# Exhibit C

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1
T 1                     PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 17.1% | 16.5% | 0.0% | 33.6% | 14.2% | 5.8% |
| 2002 Democratic Runoff | 5.7% | 5.7% | 3.7% | 15.2% | 5.6% | 3.5% |
| 2002 General | 37.2% | 27.5% | 0.0% | 64.7% | 30.0% | 25.1% |
| 2004 General | 60.0% | 46.0% | 0.0% | 100% | 48.6% | 40.8% |
| 2006 Democratic Primary | 8.3% | 8.1% | 0.0% | 16.3% | 6.8% | 3.2% |
| 2006 General | 37.6% | 15.8% | 0.0% | 53.4% | 29.0% | 24.2% |
| 2008 Democratic Primary | 23.0% | 23.4% | 0.0% | 46.4% | 19.2% | 15.8% |
| 2008 General | 62.3% | 42.4% | 0.0% | 100% | 50.3% | 44.4% |
| 2010 Democratic Primary | 6.6% | 9.3% | 0.0% | 15.8% | 5.8% | 3.8% |
| 2010 General | 42.9% | 15.3% | 0.0% | 58.1% | 32.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 101 | 0.066 | 0.036 | 0.1712 | 0.000 | -0.0060 | 0.902 | -0.4816 | 0.016 |
| 2002 Democratic R | 101 | 0.000 | 0.982 | 0.0570 | 0.000 | 0.0004 | 0.987 | -0.0197 | 0.854 |
| 2002 General | 101 | 0.283 | 0.000 | 0.3719 | 0.000 | -0.0966 | 0.041 | -0.9242 | 0.000 |
| 2004 General | 101 | 0.327 | 0.000 | 0.5998 | 0.000 | -0.1400 | 0.041 | -1.5206 | 0.000 |
| 2006 Democratic P | 101 | 0.048 | 0.090 | 0.0826 | 0.000 | -0.0018 | 0.952 | -0.2508 | 0.040 |
| 2006 General | 101 | 0.369 | 0.000 | 0.3755 | 0.000 | -0.2173 | 0.000 | -0.7918 | 0.000 |
| 2008 Democratic P | 101 | 0.159 | 0.000 | 0.2301 | 0.000 | 0.0035 | 0.931 | -0.6656 | 0.000 |
| 2008 General | 101 | 0.345 | 0.000 | 0.6226 | 0.000 | -0.1984 | 0.004 | -1.4343 | 0.000 |
| 2010 Democratic P | 101 | 0.101 | 0.005 | 0.0655 | 0.000 | 0.0275 | 0.087 | -0.2087 | 0.002 |
| 2010 General | 101 | 0.416 | 0.000 | 0.4289 | 0.000 | -0.2764 | 0.000 | -0.8602 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                             District  1
T 3                          Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 80.3% | 19.7% | 0.0% |
| 2002 General | Governor | 83.4% | 16.6% | 0.0% |
| 2004 General | Railroad Commissione | 82.9% | 17.1% | 0.0% |
| 2004 General | Court of Criminal Ap | 82.6% | 17.4% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 83.5% | 16.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 85.0% | 15.0% | 0.0% |
| 2006 General | Lt. Governor | 86.9% | 13.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 87.1% | 12.9% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 84.2% | 15.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 83.2% | 16.8% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 83.1% | 16.9% | 0.0% |
| 2008 General | U.S. Senator | 83.9% | 16.1% | 0.0% |
| 2008 General | Justice of the Supre | 82.9% | 17.1% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 79.2% | 20.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 79.7% | 20.3% | 0.0% |
| 2010 General | Lt. Governor | 87.1% | 12.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                                   Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 86.8% | 13.2% | 0.0% |
| 2010 General | Justice of the Supre | 87.0% | 13.0% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 8.1% | 2.1% | 0.0% | 6.9% | 7.2% | 4.3% |
| MORALES,DAN | H | D | 49.5% | 5.5% | 0.0% | 40.8% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 39.6% | 89.7% | 0.0% | 49.5% | 47.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.6% | 0.0% | 2.8% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.0% | 0.0% | 0.0% | 56.7% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | D | 32.0% | 100.0% | 0.0% | 43.3% | 42.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.8% | 0.0% | 0.0% | 53.7% | 54.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.2% | 100.0% | 0.0% | 46.3% | 45.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.9% | 0.0% | 0.0% | 58.5% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 29.1% | 100.0% | 0.0% | 41.5% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 27.7% | 0.0% | 20.6% | 21.0% | 41.5% |
| DELEON,ADRIAN | H | D | 13.5% | 13.4% | 0.0% | 13.5% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 67.3% | 58.9% | 0.0% | 65.9% | 65.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.7% | 61.4% | 0.0% | 82.1% | 82.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  1
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.3% | 38.6% | 0.0% | 17.9% | 17.2% | 28.9% |

*(note: first column = candidate; Party column shows race and party. See values below.)*

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.3% | 38.6% | 0.0% | 17.9% | 17.2% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.5% | 100.0% | 0.0% | 39.5% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 69.5% | 0.0% | 0.0% | 60.5% | 61.4% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 63.2% | 0.0% | 0.0% | 55.1% | 55.7% | 56.6% |
| MOLINA,J.R. | H | D | 36.8% | 100.0% | 0.0% | 44.9% | 44.3% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 41.5% | 61.8% | 0.0% | 44.7% | 43.9% | 26.9% |
| MCMURREY,RAY | A | D | 14.4% | 8.2% | 0.0% | 13.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.9% | 16.8% | 0.0% | 27.8% | 27.2% | 51.0% |
| SMITH,RHETT | A | D | 14.3% | 13.3% | 0.0% | 14.1% | 14.6% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.4% | 19.1% | 0.0% | 15.1% | 15.5% | 23.9% |
| HENRY,DALE | A | D | 32.7% | 27.6% | 0.0% | 31.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 53.0% | 53.3% | 0.0% | 53.0% | 53.6% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Race | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 81.4% | 55.8% | 0.0% | 77.0% | 77.5% | 48.6% |
| YANEZ,LINDA | H | D | 18.6% | 44.2% | 0.0% | 23.0% | 22.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  1
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.0% | 0.0% | 0.0% | 65.4% | 66.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.0% | 100.0% | 0.0% | 34.6% | 33.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.6% | 0.0% | 0.0% | 62.7% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 24.4% | 100.0% | 0.0% | 37.3% | 36.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.5% | 70.0% | 0.0% | 42.7% | 41.7% | 53.2% |
| EARLE,RONALD | A | D | 41.4% | 19.7% | 0.0% | 36.9% | 38.4% | 34.7% |
| KATZ,MARC | A | D | 23.1% | 10.3% | 0.0% | 20.4% | 19.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 86.6% | 63.0% | 0.0% | 81.8% | 83.0% | 48.3% |
| URIBE,HECTOR | H | D | 13.4% | 37.0% | 0.0% | 18.2% | 17.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.4% | 100.0% | 0.0% | 28.0% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 0.0% | 0.0% | 72.0% | 72.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.5% | 0.0% | 0.0% | 72.5% | 73.0% | 63.6% |

```
    Office of the Attorney General-State of Texas            Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 1
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 100.0% | 0.0% | 27.5% | 27.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 22.1% | 100.0% | 0.0% | 32.2% | 32.3% | 37.1% |
| GUZMAN,EVA | H | R | 77.9% | 0.0% | 0.0% | 67.8% | 67.7% | 62.9% |

Office of the Attorney General-State of Texas Page 004 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  1
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1,261 | 82 | 0 | 1,342 | 1,224 | 42,980 |
| MORALES,DAN | H | D | 7,750 | 213 | 0 | 7,963 | 7,354 | 331,409 |
| SANCHEZ,TONY | H | D | 6,207 | 3,452 | 0 | 9,659 | 8,064 | 612,156 |
| WORLDPEACE,JOHN | A | D | 440 | 101 | 0 | 541 | 446 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,535 | 0 | 0 | 23,535 | 21,346 | 2,632,069 |
| SANCHEZ,TONY | H | D | 11,098 | 6,875 | 0 | 17,974 | 15,583 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32,957 | 0 | 0 | 32,957 | 30,042 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,931 | 10,465 | 0 | 28,395 | 24,712 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,138 | 0 | 0 | 36,138 | 33,127 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,834 | 10,769 | 0 | 25,603 | 21,894 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,347 | 384 | 0 | 1,731 | 1,557 | 207,816 |
| DELEON,ADRIAN | H | D | 945 | 186 | 0 | 1,131 | 1,012 | 112,311 |
| GRANT,BENJAMIN | A | D | 4,716 | 816 | 0 | 5,533 | 4,839 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,830 | 738 | 0 | 6,569 | 5,926 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 1
T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 969 | 464 | 0 | 1,433 | 1,235 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 10,232 | 5,043 | 0 | 15,274 | 13,163 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,352 | 0 | 0 | 23,352 | 20,939 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 20,967 | 0 | 0 | 20,967 | 18,879 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,184 | 4,902 | 0 | 17,086 | 15,028 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 6,959 | 1,940 | 0 | 8,899 | 7,816 | 586,412 |
| MCMURREY,RAY | A | D | 2,407 | 257 | 0 | 2,664 | 2,538 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,008 | 526 | 0 | 5,534 | 4,836 | 1,114,026 |
| SMITH,RHETT | A | D | 2,396 | 416 | 0 | 2,812 | 2,598 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 2,315 | 623 | 0 | 2,938 | 2,674 | 468,600 |
| HENRY,DALE | A | D | 5,272 | 900 | 0 | 6,172 | 5,343 | 541,927 |
| THOMPSON,MARK | A | D | 8,545 | 1,739 | 0 | 10,284 | 9,250 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 12,687 | 1,768 | 0 | 14,455 | 12,979 | 979,158 |
| YANEZ,LINDA | H | D | 2,908 | 1,401 | 0 | 4,309 | 3,775 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 44,191 | 0 | 0 | 44,191 | 40,374 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1
T 5                                                                       PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,493 | 10,908 | 0 | 23,402 | 19,982 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 39,858 | 0 | 0 | 39,858 | 36,281 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,843 | 10,897 | 0 | 23,740 | 20,550 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,906 | 985 | 0 | 2,890 | 2,517 | 315,181 |
| EARLE,RONALD | A | D | 2,224 | 278 | 0 | 2,501 | 2,317 | 205,562 |
| KATZ,MARC | A | D | 1,239 | 145 | 0 | 1,385 | 1,199 | 72,258 |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 4,609 | 853 | 0 | 5,461 | 4,949 | 273,422 |
| URIBE,HECTOR | H | D | 715 | 501 | 0 | 1,216 | 1,011 | 292,860 |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,734 | 5,715 | 0 | 12,449 | 10,795 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,987 | 0 | 0 | 31,987 | 28,351 | 3,049,526 |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 31,348 | 0 | 0 | 31,348 | 27,885 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,189 | 5,694 | 0 | 11,884 | 10,314 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 8,104 | 5,465 | 0 | 13,569 | 12,074 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,556 | 0 | 0 | 28,556 | 25,338 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                                  District  1
T 6                               PLANH283
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 6.5% | 0.4% | 0.0% | 6.9% | 7.2% | 4.3% |
| MORALES,DAN | H | D | 39.7% | 1.1% | 0.0% | 40.8% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 31.8% | 17.7% | 0.0% | 49.5% | 47.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.5% | 0.0% | 2.8% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 56.7% | 0.0% | 0.0% | 56.7% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | D | 26.7% | 16.6% | 0.0% | 43.3% | 42.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 53.7% | 0.0% | 0.0% | 53.7% | 54.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.2% | 17.1% | 0.0% | 46.3% | 45.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 58.5% | 0.0% | 0.0% | 58.5% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 24.0% | 17.4% | 0.0% | 41.5% | 39.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.0% | 4.6% | 0.0% | 20.6% | 21.0% | 41.5% |
| DELEON,ADRIAN | H | D | 11.3% | 2.2% | 0.0% | 13.5% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 56.2% | 9.7% | 0.0% | 65.9% | 65.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.9% | 9.2% | 0.0% | 82.1% | 82.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                                     04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.1% | 5.8% | 0.0% | 17.9% | 17.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.5% | 13.1% | 0.0% | 39.5% | 38.6% | 39.2% |
| DEWHURST,DAVID | A | R | 60.5% | 0.0% | 0.0% | 60.5% | 61.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 55.1% | 0.0% | 0.0% | 55.1% | 55.7% | 56.6% |
| MOLINA,J.R. | H | D | 32.0% | 12.9% | 0.0% | 44.9% | 44.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 35.0% | 9.7% | 0.0% | 44.7% | 43.9% | 26.9% |
| MCMURREY,RAY | A | D | 12.1% | 1.3% | 0.0% | 13.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.2% | 2.6% | 0.0% | 27.8% | 27.2% | 51.0% |
| SMITH,RHETT | A | D | 12.0% | 2.1% | 0.0% | 14.1% | 14.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 11.9% | 3.2% | 0.0% | 15.1% | 15.5% | 23.9% |
| HENRY,DALE | A | D | 27.2% | 4.6% | 0.0% | 31.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 44.1% | 9.0% | 0.0% | 53.0% | 53.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 67.6% | 9.4% | 0.0% | 77.0% | 77.5% | 48.6% |
| YANEZ,LINDA | H | D | 15.5% | 7.5% | 0.0% | 23.0% | 22.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.4% | 0.0% | 0.0% | 65.4% | 66.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.5% | 16.1% | 0.0% | 34.6% | 33.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.7% | 0.0% | 0.0% | 62.7% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.2% | 17.1% | 0.0% | 37.3% | 36.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.1% | 14.5% | 0.0% | 42.7% | 41.7% | 53.2% |
| EARLE,RONALD | A | D | 32.8% | 4.1% | 0.0% | 36.9% | 38.4% | 34.7% |
| KATZ,MARC | A | D | 18.3% | 2.1% | 0.0% | 20.4% | 19.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 69.0% | 12.8% | 0.0% | 81.8% | 83.0% | 48.3% |
| URIBE,HECTOR | H | D | 10.7% | 7.5% | 0.0% | 18.2% | 17.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.2% | 12.9% | 0.0% | 28.0% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 72.0% | 0.0% | 0.0% | 72.0% | 72.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 73.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 1
T 6 PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.3% | 13.2% | 0.0% | 27.5% | 27.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.2% | 13.0% | 0.0% | 32.2% | 32.3% | 37.1% |
| GUZMAN,EVA | H | R | 67.8% | 0.0% | 0.0% | 67.8% | 67.7% | 62.9% |

Privileged and Confidential Page 004 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                        District  1
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 6.9% | 7.2% | 4.3% |
| MORALES,DAN | H | | | | 40.8% | 43.0% | 32.9% |
| SANCHEZ,TONY | H   D | 64.3% | 35.7% | 0.0% | 49.5% | 47.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.8% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 56.7% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 43.3% | 42.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 53.7% | 54.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 46.3% | 45.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 58.5% | 60.2% | 57.9% |
| MOLINA,J.R. | H | | | | 41.5% | 39.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 20.6% | 21.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 13.5% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A   D | 85.2% | 14.8% | 0.0% | 65.9% | 65.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A   D | 88.8% | 11.2% | 0.0% | 82.1% | 82.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 17.9% | 17.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 39.5% | 38.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  1

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 60.5% | 61.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 55.1% | 55.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 44.9% | 44.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 78.2% | 21.8% | 0.0% | 44.7% | 43.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 27.8% | 27.2% | 51.0% |
| SMITH,RHETT | A | | | | | 14.1% | 14.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 15.1% | 15.5% | 23.9% |
| HENRY,DALE | A | | | | | 31.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 83.1% | 16.9% | 0.0% | 53.0% | 53.6% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 87.8% | 12.2% | 0.0% | 77.0% | 77.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 23.0% | 22.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.4% | 66.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.6% | 33.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.7% | 63.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.3% | 36.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 65.9% | 34.1% | 0.0% | 42.7% | 41.7% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  1
T 7                                 PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 36.9% | 38.4% | 34.7% |
| KATZ,MARC | A |  |  |  | 20.4% | 19.9% | 12.2% |
| **2010 Democratic Primary** Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B    D | 84.4% | 15.6% | 0.0% | 81.8% | 83.0% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 18.2% | 17.0% | 51.7% |
| **2010 General** Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 28.0% | 27.6% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 72.0% | 72.4% | 63.9% |
| **2010 General** Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 72.5% | 73.0% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 27.5% | 27.0% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 32.2% | 32.3% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 67.8% | 67.7% | 62.9% |

```
-------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas         Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 101 | 0.079 | 0.018 | 0.0132 | 0.000 | -0.0097 | 0.057 | -0.0289 | 0.157 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 101 | 0.184 | 0.000 | 0.0810 | 0.000 | -0.0718 | 0.001 | -0.1618 | 0.058 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 101 | 0.186 | 0.000 | 0.0649 | 0.000 | 0.0840 | 0.000 | -0.2812 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 101 | 0.080 | 0.017 | 0.0046 | 0.000 | -0.0002 | 0.880 | -0.0175 | 0.008 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 101 | 0.543 | 0.000 | 0.2460 | 0.000 | -0.2716 | 0.000 | -0.4566 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 101 | 0.384 | 0.000 | 0.1160 | 0.000 | 0.1805 | 0.000 | -0.4395 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 101 | 0.558 | 0.000 | 0.3445 | 0.000 | -0.3547 | 0.000 | -0.7006 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 101 | 0.361 | 0.000 | 0.1874 | 0.000 | 0.2639 | 0.000 | -0.6856 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  1
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 101 | 0.577 | 0.000 | 0.3778 | 0.000 | -0.3822 | 0.000 | -0.7641 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 101 | 0.462 | 0.000 | 0.1551 | 0.000 | 0.3093 | 0.000 | -0.6578 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 101 | 0.023 | 0.316 | 0.0141 | 0.000 | 0.0025 | 0.683 | -0.0375 | 0.131 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 101 | 0.035 | 0.175 | 0.0099 | 0.000 | -0.0019 | 0.642 | -0.0258 | 0.117 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 101 | 0.062 | 0.043 | 0.0493 | 0.000 | -0.0141 | 0.419 | -0.1427 | 0.045 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 101 | 0.064 | 0.040 | 0.0609 | 0.000 | -0.0291 | 0.185 | -0.1470 | 0.099 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 101 | 0.058 | 0.052 | 0.0101 | 0.000 | 0.0099 | 0.040 | -0.0369 | 0.058 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 101 | 0.257 | 0.000 | 0.1070 | 0.000 | 0.1105 | 0.000 | -0.3925 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  1
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 101 | 0.565 | 0.000 | 0.2441 | 0.000 | -0.2978 | 0.000 | -0.3965 | 0.003 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 101 | 0.537 | 0.000 | 0.2192 | 0.000 | -0.2575 | 0.000 | -0.3764 | 0.002 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 101 | 0.181 | 0.000 | 0.1274 | 0.000 | 0.0840 | 0.001 | -0.4049 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 101 | 0.154 | 0.000 | 0.0727 | 0.000 | 0.0109 | 0.400 | -0.2187 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 101 | 0.098 | 0.006 | 0.0252 | 0.000 | -0.0141 | 0.031 | -0.0417 | 0.112 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 101 | 0.130 | 0.001 | 0.0524 | 0.000 | -0.0297 | 0.048 | -0.1462 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 101 | 0.182 | 0.000 | 0.0250 | 0.000 | -0.0071 | 0.066 | -0.0535 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 101 | 0.088 | 0.011 | 0.0242 | 0.000 | 0.0027 | 0.585 | -0.0596 | 0.003 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 101 | 0.200 | 0.000 | 0.0551 | 0.000 | -0.0163 | 0.122 | -0.1668 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 101 | 0.114 | 0.003 | 0.0893 | 0.000 | -0.0143 | 0.441 | -0.2281 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 101 | 0.165 | 0.000 | 0.1326 | 0.000 | -0.0564 | 0.040 | -0.3304 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 101 | 0.223 | 0.000 | 0.0304 | 0.000 | 0.0300 | 0.000 | -0.1025 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 101 | 0.641 | 0.000 | 0.4620 | 0.000 | -0.5177 | 0.000 | -0.7930 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 101 | 0.554 | 0.000 | 0.1306 | 0.000 | 0.3398 | 0.000 | -0.5945 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 101 | 0.612 | 0.000 | 0.4167 | 0.000 | -0.4638 | 0.000 | -0.7436 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 101 | 0.539 | 0.000 | 0.1343 | 0.000 | 0.3357 | 0.000 | -0.5666 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
                 Regression of Votes as Percent of VAP
                Against Percent of VAP by Race or Ethnicity
                              District  1
T 8                            PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 101 | 0.163 | 0.000 | 0.0199 | 0.000 | 0.0225 | 0.000 | -0.0704 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 101 | 0.110 | 0.003 | 0.0232 | 0.000 | -0.0113 | 0.050 | -0.0478 | 0.040 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 101 | 0.185 | 0.000 | 0.0130 | 0.000 | -0.0067 | 0.025 | -0.0379 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 101 | 0.105 | 0.004 | 0.0482 | 0.000 | -0.0114 | 0.288 | -0.1168 | 0.008 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 101 | 0.284 | 0.000 | 0.0075 | 0.000 | 0.0141 | 0.000 | -0.0353 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 101 | 0.462 | 0.000 | 0.0704 | 0.000 | 0.1761 | 0.000 | -0.2945 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 101 | 0.658 | 0.000 | 0.3344 | 0.000 | -0.4206 | 0.000 | -0.5481 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 101 | 0.650 | 0.000 | 0.3277 | 0.000 | -0.4080 | 0.000 | -0.5365 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 101 | 0.475 | 0.000 | 0.0647 | 0.000 | 0.1809 | 0.000 | -0.2775 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 101 | 0.347 | 0.000 | 0.0847 | 0.000 | 0.1509 | 0.000 | -0.2866 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 101 | 0.620 | 0.000 | 0.2985 | 0.000 | -0.3623 | 0.000 | -0.5271 | 0.000 |

Office of the Attorney General-State of Texas               Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 2

T 1                                    PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.3% | 14.6% | 2.0% | 23.8% | 7.2% | 5.8% |
| 2002 Democratic Runoff | 3.8% | 17.9% | 0.0% | 21.7% | 3.5% | 3.5% |
| 2002 General | 34.9% | 33.0% | 0.0% | 67.9% | 29.3% | 25.1% |
| 2004 General | 53.2% | 46.6% | 0.0% | 99.8% | 45.8% | 40.8% |
| 2006 Democratic Primary | 1.9% | 4.0% | 4.5% | 10.3% | 2.3% | 3.2% |
| 2006 General | 35.4% | 29.2% | 0.0% | 64.6% | 29.7% | 24.2% |
| 2008 Democratic Primary | 14.2% | 22.8% | 3.3% | 40.3% | 13.6% | 15.8% |
| 2008 General | 55.8% | 32.8% | 0.0% | 88.6% | 48.3% | 44.4% |
| 2010 Democratic Primary | 1.9% | 6.0% | 6.3% | 14.2% | 2.6% | 3.8% |
| 2010 General | 35.6% | 6.7% | 1.4% | 43.6% | 30.3% | 27.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 2

T 2                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 78 | 0.009 | 0.705 | 0.0732 | 0.000 | 0.0724 | 0.409 | -0.0536 | 0.635 |
| 2002 Democratic R | 78 | 0.195 | 0.000 | 0.0380 | 0.000 | 0.1406 | 0.000 | -0.1210 | 0.006 |
| 2002 General | 78 | 0.196 | 0.000 | 0.3493 | 0.000 | -0.0192 | 0.890 | -0.5491 | 0.003 |
| 2004 General | 78 | 0.334 | 0.000 | 0.5320 | 0.000 | -0.0661 | 0.614 | -0.7041 | 0.000 |
| 2006 Democratic P | 78 | 0.025 | 0.389 | 0.0191 | 0.000 | 0.0205 | 0.571 | 0.0256 | 0.583 |
| 2006 General | 78 | 0.280 | 0.000 | 0.3541 | 0.000 | -0.0620 | 0.589 | -0.5337 | 0.001 |
| 2008 Democratic P | 78 | 0.034 | 0.275 | 0.1418 | 0.000 | 0.0864 | 0.138 | -0.1089 | 0.148 |
| 2008 General | 78 | 0.329 | 0.000 | 0.5576 | 0.000 | -0.2294 | 0.112 | -0.5990 | 0.002 |
| 2010 Democratic P | 78 | 0.088 | 0.032 | 0.0193 | 0.000 | 0.0405 | 0.239 | 0.0436 | 0.326 |
| 2010 General | 78 | 0.302 | 0.000 | 0.3560 | 0.000 | -0.2893 | 0.019 | -0.3422 | 0.031 |

Office of the Attorney General-State of Texas          Page 001                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                       Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 82.6% | 12.7% | 4.7% |
| 2002 General | Governor | 93.1% | 6.9% | 0.0% |
| 2004 General | Railroad Commissione | 94.0% | 6.0% | 0.0% |
| 2004 General | Court of Criminal Ap | 93.5% | 6.5% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 71.4% | 11.2% | 17.3% |
| 2006 Democratic Primary | Agriculture Commissi | 71.9% | 10.8% | 17.4% |
| 2006 General | Lt. Governor | 93.7% | 6.3% | 0.0% |
| 2006 General | Court of Criminal Ap | 93.9% | 6.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 84.0% | 9.1% | 7.0% |
| 2008 Democratic Primary | Railroad Commissione | 84.1% | 8.8% | 7.1% |
| 2008 Democratic Primary | Justice of the Supre | 84.1% | 8.9% | 7.0% |
| 2008 General | U.S. Senator | 93.8% | 6.0% | 0.2% |
| 2008 General | Justice of the Supre | 93.3% | 6.4% | 0.3% |
| 2010 Democratic Primary | Lt. Governor | 64.7% | 12.6% | 22.7% |
| 2010 Democratic Primary | Land Commissioner | 65.7% | 13.2% | 21.1% |
| 2010 General | Lt. Governor | 94.6% | 4.9% | 0.6% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.5% | 4.7% | 0.8% |
| 2010 General | Justice of the Supre | 94.2% | 4.5% | 1.3% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  2
T 4                           PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 9.0% | 0.0% | 17.5% | 8.3% | 8.4% | 4.3% |
| MORALES,DAN | H | D | 46.0% | 19.2% | 73.6% | 43.9% | 45.5% | 32.9% |
| SANCHEZ,TONY | H | D | 42.9% | 80.8% | 0.0% | 45.7% | 44.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 8.9% | 2.1% | 2.1% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.1% | 16.4% | 0.0% | 69.2% | 68.5% | 59.1% |
| SANCHEZ,TONY | H | D | 26.9% | 83.6% | 0.0% | 30.8% | 31.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.1% | 4.2% | 0.0% | 64.2% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.9% | 95.8% | 0.0% | 35.8% | 36.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.3% | 3.8% | 0.0% | 67.9% | 67.7% | 57.9% |
| MOLINA,J.R. | H | D | 27.7% | 96.2% | 0.0% | 32.1% | 32.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.8% | 58.2% | 0.0% | 24.3% | 23.8% | 41.5% |
| DELEON,ADRIAN | H | D | 17.4% | 22.2% | 26.2% | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 57.7% | 19.6% | 73.8% | 56.2% | 56.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.9% | 73.4% | 79.6% | 79.2% | 79.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.1% | 26.6% | 20.4% | 20.8% | 20.8% | 28.9% |

2006 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.0% | 76.9% | 0.0% | 29.2% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 74.0% | 23.1% | 0.0% | 70.8% | 70.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.3% | 23.6% | 0.0% | 65.5% | 64.2% | 56.6% |
| MOLINA,J.R. | H | D | 31.7% | 76.4% | 0.0% | 34.5% | 35.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.1% | 10.8% | 54.7% | 24.2% | 24.8% | 26.9% |
| MCMURREY,RAY | A | D | 12.4% | 7.7% | 39.5% | 13.9% | 14.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.8% | 63.6% | 0.0% | 47.6% | 46.2% | 51.0% |
| SMITH,RHETT | A | D | 14.8% | 17.9% | 5.8% | 14.4% | 14.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.9% | 15.3% | 28.6% | 20.1% | 20.1% | 23.9% |
| HENRY,DALE | A | D | 28.1% | 26.4% | 6.8% | 26.4% | 26.4% | 27.7% |
| THOMPSON,MARK | A | D | 52.0% | 58.3% | 64.6% | 53.5% | 53.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 81.8% | 41.3% | 77.0% | 77.8% | 77.8% | 48.6% |
| YANEZ,LINDA | H | D | 18.2% | 58.7% | 23.0% | 22.2% | 22.2% | 51.4% |

Office of the Attorney General-State of Texas              Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 76.5% | 0.0% | 0.0% | 71.8% | 70.9% | 56.1% |
| NORIEGA,RICHARD | H   D | 23.5% | 100.0% | 100.0% | 28.2% | 29.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 75.3% | 0.0% | 0.0% | 70.2% | 69.2% | 54.0% |
| YANEZ,LINDA | H   D | 24.7% | 100.0% | 100.0% | 29.8% | 30.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 44.1% | 92.1% | 5.8% | 41.4% | 41.4% | 53.2% |
| EARLE,RONALD | A   D | 43.8% | 7.9% | 76.0% | 46.6% | 46.7% | 34.7% |
| KATZ,MARC | A   D | 12.1% | 0.0% | 18.2% | 12.0% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 76.8% | 35.6% | 89.1% | 74.0% | 74.0% | 48.3% |
| URIBE,HECTOR | H   D | 23.2% | 64.4% | 10.9% | 26.0% | 26.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 15.7% | 100.0% | 100.0% | 20.2% | 21.0% | 36.1% |
| DEWHURST,DAVID | A   R | 84.3% | 0.0% | 0.0% | 79.8% | 79.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 84.5% | 0.0% | 0.0% | 79.8% | 79.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 2

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.5% | 100.0% | 100.0% | 20.2% | 21.0% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.5% | 100.0% | 100.0% | 24.1% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 80.5% | 0.0% | 0.0% | 75.9% | 74.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District  2
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 693 | 0 | 76 | 769 | 751 | 42,980 |
| MORALES,DAN | H | D | 3,522 | 226 | 320 | 4,068 | 4,067 | 331,409 |
| SANCHEZ,TONY | H | D | 3,289 | 950 | 0 | 4,239 | 3,936 | 612,156 |
| WORLDPEACE,JOHN | A | D | 158 | 0 | 39 | 196 | 188 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 26,885 | 447 | 0 | 27,332 | 25,431 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,894 | 2,274 | 0 | 12,169 | 11,719 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36,296 | 141 | 0 | 36,437 | 34,882 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,041 | 3,248 | 0 | 20,289 | 19,821 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,590 | 141 | 0 | 38,732 | 37,115 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,788 | 3,543 | 0 | 18,332 | 17,678 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 462 | 170 | 0 | 632 | 617 | 207,816 |
| DELEON,ADRIAN | H | D | 325 | 65 | 118 | 508 | 509 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,074 | 57 | 333 | 1,465 | 1,467 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,469 | 202 | 354 | 2,024 | 2,026 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 368 | 73 | 91 | 532 | 533 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 9,373 | 1,864 | 0 | 11,237 | 10,665 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,672 | 560 | 0 | 27,232 | 25,249 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 24,368 | 549 | 0 | 24,918 | 22,818 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,316 | 1,782 | 0 | 13,098 | 12,727 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 2,780 | 141 | 548 | 3,469 | 3,471 | 586,412 |
| MCMURREY,RAY | A | D | 1,492 | 101 | 396 | 1,989 | 1,991 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,002 | 827 | 0 | 6,829 | 6,473 | 1,114,026 |
| SMITH,RHETT | A | D | 1,779 | 233 | 58 | 2,070 | 2,068 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 2,166 | 174 | 262 | 2,602 | 2,602 | 468,600 |
| HENRY,DALE | A | D | 3,052 | 300 | 62 | 3,414 | 3,411 | 541,927 |
| THOMPSON,MARK | A | D | 5,654 | 664 | 592 | 6,910 | 6,909 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 8,833 | 473 | 687 | 9,993 | 9,989 | 979,158 |
| YANEZ,LINDA | H | D | 1,970 | 672 | 206 | 2,847 | 2,847 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 44,692 | 0 | 0 | 44,692 | 42,733 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 002                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                     District  2
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,706 | 3,718 | 147 | 17,570 | 17,554 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 41,171 | 0 | 0 | 41,171 | 39,146 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,512 | 3,760 | 178 | 17,450 | 17,434 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 855 | 348 | 39 | 1,243 | 1,242 | 315,181 |
| EARLE,RONALD | A | D | 849 | 30 | 518 | 1,397 | 1,402 | 205,562 |
| KATZ,MARC | A | D | 235 | 0 | 124 | 359 | 357 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,479 | 137 | 550 | 2,166 | 2,170 | 273,422 |
| URIBE,HECTOR | H | D | 446 | 248 | 67 | 762 | 762 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,845 | 1,915 | 223 | 7,983 | 7,978 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,488 | 0 | 0 | 31,488 | 29,940 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 30,560 | 0 | 0 | 30,560 | 29,024 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,611 | 1,807 | 310 | 7,728 | 7,724 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6,872 | 1,683 | 490 | 9,045 | 9,041 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,423 | 0 | 0 | 28,423 | 26,887 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.5% | 0.0% | 0.8% | 8.3% | 8.4% | 4.3% |
| MORALES,DAN | H | D | 38.0% | 2.4% | 3.5% | 43.9% | 45.5% | 32.9% |
| SANCHEZ,TONY | H | D | 35.5% | 10.2% | 0.0% | 45.7% | 44.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.7% | 0.0% | 0.4% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.1% | 1.1% | 0.0% | 69.2% | 68.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.0% | 5.8% | 0.0% | 30.8% | 31.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.0% | 0.2% | 0.0% | 64.2% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 5.7% | 0.0% | 35.8% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.6% | 0.2% | 0.0% | 67.9% | 67.7% | 57.9% |
| MOLINA,J.R. | H | D | 25.9% | 6.2% | 0.0% | 32.1% | 32.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.7% | 6.5% | 0.0% | 24.3% | 23.8% | 41.5% |
| DELEON,ADRIAN | H | D | 12.5% | 2.5% | 4.5% | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.2% | 2.2% | 12.8% | 56.2% | 56.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.4% | 7.9% | 13.8% | 79.2% | 79.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 2

T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.4% | 2.9% | 3.5% | 20.8% | 20.8% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.4% | 4.8% | 0.0% | 29.2% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 69.3% | 1.5% | 0.0% | 70.8% | 70.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 64.1% | 1.4% | 0.0% | 65.5% | 64.2% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 4.7% | 0.0% | 34.5% | 35.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 19.4% | 1.0% | 3.8% | 24.2% | 24.8% | 26.9% |
| MCMURREY,RAY | A | D | 10.4% | 0.7% | 2.8% | 13.9% | 14.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.8% | 5.8% | 0.0% | 47.6% | 46.2% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 1.6% | 0.4% | 14.4% | 14.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 16.8% | 1.3% | 2.0% | 20.1% | 20.1% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 2.3% | 0.5% | 26.4% | 26.4% | 27.7% |
| THOMPSON,MARK | A | D | 43.7% | 5.1% | 4.6% | 53.5% | 53.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 68.8% | 3.7% | 5.4% | 77.8% | 77.8% | 48.6% |
| YANEZ,LINDA | H | D | 15.3% | 5.2% | 1.6% | 22.2% | 22.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 2

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 71.8% | 0.0% | 0.0% | 71.8% | 70.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.0% | 6.0% | 0.2% | 28.2% | 29.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 70.2% | 0.0% | 0.0% | 70.2% | 69.2% | 54.0% |
| YANEZ,LINDA | H | D | 23.0% | 6.4% | 0.3% | 29.8% | 30.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.5% | 11.6% | 1.3% | 41.4% | 41.4% | 53.2% |
| EARLE,RONALD | A | D | 28.3% | 1.0% | 17.3% | 46.6% | 46.7% | 34.7% |
| KATZ,MARC | A | D | 7.8% | 0.0% | 4.1% | 12.0% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 50.5% | 4.7% | 18.8% | 74.0% | 74.0% | 48.3% |
| URIBE,HECTOR | H | D | 15.2% | 8.5% | 2.3% | 26.0% | 26.0% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 4.9% | 0.6% | 20.2% | 21.0% | 36.1% |
| DEWHURST,DAVID | A | R | 79.8% | 0.0% | 0.0% | 79.8% | 79.0% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 79.8% | 0.0% | 0.0% | 79.8% | 79.0% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 2

T 6                                                    PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.7% | 4.7% | 0.8% | 20.2% | 21.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.3% | 4.5% | 1.3% | 24.1% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 75.9% | 0.0% | 0.0% | 75.9% | 74.8% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 2
T 7                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 8.3% | 8.4% | 4.3% |
| MORALES,DAN | H | D | 86.6% | 5.6% | 7.9% | 43.9% | 45.5% | 32.9% |
| SANCHEZ,TONY | H | | | | 45.7% | 44.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.1% | 2.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 98.4% | 1.6% | 0.0% | 69.2% | 68.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 30.8% | 31.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 99.6% | 0.4% | 0.0% | 64.2% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 35.8% | 36.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.6% | 0.4% | 0.0% | 67.9% | 67.7% | 57.9% |
| MOLINA,J.R. | H | | | | 32.1% | 32.3% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 24.3% | 23.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 73.3% | 3.9% | 22.8% | 56.2% | 56.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.6% | 10.0% | 17.5% | 79.2% | 79.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 20.8% | 20.8% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.2% | 29.7% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 2

T 7                                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 97.9% | 2.1% | 0.0% | 70.8% | 70.3% | 60.8% |


| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 97.9% | 2.1% | 0.0% | 70.8% | 70.3% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 97.8% | 2.2% | 0.0% | 65.5% | 64.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.5% | 35.8% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | | | | | 24.2% | 24.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.9% | 14.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 87.9% | 12.1% | 0.0% | 47.6% | 46.2% | 51.0% |
| SMITH,RHETT | A | | | | | 14.4% | 14.8% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | | | | | 20.1% | 20.1% | 23.9% |
| HENRY,DALE | A | | | | | 26.4% | 26.4% | 27.7% |
| THOMPSON,MARK | A | D | 81.8% | 9.6% | 8.6% | 53.5% | 53.5% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 88.4% | 4.7% | 6.9% | 77.8% | 77.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 22.2% | 22.2% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 71.8% | 70.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.2% | 29.1% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 70.2% | 69.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.8% | 30.8% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.4% | 41.4% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  2
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 60.8% | 2.1% | 37.1% | 46.6% | 46.7% | 34.7% |
| KATZ,MARC | A | | | | | 12.0% | 11.9% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 68.3% | 6.3% | 25.4% | 74.0% | 74.0% | 48.3% |
| URIBE,HECTOR | H | | | | | 26.0% | 26.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 20.2% | 21.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 79.8% | 79.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 79.8% | 79.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 20.2% | 21.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 24.1% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.9% | 74.8% | 62.9% |

```
    ------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas            Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  2
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 78 | 0.028 | 0.345 | 0.0063 | 0.000 | -0.0084 | 0.292 | -0.0004 | 0.968 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 78 | 0.002 | 0.943 | 0.0321 | 0.000 | -0.0050 | 0.897 | -0.0073 | 0.883 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 78 | 0.075 | 0.054 | 0.0300 | 0.000 | 0.0842 | 0.019 | -0.0529 | 0.248 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 78 | 0.013 | 0.616 | 0.0014 | 0.000 | -0.0025 | 0.340 | 0.0016 | 0.641 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 78 | 0.342 | 0.000 | 0.2453 | 0.000 | -0.1915 | 0.054 | -0.3885 | 0.003 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 78 | 0.208 | 0.000 | 0.0903 | 0.000 | 0.1832 | 0.000 | -0.1238 | 0.026 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 78 | 0.442 | 0.000 | 0.3311 | 0.000 | -0.3142 | 0.004 | -0.4469 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 78 | 0.204 | 0.000 | 0.1555 | 0.000 | 0.2351 | 0.000 | -0.1897 | 0.008 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2
T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 78 | 0.457 | 0.000 | 0.3521 | 0.000 | -0.3351 | 0.003 | -0.4723 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 78 | 0.333 | 0.000 | 0.1349 | 0.000 | 0.2912 | 0.000 | -0.1836 | 0.005 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 78 | 0.080 | 0.043 | 0.0042 | 0.000 | 0.0163 | 0.029 | -0.0053 | 0.573 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 78 | 0.047 | 0.164 | 0.0030 | 0.000 | 0.0049 | 0.436 | 0.0062 | 0.440 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 78 | 0.010 | 0.674 | 0.0098 | 0.000 | -0.0029 | 0.858 | 0.0161 | 0.445 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 78 | 0.019 | 0.480 | 0.0134 | 0.000 | 0.0109 | 0.624 | 0.0141 | 0.623 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 78 | 0.038 | 0.237 | 0.0034 | 0.000 | 0.0054 | 0.370 | 0.0037 | 0.638 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 78 | 0.178 | 0.001 | 0.0855 | 0.000 | 0.1386 | 0.000 | -0.1284 | 0.005 |

Office of the Attorney General-State of Texas          Page 002                      04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 78 | 0.349 | 0.000 | 0.2433 | 0.000 | -0.1760 | 0.066 | -0.3929 | 0.002 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | | |
| | 78 | 0.371 | 0.000 | 0.2223 | 0.000 | -0.1563 | 0.069 | -0.3810 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | | |
| | 78 | 0.098 | 0.021 | 0.1032 | 0.000 | 0.1110 | 0.008 | -0.1306 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 78 | 0.018 | 0.500 | 0.0254 | 0.000 | -0.0085 | 0.455 | 0.0172 | 0.241 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 78 | 0.024 | 0.398 | 0.0136 | 0.000 | -0.0015 | 0.902 | 0.0171 | 0.279 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 78 | 0.098 | 0.021 | 0.0548 | 0.000 | 0.0447 | 0.047 | -0.0815 | 0.006 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 78 | 0.025 | 0.390 | 0.0162 | 0.000 | 0.0118 | 0.175 | -0.0117 | 0.295 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 78 | 0.000 | 0.982 | 0.0198 | 0.000 | 0.0012 | 0.913 | 0.0006 | 0.966 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 78 | 0.022 | 0.438 | 0.0278 | 0.000 | 0.0083 | 0.565 | -0.0230 | 0.218 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 78 | 0.019 | 0.493 | 0.0516 | 0.000 | 0.0282 | 0.331 | -0.0056 | 0.881 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 78 | 0.032 | 0.293 | 0.0806 | 0.000 | -0.0237 | 0.500 | -0.0272 | 0.549 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 78 | 0.505 | 0.000 | 0.0180 | 0.000 | 0.0628 | 0.000 | -0.0020 | 0.872 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 78 | 0.519 | 0.000 | 0.4077 | 0.000 | -0.5439 | 0.000 | -0.4666 | 0.005 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 78 | 0.539 | 0.000 | 0.1250 | 0.000 | 0.3221 | 0.000 | -0.1136 | 0.027 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 78 | 0.520 | 0.000 | 0.3756 | 0.000 | -0.5238 | 0.000 | -0.4323 | 0.006 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 78 | 0.528 | 0.000 | 0.1233 | 0.000 | 0.3289 | 0.000 | -0.1095 | 0.043 |

```
  Office of the Attorney General-State of Texas          Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 78 | 0.219 | 0.000 | 0.0078 | 0.000 | 0.0340 | 0.000 | -0.0047 | 0.695 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 78 | 0.044 | 0.186 | 0.0077 | 0.000 | -0.0042 | 0.801 | 0.0325 | 0.130 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 78 | 0.029 | 0.330 | 0.0021 | 0.000 | -0.0025 | 0.535 | 0.0075 | 0.157 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 78 | 0.034 | 0.273 | 0.0135 | 0.000 | 0.0030 | 0.883 | 0.0292 | 0.275 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 78 | 0.284 | 0.000 | 0.0041 | 0.000 | 0.0258 | 0.000 | 0.0012 | 0.890 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 78 | 0.422 | 0.000 | 0.0533 | 0.000 | 0.1770 | 0.000 | -0.0360 | 0.341 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 78 | 0.483 | 0.000 | 0.2873 | 0.000 | -0.4474 | 0.000 | -0.3007 | 0.024 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 78 | 0.493 | 0.000 | 0.2788 | 0.000 | -0.4343 | 0.000 | -0.2943 | 0.021 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 78 | 0.416 | 0.000 | 0.0512 | 0.000 | 0.1661 | 0.000 | -0.0271 | 0.459 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 78 | 0.255 | 0.000 | 0.0627 | 0.000 | 0.1397 | 0.000 | -0.0246 | 0.577 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 78 | 0.497 | 0.000 | 0.2593 | 0.000 | -0.4095 | 0.000 | -0.2784 | 0.020 |

Office of the Attorney General-State of Texas              Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  3

T 1                                         PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 9.9% | 6.3% | 16.1% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 3.8% | 1.6% | 5.4% | 0.7% | 3.5% |
| 2002 General | 21.1% | 22.3% | 14.3% | 57.8% | 19.9% | 25.1% |
| 2004 General | 45.0% | 59.0% | 2.5% | 100% | 37.9% | 40.8% |
| 2006 Democratic Primary | 0.0% | 2.5% | 3.4% | 5.9% | 0.9% | 3.2% |
| 2006 General | 27.0% | 21.1% | 4.4% | 52.5% | 21.9% | 24.2% |
| 2008 Democratic Primary | 7.3% | 34.8% | 4.5% | 46.6% | 9.5% | 15.8% |
| 2008 General | 57.5% | 71.3% | 0.0% | 100% | 44.5% | 44.4% |
| 2010 Democratic Primary | 0.5% | 5.3% | 3.4% | 9.2% | 1.6% | 3.8% |
| 2010 General | 44.1% | 30.0% | 0.0% | 74.1% | 32.2% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 35 | 0.735 | 0.000 | -0.0039 | 0.450 | 0.1025 | 0.000 | 0.0667 | 0.005 |
| 2002 Democratic R | 35 | 0.811 | 0.000 | -0.0002 | 0.881 | 0.0381 | 0.000 | 0.0165 | 0.016 |
| 2002 General | 35 | 0.008 | 0.883 | 0.2111 | 0.000 | 0.0124 | 0.871 | -0.0680 | 0.648 |
| 2004 General | 35 | 0.242 | 0.012 | 0.4501 | 0.000 | 0.1397 | 0.103 | -0.4249 | 0.014 |
| 2006 Democratic P | 35 | 0.332 | 0.002 | -0.0007 | 0.847 | 0.0256 | 0.002 | 0.0346 | 0.026 |
| 2006 General | 35 | 0.109 | 0.158 | 0.2696 | 0.000 | -0.0589 | 0.362 | -0.2254 | 0.080 |
| 2008 Democratic P | 35 | 0.922 | 0.000 | 0.0735 | 0.000 | 0.2748 | 0.000 | -0.0289 | 0.307 |
| 2008 General | 35 | 0.484 | 0.000 | 0.5754 | 0.000 | 0.1376 | 0.070 | -0.7213 | 0.000 |
| 2010 Democratic P | 35 | 0.483 | 0.000 | 0.0053 | 0.203 | 0.0478 | 0.000 | 0.0285 | 0.115 |
| 2010 General | 35 | 0.385 | 0.000 | 0.4413 | 0.000 | -0.1413 | 0.041 | -0.5268 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                        District  3
T 3                                     Plan: PLANH283

                             Percent Anglo      Percent Black      Percent Hispanic
         ------------------------------------------------------------------------------------

2002 Democratic Primary      Governor              0.9%              43.2%             55.9%

2002 General                 Governor             75.2%              10.8%             14.0%

2004 General                 Railroad Commissione 83.4%              15.2%              1.3%

2004 General                 Court of Criminal Ap 83.4%              15.3%              1.3%

2006 Democratic Primary      Lt. Governor          0.4%              27.3%             72.3%

2006 Democratic Primary      Agriculture Commissi  3.0%              27.8%             69.2%

2006 General                 Lt. Governor         83.6%               9.7%              6.7%

2006 General                 Court of Criminal Ap 84.2%               9.3%              6.5%

2008 Democratic Primary      U.S. Senator         47.3%              39.2%             13.5%

2008 Democratic Primary      Railroad Commissione 46.8%              42.4%             10.9%

2008 Democratic Primary      Justice of the Supre 49.4%              41.5%              9.1%

2008 General                 U.S. Senator         84.9%              15.1%              0.0%

2008 General                 Justice of the Supre 84.6%              15.4%              0.0%

2010 Democratic Primary      Lt. Governor         24.4%              34.2%             41.4%

2010 Democratic Primary      Land Commissioner    22.3%              34.7%             43.0%

2010 General                 Lt. Governor         89.1%               8.7%              2.2%
         ------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas              Page 001                              04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 3
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.0% | 8.7% | 2.2% |
| 2010 General | Justice of the Supre | 88.7% | 8.8% | 2.4% |

Office of the Attorney General-State of Texas          Page 002                            04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 13.4% | 4.4% | 2.9% | 3.7% | 4.3% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 20.3% | 35.6% | 28.7% | 31.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 71.4% | 61.5% | 65.2% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 86.6% | 3.9% | 0.0% | 2.5% | 2.2% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 91.3% | 18.3% | 19.9% | 73.4% | 73.2% | 59.1% |
| SANCHEZ,TONY | H | D | 8.7% | 81.7% | 80.1% | 26.6% | 26.8% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.8% | 8.2% | 6.5% | 69.6% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.2% | 91.8% | 93.5% | 30.4% | 30.4% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.8% | 9.3% | 0.0% | 71.3% | 71.2% | 57.9% |
| MOLINA,J.R. | H | D | 16.2% | 90.7% | 100.0% | 28.7% | 28.8% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 40.8% | 43.8% | 42.8% | 41.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 27.2% | 15.8% | 18.8% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 31.9% | 40.5% | 38.4% | 40.5% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 45.2% | 62.4% | 58.8% | 60.9% | 71.1% |

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 54.8% | 37.6% | 41.2% | 39.1% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 12.7% | 78.9% | 100.0% | 25.0% | 25.8% | 39.2% |
| DEWHURST,DAVID | A | R | 87.3% | 21.1% | 0.0% | 75.0% | 74.2% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 84.0% | 17.9% | 0.0% | 72.4% | 71.4% | 56.6% |
| MOLINA,J.R. | H | D | 16.0% | 82.1% | 100.0% | 27.6% | 28.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 38.9% | 32.4% | 31.3% | 35.3% | 36.5% | 26.9% |
| MCMURREY,RAY | A | D | 24.0% | 23.4% | 0.0% | 20.5% | 17.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.1% | 26.7% | 36.9% | 28.8% | 29.8% | 51.0% |
| SMITH,RHETT | A | D | 9.0% | 17.5% | 31.8% | 15.4% | 16.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 18.1% | 38.6% | 0.0% | 24.8% | 23.3% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 16.1% | 30.4% | 21.1% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 58.3% | 45.3% | 69.6% | 54.0% | 55.1% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 71.3% | 56.2% | 55.7% | 63.6% | 63.6% | 48.6% |
| YANEZ,LINDA | H | D | 28.7% | 43.8% | 44.3% | 36.4% | 36.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                   District  3
T 4                                PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2008 General** | | U.S. Senator | | | | | | |
| | CORNYN,JOHN | A | R | 83.6% | 6.7% | 0.0% | 72.0% | 71.2% | 56.1% |
| | NORIEGA,RICHARD | H | D | 16.4% | 93.3% | 0.0% | 28.0% | 28.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| | JOHNSON,PHIL | A | R | 83.8% | 6.8% | 0.0% | 72.0% | 70.5% | 54.0% |
| | YANEZ,LINDA | H | D | 16.2% | 93.2% | 0.0% | 28.0% | 29.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| | CHAVEZ-THOMPSON,LINDA | H | D | 33.2% | 55.5% | 53.2% | 49.1% | 49.1% | 53.2% |
| | EARLE,RONALD | A | D | 41.0% | 35.3% | 40.0% | 38.6% | 38.6% | 34.7% |
| | KATZ,MARC | A | D | 25.7% | 9.3% | 6.9% | 12.3% | 12.2% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| | BURTON,BILL | B | D | 63.4% | 74.7% | 61.9% | 66.6% | 66.6% | 48.3% |
| | URIBE,HECTOR | H | D | 36.6% | 25.3% | 38.1% | 33.4% | 33.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| | CHAVEZ-THOMPSON,LINDA | H | D | 8.6% | 85.9% | 100.0% | 17.4% | 18.8% | 36.1% |
| | DEWHURST,DAVID | A | R | 91.4% | 14.1% | 0.0% | 82.6% | 81.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| | PATTERSON,JERRY | A | R | 91.8% | 12.7% | 0.0% | 82.8% | 81.4% | 63.6% |

```
------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 003              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 8.2% | 87.3% | 100.0% | 17.2% | 18.6% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 8.8% | 88.2% | 100.0% | 18.1% | 19.6% | 37.1% |
| GUZMAN,EVA | H R | 91.2% | 11.8% | 0.0% | 81.9% | 80.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3 | 50 | 42 | 95 | 96 | 42,980 |
| MORALES,DAN | H | D | 0 | 229 | 520 | 750 | 706 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 805 | 897 | 1,703 | 1,398 | 612,156 |
| WORLDPEACE,JOHN | A | D | 21 | 44 | 0 | 65 | 49 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 15,480 | 445 | 629 | 16,553 | 16,505 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,484 | 1,983 | 2,535 | 6,001 | 6,029 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27,847 | 510 | 35 | 28,392 | 28,291 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,179 | 5,702 | 513 | 12,394 | 12,378 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 28,854 | 584 | 0 | 29,438 | 29,279 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,581 | 5,718 | 551 | 11,849 | 11,836 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 107 | 305 | 413 | 382 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 72 | 110 | 182 | 167 | 112,311 |
| GRANT,BENJAMIN | A | D | 4 | 84 | 282 | 370 | 374 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 27 | 112 | 385 | 524 | 529 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3

T 5                                              PLANH283

|  | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 136 | 232 | 367 | 339 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,545 | 1,836 | 1,607 | 5,988 | 6,000 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,522 | 490 | 0 | 18,012 | 17,283 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 17,609 | 415 | 0 | 18,025 | 17,154 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,350 | 1,904 | 1,618 | 6,871 | 6,880 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,634 | 1,128 | 377 | 3,140 | 3,139 | 586,412 |
| MCMURREY,RAY | A | D | 1,009 | 816 | 0 | 1,825 | 1,517 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,182 | 932 | 445 | 2,560 | 2,561 | 1,114,026 |
| SMITH,RHETT | A | D | 380 | 610 | 382 | 1,372 | 1,376 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 673 | 1,299 | 0 | 1,972 | 1,815 | 468,600 |
| HENRY,DALE | A | D | 876 | 540 | 262 | 1,679 | 1,679 | 541,927 |
| THOMPSON,MARK | A | D | 2,166 | 1,526 | 601 | 4,293 | 4,293 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,788 | 1,847 | 403 | 5,038 | 5,033 | 979,158 |
| YANEZ,LINDA | H | D | 1,121 | 1,439 | 321 | 2,880 | 2,880 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37,993 | 540 | 0 | 38,533 | 35,602 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,428 | 7,532 | 0 | 14,960 | 14,370 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 37,180 | 546 | 0 | 37,726 | 34,513 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,180 | 7,514 | 0 | 14,694 | 14,433 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 127 | 297 | 344 | 767 | 771 | 315,181 |
| EARLE,RONALD | A | D | 156 | 188 | 258 | 603 | 606 | 205,562 |
| KATZ,MARC | A | D | 98 | 49 | 44 | 192 | 192 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 212 | 390 | 401 | 1,004 | 1,008 | 273,422 |
| URIBE,HECTOR | H | D | 123 | 132 | 247 | 502 | 505 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,986 | 2,918 | 862 | 6,766 | 6,766 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,715 | 479 | 0 | 32,194 | 29,221 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 31,676 | 430 | 0 | 32,106 | 29,080 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,828 | 2,956 | 866 | 6,650 | 6,651 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3,012 | 2,983 | 937 | 6,933 | 6,934 | 1,722,406 |

Privileged and Confidential          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                        PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,035 | 399 | 0 | 31,434 | 28,398 | 2,918,808 |

Privileged and Confidential                      Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3

T 6                                         PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.1% | 1.9% | 1.6% | 3.7% | 4.3% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 8.8% | 19.9% | 28.7% | 31.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 30.8% | 34.4% | 65.2% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 1.7% | 0.0% | 2.5% | 2.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 68.6% | 2.0% | 2.8% | 73.4% | 73.2% | 59.1% |
| SANCHEZ,TONY | H | D | 6.6% | 8.8% | 11.2% | 26.6% | 26.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 68.3% | 1.2% | 0.1% | 69.6% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.1% | 14.0% | 1.3% | 30.4% | 30.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 69.9% | 1.4% | 0.0% | 71.3% | 71.2% | 57.9% |
| MOLINA,J.R. | H | D | 13.5% | 13.8% | 1.3% | 28.7% | 28.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 0.0% | 11.1% | 31.6% | 42.8% | 41.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 7.4% | 11.4% | 18.8% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.4% | 8.7% | 29.2% | 38.4% | 40.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 3.0% | 12.6% | 43.2% | 58.8% | 60.9% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                          Page 001                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 15.2% | 26.0% | 41.2% | 39.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.6% | 7.7% | 6.7% | 25.0% | 25.8% | 39.2% |
| DEWHURST,DAVID | A | R | 73.0% | 2.0% | 0.0% | 75.0% | 74.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 70.7% | 1.7% | 0.0% | 72.4% | 71.4% | 56.6% |
| MOLINA,J.R. | H | D | 13.5% | 7.6% | 6.5% | 27.6% | 28.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 18.4% | 12.7% | 4.2% | 35.3% | 36.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.3% | 9.2% | 0.0% | 20.5% | 17.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 13.3% | 10.5% | 5.0% | 28.8% | 29.8% | 51.0% |
| SMITH,RHETT | A | D | 4.3% | 6.9% | 4.3% | 15.4% | 16.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 8.5% | 16.3% | 0.0% | 24.8% | 23.3% | 23.9% |
| HENRY,DALE | A | D | 11.0% | 6.8% | 3.3% | 21.1% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 27.3% | 19.2% | 7.6% | 54.0% | 55.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 35.2% | 23.3% | 5.1% | 63.6% | 63.6% | 48.6% |
| YANEZ,LINDA | H | D | 14.2% | 18.2% | 4.1% | 36.4% | 36.4% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3

T 6                                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.0% | 1.0% | 0.0% | 72.0% | 71.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.9% | 14.1% | 0.0% | 28.0% | 28.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.9% | 1.0% | 0.0% | 72.0% | 70.5% | 54.0% |
| YANEZ,LINDA | H | D | 13.7% | 14.3% | 0.0% | 28.0% | 29.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.1% | 19.0% | 22.0% | 49.1% | 49.1% | 53.2% |
| EARLE,RONALD | A | D | 10.0% | 12.1% | 16.5% | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | D | 6.3% | 3.2% | 2.8% | 12.3% | 12.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 14.1% | 25.9% | 26.6% | 66.6% | 66.6% | 48.3% |
| URIBE,HECTOR | H | D | 8.1% | 8.8% | 16.4% | 33.4% | 33.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.7% | 7.5% | 2.2% | 17.4% | 18.8% | 36.1% |
| DEWHURST,DAVID | A | R | 81.4% | 1.2% | 0.0% | 82.6% | 81.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 81.7% | 1.1% | 0.0% | 82.8% | 81.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                                   PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7.3% | 7.6% | 2.2% | 17.2% | 18.6% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 7.9% | 7.8% | 2.4% | 18.1% | 19.6% | 37.1% |
| GUZMAN,EVA | H | R | 80.9% | 1.0% | 0.0% | 81.9% | 80.4% | 62.9% |

Privileged and Confidential                     Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  3
T 7                                PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 3.7% | 4.3% | 4.3% |
| MORALES,DAN | | H | | | | 28.7% | 31.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 47.3% | 52.7% | 65.2% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.5% | 2.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 93.5% | 2.7% | 3.8% | 73.4% | 73.2% | 59.1% |
| SANCHEZ,TONY | | H | | | | 26.6% | 26.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.1% | 1.8% | 0.1% | 69.6% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 30.4% | 30.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 98.0% | 2.0% | 0.0% | 71.3% | 71.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 28.7% | 28.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.0% | 26.0% | 74.0% | 42.8% | 41.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 18.8% | 18.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 38.4% | 40.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 5.2% | 21.4% | 73.5% | 58.8% | 60.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 41.2% | 39.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 25.0% | 25.8% | 39.2% |

```
     Office of the Attorney General-State of Texas            Page 001                         04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                     District  3
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 97.3% | 2.7% | 0.0% | 75.0% | 74.2% | 60.8% |


| Candidate | Party1 | Party2 | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 97.3% | 2.7% | 0.0% | 75.0% | 74.2% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 97.7% | 2.3% | 0.0% | 72.4% | 71.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 27.6% | 28.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 52.1% | 35.9% | 12.0% | 35.3% | 36.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 20.5% | 17.7% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 28.8% | 29.8% | 51.0% |
| SMITH,RHETT | A | | | | | 15.4% | 16.0% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 24.8% | 23.3% | 23.9% |
| HENRY,DALE | A | | | | | 21.1% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 50.5% | 35.5% | 14.0% | 54.0% | 55.1% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 55.3% | 36.7% | 8.0% | 63.6% | 63.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 36.4% | 36.4% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 98.6% | 1.4% | 0.0% | 72.0% | 71.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.0% | 28.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 98.6% | 1.4% | 0.0% | 72.0% | 70.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 28.0% | 29.5% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.5% | 38.7% | 44.8% | 49.1% | 49.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  3
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 38.6% | 38.6% | 34.7% |
| KATZ,MARC | A | | | | 12.3% | 12.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 21.2% | 38.9% | 39.9% | 66.6% | 66.6% | 48.3% |
| URIBE,HECTOR | H | | | | 33.4% | 33.4% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.4% | 18.8% | 36.1% |
| DEWHURST,DAVID | A    R | 98.5% | 1.5% | 0.0% | 82.6% | 81.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.7% | 1.3% | 0.0% | 82.8% | 81.4% | 63.6% |
| URIBE,HECTOR | H | | | | 17.2% | 18.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 18.1% | 19.6% | 37.1% |
| GUZMAN,EVA | H    R | 98.7% | 1.3% | 0.0% | 81.9% | 80.4% | 62.9% |

```
    Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 35 | 0.526 | 0.000 | 0.0000 | 0.904 | 0.0043 | 0.000 | 0.0018 | 0.207 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 35 | 0.479 | 0.000 | -0.0006 | 0.749 | 0.0205 | 0.000 | 0.0235 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.773 | 0.000 | -0.0039 | 0.243 | 0.0738 | 0.000 | 0.0434 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 35 | 0.644 | 0.000 | 0.0003 | 0.233 | 0.0035 | 0.000 | -0.0009 | 0.320 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 35 | 0.212 | 0.022 | 0.1909 | 0.000 | -0.1523 | 0.013 | -0.1632 | 0.158 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.710 | 0.000 | 0.0183 | 0.031 | 0.1539 | 0.000 | 0.0933 | 0.012 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 35 | 0.447 | 0.000 | 0.3434 | 0.000 | -0.2991 | 0.000 | -0.3418 | 0.013 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 35 | 0.914 | 0.000 | 0.0762 | 0.000 | 0.4190 | 0.000 | -0.0536 | 0.240 |

Office of the Attorney General-State of Texas                Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District 3
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 35 | 0.452 | 0.000 | 0.3558 | 0.000 | -0.3051 | 0.000 | -0.3582 | 0.011 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 35 | 0.924 | 0.000 | 0.0688 | 0.000 | 0.4278 | 0.000 | -0.0446 | 0.304 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 35 | 0.294 | 0.004 | -0.0004 | 0.770 | 0.0098 | 0.005 | 0.0139 | 0.035 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 35 | 0.355 | 0.001 | -0.0002 | 0.787 | 0.0064 | 0.000 | 0.0050 | 0.121 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 35 | 0.314 | 0.002 | 0.0001 | 0.963 | 0.0072 | 0.006 | 0.0124 | 0.014 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 35 | 0.280 | 0.005 | 0.0003 | 0.834 | 0.0094 | 0.011 | 0.0166 | 0.020 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 35 | 0.311 | 0.003 | -0.0004 | 0.803 | 0.0122 | 0.001 | 0.0106 | 0.124 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 35 | 0.782 | 0.000 | 0.0314 | 0.000 | 0.1281 | 0.000 | 0.0394 | 0.104 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                         District  3
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 35 | 0.335 | 0.001 | 0.2161 | 0.000 | -0.1735 | 0.002 | -0.2450 | 0.022 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 35 | 0.360 | 0.001 | 0.2171 | 0.000 | -0.1811 | 0.001 | -0.2522 | 0.016 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 35 | 0.718 | 0.000 | 0.0413 | 0.000 | 0.1240 | 0.000 | 0.0299 | 0.275 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 35 | 0.898 | 0.000 | 0.0202 | 0.000 | 0.0778 | 0.000 | -0.0035 | 0.701 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 35 | 0.835 | 0.000 | 0.0124 | 0.000 | 0.0584 | 0.000 | -0.0256 | 0.010 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 35 | 0.861 | 0.000 | 0.0146 | 0.000 | 0.0664 | 0.000 | 0.0050 | 0.593 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 35 | 0.849 | 0.000 | 0.0047 | 0.007 | 0.0483 | 0.000 | 0.0122 | 0.095 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 35 | 0.950 | 0.000 | 0.0083 | 0.000 | 0.1045 | 0.000 | -0.0150 | 0.082 |

```
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 35 | 0.837 | 0.000 | 0.0108 | 0.000 | 0.0361 | 0.000 | 0.0007 | 0.894 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 35 | 0.873 | 0.000 | 0.0267 | 0.000 | 0.1058 | 0.000 | -0.0002 | 0.987 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 35 | 0.901 | 0.000 | 0.0344 | 0.000 | 0.1260 | 0.000 | -0.0167 | 0.263 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.941 | 0.000 | 0.0138 | 0.000 | 0.1111 | 0.000 | 0.0003 | 0.975 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 35 | 0.673 | 0.000 | 0.4685 | 0.000 | -0.4216 | 0.000 | -0.5899 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 35 | 0.936 | 0.000 | 0.0916 | 0.000 | 0.5626 | 0.000 | -0.1161 | 0.031 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 35 | 0.675 | 0.000 | 0.4585 | 0.000 | -0.4111 | 0.000 | -0.5923 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.941 | 0.000 | 0.0885 | 0.000 | 0.5641 | 0.000 | -0.0987 | 0.054 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District 3
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.556 | 0.000 | 0.0016 | 0.384 | 0.0242 | 0.000 | 0.0136 | 0.086 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 35 | 0.447 | 0.000 | 0.0019 | 0.157 | 0.0144 | 0.000 | 0.0094 | 0.111 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 35 | 0.211 | 0.023 | 0.0012 | 0.017 | 0.0031 | 0.006 | 0.0007 | 0.722 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 35 | 0.565 | 0.000 | 0.0026 | 0.249 | 0.0313 | 0.000 | 0.0150 | 0.129 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 35 | 0.345 | 0.001 | 0.0015 | 0.214 | 0.0100 | 0.001 | 0.0094 | 0.079 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.943 | 0.000 | 0.0368 | 0.000 | 0.2166 | 0.000 | 0.0012 | 0.950 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 35 | 0.622 | 0.000 | 0.3911 | 0.000 | -0.3495 | 0.000 | -0.5153 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 35 | 0.629 | 0.000 | 0.3906 | 0.000 | -0.3533 | 0.000 | -0.5171 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 35 | 0.943 | 0.000 | 0.0349 | 0.000 | 0.2219 | 0.000 | 0.0033 | 0.863 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 35 | 0.942 | 0.000 | 0.0371 | 0.000 | 0.2220 | 0.000 | 0.0041 | 0.830 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 35 | 0.630 | 0.000 | 0.3827 | 0.000 | -0.3480 | 0.000 | -0.5098 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Turnout by Race/Ethnicity as a Percent of VAP
                      In Voter Tabulation Districts (VTDs)
                                 District  4
T 1                              PLANH283
```

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.4% | 19.1% | 0.0% | 24.5% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 4.7% | 4.5% | 0.0% | 9.2% | 4.2% | 3.5% |
| 2002 General | 33.2% | 33.2% | 0.0% | 66.4% | 28.2% | 25.1% |
| 2004 General | 51.4% | 55.1% | 0.0% | 100% | 43.9% | 40.8% |
| 2006 Democratic Primary | 1.6% | 6.6% | 0.0% | 8.2% | 1.6% | 3.2% |
| 2006 General | 34.2% | 29.4% | 0.0% | 63.6% | 27.7% | 24.2% |
| 2008 Democratic Primary | 12.7% | 44.1% | 0.0% | 56.8% | 13.4% | 15.8% |
| 2008 General | 55.2% | 66.2% | 0.0% | 100% | 48.0% | 44.4% |
| 2010 Democratic Primary | 2.0% | 7.4% | 0.0% | 9.4% | 2.0% | 3.8% |
| 2010 General | 36.3% | 30.0% | 0.0% | 66.3% | 29.0% | 27.3% |

```
 Office of the Attorney General-State of Texas          Page 001                           04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 69 | 0.099 | 0.032 | 0.0541 | 0.000 | 0.1369 | 0.009 | -0.0673 | 0.332 |
| 2002 Democratic R | 69 | 0.019 | 0.523 | 0.0474 | 0.000 | -0.0026 | 0.936 | -0.0473 | 0.292 |
| 2002 General | 69 | 0.175 | 0.002 | 0.3323 | 0.000 | -0.0004 | 0.996 | -0.4324 | 0.001 |
| 2004 General | 69 | 0.270 | 0.000 | 0.5141 | 0.000 | 0.0366 | 0.723 | -0.6687 | 0.000 |
| 2006 Democratic P | 69 | 0.270 | 0.000 | 0.0164 | 0.000 | 0.0493 | 0.000 | -0.0374 | 0.010 |
| 2006 General | 69 | 0.377 | 0.000 | 0.3416 | 0.000 | -0.0477 | 0.472 | -0.5147 | 0.000 |
| 2008 Democratic P | 69 | 0.626 | 0.000 | 0.1268 | 0.000 | 0.3144 | 0.000 | -0.1768 | 0.000 |
| 2008 General | 69 | 0.360 | 0.000 | 0.5522 | 0.000 | 0.1098 | 0.200 | -0.6972 | 0.000 |
| 2010 Democratic P | 69 | 0.372 | 0.000 | 0.0204 | 0.000 | 0.0533 | 0.000 | -0.0417 | 0.001 |
| 2010 General | 69 | 0.408 | 0.000 | 0.3631 | 0.000 | -0.0635 | 0.364 | -0.5733 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 73.4% | 26.1% | 0.5% |
| 2002 General | Governor | 87.8% | 12.2% | 0.0% |
| 2004 General | Railroad Commissione | 88.2% | 11.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 88.1% | 11.9% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 72.7% | 27.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 73.4% | 26.6% | 0.0% |
| 2006 General | Lt. Governor | 90.0% | 10.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 89.9% | 10.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 77.4% | 22.6% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 76.7% | 23.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 76.3% | 22.5% | 1.3% |
| 2008 General | U.S. Senator | 88.0% | 12.0% | 0.0% |
| 2008 General | Justice of the Supre | 87.5% | 12.5% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 72.0% | 28.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 71.0% | 29.0% | 0.0% |
| 2010 General | Lt. Governor | 91.0% | 9.0% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 90.9% | 9.1% | 0.0% |
| 2010 General | Justice of the Supre | 90.7% | 9.3% | 0.0% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  4
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 8.8% | 3.2% | 81.0% | 7.7% | 8.3% | 4.3% |
| MORALES,DAN | H | D | 45.1% | 24.5% | 19.0% | 39.6% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 43.3% | 69.3% | 0.0% | 49.9% | 46.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 3.0% | 0.0% | 2.8% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.5% | 0.0% | 0.0% | 66.3% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | D | 24.5% | 100.0% | 0.0% | 33.7% | 33.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.2% | 0.0% | 0.0% | 61.9% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.8% | 100.0% | 0.0% | 38.1% | 36.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.7% | 0.0% | 0.0% | 65.8% | 67.0% | 57.9% |
| MOLINA,J.R. | H | D | 25.3% | 100.0% | 0.0% | 34.2% | 33.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.2% | 25.7% | 0.0% | 28.2% | 27.3% | 41.5% |
| DELEON,ADRIAN | H | D | 13.5% | 31.4% | 0.0% | 18.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 57.3% | 42.9% | 0.0% | 53.4% | 55.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.9% | 72.1% | 0.0% | 80.0% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.1% | 27.9% | 0.0% | 20.0% | 17.9% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.6% | 100.0% | 0.0% | 32.1% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 75.4% | 0.0% | 0.0% | 67.9% | 70.0% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 62.5% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 0.0% | 37.5% | 35.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.1% | 34.3% | 0.0% | 28.7% | 28.8% | 26.9% |
| MCMURREY,RAY | A | D | 18.1% | 15.1% | 0.0% | 17.4% | 17.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.5% | 33.8% | 0.0% | 41.3% | 40.6% | 51.0% |
| SMITH,RHETT | A | D | 11.3% | 16.8% | 0.0% | 12.5% | 13.0% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.9% | 25.6% | 0.0% | 20.5% | 20.3% | 23.9% |
| HENRY,DALE | A | D | 29.0% | 21.5% | 0.0% | 27.2% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 52.1% | 52.9% | 0.0% | 52.3% | 52.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 76.6% | 63.5% | 0.0% | 72.7% | 70.6% | 48.6% |
| YANEZ,LINDA | H | D | 23.4% | 36.5% | 100.0% | 27.3% | 29.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                                PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.0% | 0.0% | 0.0% | 67.8% | 68.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.0% | 100.0% | 0.0% | 32.2% | 31.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.4% | 0.0% | 0.0% | 66.0% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 24.6% | 100.0% | 0.0% | 34.0% | 33.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 46.6% | 72.1% | 0.0% | 53.7% | 51.0% | 53.2% |
| EARLE,RONALD | A | D | 40.3% | 14.5% | 0.0% | 33.1% | 35.0% | 34.7% |
| KATZ,MARC | A | D | 13.1% | 13.5% | 0.0% | 13.2% | 14.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 78.7% | 81.4% | 0.0% | 79.4% | 77.8% | 48.3% |
| URIBE,HECTOR | H | D | 21.3% | 18.6% | 0.0% | 20.6% | 22.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.4% | 100.0% | 0.0% | 23.9% | 23.3% | 36.1% |
| DEWHURST,DAVID | A | R | 83.6% | 0.0% | 0.0% | 76.1% | 76.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.5% | 0.0% | 0.0% | 75.9% | 76.6% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                                PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 100.0% | 0.0% | 24.1% | 23.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 19.8% | 100.0% | 0.0% | 27.3% | 26.3% | 37.1% |
| GUZMAN,EVA | H | R | 80.2% | 0.0% | 0.0% | 72.7% | 73.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  4
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 471 | 61 | 29 | 561 | 561 | 42,980 |
| MORALES,DAN | H | D | 2,418 | 467 | 7 | 2,892 | 2,888 | 331,409 |
| SANCHEZ,TONY | H | D | 2,325 | 1,318 | 0 | 3,643 | 3,104 | 612,156 |
| WORLDPEACE,JOHN | A | D | 150 | 57 | 0 | 207 | 184 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,862 | 0 | 0 | 23,862 | 22,435 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,734 | 4,403 | 0 | 12,138 | 11,109 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32,820 | 0 | 0 | 32,820 | 31,597 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,912 | 6,270 | 0 | 20,182 | 18,365 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 35,038 | 0 | 0 | 35,038 | 33,582 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,842 | 6,329 | 0 | 18,171 | 16,564 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 449 | 148 | 0 | 597 | 489 | 207,816 |
| DELEON,ADRIAN | H | D | 208 | 181 | 0 | 389 | 303 | 112,311 |
| GRANT,BENJAMIN | A | D | 881 | 247 | 0 | 1,128 | 996 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,250 | 394 | 0 | 1,644 | 1,445 | 323,283 |

Privileged and Confidential                                                  04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                      District  4
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 258 | 152 | 0 | 410 | 315 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,666 | 3,449 | 0 | 11,115 | 9,543 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,528 | 0 | 0 | 23,528 | 22,283 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 21,688 | 0 | 0 | 21,688 | 20,464 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,473 | 3,515 | 0 | 12,988 | 11,175 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,819 | 1,041 | 0 | 3,860 | 3,636 | 586,412 |
| MCMURREY,RAY | A | D | 1,878 | 459 | 0 | 2,337 | 2,231 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,525 | 1,026 | 0 | 5,550 | 5,137 | 1,114,026 |
| SMITH,RHETT | A | D | 1,175 | 509 | 0 | 1,684 | 1,638 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,833 | 754 | 0 | 2,588 | 2,404 | 468,600 |
| HENRY,DALE | A | D | 2,812 | 632 | 0 | 3,445 | 3,269 | 541,927 |
| THOMPSON,MARK | A | D | 5,051 | 1,558 | 0 | 6,609 | 6,189 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,407 | 1,808 | 0 | 9,216 | 8,307 | 979,158 |
| YANEZ,LINDA | H | D | 2,262 | 1,041 | 159 | 3,462 | 3,460 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 40,645 | 0 | 0 | 40,645 | 39,201 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                          PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,151 | 7,181 | 0 | 19,332 | 18,345 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 37,837 | 0 | 0 | 37,837 | 36,504 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,366 | 7,160 | 0 | 19,526 | 18,302 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 852 | 512 | 0 | 1,364 | 1,150 | 315,181 |
| EARLE,RONALD | A | D | 738 | 103 | 0 | 841 | 789 | 205,562 |
| KATZ,MARC | A | D | 239 | 96 | 0 | 335 | 316 | 72,258 |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 1,378 | 581 | 0 | 1,959 | 1,722 | 273,422 |
| URIBE,HECTOR | H | D | 374 | 133 | 0 | 507 | 490 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 5,653 | 3,413 | 0 | 9,066 | 8,055 | 1,719,169 |
| DEWHURST,DAVID | A | R | 28,814 | 0 | 0 | 28,814 | 26,578 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 28,371 | 0 | 0 | 28,371 | 26,130 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,593 | 3,396 | 0 | 8,989 | 7,962 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,579 | 3,384 | 0 | 9,963 | 8,770 | 1,722,406 |

----------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,567 | 0 | 0 | 26,567 | 24,631 | 2,918,808 |

Privileged and Confidential                   Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.5% | 0.8% | 0.4% | 7.7% | 8.3% | 4.3% |
| MORALES,DAN | H | D | 33.1% | 6.4% | 0.1% | 39.6% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 31.8% | 18.0% | 0.0% | 49.9% | 46.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.8% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | D | 21.5% | 12.2% | 0.0% | 33.7% | 33.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.9% | 0.0% | 0.0% | 61.9% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.2% | 11.8% | 0.0% | 38.1% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 67.0% | 57.9% |
| MOLINA,J.R. | H | D | 22.3% | 11.9% | 0.0% | 34.2% | 33.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.2% | 7.0% | 0.0% | 28.2% | 27.3% | 41.5% |
| DELEON,ADRIAN | H | D | 9.8% | 8.6% | 0.0% | 18.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.7% | 11.7% | 0.0% | 53.4% | 55.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.8% | 19.2% | 0.0% | 80.0% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.6% | 7.4% | 0.0% | 20.0% | 17.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.1% | 10.0% | 0.0% | 32.1% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 70.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.3% | 10.1% | 0.0% | 37.5% | 35.3% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 21.0% | 7.7% | 0.0% | 28.7% | 28.8% | 26.9% |
| MCMURREY,RAY | A | D | 14.0% | 3.4% | 0.0% | 17.4% | 17.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.7% | 7.6% | 0.0% | 41.3% | 40.6% | 51.0% |
| SMITH,RHETT | A | D | 8.7% | 3.8% | 0.0% | 12.5% | 13.0% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.5% | 6.0% | 0.0% | 20.5% | 20.3% | 23.9% |
| HENRY,DALE | A | D | 22.2% | 5.0% | 0.0% | 27.2% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 40.0% | 12.3% | 0.0% | 52.3% | 52.2% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.4% | 14.3% | 0.0% | 72.7% | 70.6% | 48.6% |
| YANEZ,LINDA | H | D | 17.8% | 8.2% | 1.3% | 27.3% | 29.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 4

T 6                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 68.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.3% | 12.0% | 0.0% | 32.2% | 31.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 12.5% | 0.0% | 34.0% | 33.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.6% | 20.2% | 0.0% | 53.7% | 51.0% | 53.2% |
| EARLE,RONALD | A | D | 29.1% | 4.0% | 0.0% | 33.1% | 35.0% | 34.7% |
| KATZ,MARC | A | D | 9.4% | 3.8% | 0.0% | 13.2% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.9% | 23.6% | 0.0% | 79.4% | 77.8% | 48.3% |
| URIBE,HECTOR | H | D | 15.2% | 5.4% | 0.0% | 20.6% | 22.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 9.0% | 0.0% | 23.9% | 23.3% | 36.1% |
| DEWHURST,DAVID | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 76.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.9% | 0.0% | 0.0% | 75.9% | 76.6% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

### Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.0% | 9.1% | 0.0% | 24.1% | 23.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.0% | 9.3% | 0.0% | 27.3% | 26.3% | 37.1% |
| GUZMAN,EVA | H | R | 72.7% | 0.0% | 0.0% | 72.7% | 73.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  4
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 7.7% | 8.3% | 4.3% |
| MORALES,DAN | H | | | | 39.6% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 63.8% | 36.2% | 0.0% | 49.9% | 46.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.8% | 2.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.7% | 33.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 61.9% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 38.1% | 36.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 67.0% | 57.9% |
| MOLINA,J.R. | H | | | | 34.2% | 33.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 28.2% | 27.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 78.1% | 21.9% | 0.0% | 53.4% | 55.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.0% | 24.0% | 0.0% | 80.0% | 82.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 20.0% | 17.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 32.1% | 30.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                         Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                           District  4
T 7                                         PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 70.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 64.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.5% | 35.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 28.7% | 28.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.4% | 17.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 81.5% | 18.5% | 0.0% | 41.3% | 40.6% | 51.0% |
| SMITH,RHETT | A | | | | | 12.5% | 13.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 20.5% | 20.3% | 23.9% |
| HENRY,DALE | A | | | | | 27.2% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 76.4% | 23.6% | 0.0% | 52.3% | 52.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.4% | 19.6% | 0.0% | 72.7% | 70.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 27.3% | 29.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 67.8% | 68.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.2% | 31.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 66.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.0% | 33.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.5% | 37.5% | 0.0% | 53.7% | 51.0% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  4

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.1% | 35.0% | 34.7% |
| KATZ,MARC | A | | | | 13.2% | 14.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 70.3% | 29.7% | 0.0% | 79.4% | 77.8% | 48.3% |
| URIBE,HECTOR | H | | | | 20.6% | 22.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.9% | 23.3% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.1% | 76.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 75.9% | 76.6% | 63.6% |
| URIBE,HECTOR | H | | | | 24.1% | 23.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 27.3% | 26.3% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 72.7% | 73.7% | 62.9% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  4
T 8                               PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 69 | 0.002 | 0.926 | 0.0048 | 0.000 | 0.0008 | 0.880 | -0.0027 | 0.697 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 69 | 0.019 | 0.529 | 0.0246 | 0.000 | 0.0182 | 0.357 | -0.0241 | 0.368 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 69 | 0.246 | 0.000 | 0.0236 | 0.000 | 0.0971 | 0.000 | -0.0606 | 0.039 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 69 | 0.069 | 0.093 | 0.0015 | 0.000 | 0.0037 | 0.038 | -0.0031 | 0.199 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 69 | 0.475 | 0.000 | 0.2426 | 0.000 | -0.3182 | 0.000 | -0.2814 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 69 | 0.511 | 0.000 | 0.0786 | 0.000 | 0.3246 | 0.000 | -0.1488 | 0.007 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 69 | 0.557 | 0.000 | 0.3336 | 0.000 | -0.3737 | 0.000 | -0.3841 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 69 | 0.518 | 0.000 | 0.1414 | 0.000 | 0.4327 | 0.000 | -0.2654 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  4
T 8                                         PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 69 | 0.568 | 0.000 | 0.3562 | 0.000 | -0.3939 | 0.000 | -0.4244 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 69 | 0.600 | 0.000 | 0.1204 | 0.000 | 0.4592 | 0.000 | -0.2301 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 69 | 0.161 | 0.003 | 0.0046 | 0.000 | 0.0090 | 0.005 | -0.0120 | 0.006 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 69 | 0.432 | 0.000 | 0.0021 | 0.000 | 0.0144 | 0.000 | -0.0080 | 0.005 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 69 | 0.112 | 0.020 | 0.0090 | 0.000 | 0.0137 | 0.021 | -0.0180 | 0.025 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 69 | 0.128 | 0.011 | 0.0127 | 0.000 | 0.0234 | 0.008 | -0.0263 | 0.027 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 69 | 0.319 | 0.000 | 0.0026 | 0.000 | 0.0113 | 0.000 | -0.0092 | 0.002 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 69 | 0.652 | 0.000 | 0.0779 | 0.000 | 0.2379 | 0.000 | -0.1857 | 0.000 |

```
  Office of the Attorney General-State of Texas          Page 002                              04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  4
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 69 | 0.524 | 0.000 | 0.2392 | 0.000 | -0.2639 | 0.000 | -0.3039 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 69 | 0.557 | 0.000 | 0.2205 | 0.000 | -0.2465 | 0.000 | -0.2830 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 69 | 0.565 | 0.000 | 0.0963 | 0.000 | 0.2256 | 0.000 | -0.2205 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 69 | 0.526 | 0.000 | 0.0287 | 0.000 | 0.0666 | 0.000 | -0.0438 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 69 | 0.203 | 0.001 | 0.0191 | 0.000 | 0.0229 | 0.001 | -0.0262 | 0.004 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 69 | 0.373 | 0.000 | 0.0460 | 0.000 | 0.0479 | 0.000 | -0.0740 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 69 | 0.538 | 0.000 | 0.0119 | 0.000 | 0.0347 | 0.000 | -0.0150 | 0.007 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 69 | 0.540 | 0.000 | 0.0186 | 0.000 | 0.0504 | 0.000 | -0.0311 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  4
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 69 | 0.238 | 0.000 | 0.0286 | 0.000 | 0.0293 | 0.001 | -0.0404 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 69 | 0.431 | 0.000 | 0.0513 | 0.000 | 0.0914 | 0.000 | -0.0798 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 69 | 0.476 | 0.000 | 0.0753 | 0.000 | 0.0903 | 0.000 | -0.1372 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 69 | 0.628 | 0.000 | 0.0230 | 0.000 | 0.0723 | 0.000 | -0.0119 | 0.215 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 69 | 0.569 | 0.000 | 0.4132 | 0.000 | -0.4243 | 0.000 | -0.4999 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 69 | 0.842 | 0.000 | 0.1235 | 0.000 | 0.5341 | 0.000 | -0.1904 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 69 | 0.558 | 0.000 | 0.3846 | 0.000 | -0.3920 | 0.000 | -0.4668 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 69 | 0.844 | 0.000 | 0.1257 | 0.000 | 0.5299 | 0.000 | -0.2089 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                               District  4
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 69 | 0.500 | 0.000 | 0.0087 | 0.000 | 0.0382 | 0.000 | -0.0234 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 69 | 0.072 | 0.085 | 0.0075 | 0.000 | 0.0019 | 0.598 | -0.0110 | 0.027 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 69 | 0.171 | 0.002 | 0.0024 | 0.000 | 0.0063 | 0.001 | -0.0037 | 0.120 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 69 | 0.279 | 0.000 | 0.0140 | 0.000 | 0.0392 | 0.000 | -0.0302 | 0.007 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 69 | 0.184 | 0.001 | 0.0038 | 0.000 | 0.0084 | 0.000 | -0.0049 | 0.103 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 69 | 0.792 | 0.000 | 0.0575 | 0.000 | 0.2551 | 0.000 | -0.1267 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 69 | 0.538 | 0.000 | 0.2929 | 0.000 | -0.3068 | 0.000 | -0.4337 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 69 | 0.542 | 0.000 | 0.2884 | 0.000 | -0.2973 | 0.000 | -0.4333 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 4

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 69 | 0.787 | 0.000 | 0.0569 | 0.000 | 0.2542 | 0.000 | -0.1272 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 69 | 0.747 | 0.000 | 0.0669 | 0.000 | 0.2430 | 0.000 | -0.1486 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 69 | 0.538 | 0.000 | 0.2701 | 0.000 | -0.2781 | 0.000 | -0.3948 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5

T 1                                        PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.5% | 14.0% | 13.3% | 36.8% | 10.5% | 5.8% |
| 2002 Democratic Runoff | 5.3% | 6.8% | 0.9% | 13.0% | 4.9% | 3.5% |
| 2002 General | 37.7% | 25.0% | 1.6% | 64.3% | 31.5% | 25.1% |
| 2004 General | 56.7% | 43.2% | 4.2% | 100% | 48.2% | 40.8% |
| 2006 Democratic Primary | 4.0% | 9.5% | 7.4% | 21.0% | 5.1% | 3.2% |
| 2006 General | 37.5% | 13.9% | 4.7% | 56.0% | 30.5% | 24.2% |
| 2008 Democratic Primary | 14.2% | 38.4% | 11.9% | 64.4% | 16.6% | 15.8% |
| 2008 General | 59.2% | 47.1% | 4.1% | 100% | 50.5% | 44.4% |
| 2010 Democratic Primary | 3.7% | 10.9% | 5.8% | 20.5% | 4.8% | 3.8% |
| 2010 General | 41.6% | 19.1% | 3.2% | 63.8% | 34.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 68 | 0.009 | 0.734 | 0.0952 | 0.000 | 0.0448 | 0.622 | 0.0374 | 0.612 |
| 2002 Democratic R | 68 | 0.016 | 0.583 | 0.0528 | 0.000 | 0.0154 | 0.770 | -0.0442 | 0.303 |
| 2002 General | 68 | 0.476 | 0.000 | 0.3769 | 0.000 | -0.1268 | 0.053 | -0.3613 | 0.000 |
| 2004 General | 68 | 0.611 | 0.000 | 0.5669 | 0.000 | -0.1353 | 0.054 | -0.5249 | 0.000 |
| 2006 Democratic P | 68 | 0.029 | 0.391 | 0.0401 | 0.000 | 0.0548 | 0.326 | 0.0343 | 0.448 |
| 2006 General | 68 | 0.519 | 0.000 | 0.3749 | 0.000 | -0.2363 | 0.000 | -0.3280 | 0.000 |
| 2008 Democratic P | 68 | 0.129 | 0.011 | 0.1420 | 0.000 | 0.2416 | 0.003 | -0.0234 | 0.713 |
| 2008 General | 68 | 0.633 | 0.000 | 0.5915 | 0.000 | -0.1205 | 0.082 | -0.5503 | 0.000 |
| 2010 Democratic P | 68 | 0.033 | 0.336 | 0.0374 | 0.000 | 0.0721 | 0.196 | 0.0205 | 0.647 |
| 2010 General | 68 | 0.508 | 0.000 | 0.4159 | 0.000 | -0.2250 | 0.002 | -0.3842 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                    District  5
T 3                                 Plan: PLANH283

                          Percent Anglo        Percent Black        Percent Hispanic
---------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor              69.1%               16.6%               14.3%

2002 General                Governor              86.5%               12.5%                0.9%

2004 General                Railroad Commissione  86.0%               12.1%                2.0%

2004 General                Court of Criminal Ap  86.2%               12.2%                1.7%

2006 Democratic Primary     Lt. Governor          57.0%               21.0%               22.0%

2006 Democratic Primary     Agriculture Commissi  56.4%               21.0%               22.6%

2006 General                Lt. Governor          89.3%                8.8%                1.8%

2006 General                Court of Criminal Ap  89.0%                8.7%                2.4%

2008 Democratic Primary     U.S. Senator          65.5%               20.7%               13.8%

2008 Democratic Primary     Railroad Commissione  64.6%               21.2%               14.2%

2008 Democratic Primary     Justice of the Supre  65.5%               19.9%               14.6%

2008 General                U.S. Senator          86.0%               11.7%                2.3%

2008 General                Justice of the Supre  85.3%               12.7%                2.0%

2010 Democratic Primary     Lt. Governor          60.2%               22.8%               17.1%

2010 Democratic Primary     Land Commissioner     58.9%               22.1%               19.0%

2010 General                Lt. Governor          88.2%                9.9%                1.9%
---------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5

T 3                                     Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 88.0% | 10.0% | 2.0% |
| 2010 General | Justice of the Supre | 87.4% | 10.0% | 2.6% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  5
T 4                                   PLANH283


                         Estimated  Estimated  Estimated  Estimated  Actual     Actual
                         % Anglo    % Black    % Hispanic % of Total % of Total % of Total
                         Votes for  Votes for  Votes for  Votes in   Votes in   Votes in
                  Party  Candidate  Candidate  Candidate  District   District   Election
        ----------------------------------------------------------------------------------------

2002 Democratic Primary    Governor

   LYON,BILL           O    D      10.8%       0.0%      10.2%       8.9%       8.7%       4.3%
   MORALES,DAN         H    D      47.4%       4.3%      62.5%      42.4%      42.5%      32.9%
   SANCHEZ,TONY        H    D      39.3%      93.7%      25.2%      46.3%      46.4%      60.8%
   WORLDPEACE,JOHN     A    D       2.5%       1.9%       2.2%       2.4%       2.4%       1.9%

2002 General               Governor

   PERRY,RICK          A    R      76.7%       0.0%       0.0%      66.4%      64.9%      59.1%
   SANCHEZ,TONY        H    D      23.3%     100.0%     100.0%      33.6%      35.1%      40.9%

2004 General               Railroad Commissioner 3

   CARRILLO,VICTOR     H    R      72.5%       0.0%       0.0%      62.3%      61.2%      57.5%
   SCARBOROUGH,BOB     O    D      27.5%     100.0%     100.0%      37.7%      38.8%      42.5%

2004 General               Court of Criminal Appeals, Place 6

   KEASLER,MICHAEL     A    R      77.0%       0.0%       0.0%      66.4%      65.6%      57.9%
   MOLINA,J.R.         H    D      23.0%     100.0%     100.0%      33.6%      34.4%      42.1%

2006 Democratic Primary    Lt. Governor

   ALVARADO,MARIA      H    D      21.7%      34.1%      13.0%      22.4%      22.4%      41.5%
   DELEON,ADRIAN       H    D      17.3%      20.5%       7.5%      15.8%      15.8%      22.4%
   GRANT,BENJAMIN      A    D      61.0%      45.4%      79.5%      61.8%      61.8%      36.1%

2006 Democratic Primary    Agriculture Commissioner

   GILBERT,HANK        A    D      83.9%      67.0%      76.7%      78.7%      78.7%      71.1%
        ----------------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District 5
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 33.0% | 23.3% | 21.3% | 21.3% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.3% | 100.0% | 100.0% | 29.7% | 30.9% | 39.2% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 0.0% | 70.3% | 69.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.9% | 0.0% | 0.0% | 64.9% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 27.1% | 100.0% | 100.0% | 35.1% | 36.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34.4% | 40.7% | 52.4% | 38.2% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 17.9% | 26.7% | 26.5% | 20.9% | 20.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.8% | 19.5% | 11.3% | 25.8% | 25.8% | 51.0% |
| SMITH,RHETT | A | D | 16.9% | 13.1% | 9.8% | 15.1% | 15.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.6% | 21.0% | 7.8% | 18.2% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 24.8% | 31.0% | 17.1% | 25.0% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 55.7% | 48.0% | 75.0% | 56.8% | 56.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 85.4% | 67.3% | 70.1% | 79.6% | 79.5% | 48.6% |
| YANEZ,LINDA | H | D | 14.6% | 32.7% | 29.9% | 20.4% | 20.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 82.8% | 0.0% | 0.0% | 71.2% | 70.3% | 56.1% |
| NORIEGA,RICHARD | H    D | 17.2% | 100.0% | 100.0% | 28.8% | 29.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 80.7% | 0.0% | 0.0% | 68.8% | 67.6% | 54.0% |
| YANEZ,LINDA | H    D | 19.3% | 100.0% | 100.0% | 31.2% | 32.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 32.6% | 53.2% | 43.9% | 39.2% | 39.2% | 53.2% |
| EARLE,RONALD | A    D | 50.5% | 36.7% | 37.0% | 45.1% | 45.0% | 34.7% |
| KATZ,MARC | A    D | 16.9% | 10.0% | 19.1% | 15.7% | 15.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 81.9% | 75.4% | 88.0% | 81.6% | 81.6% | 48.3% |
| URIBE,HECTOR | H    D | 18.1% | 24.6% | 12.0% | 18.4% | 18.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12.3% | 100.0% | 100.0% | 22.6% | 23.8% | 36.1% |
| DEWHURST,DAVID | A    R | 87.7% | 0.0% | 0.0% | 77.4% | 76.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A    R | 88.1% | 0.0% | 0.0% | 77.5% | 76.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.9% | 100.0% | 100.0% | 22.5% | 23.8% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.5% | 100.0% | 100.0% | 26.1% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 84.5% | 0.0% | 0.0% | 73.9% | 72.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 886 | 0 | 174 | 1,060 | 1,031 | 42,980 |
| MORALES,DAN | H | D | 3,876 | 86 | 1,059 | 5,021 | 5,025 | 331,409 |
| SANCHEZ,TONY | H | D | 3,216 | 1,847 | 427 | 5,490 | 5,488 | 612,156 |
| WORLDPEACE,JOHN | A | D | 207 | 38 | 37 | 282 | 282 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 25,658 | 0 | 0 | 25,658 | 23,958 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,780 | 4,846 | 365 | 12,991 | 12,980 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,351 | 0 | 0 | 34,351 | 32,768 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,057 | 6,658 | 1,085 | 20,800 | 20,786 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,537 | 0 | 0 | 36,537 | 35,252 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,898 | 6,688 | 915 | 18,501 | 18,490 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 656 | 379 | 152 | 1,187 | 1,187 | 207,816 |
| DELEON,ADRIAN | H | D | 521 | 228 | 87 | 837 | 837 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,838 | 506 | 925 | 3,269 | 3,276 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,491 | 742 | 912 | 4,145 | 4,150 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  5
T 5                          PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 479 | 366 | 276 | 1,121 | 1,123 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,876 | 3,191 | 658 | 10,724 | 10,718 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,402 | 0 | 0 | 25,402 | 23,920 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 23,344 | 0 | 0 | 23,344 | 22,019 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,658 | 3,119 | 849 | 12,626 | 12,618 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,370 | 1,260 | 1,081 | 5,711 | 5,717 | 586,412 |
| MCMURREY,RAY | A | D | 1,755 | 828 | 546 | 3,129 | 3,132 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,021 | 603 | 232 | 3,856 | 3,853 | 1,114,026 |
| SMITH,RHETT | A | D | 1,655 | 404 | 203 | 2,262 | 2,261 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,830 | 644 | 162 | 2,636 | 2,634 | 468,600 |
| HENRY,DALE | A | D | 2,314 | 953 | 353 | 3,621 | 3,620 | 541,927 |
| THOMPSON,MARK | A | D | 5,206 | 1,472 | 1,546 | 8,225 | 8,232 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 8,020 | 1,919 | 1,465 | 11,403 | 11,404 | 979,158 |
| YANEZ,LINDA | H | D | 1,372 | 931 | 626 | 2,930 | 2,934 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 43,308 | 0 | 0 | 43,308 | 41,285 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 5

T 5                                                        PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 8,976 | 7,120 | 1,383 | 17,479 | 17,477 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 40,033 | 0 | 0 | 40,033 | 37,922 | 4,018,178 |
| YANEZ,LINDA | H  D | 9,579 | 7,389 | 1,174 | 18,142 | 18,136 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 989 | 611 | 378 | 1,978 | 1,980 | 315,181 |
| EARLE,RONALD | A  D | 1,532 | 421 | 318 | 2,271 | 2,272 | 205,562 |
| KATZ,MARC | A  D | 513 | 115 | 164 | 792 | 793 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 2,375 | 819 | 823 | 4,017 | 4,022 | 273,422 |
| URIBE,HECTOR | H  D | 525 | 268 | 112 | 905 | 905 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 4,515 | 4,128 | 797 | 9,440 | 9,440 | 1,719,169 |
| DEWHURST,DAVID | A  R | 32,325 | 0 | 0 | 32,325 | 30,192 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 31,872 | 0 | 0 | 31,872 | 29,706 | 3,001,440 |
| URIBE,HECTOR | H  D | 4,302 | 4,123 | 827 | 9,252 | 9,253 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A  D | 5,477 | 4,040 | 1,057 | 10,575 | 10,576 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,906 | 0 | 0 | 29,906 | 27,641 | 2,918,808 |

Privileged and Confidential                 Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.5% | 0.0% | 1.5% | 8.9% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 32.7% | 0.7% | 8.9% | 42.4% | 42.5% | 32.9% |
| SANCHEZ,TONY | H | D | 27.1% | 15.6% | 3.6% | 46.3% | 46.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.7% | 0.3% | 0.3% | 2.4% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | D | 20.1% | 12.5% | 0.9% | 33.6% | 35.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.3% | 0.0% | 0.0% | 62.3% | 61.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.7% | 12.1% | 2.0% | 37.7% | 38.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 65.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 12.2% | 1.7% | 33.6% | 34.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.4% | 7.2% | 2.9% | 22.4% | 22.4% | 41.5% |
| DELEON,ADRIAN | H | D | 9.8% | 4.3% | 1.7% | 15.8% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 34.7% | 9.6% | 17.5% | 61.8% | 61.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 47.3% | 14.1% | 17.3% | 78.7% | 78.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.1% | 6.9% | 5.2% | 21.3% | 21.3% | 28.9% |

*2006 General          Lt. Governor*

| ALVARADO,MARIA | H | D | 19.0% | 8.8% | 1.8% | 29.7% | 30.9% | 39.2% |
| DEWHURST,DAVID | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 69.1% | 60.8% |

*2006 General          Court of Criminal Appeals, Presiding*

| KELLER,SHARON | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 8.7% | 2.4% | 35.1% | 36.4% | 43.4% |

*2008 Democratic Primary      U.S. Senator*

| KELLY,GENE | A | D | 22.5% | 8.4% | 7.2% | 38.2% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 11.7% | 5.5% | 3.7% | 20.9% | 20.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.2% | 4.0% | 1.6% | 25.8% | 25.8% | 51.0% |
| SMITH,RHETT | A | D | 11.1% | 2.7% | 1.4% | 15.1% | 15.1% | 9.7% |

*2008 Democratic Primary      Railroad Commissioner 3*

| HALL,ART | B | D | 12.6% | 4.4% | 1.1% | 18.2% | 18.2% | 23.9% |
| HENRY,DALE | A | D | 16.0% | 6.6% | 2.4% | 25.0% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 36.0% | 10.2% | 10.7% | 56.8% | 56.8% | 48.4% |

*2008 Democratic Primary      Justice of the Supreme Court, Place 8*

| CRISS,SUSAN | A | D | 56.0% | 13.4% | 10.2% | 79.6% | 79.5% | 48.6% |
| YANEZ,LINDA | H | D | 9.6% | 6.5% | 4.4% | 20.4% | 20.5% | 51.4% |

Privileged and Confidential                          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 71.2% | 0.0% | 0.0% | 71.2% | 70.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.8% | 11.7% | 2.3% | 28.8% | 29.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 68.8% | 0.0% | 0.0% | 68.8% | 67.6% | 54.0% |
| YANEZ,LINDA | H | D | 16.5% | 12.7% | 2.0% | 31.2% | 32.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.6% | 12.1% | 7.5% | 39.2% | 39.2% | 53.2% |
| EARLE,RONALD | A | D | 30.4% | 8.4% | 6.3% | 45.1% | 45.0% | 34.7% |
| KATZ,MARC | A | D | 10.2% | 2.3% | 3.3% | 15.7% | 15.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 48.3% | 16.6% | 16.7% | 81.6% | 81.6% | 48.3% |
| URIBE,HECTOR | H | D | 10.7% | 5.4% | 2.3% | 18.4% | 18.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.8% | 9.9% | 1.9% | 22.6% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 77.4% | 0.0% | 0.0% | 77.4% | 76.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 77.5% | 0.0% | 0.0% | 77.5% | 76.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.5% | 10.0% | 2.0% | 22.5% | 23.8% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 13.5% | 10.0% | 2.6% | 26.1% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 73.9% | 0.0% | 0.0% | 73.9% | 72.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                               PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 8.9% | 8.7% | 4.3% |
| MORALES,DAN | H | | | | 42.4% | 42.5% | 32.9% |
| SANCHEZ,TONY | H | D | 58.6% | 33.6% | 7.8% | 46.3% | 46.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.4% | 2.4% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 64.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.6% | 35.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 62.3% | 61.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 37.7% | 38.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 65.6% | 57.9% |
| MOLINA,J.R. | H | | | | 33.6% | 34.4% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.4% | 22.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.8% | 15.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 56.2% | 15.5% | 28.3% | 61.8% | 61.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.1% | 17.9% | 22.0% | 78.7% | 78.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.3% | 21.3% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.7% | 30.9% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  5
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 69.1% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 69.1% | 60.8% |
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 63.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.1% | 36.4% | 43.4% |
| **2008 Democratic Primary** | | | U.S. Senator | | | | | |
| KELLY,GENE | A | D | 59.0% | 22.1% | 18.9% | 38.2% | 38.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 20.9% | 20.9% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 25.8% | 25.8% | 51.0% |
| SMITH,RHETT | A | | | | | 15.1% | 15.1% | 9.7% |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | | | |
| HALL,ART | B | | | | | 18.2% | 18.2% | 23.9% |
| HENRY,DALE | A | | | | | 25.0% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 63.3% | 17.9% | 18.8% | 56.8% | 56.8% | 48.4% |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 70.3% | 16.8% | 12.8% | 79.6% | 79.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 20.4% | 20.5% | 51.4% |
| **2008 General** | | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 71.2% | 70.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.8% | 29.7% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.8% | 67.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.2% | 32.4% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 39.2% | 39.2% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5
T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 67.4% | 18.5% | 14.0% | 45.1% | 45.0% | 34.7% |
| KATZ,MARC | A | | | | | 15.7% | 15.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 59.1% | 20.4% | 20.5% | 81.6% | 81.6% | 48.3% |
| URIBE,HECTOR | H | | | | | 18.4% | 18.4% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 22.6% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.4% | 76.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 77.5% | 76.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 22.5% | 23.8% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 26.1% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 73.9% | 72.3% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 68 | 0.022 | 0.486 | 0.0097 | 0.000 | -0.0118 | 0.232 | 0.0012 | 0.881 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 68 | 0.017 | 0.578 | 0.0422 | 0.000 | -0.0359 | 0.381 | 0.0240 | 0.470 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 68 | 0.115 | 0.019 | 0.0351 | 0.000 | 0.1022 | 0.005 | -0.0084 | 0.771 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 68 | 0.001 | 0.974 | 0.0023 | 0.000 | 0.0006 | 0.824 | 0.0000 | 0.986 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 68 | 0.605 | 0.000 | 0.2797 | 0.000 | -0.3934 | 0.000 | -0.2871 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 68 | 0.479 | 0.000 | 0.0848 | 0.000 | 0.2755 | 0.000 | -0.0620 | 0.037 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 68 | 0.598 | 0.000 | 0.3744 | 0.000 | -0.4539 | 0.000 | -0.4020 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 68 | 0.376 | 0.000 | 0.1423 | 0.000 | 0.3526 | 0.000 | -0.0745 | 0.109 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 68 | 0.631 | 0.000 | 0.3983 | 0.000 | -0.4736 | 0.000 | -0.4106 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 68 | 0.513 | 0.000 | 0.1188 | 0.000 | 0.3785 | 0.000 | -0.0616 | 0.102 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 68 | 0.074 | 0.083 | 0.0071 | 0.000 | 0.0210 | 0.035 | 0.0023 | 0.768 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 68 | 0.035 | 0.314 | 0.0057 | 0.000 | 0.0113 | 0.135 | -0.0002 | 0.971 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 68 | 0.038 | 0.287 | 0.0200 | 0.001 | 0.0176 | 0.604 | 0.0378 | 0.171 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 68 | 0.023 | 0.476 | 0.0272 | 0.000 | 0.0280 | 0.504 | 0.0298 | 0.381 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 68 | 0.151 | 0.005 | 0.0052 | 0.001 | 0.0220 | 0.013 | 0.0120 | 0.089 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 68 | 0.331 | 0.000 | 0.0749 | 0.000 | 0.1623 | 0.000 | -0.0338 | 0.151 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 68 | 0.632 | 0.000 | 0.2769 | 0.000 | -0.3742 | 0.000 | -0.2845 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 68 | 0.585 | 0.000 | 0.2545 | 0.000 | -0.3375 | 0.000 | -0.2644 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 68 | 0.208 | 0.001 | 0.0944 | 0.000 | 0.1375 | 0.000 | -0.0413 | 0.138 |
| **2008 Democratic Primary** | | | U.S. Senator | | | KELLY,GENE | | | |
| | 68 | 0.065 | 0.112 | 0.0367 | 0.000 | 0.0570 | 0.113 | 0.0309 | 0.287 |
| **2008 Democratic Primary** | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 68 | 0.164 | 0.003 | 0.0191 | 0.000 | 0.0424 | 0.004 | 0.0150 | 0.192 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 68 | 0.042 | 0.247 | 0.0329 | 0.000 | 0.0119 | 0.404 | -0.0184 | 0.115 |
| **2008 Democratic Primary** | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 68 | 0.029 | 0.384 | 0.0180 | 0.000 | 0.0120 | 0.196 | -0.0053 | 0.476 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 68 | 0.073 | 0.084 | 0.0199 | 0.000 | 0.0279 | 0.031 | -0.0098 | 0.342 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 68 | 0.139 | 0.008 | 0.0252 | 0.000 | 0.0456 | 0.002 | -0.0032 | 0.784 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 68 | 0.058 | 0.144 | 0.0567 | 0.000 | 0.0527 | 0.192 | 0.0399 | 0.223 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 68 | 0.016 | 0.587 | 0.0874 | 0.000 | 0.0552 | 0.322 | 0.0041 | 0.927 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 68 | 0.472 | 0.000 | 0.0150 | 0.000 | 0.0543 | 0.000 | 0.0242 | 0.001 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 68 | 0.745 | 0.000 | 0.4721 | 0.000 | -0.5595 | 0.000 | -0.5191 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 68 | 0.764 | 0.000 | 0.0978 | 0.000 | 0.4315 | 0.000 | -0.0114 | 0.642 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 68 | 0.708 | 0.000 | 0.4364 | 0.000 | -0.5349 | 0.000 | -0.4799 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 68 | 0.781 | 0.000 | 0.1044 | 0.000 | 0.4449 | 0.000 | -0.0310 | 0.197 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.088 | 0.051 | 0.0108 | 0.000 | 0.0346 | 0.040 | 0.0128 | 0.342 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 68 | 0.008 | 0.770 | 0.0167 | 0.000 | 0.0146 | 0.513 | 0.0032 | 0.860 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 68 | 0.010 | 0.716 | 0.0056 | 0.001 | 0.0030 | 0.733 | 0.0047 | 0.507 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 68 | 0.024 | 0.452 | 0.0259 | 0.001 | 0.0350 | 0.398 | 0.0255 | 0.447 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 68 | 0.088 | 0.050 | 0.0057 | 0.000 | 0.0142 | 0.019 | 0.0013 | 0.788 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.670 | 0.000 | 0.0492 | 0.000 | 0.2577 | 0.000 | 0.0006 | 0.975 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 68 | 0.670 | 0.000 | 0.3524 | 0.000 | -0.4752 | 0.000 | -0.3781 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 68 | 0.665 | 0.000 | 0.3474 | 0.000 | -0.4636 | 0.000 | -0.3807 | 0.000 |

Office of the Attorney General-State of Texas              Page 005                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 68 | 0.688 | 0.000 | 0.0469 | 0.000 | 0.2596 | 0.000 | 0.0048 | 0.791 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 68 | 0.582 | 0.000 | 0.0597 | 0.000 | 0.2407 | 0.000 | 0.0064 | 0.762 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 68 | 0.643 | 0.000 | 0.3260 | 0.000 | -0.4381 | 0.000 | -0.3690 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Turnout by Race/Ethnicity as a Percent of VAP
                     In Voter Tabulation Districts (VTDs)
                               District  6
T 1                            PLANH283
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.3% | 14.8% | 0.0% | 15.2% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 14.7% | 0.0% | 14.7% | 2.2% | 3.5% |
| 2002 General | 38.6% | 26.2% | 0.0% | 64.8% | 30.4% | 25.1% |
| 2004 General | 60.1% | 38.9% | 2.5% | 100% | 47.6% | 40.8% |
| 2006 Democratic Primary | 0.0% | 13.9% | 0.0% | 13.9% | 2.1% | 3.2% |
| 2006 General | 37.9% | 15.2% | 0.0% | 53.1% | 27.5% | 24.2% |
| 2008 Democratic Primary | 9.0% | 31.2% | 1.2% | 41.4% | 12.1% | 15.8% |
| 2008 General | 63.9% | 42.2% | 2.6% | 100% | 50.8% | 44.4% |
| 2010 Democratic Primary | 0.4% | 9.1% | 0.0% | 9.4% | 1.8% | 3.8% |
| 2010 General | 45.1% | 21.0% | 0.0% | 66.1% | 32.6% | 27.3% |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 6

T 2                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 63 | 0.693 | 0.000 | 0.0033 | 0.352 | 0.1449 | 0.000 | -0.0162 | 0.288 |
| 2002 Democratic R | 63 | 0.712 | 0.000 | -0.0044 | 0.213 | 0.1516 | 0.000 | -0.0165 | 0.278 |
| 2002 General | 63 | 0.372 | 0.000 | 0.3857 | 0.000 | -0.1238 | 0.091 | -0.3964 | 0.000 |
| 2004 General | 63 | 0.519 | 0.000 | 0.6005 | 0.000 | -0.2114 | 0.011 | -0.5755 | 0.000 |
| 2006 Democratic P | 63 | 0.707 | 0.000 | -0.0053 | 0.127 | 0.1445 | 0.000 | -0.0102 | 0.488 |
| 2006 General | 63 | 0.620 | 0.000 | 0.3792 | 0.000 | -0.2275 | 0.000 | -0.4170 | 0.000 |
| 2008 Democratic P | 63 | 0.500 | 0.000 | 0.0899 | 0.000 | 0.2220 | 0.000 | -0.0776 | 0.024 |
| 2008 General | 62 | 0.608 | 0.000 | 0.6393 | 0.000 | -0.2168 | 0.004 | -0.6137 | 0.000 |
| 2010 Democratic P | 63 | 0.710 | 0.000 | 0.0035 | 0.084 | 0.0873 | 0.000 | -0.0117 | 0.182 |
| 2010 General | 63 | 0.686 | 0.000 | 0.4511 | 0.000 | -0.2415 | 0.000 | -0.5379 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                    Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 9.8% | 89.7% | 0.5% |
| 2002 General | Governor | 81.0% | 18.1% | 0.9% |
| 2004 General | Railroad Commissione | 81.0% | 18.0% | 1.0% |
| 2004 General | Court of Criminal Ap | 80.7% | 18.0% | 1.3% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 100.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 4.0% | 96.0% | 0.0% |
| 2006 General | Lt. Governor | 87.0% | 12.7% | 0.3% |
| 2006 General | Court of Criminal Ap | 86.5% | 13.2% | 0.3% |
| 2008 Democratic Primary | U.S. Senator | 51.3% | 46.6% | 2.1% |
| 2008 Democratic Primary | Railroad Commissione | 50.3% | 48.5% | 1.2% |
| 2008 Democratic Primary | Justice of the Supre | 51.5% | 46.1% | 2.4% |
| 2008 General | U.S. Senator | 80.2% | 18.2% | 1.6% |
| 2008 General | Justice of the Supre | 79.5% | 19.0% | 1.5% |
| 2010 Democratic Primary | Lt. Governor | 18.6% | 81.4% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 18.7% | 81.3% | 0.0% |
| 2010 General | Lt. Governor | 85.1% | 14.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 84.9% | 15.1% | 0.0% |
| 2010 General | Justice of the Supre | 84.7% | 15.3% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 2.6% | 2.2% | 60.6% | 2.6% | 2.7% | 4.3% |
| MORALES,DAN | | H | D | 95.2% | 20.1% | 0.0% | 27.4% | 28.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.4% | 76.8% | 0.0% | 69.0% | 67.6% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 1.7% | 0.8% | 39.4% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 88.8% | 0.0% | 0.0% | 71.9% | 70.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 11.2% | 100.0% | 100.0% | 28.1% | 29.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 86.7% | 0.0% | 0.0% | 70.2% | 69.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 13.3% | 100.0% | 100.0% | 29.8% | 30.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 88.5% | 0.0% | 0.0% | 71.4% | 70.5% | 57.9% |
| MOLINA,J.R. | | H | D | 11.5% | 100.0% | 100.0% | 28.6% | 29.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.0% | 33.0% | 0.0% | 33.0% | 34.2% | 41.5% |
| DELEON,ADRIAN | | H | D | 0.0% | 22.8% | 0.0% | 22.8% | 20.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 44.2% | 0.0% | 44.2% | 45.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 100.0% | 53.6% | 0.0% | 55.5% | 60.8% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  6
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 46.4% | 0.0% | 44.5% | 39.2% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 12.4% | 100.0% | 100.0% | 23.8% | 25.1% | 39.2% |
| DEWHURST,DAVID | A | R | 87.6% | 0.0% | 0.0% | 76.2% | 74.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 85.5% | 0.0% | 0.0% | 73.9% | 72.5% | 56.6% |
| MOLINA,J.R. | H | D | 14.5% | 100.0% | 100.0% | 26.1% | 27.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 30.0% | 26.9% | 0.0% | 27.9% | 27.7% | 26.9% |
| MCMURREY,RAY | A | D | 20.9% | 29.7% | 0.0% | 24.6% | 24.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 34.9% | 28.3% | 100.0% | 33.2% | 33.5% | 51.0% |
| SMITH,RHETT | A | D | 14.2% | 15.0% | 0.0% | 14.3% | 14.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.7% | 15.8% | 0.0% | 19.1% | 18.9% | 23.9% |
| HENRY,DALE | A | D | 24.9% | 34.8% | 20.2% | 29.6% | 29.7% | 27.7% |
| THOMPSON,MARK | A | D | 52.4% | 49.4% | 79.8% | 51.3% | 51.4% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 71.2% | 65.6% | 0.0% | 66.9% | 66.5% | 48.6% |
| YANEZ,LINDA | H | D | 28.8% | 34.4% | 100.0% | 33.1% | 33.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 6

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 88.6% | 0.0% | 0.0% | 71.0% | 69.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 11.4% | 100.0% | 100.0% | 29.0% | 30.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 87.5% | 0.0% | 0.0% | 69.5% | 68.1% | 54.0% |
| YANEZ,LINDA | H   D | 12.5% | 100.0% | 100.0% | 30.5% | 31.9% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 33.6% | 46.5% | 0.0% | 44.1% | 45.7% | 53.2% |
| EARLE,RONALD | A   D | 58.4% | 38.5% | 0.0% | 42.2% | 41.1% | 34.7% |
| KATZ,MARC | A   D | 7.9% | 15.0% | 0.0% | 13.7% | 13.2% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 45.2% | 71.8% | 0.0% | 66.9% | 66.2% | 48.3% |
| URIBE,HECTOR | H   D | 54.8% | 28.2% | 0.0% | 33.1% | 33.8% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 8.5% | 100.0% | 0.0% | 22.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A   R | 91.5% | 0.0% | 0.0% | 77.9% | 76.9% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 91.7% | 0.0% | 0.0% | 77.9% | 76.7% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.3% | 100.0% | 0.0% | 22.1% | 23.3% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11.1% | 100.0% | 0.0% | 24.7% | 25.9% | 37.1% |
| GUZMAN,EVA | H | R | 88.9% | 0.0% | 0.0% | 75.3% | 74.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  6
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 9 | 68 | 10 | 87 | 87 | 42,980 |
| MORALES,DAN | H | D | 315 | 612 | 0 | 928 | 904 | 331,409 |
| SANCHEZ,TONY | H | D | 1 | 2,336 | 0 | 2,338 | 2,139 | 612,156 |
| WORLDPEACE,JOHN | A | D | 6 | 24 | 7 | 36 | 36 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 26,264 | 0 | 0 | 26,264 | 24,764 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,322 | 6,628 | 318 | 10,268 | 10,262 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,668 | 0 | 0 | 37,668 | 36,001 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,792 | 9,653 | 526 | 15,971 | 15,961 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,580 | 0 | 0 | 38,580 | 36,877 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,019 | 9,751 | 688 | 15,458 | 15,452 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 740 | 0 | 740 | 647 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 513 | 0 | 513 | 392 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 993 | 0 | 993 | 851 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 90 | 1,151 | 0 | 1,241 | 1,097 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                         District  6
T 5                                        PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 995 | 0 | 995 | 708 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,522 | 4,127 | 109 | 7,758 | 7,749 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,826 | 0 | 0 | 24,826 | 23,125 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 23,994 | 0 | 0 | 23,994 | 22,242 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,067 | 4,289 | 104 | 8,460 | 8,449 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,458 | 1,192 | 0 | 2,650 | 2,606 | 586,412 |
| MCMURREY,RAY | A | D | 1,018 | 1,316 | 0 | 2,333 | 2,318 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,699 | 1,252 | 204 | 3,155 | 3,153 | 1,114,026 |
| SMITH,RHETT | A | D | 691 | 664 | 0 | 1,355 | 1,336 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,015 | 684 | 0 | 1,699 | 1,679 | 468,600 |
| HENRY,DALE | A | D | 1,116 | 1,503 | 22 | 2,641 | 2,638 | 541,927 |
| THOMPSON,MARK | A | D | 2,349 | 2,135 | 88 | 4,571 | 4,565 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,300 | 2,720 | 0 | 6,020 | 5,914 | 979,158 |
| YANEZ,LINDA | H | D | 1,333 | 1,426 | 215 | 2,974 | 2,973 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 42,738 | 0 | 0 | 42,738 | 40,240 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                          PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 5,499 | 10,936 | 981 | 17,416 | 17,413 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 40,410 | 0 | 0 | 40,410 | 37,798 | 4,018,178 |
| YANEZ,LINDA | H | D | 5,796 | 11,045 | 860 | 17,701 | 17,695 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 124 | 748 | 0 | 872 | 833 | 315,181 |
| EARLE,RONALD | A | D | 215 | 618 | 0 | 833 | 750 | 205,562 |
| KATZ,MARC | A | D | 29 | 241 | 0 | 270 | 241 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 148 | 1,023 | 0 | 1,170 | 1,070 | 273,422 |
| URIBE,HECTOR | H | D | 179 | 401 | 0 | 580 | 547 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,912 | 6,017 | 0 | 8,929 | 8,668 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,531 | 0 | 0 | 31,531 | 28,793 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 31,064 | 0 | 0 | 31,064 | 28,358 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,816 | 6,017 | 0 | 8,833 | 8,596 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3,718 | 6,022 | 0 | 9,740 | 9,453 | 1,722,406 |

Privileged and Confidential                    Page 003                         04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,702 | 0 | 0 | 29,702 | 27,105 | 2,918,808 |

Privileged and Confidential                  Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary  Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 2.0% | 0.3% | 2.6% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 9.3% | 18.1% | 0.0% | 27.4% | 28.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 69.0% | 0.0% | 69.0% | 67.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.7% | 0.2% | 1.1% | 1.1% | 1.9% |
| 2002 General  Governor | | | | | | | |
| PERRY,RICK | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 70.7% | 59.1% |
| SANCHEZ,TONY | H | D | 9.1% | 18.1% | 0.9% | 28.1% | 29.3% | 40.9% |
| 2004 General  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.2% | 0.0% | 0.0% | 70.2% | 69.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.8% | 18.0% | 1.0% | 29.8% | 30.7% | 42.5% |
| 2004 General  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.4% | 0.0% | 0.0% | 71.4% | 70.5% | 57.9% |
| MOLINA,J.R. | H | D | 9.3% | 18.0% | 1.3% | 28.6% | 29.5% | 42.1% |
| 2006 Democratic Primary  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 33.0% | 0.0% | 33.0% | 34.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 22.8% | 0.0% | 22.8% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 44.2% | 0.0% | 44.2% | 45.0% | 36.1% |
| 2006 Democratic Primary  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4.0% | 51.5% | 0.0% | 55.5% | 60.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                           04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 6

T 6                                                    PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 44.5% | 0.0% | 44.5% | 39.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 10.8% | 12.7% | 0.3% | 23.8% | 25.1% | 39.2% |
| DEWHURST,DAVID | A | R | 76.2% | 0.0% | 0.0% | 76.2% | 74.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.9% | 0.0% | 0.0% | 73.9% | 72.5% | 56.6% |
| MOLINA,J.R. | H | D | 12.5% | 13.2% | 0.3% | 26.1% | 27.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 15.4% | 12.6% | 0.0% | 27.9% | 27.7% | 26.9% |
| MCMURREY,RAY | A | D | 10.7% | 13.9% | 0.0% | 24.6% | 24.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.9% | 13.2% | 2.1% | 33.2% | 33.5% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 7.0% | 0.0% | 14.3% | 14.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 11.4% | 7.7% | 0.0% | 19.1% | 18.9% | 23.9% |
| HENRY,DALE | A | D | 12.5% | 16.9% | 0.2% | 29.6% | 29.7% | 27.7% |
| THOMPSON,MARK | A | D | 26.4% | 24.0% | 1.0% | 51.3% | 51.4% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 36.7% | 30.2% | 0.0% | 66.9% | 66.5% | 48.6% |
| YANEZ,LINDA | H | D | 14.8% | 15.9% | 2.4% | 33.1% | 33.5% | 51.4% |

---

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 71.0% | 0.0% | 0.0% | 71.0% | 69.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.1% | 18.2% | 1.6% | 29.0% | 30.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 69.5% | 0.0% | 0.0% | 69.5% | 68.1% | 54.0% |
| YANEZ,LINDA | H | D | 10.0% | 19.0% | 1.5% | 30.5% | 31.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.3% | 37.9% | 0.0% | 44.1% | 45.7% | 53.2% |
| EARLE,RONALD | A | D | 10.9% | 31.3% | 0.0% | 42.2% | 41.1% | 34.7% |
| KATZ,MARC | A | D | 1.5% | 12.2% | 0.0% | 13.7% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 8.4% | 58.4% | 0.0% | 66.9% | 66.2% | 48.3% |
| URIBE,HECTOR | H | D | 10.2% | 22.9% | 0.0% | 33.1% | 33.8% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.2% | 14.9% | 0.0% | 22.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A | R | 77.9% | 0.0% | 0.0% | 77.9% | 76.9% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 77.9% | 0.0% | 0.0% | 77.9% | 76.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 7.1% | 15.1% | 0.0% | 22.1% | 23.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A D | 9.4% | 15.3% | 0.0% | 24.7% | 25.9% | 37.1% |
| GUZMAN,EVA | H R | 75.3% | 0.0% | 0.0% | 75.3% | 74.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                       District  6
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 2.6% | 2.7% | 4.3% |
| MORALES,DAN | H | | | | 27.4% | 28.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.1% | 99.9% | 0.0% | 69.0% | 67.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.1% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 70.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.1% | 29.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 70.2% | 69.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 29.8% | 30.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 71.4% | 70.5% | 57.9% |
| MOLINA,J.R. | H | | | | 28.6% | 29.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 33.0% | 34.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.8% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 44.2% | 45.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 7.3% | 92.7% | 0.0% | 55.5% | 60.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 44.5% | 39.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 23.8% | 25.1% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                   District  6
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.2% | 74.9% | 60.8% |


| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 76.2% | 74.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 100.0% | 0.0% | 0.0% | 73.9% | 72.5% | 56.6% |
| MOLINA,J.R. | | H | | | | | 26.1% | 27.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | | A | | | | | 27.9% | 27.7% | 26.9% |
| MCMURREY,RAY | | A | | | | | 24.6% | 24.6% | 12.4% |
| NORIEGA,RICHARD | | H | D | 53.9% | 39.7% | 6.5% | 33.2% | 33.5% | 51.0% |
| SMITH,RHETT | | A | | | | | 14.3% | 14.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | | B | | | | | 19.1% | 18.9% | 23.9% |
| HENRY,DALE | | A | | | | | 29.6% | 29.7% | 27.7% |
| THOMPSON,MARK | | A | D | 51.4% | 46.7% | 1.9% | 51.3% | 51.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 54.8% | 45.2% | 0.0% | 66.9% | 66.5% | 48.6% |
| YANEZ,LINDA | | H | | | | | 33.1% | 33.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 100.0% | 0.0% | 0.0% | 71.0% | 69.8% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 29.0% | 30.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 100.0% | 0.0% | 0.0% | 69.5% | 68.1% | 54.0% |
| YANEZ,LINDA | | H | | | | | 30.5% | 31.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 14.2% | 85.8% | 0.0% | 44.1% | 45.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  6
T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.2% | 41.1% | 34.7% |
| KATZ,MARC | | | | | 13.7% | 13.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 12.6% | 87.4% | 0.0% | 66.9% | 66.2% | 48.3% |
| URIBE,HECTOR | H | | | | 33.1% | 33.8% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.9% | 76.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 77.9% | 76.7% | 63.6% |
| URIBE,HECTOR | H | | | | 22.1% | 23.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.7% | 25.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.3% | 74.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 63 | 0.402 | 0.000 | 0.0001 | 0.437 | 0.0029 | 0.000 | 0.0005 | 0.429 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 63 | 0.436 | 0.000 | 0.0040 | 0.000 | 0.0233 | 0.000 | -0.0053 | 0.194 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.721 | 0.000 | 0.0000 | 0.994 | 0.1042 | 0.000 | -0.0115 | 0.261 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 63 | 0.175 | 0.003 | 0.0001 | 0.415 | 0.0010 | 0.005 | 0.0003 | 0.419 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 63 | 0.694 | 0.000 | 0.3341 | 0.000 | -0.3743 | 0.000 | -0.3639 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.630 | 0.000 | 0.0423 | 0.000 | 0.2534 | 0.000 | -0.0237 | 0.441 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.813 | 0.000 | 0.4791 | 0.000 | -0.5359 | 0.000 | -0.4952 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.709 | 0.000 | 0.0737 | 0.000 | 0.3569 | 0.000 | -0.0429 | 0.235 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 63 | 0.817 | 0.000 | 0.4907 | 0.000 | -0.5465 | 0.000 | -0.5100 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 63 | 0.742 | 0.000 | 0.0638 | 0.000 | 0.3711 | 0.000 | -0.0236 | 0.500 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.618 | 0.000 | -0.0005 | 0.619 | 0.0335 | 0.000 | -0.0027 | 0.517 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 63 | 0.696 | 0.000 | -0.0009 | 0.109 | 0.0238 | 0.000 | -0.0018 | 0.479 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 63 | 0.658 | 0.000 | -0.0004 | 0.749 | 0.0447 | 0.000 | -0.0061 | 0.227 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 63 | 0.650 | 0.000 | 0.0011 | 0.387 | 0.0502 | 0.000 | -0.0094 | 0.101 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 63 | 0.692 | 0.000 | -0.0025 | 0.036 | 0.0469 | 0.000 | -0.0029 | 0.559 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.510 | 0.000 | 0.0448 | 0.000 | 0.1393 | 0.000 | -0.0384 | 0.069 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                 District  6
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 63 | 0.784 | 0.000 | 0.3158 | 0.000 | -0.3521 | 0.000 | -0.3625 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 63 | 0.793 | 0.000 | 0.3052 | 0.000 | -0.3470 | 0.000 | -0.3480 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 63 | 0.486 | 0.000 | 0.0517 | 0.000 | 0.1396 | 0.000 | -0.0456 | 0.039 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 63 | 0.341 | 0.000 | 0.0186 | 0.000 | 0.0346 | 0.000 | -0.0208 | 0.006 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 63 | 0.560 | 0.000 | 0.0129 | 0.000 | 0.0457 | 0.000 | -0.0137 | 0.030 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 63 | 0.316 | 0.000 | 0.0216 | 0.000 | 0.0342 | 0.000 | -0.0097 | 0.210 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 63 | 0.408 | 0.000 | 0.0088 | 0.000 | 0.0208 | 0.000 | -0.0097 | 0.012 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 63 | 0.271 | 0.000 | 0.0129 | 0.000 | 0.0176 | 0.000 | -0.0139 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  6
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 63 | 0.573 | 0.000 | 0.0142 | 0.000 | 0.0528 | 0.000 | -0.0129 | 0.069 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 63 | 0.444 | 0.000 | 0.0299 | 0.000 | 0.0653 | 0.000 | -0.0247 | 0.028 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 63 | 0.434 | 0.000 | 0.0420 | 0.000 | 0.0793 | 0.000 | -0.0475 | 0.001 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.479 | 0.000 | 0.0170 | 0.000 | 0.0467 | 0.000 | -0.0044 | 0.569 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 62 | 0.878 | 0.000 | 0.5437 | 0.000 | -0.6172 | 0.000 | -0.5852 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 62 | 0.764 | 0.000 | 0.0700 | 0.000 | 0.4179 | 0.000 | -0.0125 | 0.740 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 62 | 0.883 | 0.000 | 0.5140 | 0.000 | -0.5782 | 0.000 | -0.5747 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 62 | 0.762 | 0.000 | 0.0737 | 0.000 | 0.4190 | 0.000 | -0.0234 | 0.535 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 6

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.609 | 0.000 | 0.0016 | 0.095 | 0.0318 | 0.000 | -0.0038 | 0.347 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 63 | 0.600 | 0.000 | 0.0027 | 0.000 | 0.0249 | 0.000 | -0.0075 | 0.018 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 63 | 0.538 | 0.000 | 0.0004 | 0.286 | 0.0104 | 0.000 | -0.0020 | 0.173 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 63 | 0.679 | 0.000 | 0.0019 | 0.087 | 0.0437 | 0.000 | -0.0076 | 0.105 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.524 | 0.000 | 0.0023 | 0.000 | 0.0156 | 0.000 | -0.0041 | 0.071 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.701 | 0.000 | 0.0370 | 0.000 | 0.2313 | 0.000 | -0.0516 | 0.029 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 63 | 0.845 | 0.000 | 0.4010 | 0.000 | -0.4623 | 0.000 | -0.4743 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 63 | 0.845 | 0.000 | 0.3951 | 0.000 | -0.4555 | 0.000 | -0.4676 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 63 | 0.696 | 0.000 | 0.0358 | 0.000 | 0.2325 | 0.000 | -0.0490 | 0.042 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 63 | 0.641 | 0.000 | 0.0473 | 0.000 | 0.2213 | 0.000 | -0.0632 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 63 | 0.845 | 0.000 | 0.3778 | 0.000 | -0.4365 | 0.000 | -0.4465 | 0.000 |

Office of the Attorney General-State of Texas               Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 7

T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.3% | 37.3% | 0.0% | 46.5% | 8.0% | 5.8% |
| 2002 Democratic Runoff | 7.8% | 39.5% | 0.0% | 47.4% | 7.2% | 3.5% |
| 2002 General | 37.0% | 37.1% | 0.0% | 74.1% | 30.3% | 25.1% |
| 2004 General | 57.0% | 53.2% | 0.0% | 100% | 47.5% | 40.8% |
| 2006 Democratic Primary | 3.5% | 16.8% | 0.0% | 20.3% | 3.3% | 3.2% |
| 2006 General | 36.2% | 32.6% | 0.0% | 68.9% | 28.2% | 24.2% |
| 2008 Democratic Primary | 14.5% | 45.8% | 0.0% | 60.3% | 14.2% | 15.8% |
| 2008 General | 59.2% | 54.6% | 0.0% | 100% | 48.0% | 44.4% |
| 2010 Democratic Primary | 1.6% | 15.2% | 0.0% | 16.8% | 2.2% | 3.8% |
| 2010 General | 39.3% | 30.0% | 0.0% | 69.3% | 29.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 38 | 0.164 | 0.043 | 0.0926 | 0.000 | 0.2800 | 0.023 | -0.5363 | 0.024 |
| 2002 Democratic R | 38 | 0.180 | 0.031 | 0.0783 | 0.003 | 0.3169 | 0.012 | -0.5332 | 0.026 |
| 2002 General | 38 | 0.369 | 0.000 | 0.3698 | 0.000 | 0.0010 | 0.991 | -0.6007 | 0.001 |
| 2004 General | 38 | 0.457 | 0.000 | 0.5696 | 0.000 | -0.0381 | 0.717 | -0.7926 | 0.000 |
| 2006 Democratic P | 38 | 0.200 | 0.020 | 0.0345 | 0.001 | 0.1339 | 0.007 | -0.2155 | 0.022 |
| 2006 General | 38 | 0.442 | 0.000 | 0.3624 | 0.000 | -0.0362 | 0.693 | -0.6634 | 0.001 |
| 2008 Democratic P | 38 | 0.389 | 0.000 | 0.1452 | 0.000 | 0.3125 | 0.000 | -0.5044 | 0.000 |
| 2008 General | 38 | 0.586 | 0.000 | 0.5920 | 0.000 | -0.0463 | 0.628 | -0.9299 | 0.000 |
| 2010 Democratic P | 38 | 0.548 | 0.000 | 0.0160 | 0.001 | 0.1359 | 0.000 | -0.1523 | 0.001 |
| 2010 General | 38 | 0.646 | 0.000 | 0.3934 | 0.000 | -0.0935 | 0.214 | -0.7506 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                       District  7
T 3                                    Plan: PLANH283


                               Percent Anglo      Percent Black      Percent Hispanic
        --------------------------------------------------------------------------------------

2002 Democratic Primary    Governor               48.4%              51.6%              0.0%

2002 General               Governor               80.2%              19.5%              0.3%

2004 General               Railroad Commissione   78.1%              19.9%              1.9%

2004 General               Court of Criminal Ap   78.6%              20.0%              1.4%

2006 Democratic Primary    Lt. Governor           47.9%              52.1%              0.0%

2006 Democratic Primary    Agriculture Commissi   48.9%              51.1%              0.0%

2006 General               Lt. Governor           82.6%              17.4%              0.0%

2006 General               Court of Criminal Ap   81.5%              18.5%              0.0%

2008 Democratic Primary    U.S. Senator           61.4%              38.6%              0.0%

2008 Democratic Primary    Railroad Commissione   60.8%              39.2%              0.0%

2008 Democratic Primary    Justice of the Supre   63.1%              36.9%              0.0%

2008 General               U.S. Senator           80.6%              19.4%              0.0%

2008 General               Justice of the Supre   79.6%              20.4%              0.0%

2010 Democratic Primary    Lt. Governor           34.8%              65.2%              0.0%

2010 Democratic Primary    Land Commissioner      35.5%              64.5%              0.0%

2010 General               Lt. Governor           83.3%              16.7%              0.0%
        --------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                             Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 82.9% | 17.1% | 0.0% |
| 2010 General | Justice of the Supre | 82.3% | 17.7% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  7
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 10.6% | 3.6% | 0.0% | 7.0% | 6.6% | 4.3% |
| MORALES,DAN | H | D | 46.5% | 26.2% | 0.0% | 36.0% | 36.2% | 32.9% |
| SANCHEZ,TONY | H | D | 39.9% | 68.8% | 0.0% | 54.8% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.1% | 1.4% | 0.0% | 2.2% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.3% | 0.0% | 100.0% | 60.7% | 65.9% | 59.1% |
| SANCHEZ,TONY | H | D | 24.7% | 100.0% | 0.0% | 39.3% | 34.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.6% | 0.0% | 100.0% | 61.8% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.4% | 100.0% | 0.0% | 38.2% | 34.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.7% | 0.0% | 100.0% | 64.1% | 67.6% | 57.9% |
| MOLINA,J.R. | H | D | 20.3% | 100.0% | 0.0% | 35.9% | 32.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.7% | 29.7% | 0.0% | 24.9% | 24.2% | 41.5% |
| DELEON,ADRIAN | H | D | 15.3% | 19.3% | 0.0% | 17.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 64.9% | 50.9% | 0.0% | 57.6% | 58.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.0% | 67.7% | 0.0% | 74.2% | 74.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.0% | 32.3% | 0.0% | 25.8% | 26.0% | 28.9% |

2006 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 19.9% | 99.2% | 0.0% | 33.6% | 28.6% | 39.2% |
| DEWHURST,DAVID | A | R | 80.1% | 0.8% | 0.0% | 66.4% | 71.4% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.5% | 0.0% | 0.0% | 61.5% | 67.0% | 56.6% |
| MOLINA,J.R. | H | D | 24.5% | 100.0% | 0.0% | 38.5% | 33.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 38.7% | 36.2% | 0.0% | 37.7% | 34.3% | 26.9% |
| MCMURREY,RAY | A | D | 22.7% | 23.7% | 0.0% | 23.1% | 23.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.0% | 16.8% | 0.0% | 20.6% | 22.3% | 51.0% |
| SMITH,RHETT | A | D | 15.6% | 23.3% | 0.0% | 18.6% | 20.2% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 13.6% | 21.1% | 0.0% | 16.5% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 26.0% | 20.3% | 0.0% | 23.8% | 21.8% | 27.7% |
| THOMPSON,MARK | A | D | 60.4% | 58.6% | 0.0% | 59.7% | 60.1% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 78.3% | 64.4% | 0.0% | 73.2% | 68.5% | 48.6% |
| YANEZ,LINDA | H | D | 21.7% | 35.6% | 0.0% | 26.8% | 31.5% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  7
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.7% | 0.0% | 0.0% | 68.3% | 71.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.3% | 100.0% | 0.0% | 31.7% | 28.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.1% | 0.0% | 0.0% | 65.3% | 68.2% | 54.0% |
| YANEZ,LINDA | H | D | 17.9% | 100.0% | 0.0% | 34.7% | 31.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.5% | 44.3% | 0.0% | 41.9% | 42.6% | 53.2% |
| EARLE,RONALD | A | D | 52.4% | 42.0% | 0.0% | 45.6% | 44.0% | 34.7% |
| KATZ,MARC | A | D | 10.2% | 13.7% | 0.0% | 12.5% | 13.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 80.9% | 77.8% | 0.0% | 78.9% | 78.1% | 48.3% |
| URIBE,HECTOR | H | D | 19.1% | 22.2% | 0.0% | 21.1% | 21.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.8% | 100.0% | 0.0% | 27.4% | 23.4% | 36.1% |
| DEWHURST,DAVID | A | R | 87.2% | 0.0% | 0.0% | 72.6% | 76.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.8% | 0.0% | 0.0% | 72.8% | 76.9% | 63.6% |

```
-----------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.2% | 100.0% | 0.0% | 27.2% | 23.1% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.4% | 100.0% | 0.0% | 30.4% | 25.9% | 37.1% |
| GUZMAN,EVA | H | R | 84.6% | 0.0% | 0.0% | 69.6% | 74.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 718 | 261 | 0 | 979 | 576 | 42,980 |
| MORALES,DAN | H | D | 3,162 | 1,904 | 0 | 5,066 | 3,178 | 331,409 |
| SANCHEZ,TONY | H | D | 2,717 | 4,999 | 0 | 7,716 | 4,780 | 612,156 |
| WORLDPEACE,JOHN | A | D | 210 | 103 | 0 | 313 | 233 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,480 | 0 | 110 | 23,589 | 23,354 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,693 | 7,584 | 0 | 15,276 | 12,081 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,675 | 0 | 1,122 | 35,796 | 34,492 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,569 | 11,543 | 0 | 22,112 | 18,227 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,033 | 0 | 802 | 36,835 | 35,729 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,172 | 11,488 | 0 | 20,660 | 17,112 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 580 | 952 | 0 | 1,532 | 899 | 207,816 |
| DELEON,ADRIAN | H | D | 451 | 619 | 0 | 1,070 | 630 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,908 | 1,630 | 0 | 3,539 | 2,193 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,371 | 2,070 | 0 | 4,440 | 2,699 | 323,283 |

Privileged and Confidential                                               04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 557 | 989 | 0 | 1,547 | 946 | 131,400 |

2006 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 5,674 | 5,949 | 0 | 11,624 | 8,701 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,883 | 47 | 0 | 22,930 | 21,752 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 21,269 | 0 | 0 | 21,269 | 20,256 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,909 | 6,412 | 0 | 13,322 | 9,962 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,692 | 2,170 | 0 | 5,861 | 4,110 | 586,412 |
| MCMURREY,RAY | A | D | 2,167 | 1,423 | 0 | 3,589 | 2,786 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,198 | 1,007 | 0 | 3,205 | 2,680 | 1,114,026 |
| SMITH,RHETT | A | D | 1,486 | 1,399 | 0 | 2,884 | 2,423 | 212,363 |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,261 | 1,261 | 0 | 2,522 | 2,128 | 468,600 |
| HENRY,DALE | A | D | 2,410 | 1,214 | 0 | 3,624 | 2,572 | 541,927 |
| THOMPSON,MARK | A | D | 5,591 | 3,505 | 0 | 9,096 | 7,081 | 946,702 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 7,157 | 3,450 | 0 | 10,607 | 7,739 | 979,158 |
| YANEZ,LINDA | H | D | 1,986 | 1,904 | 0 | 3,890 | 3,566 | 1,035,623 |

2008 General          U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 42,174 | 0 | 0 | 42,174 | 39,853 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,611 | 12,006 | 0 | 19,617 | 16,131 | 3,389,189 |

2008 General                 Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 38,659 | 0 | 0 | 38,659 | 36,536 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,450 | 12,052 | 0 | 20,502 | 17,046 | 3,428,079 |

2010 Democratic Primary       Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 495 | 1,097 | 0 | 1,592 | 968 | 315,181 |
| EARLE,RONALD | A | D | 691 | 1,039 | 0 | 1,730 | 999 | 205,562 |
| KATZ,MARC | A | D | 134 | 339 | 0 | 473 | 305 | 72,258 |

2010 Democratic Primary       Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,062 | 1,855 | 0 | 2,916 | 1,722 | 273,422 |
| URIBE,HECTOR | H | D | 251 | 529 | 0 | 781 | 482 | 292,860 |

2010 General                  Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,210 | 6,584 | 0 | 10,794 | 7,962 | 1,719,169 |
| DEWHURST,DAVID | A | R | 28,566 | 0 | 0 | 28,566 | 26,127 | 3,049,526 |

2010 General                  Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 28,292 | 0 | 0 | 28,292 | 25,894 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,944 | 6,640 | 0 | 10,584 | 7,785 | 1,717,147 |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4,832 | 6,768 | 0 | 11,601 | 8,575 | 1,722,406 |

------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,575 | 0 | 0 | 26,575 | 24,482 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.1% | 1.9% | 0.0% | 7.0% | 6.6% | 4.3% |
| MORALES,DAN | H | D | 22.5% | 13.5% | 0.0% | 36.0% | 36.2% | 32.9% |
| SANCHEZ,TONY | H | D | 19.3% | 35.5% | 0.0% | 54.8% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.7% | 0.0% | 2.2% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 60.4% | 0.0% | 0.3% | 60.7% | 65.9% | 59.1% |
| SANCHEZ,TONY | H | D | 19.8% | 19.5% | 0.0% | 39.3% | 34.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.9% | 0.0% | 1.9% | 61.8% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.3% | 19.9% | 0.0% | 38.2% | 34.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.7% | 0.0% | 1.4% | 64.1% | 67.6% | 57.9% |
| MOLINA,J.R. | H | D | 16.0% | 20.0% | 0.0% | 35.9% | 32.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9.4% | 15.5% | 0.0% | 24.9% | 24.2% | 41.5% |
| DELEON,ADRIAN | H | D | 7.3% | 10.1% | 0.0% | 17.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.1% | 26.5% | 0.0% | 57.6% | 58.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 39.6% | 34.6% | 0.0% | 74.2% | 74.0% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                     Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.3% | 16.5% | 0.0% | 25.8% | 26.0% | 28.9% |
| **2006 General**      Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 16.4% | 17.2% | 0.0% | 33.6% | 28.6% | 39.2% |
| DEWHURST,DAVID | A | R | 66.2% | 0.1% | 0.0% | 66.4% | 71.4% | 60.8% |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 61.5% | 0.0% | 0.0% | 61.5% | 67.0% | 56.6% |
| MOLINA,J.R. | H | D | 20.0% | 18.5% | 0.0% | 38.5% | 33.0% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 23.8% | 14.0% | 0.0% | 37.7% | 34.3% | 26.9% |
| MCMURREY,RAY | A | D | 13.9% | 9.2% | 0.0% | 23.1% | 23.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 14.1% | 6.5% | 0.0% | 20.6% | 22.3% | 51.0% |
| SMITH,RHETT | A | D | 9.6% | 9.0% | 0.0% | 18.6% | 20.2% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 8.3% | 8.3% | 0.0% | 16.5% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 15.8% | 8.0% | 0.0% | 23.8% | 21.8% | 27.7% |
| THOMPSON,MARK | A | D | 36.7% | 23.0% | 0.0% | 59.7% | 60.1% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 49.4% | 23.8% | 0.0% | 73.2% | 68.5% | 48.6% |
| YANEZ,LINDA | H | D | 13.7% | 13.1% | 0.0% | 26.8% | 31.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 71.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.3% | 19.4% | 0.0% | 31.7% | 28.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 68.2% | 54.0% |
| YANEZ,LINDA | H | D | 14.3% | 20.4% | 0.0% | 34.7% | 31.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.0% | 28.9% | 0.0% | 41.9% | 42.6% | 53.2% |
| EARLE,RONALD | A | D | 18.2% | 27.4% | 0.0% | 45.6% | 44.0% | 34.7% |
| KATZ,MARC | A | D | 3.5% | 8.9% | 0.0% | 12.5% | 13.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 28.7% | 50.2% | 0.0% | 78.9% | 78.1% | 48.3% |
| URIBE,HECTOR | H | D | 6.8% | 14.3% | 0.0% | 21.1% | 21.9% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.7% | 16.7% | 0.0% | 27.4% | 23.4% | 36.1% |
| DEWHURST,DAVID | A | R | 72.6% | 0.0% | 0.0% | 72.6% | 76.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 72.8% | 0.0% | 0.0% | 72.8% | 76.9% | 63.6% |

Privileged and Confidential                     Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.1% | 17.1% | 0.0% | 27.2% | 23.1% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 12.7% | 17.7% | 0.0% | 30.4% | 25.9% | 37.1% |
| GUZMAN,EVA | H | R | 69.6% | 0.0% | 0.0% | 69.6% | 74.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 7.0% | 6.6% | 4.3% |
| MORALES,DAN | H | | | | 36.0% | 36.2% | 32.9% |
| SANCHEZ,TONY | H | D | 35.2% | 64.8% | 0.0% | 54.8% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.2% | 2.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 99.5% | 0.0% | 0.5% | 60.7% | 65.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 39.3% | 34.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.9% | 0.0% | 3.1% | 61.8% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 38.2% | 34.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.8% | 0.0% | 2.2% | 64.1% | 67.6% | 57.9% |
| MOLINA,J.R. | H | | | | 35.9% | 32.4% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 24.9% | 24.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.4% | 16.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.9% | 46.1% | 0.0% | 57.6% | 58.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.4% | 46.6% | 0.0% | 74.2% | 74.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.8% | 26.0% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.6% | 28.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                                 District 7
T 7                              PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.8% | 0.2% | 0.0% | 66.4% | 71.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 61.5% | 67.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 38.5% | 33.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 63.0% | 37.0% | 0.0% | 37.7% | 34.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 23.1% | 23.2% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 20.6% | 22.3% | 51.0% |
| SMITH,RHETT | A | | | | | 18.6% | 20.2% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 16.5% | 18.1% | 23.9% |
| HENRY,DALE | A | | | | | 23.8% | 21.8% | 27.7% |
| THOMPSON,MARK | A | D | 61.5% | 38.5% | 0.0% | 59.7% | 60.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 67.5% | 32.5% | 0.0% | 73.2% | 68.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 26.8% | 31.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 71.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 31.7% | 28.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 68.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.7% | 31.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 41.9% | 42.6% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                              PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 39.9% | 60.1% | 0.0% | 45.6% | 44.0% | 34.7% |
| KATZ,MARC | A | | | | | 12.5% | 13.4% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.4% | 63.6% | 0.0% | 78.9% | 78.1% | 48.3% |
| URIBE,HECTOR | H | | | | | 21.1% | 21.9% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 27.4% | 23.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.6% | 76.6% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.8% | 76.9% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.2% | 23.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 30.4% | 25.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 69.6% | 74.1% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  7
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 38 | 0.121 | 0.105 | 0.0083 | 0.000 | 0.0046 | 0.656 | -0.0381 | 0.060 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 38 | 0.112 | 0.125 | 0.0364 | 0.000 | 0.0575 | 0.198 | -0.1762 | 0.043 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.388 | 0.000 | 0.0313 | 0.002 | 0.2152 | 0.000 | -0.2491 | 0.007 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 38 | 0.039 | 0.500 | 0.0024 | 0.003 | 0.0027 | 0.470 | -0.0084 | 0.243 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 38 | 0.521 | 0.000 | 0.2705 | 0.000 | -0.2790 | 0.001 | -0.2622 | 0.095 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.608 | 0.000 | 0.0886 | 0.000 | 0.2854 | 0.000 | -0.3247 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 38 | 0.601 | 0.000 | 0.3994 | 0.000 | -0.4601 | 0.000 | -0.3145 | 0.119 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 38 | 0.628 | 0.000 | 0.1217 | 0.000 | 0.4475 | 0.000 | -0.4086 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 38 | 0.649 | 0.000 | 0.4151 | 0.000 | -0.4655 | 0.000 | -0.3544 | 0.063 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 38 | 0.693 | 0.000 | 0.1057 | 0.000 | 0.4609 | 0.000 | -0.3678 | 0.001 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 38 | 0.355 | 0.000 | 0.0067 | 0.001 | 0.0403 | 0.000 | -0.0537 | 0.004 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 38 | 0.239 | 0.008 | 0.0052 | 0.002 | 0.0254 | 0.003 | -0.0378 | 0.016 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 38 | 0.132 | 0.085 | 0.0220 | 0.001 | 0.0584 | 0.055 | -0.1217 | 0.038 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 38 | 0.140 | 0.072 | 0.0273 | 0.001 | 0.0748 | 0.048 | -0.1564 | 0.032 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 38 | 0.346 | 0.001 | 0.0064 | 0.003 | 0.0424 | 0.000 | -0.0510 | 0.011 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 38 | 0.541 | 0.000 | 0.0654 | 0.000 | 0.2281 | 0.000 | -0.2816 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 38 | 0.668 | 0.000 | 0.2636 | 0.000 | -0.2613 | 0.000 | -0.3466 | 0.006 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 38 | 0.679 | 0.000 | 0.2450 | 0.000 | -0.2590 | 0.000 | -0.2949 | 0.010 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 38 | 0.500 | 0.000 | 0.0796 | 0.000 | 0.2367 | 0.000 | -0.3281 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 38 | 0.172 | 0.037 | 0.0425 | 0.000 | 0.0645 | 0.062 | -0.1721 | 0.011 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 38 | 0.297 | 0.002 | 0.0250 | 0.000 | 0.0452 | 0.001 | -0.0843 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 38 | 0.282 | 0.003 | 0.0253 | 0.000 | 0.0244 | 0.011 | -0.0639 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 38 | 0.576 | 0.000 | 0.0171 | 0.000 | 0.0519 | 0.000 | -0.0511 | 0.001 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 38 | 0.569 | 0.000 | 0.0145 | 0.000 | 0.0477 | 0.000 | -0.0436 | 0.003 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 38 | 0.177 | 0.033 | 0.0278 | 0.000 | 0.0321 | 0.119 | -0.1055 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 38 | 0.294 | 0.002 | 0.0644 | 0.000 | 0.1085 | 0.002 | -0.2132 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 38 | 0.192 | 0.024 | 0.0824 | 0.000 | 0.0877 | 0.110 | -0.2943 | 0.007 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.618 | 0.000 | 0.0229 | 0.000 | 0.0710 | 0.000 | -0.0466 | 0.021 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 38 | 0.808 | 0.000 | 0.4858 | 0.000 | -0.5468 | 0.000 | -0.5580 | 0.001 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 38 | 0.821 | 0.000 | 0.0877 | 0.000 | 0.5044 | 0.000 | -0.3454 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 38 | 0.776 | 0.000 | 0.4453 | 0.000 | -0.5136 | 0.000 | -0.4925 | 0.004 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.808 | 0.000 | 0.0973 | 0.000 | 0.4970 | 0.000 | -0.3527 | 0.000 |

```
  Office of the Attorney General-State of Texas          Page 004                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 7

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.499 | 0.000 | 0.0057 | 0.002 | 0.0484 | 0.000 | -0.0520 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 38 | 0.434 | 0.000 | 0.0080 | 0.000 | 0.0433 | 0.000 | -0.0622 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 38 | 0.502 | 0.000 | 0.0015 | 0.006 | 0.0152 | 0.000 | -0.0140 | 0.008 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 38 | 0.487 | 0.000 | 0.0122 | 0.000 | 0.0792 | 0.000 | -0.1009 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 38 | 0.448 | 0.000 | 0.0029 | 0.003 | 0.0232 | 0.000 | -0.0251 | 0.005 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.703 | 0.000 | 0.0485 | 0.000 | 0.2762 | 0.000 | -0.2583 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 38 | 0.800 | 0.000 | 0.3291 | 0.000 | -0.3604 | 0.000 | -0.4575 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 38 | 0.793 | 0.000 | 0.3259 | 0.000 | -0.3646 | 0.000 | -0.4402 | 0.001 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| ------------------------------------------------------------------------------------------------------------------------------------ |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 38 | 0.718 | 0.000 | 0.0454 | 0.000 | 0.2821 | 0.000 | -0.2528 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 38 | 0.661 | 0.000 | 0.0557 | 0.000 | 0.2782 | 0.000 | -0.2797 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 38 | 0.772 | 0.000 | 0.3061 | 0.000 | -0.3464 | 0.000 | -0.3956 | 0.001 |
| ------------------------------------------------------------------------------------------------------------------------------------ |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  8

T 1                          PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 16.5% | 13.8% | 0.0% | 30.3% | 12.9% | 5.8% |
| 2002 Democratic Runoff | 7.4% | 15.2% | 0.0% | 22.5% | 6.5% | 3.5% |
| 2002 General | 39.8% | 12.6% | 0.0% | 52.4% | 28.5% | 25.1% |
| 2004 General | 59.7% | 10.6% | 0.0% | 70.3% | 42.5% | 40.8% |
| 2006 Democratic Primary | 6.5% | 10.9% | 0.0% | 17.5% | 5.8% | 3.2% |
| 2006 General | 42.1% | 3.3% | 0.0% | 45.4% | 28.6% | 24.2% |
| 2008 Democratic Primary | 18.7% | 14.6% | 0.0% | 33.3% | 14.7% | 15.8% |
| 2008 General | 61.5% | 13.6% | 0.0% | 75.1% | 43.4% | 44.4% |
| 2010 Democratic Primary | 4.4% | 9.5% | 0.0% | 13.9% | 3.7% | 3.8% |
| 2010 General | 43.4% | 3.8% | 0.0% | 47.2% | 28.2% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 96 | 0.120 | 0.003 | 0.1646 | 0.000 | -0.0264 | 0.594 | -0.2060 | 0.002 |
| 2002 Democratic R | 96 | 0.080 | 0.021 | 0.0739 | 0.000 | 0.0777 | 0.053 | -0.1385 | 0.011 |
| 2002 General | 96 | 0.376 | 0.000 | 0.3980 | 0.000 | -0.2722 | 0.000 | -0.4562 | 0.000 |
| 2004 General | 96 | 0.500 | 0.000 | 0.5972 | 0.000 | -0.4911 | 0.000 | -0.6128 | 0.000 |
| 2006 Democratic P | 96 | 0.050 | 0.093 | 0.0653 | 0.000 | 0.0433 | 0.186 | -0.0920 | 0.037 |
| 2006 General | 96 | 0.564 | 0.000 | 0.4215 | 0.000 | -0.3890 | 0.000 | -0.4804 | 0.000 |
| 2008 Democratic P | 96 | 0.178 | 0.000 | 0.1872 | 0.000 | -0.0409 | 0.346 | -0.2193 | 0.000 |
| 2008 General | 96 | 0.512 | 0.000 | 0.6153 | 0.000 | -0.4795 | 0.000 | -0.6861 | 0.000 |
| 2010 Democratic P | 96 | 0.132 | 0.001 | 0.0439 | 0.000 | 0.0509 | 0.017 | -0.0990 | 0.001 |
| 2010 General | 96 | 0.666 | 0.000 | 0.4336 | 0.000 | -0.3952 | 0.000 | -0.5808 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  8
T 3                                 Plan: PLANH283

                        Percent Anglo      Percent Black      Percent Hispanic
        --------------------------------------------------------------------------------

2002 Democratic Primary     Governor              82.7%             16.8%             0.5%

2002 General                Governor              88.7%             11.2%             0.1%

2004 General                Railroad Commissione  91.7%              8.3%             0.0%

2004 General                Court of Criminal Ap  91.3%              8.7%             0.0%

2006 Democratic Primary     Lt. Governor          71.9%             28.1%             0.0%

2006 Democratic Primary     Agriculture Commissi  71.6%             28.4%             0.0%

2006 General                Lt. Governor          92.8%              7.2%             0.0%

2006 General                Court of Criminal Ap  93.0%              7.0%             0.0%

2008 Democratic Primary     U.S. Senator          86.9%             13.1%             0.1%

2008 Democratic Primary     Railroad Commissione  86.7%             13.3%             0.0%

2008 Democratic Primary     Justice of the Supre  86.7%             12.4%             0.9%

2008 General                U.S. Senator          90.9%              8.9%             0.2%

2008 General                Justice of the Supre  90.5%              9.5%             0.0%

2010 Democratic Primary     Lt. Governor          67.5%             32.5%             0.0%

2010 Democratic Primary     Land Commissioner     66.4%             33.6%             0.0%

2010 General                Lt. Governor          93.4%              6.6%             0.0%
        --------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8

T 3                                             Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.3% | 6.7% | 0.0% |
| 2010 General | Justice of the Supre | 93.2% | 6.8% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O  D | 10.3% | 0.0% | 100.0% | 9.0% | 8.9% | 4.3% |
| MORALES,DAN | H  D | 50.0% | 28.6% | 0.0% | 46.2% | 47.0% | 32.9% |
| SANCHEZ,TONY | H  D | 36.6% | 69.4% | 0.0% | 41.9% | 41.1% | 60.8% |
| WORLDPEACE,JOHN | A  D | 3.1% | 2.0% | 0.0% | 2.9% | 3.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A  R | 72.4% | 0.0% | 100.0% | 64.4% | 64.6% | 59.1% |
| SANCHEZ,TONY | H  D | 27.6% | 100.0% | 0.0% | 35.6% | 35.4% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 64.8% | 0.0% | 0.0% | 59.5% | 58.2% | 57.5% |
| SCARBOROUGH,BOB | O  D | 35.2% | 100.0% | 0.0% | 40.5% | 41.8% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 71.8% | 0.0% | 0.0% | 65.6% | 64.0% | 57.9% |
| MOLINA,J.R. | H  D | 28.2% | 100.0% | 0.0% | 34.4% | 36.0% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 22.7% | 59.3% | 0.0% | 33.0% | 30.9% | 41.5% |
| DELEON,ADRIAN | H  D | 13.2% | 17.4% | 0.0% | 14.4% | 14.7% | 22.4% |
| GRANT,BENJAMIN | A  D | 64.1% | 23.3% | 0.0% | 52.7% | 54.4% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 77.5% | 61.5% | 0.0% | 72.9% | 72.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8
T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.5% | 38.5% | 0.0% | 27.1% | 27.9% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 25.9% | 100.0% | 0.0% | 31.3% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 74.1% | 0.0% | 0.0% | 68.7% | 68.3% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 67.3% | 0.0% | 0.0% | 62.6% | 61.5% | 56.6% |
| MOLINA,J.R. | H | D | 32.7% | 100.0% | 0.0% | 37.4% | 38.5% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 26.9% | 37.5% | 0.0% | 28.3% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 21.3% | 20.4% | 0.0% | 21.2% | 21.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.3% | 30.8% | 100.0% | 39.1% | 40.3% | 51.0% |
| SMITH,RHETT | A | D | 11.5% | 11.4% | 0.0% | 11.5% | 11.6% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 12.7% | 19.2% | 0.0% | 13.6% | 13.4% | 23.9% |
| HENRY,DALE | A | D | 28.2% | 23.1% | 0.0% | 27.5% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 59.1% | 57.7% | 0.0% | 58.9% | 59.0% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 79.2% | 49.0% | 0.0% | 74.7% | 74.0% | 48.6% |
| YANEZ,LINDA | H | D | 20.8% | 51.0% | 100.0% | 25.3% | 26.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  8
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.3% | 0.0% | 0.0% | 69.3% | 67.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.7% | 100.0% | 100.0% | 30.7% | 33.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.7% | 0.0% | 0.0% | 67.5% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.3% | 100.0% | 0.0% | 32.5% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.3% | 62.1% | 0.0% | 44.0% | 42.2% | 53.2% |
| EARLE,RONALD | A | D | 46.4% | 33.7% | 0.0% | 42.3% | 42.3% | 34.7% |
| KATZ,MARC | A | D | 18.3% | 4.2% | 0.0% | 13.7% | 15.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 86.4% | 83.1% | 0.0% | 85.3% | 82.8% | 48.3% |
| URIBE,HECTOR | H | D | 13.6% | 16.9% | 0.0% | 14.7% | 17.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.4% | 100.0% | 0.0% | 22.8% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 0.0% | 0.0% | 77.2% | 75.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.0% | 0.0% | 0.0% | 77.5% | 76.1% | 63.6% |

```
-----------------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas            Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.0% | 100.0% | 0.0% | 22.5% | 23.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.1% | 100.0% | 0.0% | 27.4% | 28.5% | 37.1% |
| GUZMAN,EVA | H | R | 77.9% | 0.0% | 0.0% | 72.6% | 71.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 1,379 | 0 | 74 | 1,453 | 1,353 | 42,980 |
| MORALES,DAN | H | D | 6,673 | 777 | 0 | 7,450 | 7,157 | 331,409 |
| SANCHEZ,TONY | H | D | 4,882 | 1,883 | 0 | 6,765 | 6,257 | 612,156 |
| WORLDPEACE,JOHN | A | D | 409 | 55 | 0 | 463 | 459 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 23,710 | 0 | 51 | 23,761 | 21,917 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,016 | 4,135 | 0 | 13,151 | 11,986 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30,144 | 0 | 0 | 30,144 | 27,977 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,343 | 4,203 | 0 | 20,547 | 20,082 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33,225 | 0 | 0 | 33,225 | 30,798 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,068 | 4,384 | 0 | 17,453 | 17,340 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,173 | 1,195 | 0 | 2,368 | 2,035 | 207,816 |
| DELEON,ADRIAN | H | D | 681 | 350 | 0 | 1,032 | 968 | 112,311 |
| GRANT,BENJAMIN | A | D | 3,313 | 469 | 0 | 3,783 | 3,580 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,837 | 1,205 | 0 | 5,042 | 4,613 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                          PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,117 | 755 | 0 | 1,872 | 1,784 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,662 | 2,593 | 0 | 11,255 | 10,480 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,752 | 0 | 0 | 24,752 | 22,602 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,336 | 0 | 0 | 22,336 | 20,132 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,832 | 2,490 | 0 | 13,322 | 12,594 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,368 | 706 | 0 | 4,074 | 3,780 | 586,412 |
| MCMURREY,RAY | A | D | 2,667 | 384 | 0 | 3,051 | 2,924 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,052 | 579 | 8 | 5,639 | 5,627 | 1,114,026 |
| SMITH,RHETT | A | D | 1,437 | 214 | 0 | 1,652 | 1,618 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,474 | 341 | 0 | 1,815 | 1,747 | 468,600 |
| HENRY,DALE | A | D | 3,265 | 412 | 0 | 3,677 | 3,579 | 541,927 |
| THOMPSON,MARK | A | D | 6,838 | 1,028 | 0 | 7,866 | 7,669 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 9,185 | 812 | 0 | 9,997 | 9,623 | 979,158 |
| YANEZ,LINDA | H | D | 2,409 | 847 | 126 | 3,382 | 3,377 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 38,392 | 0 | 0 | 38,392 | 34,484 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                           PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,947 | 4,951 | 91 | 16,989 | 16,960 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 35,658 | 0 | 0 | 35,658 | 31,918 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,100 | 5,041 | 0 | 17,141 | 17,050 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,138 | 961 | 0 | 2,099 | 1,646 | 315,181 |
| EARLE,RONALD | A | D | 1,494 | 521 | 0 | 2,015 | 1,651 | 205,562 |
| KATZ,MARC | A | D | 589 | 65 | 0 | 654 | 608 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 2,686 | 1,309 | 0 | 3,996 | 3,146 | 273,422 |
| URIBE,HECTOR | H | D | 422 | 267 | 0 | 689 | 655 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,171 | 2,490 | 0 | 8,661 | 8,054 | 1,719,169 |
| DEWHURST,DAVID | A | R | 29,333 | 0 | 0 | 29,333 | 25,374 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 28,870 | 0 | 0 | 28,870 | 24,961 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,914 | 2,479 | 0 | 8,393 | 7,846 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 7,434 | 2,474 | 0 | 9,908 | 9,106 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,268 | 0 | 0 | 26,268 | 22,821 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 8

T 6                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 8.5% | 0.0% | 0.5% | 9.0% | 8.9% | 4.3% |
| MORALES,DAN | H | D | 41.4% | 4.8% | 0.0% | 46.2% | 47.0% | 32.9% |
| SANCHEZ,TONY | H | D | 30.3% | 11.7% | 0.0% | 41.9% | 41.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.3% | 0.0% | 2.9% | 3.0% | 1.9% |
| **2002 General** | **Governor** |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 64.2% | 0.0% | 0.1% | 64.4% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 24.4% | 11.2% | 0.0% | 35.6% | 35.4% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 59.5% | 0.0% | 0.0% | 59.5% | 58.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.2% | 8.3% | 0.0% | 40.5% | 41.8% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 64.0% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 8.7% | 0.0% | 34.4% | 36.0% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 16.3% | 16.6% | 0.0% | 33.0% | 30.9% | 41.5% |
| DELEON,ADRIAN | H | D | 9.5% | 4.9% | 0.0% | 14.4% | 14.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.1% | 6.5% | 0.0% | 52.7% | 54.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 55.5% | 17.4% | 0.0% | 72.9% | 72.1% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 8

T 6                                                    PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.2% | 10.9% | 0.0% | 27.1% | 27.9% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 24.1% | 7.2% | 0.0% | 31.3% | 31.7% | 39.2% |
| DEWHURST,DAVID | A | R | 68.7% | 0.0% | 0.0% | 68.7% | 68.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 61.5% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 7.0% | 0.0% | 37.4% | 38.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 23.4% | 4.9% | 0.0% | 28.3% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 18.5% | 2.7% | 0.0% | 21.2% | 21.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 35.0% | 4.0% | 0.1% | 39.1% | 40.3% | 51.0% |
| SMITH,RHETT | A | D | 10.0% | 1.5% | 0.0% | 11.5% | 11.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 11.0% | 2.6% | 0.0% | 13.6% | 13.4% | 23.9% |
| HENRY,DALE | A | D | 24.4% | 3.1% | 0.0% | 27.5% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 51.2% | 7.7% | 0.0% | 58.9% | 59.0% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 68.7% | 6.1% | 0.0% | 74.7% | 74.0% | 48.6% |
| YANEZ,LINDA | H | D | 18.0% | 6.3% | 0.9% | 25.3% | 26.0% | 51.4% |

---

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                           PLANH283

| | | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.3% | 0.0% | 0.0% | 69.3% | 67.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.6% | 8.9% | 0.2% | 30.7% | 33.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 22.9% | 9.5% | 0.0% | 32.5% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.9% | 20.2% | 0.0% | 44.0% | 42.2% | 53.2% |
| EARLE,RONALD | A | D | 31.3% | 10.9% | 0.0% | 42.3% | 42.3% | 34.7% |
| KATZ,MARC | A | D | 12.4% | 1.4% | 0.0% | 13.7% | 15.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 57.3% | 27.9% | 0.0% | 85.3% | 82.8% | 48.3% |
| URIBE,HECTOR | H | D | 9.0% | 5.7% | 0.0% | 14.7% | 17.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.2% | 6.6% | 0.0% | 22.8% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 77.2% | 0.0% | 0.0% | 77.2% | 75.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 77.5% | 0.0% | 0.0% | 77.5% | 76.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.9% | 6.7% | 0.0% | 22.5% | 23.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 20.5% | 6.8% | 0.0% | 27.4% | 28.5% | 37.1% |
| GUZMAN,EVA | H | R | 72.6% | 0.0% | 0.0% | 72.6% | 71.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  8
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 9.0% | 8.9% | 4.3% |
| MORALES,DAN | H | D | 89.6% | 10.4% | 0.0% | 46.2% | 47.0% | 32.9% |
| SANCHEZ,TONY | H | | 41.9% | | | 41.9% | 41.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 2.9% | 3.0% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 99.8% | 0.0% | 0.2% | 64.4% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 35.6% | 35.4% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 59.5% | 58.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 40.5% | 41.8% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 64.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 34.4% | 36.0% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 33.0% | 30.9% | 41.5% |
| DELEON,ADRIAN | H | | | | | 14.4% | 14.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 87.6% | 12.4% | 0.0% | 52.7% | 54.4% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.1% | 23.9% | 0.0% | 72.9% | 72.1% | 71.1% |
| MELTON,KOECADEE | B | | | | | 27.1% | 27.9% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.3% | 31.7% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.7% | 68.3% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.7% | 68.3% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.6% | 61.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.4% | 38.5% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 28.3% | 27.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 21.2% | 21.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 89.6% | 10.3% | 0.1% | 39.1% | 40.3% | 51.0% |
| SMITH,RHETT | A | | | | | 11.5% | 11.6% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 13.6% | 13.4% | 23.9% |
| HENRY,DALE | A | | | | | 27.5% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 86.9% | 13.1% | 0.0% | 58.9% | 59.0% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 91.9% | 8.1% | 0.0% | 74.7% | 74.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 25.3% | 26.0% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.3% | 67.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.7% | 33.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.5% | 34.8% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 44.0% | 42.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  8
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 74.1% | 25.9% | 0.0% | 42.3% | 42.3% | 34.7% |
| KATZ,MARC | A | | | | | 13.7% | 15.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.2% | 32.8% | 0.0% | 85.3% | 82.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 14.7% | 17.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 22.8% | 24.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.2% | 75.9% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 77.5% | 76.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 22.5% | 23.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 27.4% | 28.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.6% | 71.5% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  8
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 96 | 0.314 | 0.000 | 0.0162 | 0.000 | -0.0212 | 0.000 | -0.0122 | 0.033 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 96 | 0.186 | 0.000 | 0.0783 | 0.000 | -0.0386 | 0.067 | -0.0929 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 96 | 0.078 | 0.023 | 0.0573 | 0.000 | 0.0389 | 0.097 | -0.0834 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 96 | 0.065 | 0.045 | 0.0048 | 0.000 | -0.0020 | 0.321 | -0.0050 | 0.068 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 96 | 0.639 | 0.000 | 0.2784 | 0.000 | -0.3696 | 0.000 | -0.2756 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 96 | 0.121 | 0.002 | 0.1058 | 0.000 | 0.1053 | 0.009 | -0.1660 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 96 | 0.735 | 0.000 | 0.3539 | 0.000 | -0.4556 | 0.000 | -0.3592 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 96 | 0.098 | 0.008 | 0.1919 | 0.000 | 0.0228 | 0.659 | -0.2142 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  8
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 96 | 0.752 | 0.000 | 0.3901 | 0.000 | -0.5019 | 0.000 | -0.3982 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 96 | 0.059 | 0.060 | 0.1534 | 0.000 | 0.0705 | 0.167 | -0.1577 | 0.022 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 96 | 0.140 | 0.001 | 0.0138 | 0.000 | 0.0473 | 0.000 | -0.0312 | 0.061 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 96 | 0.057 | 0.067 | 0.0080 | 0.000 | 0.0099 | 0.040 | -0.0113 | 0.081 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 96 | 0.107 | 0.005 | 0.0389 | 0.000 | -0.0149 | 0.292 | -0.0491 | 0.011 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 96 | 0.058 | 0.061 | 0.0450 | 0.000 | 0.0165 | 0.431 | -0.0671 | 0.018 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 96 | 0.062 | 0.050 | 0.0131 | 0.000 | 0.0255 | 0.016 | -0.0176 | 0.209 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 96 | 0.112 | 0.004 | 0.1017 | 0.000 | 0.0307 | 0.323 | -0.1414 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                   District  8
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 96 | 0.713 | 0.000 | 0.2906 | 0.000 | -0.3873 | 0.000 | -0.3009 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 96 | 0.733 | 0.000 | 0.2622 | 0.000 | -0.3475 | 0.000 | -0.2874 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 96 | 0.130 | 0.002 | 0.1272 | 0.000 | -0.0000 | 0.999 | -0.1641 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 96 | 0.178 | 0.000 | 0.0395 | 0.000 | -0.0035 | 0.728 | -0.0546 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 96 | 0.178 | 0.000 | 0.0313 | 0.000 | -0.0117 | 0.150 | -0.0377 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 96 | 0.217 | 0.000 | 0.0593 | 0.000 | -0.0297 | 0.022 | -0.0589 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 96 | 0.121 | 0.002 | 0.0169 | 0.000 | -0.0059 | 0.238 | -0.0185 | 0.007 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 96 | 0.095 | 0.010 | 0.0173 | 0.000 | 0.0001 | 0.982 | -0.0207 | 0.004 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 96 | 0.193 | 0.000 | 0.0383 | 0.000 | -0.0173 | 0.068 | -0.0431 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 96 | 0.201 | 0.000 | 0.0803 | 0.000 | -0.0278 | 0.123 | -0.0897 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 96 | 0.348 | 0.000 | 0.1078 | 0.000 | -0.0664 | 0.001 | -0.1263 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 96 | 0.035 | 0.190 | 0.0283 | 0.000 | 0.0150 | 0.150 | -0.0216 | 0.122 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 96 | 0.818 | 0.000 | 0.4507 | 0.000 | -0.5744 | 0.000 | -0.5239 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 96 | 0.059 | 0.059 | 0.1403 | 0.000 | 0.1126 | 0.040 | -0.1354 | 0.064 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 96 | 0.821 | 0.000 | 0.4186 | 0.000 | -0.5360 | 0.000 | -0.4898 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 96 | 0.064 | 0.046 | 0.1421 | 0.000 | 0.1154 | 0.036 | -0.1453 | 0.048 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 96 | 0.176 | 0.000 | 0.0134 | 0.000 | 0.0357 | 0.000 | -0.0370 | 0.002 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 96 | 0.122 | 0.002 | 0.0175 | 0.000 | 0.0091 | 0.235 | -0.0365 | 0.001 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 96 | 0.080 | 0.021 | 0.0069 | 0.000 | -0.0036 | 0.281 | -0.0093 | 0.039 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 96 | 0.149 | 0.001 | 0.0315 | 0.000 | 0.0353 | 0.018 | -0.0759 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 96 | 0.081 | 0.020 | 0.0050 | 0.000 | 0.0087 | 0.007 | -0.0067 | 0.113 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 96 | 0.099 | 0.008 | 0.0724 | 0.000 | 0.0547 | 0.038 | -0.1036 | 0.004 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 96 | 0.810 | 0.000 | 0.3444 | 0.000 | -0.4274 | 0.000 | -0.4633 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 96 | 0.809 | 0.000 | 0.3389 | 0.000 | -0.4212 | 0.000 | -0.4561 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 96 | 0.093 | 0.011 | 0.0694 | 0.000 | 0.0572 | 0.031 | -0.0974 | 0.006 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 96 | 0.118 | 0.003 | 0.0873 | 0.000 | 0.0391 | 0.155 | -0.1285 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 96 | 0.783 | 0.000 | 0.3084 | 0.000 | -0.3842 | 0.000 | -0.4083 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 9
T 1                                   PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 16.0% | 35.7% | 0.0% | 51.6% | 17.6% | 5.8% |
| 2002 Democratic Runoff | 5.6% | 14.5% | 0.0% | 20.0% | 5.7% | 3.5% |
| 2002 General | 34.4% | 31.4% | 28.8% | 94.6% | 33.5% | 25.1% |
| 2004 General | 55.7% | 57.7% | 14.7% | 100% | 53.2% | 40.8% |
| 2006 Democratic Primary | 9.6% | 4.5% | 8.7% | 22.8% | 8.6% | 3.2% |
| 2006 General | 34.7% | 24.2% | 16.5% | 75.5% | 31.5% | 24.2% |
| 2008 Democratic Primary | 23.1% | 35.2% | 0.0% | 58.3% | 22.4% | 15.8% |
| 2008 General | 54.9% | 55.5% | 13.1% | 100% | 52.1% | 44.4% |
| 2010 Democratic Primary | 7.7% | 14.3% | 0.0% | 22.1% | 7.0% | 3.8% |
| 2010 General | 39.2% | 24.0% | 7.3% | 70.6% | 34.2% | 27.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 9

T 2                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 95 | 0.126 | 0.002 | 0.1595 | 0.000 | 0.1972 | 0.001 | -0.2862 | 0.055 |
| 2002 Democratic R | 95 | 0.069 | 0.038 | 0.0558 | 0.000 | 0.0887 | 0.033 | -0.2182 | 0.046 |
| 2002 General | 95 | 0.012 | 0.568 | 0.3441 | 0.000 | -0.0303 | 0.466 | -0.0564 | 0.606 |
| 2004 General | 95 | 0.101 | 0.007 | 0.5565 | 0.000 | 0.0201 | 0.683 | -0.4097 | 0.002 |
| 2006 Democratic P | 95 | 0.019 | 0.417 | 0.0959 | 0.000 | -0.0508 | 0.219 | -0.0092 | 0.932 |
| 2006 General | 95 | 0.142 | 0.001 | 0.3469 | 0.000 | -0.1044 | 0.007 | -0.1815 | 0.073 |
| 2008 Democratic P | 95 | 0.187 | 0.000 | 0.2314 | 0.000 | 0.1201 | 0.003 | -0.4313 | 0.000 |
| 2008 General | 94 | 0.083 | 0.019 | 0.5491 | 0.000 | 0.0063 | 0.913 | -0.4183 | 0.007 |
| 2010 Democratic P | 95 | 0.160 | 0.000 | 0.0775 | 0.000 | 0.0656 | 0.018 | -0.2873 | 0.000 |
| 2010 General | 95 | 0.268 | 0.000 | 0.3923 | 0.000 | -0.1519 | 0.000 | -0.3195 | 0.003 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                               Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 63.8% | 36.2% | 0.0% |
| 2002 General | Governor | 73.9% | 19.3% | 6.8% |
| 2004 General | Railroad Commissione | 76.2% | 20.6% | 3.2% |
| 2004 General | Court of Criminal Ap | 76.2% | 20.8% | 2.9% |
| 2006 Democratic Primary | Lt. Governor | 80.1% | 14.2% | 5.7% |
| 2006 Democratic Primary | Agriculture Commissi | 81.8% | 12.7% | 5.4% |
| 2006 General | Lt. Governor | 78.0% | 16.6% | 5.3% |
| 2006 General | Court of Criminal Ap | 79.0% | 16.9% | 4.1% |
| 2008 Democratic Primary | U.S. Senator | 73.6% | 26.4% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 72.9% | 27.1% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 74.3% | 25.7% | 0.0% |
| 2008 General | U.S. Senator | 77.4% | 19.4% | 3.2% |
| 2008 General | Justice of the Supre | 76.8% | 20.4% | 2.8% |
| 2010 Democratic Primary | Lt. Governor | 68.4% | 31.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 67.9% | 32.1% | 0.0% |
| 2010 General | Lt. Governor | 82.3% | 15.3% | 2.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  9
T 3                                              Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 82.5%         | 15.3%         | 2.1%             |
| 2010 General | Justice of the Supre    | 82.7%         | 15.8%         | 1.5%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  9
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 9.4% | 3.0% | 0.0% | 7.1% | 6.8% | 4.3% |
| MORALES,DAN | H | D | 42.9% | 24.8% | 0.0% | 36.4% | 37.1% | 32.9% |
| SANCHEZ,TONY | H | D | 44.6% | 69.7% | 0.0% | 53.6% | 53.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.1% | 2.5% | 0.0% | 2.9% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.2% | 0.0% | 100.0% | 55.0% | 54.4% | 59.1% |
| SANCHEZ,TONY | H | D | 34.8% | 100.0% | 0.0% | 45.0% | 45.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.6% | 0.0% | 100.0% | 53.2% | 53.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 34.4% | 100.0% | 0.0% | 46.8% | 46.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.6% | 100.0% | 58.0% | 58.9% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 99.4% | 0.0% | 42.0% | 41.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.8% | 17.6% | 0.0% | 18.3% | 15.7% | 41.5% |
| DELEON,ADRIAN | H | D | 12.1% | 1.3% | 7.9% | 10.4% | 10.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 68.1% | 81.2% | 92.1% | 71.3% | 73.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.1% | 54.4% | 100.0% | 77.9% | 80.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  9
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.9% | 45.6% | 0.0% | 22.1% | 19.2% | 28.9% |

**2006 General — Lt. Governor**

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.6% | 100.0% | 0.0% | 38.9% | 38.5% | 39.2% |
| DEWHURST,DAVID | A | R | 71.4% | 0.0% | 100.0% | 61.1% | 61.5% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 100.0% | 56.6% | 56.8% | 56.6% |
| MOLINA,J.R. | H | D | 33.5% | 100.0% | 0.0% | 43.4% | 43.2% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 46.6% | 51.3% | 0.0% | 47.9% | 49.1% | 26.9% |
| MCMURREY,RAY | A | D | 19.3% | 16.7% | 0.0% | 18.7% | 18.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.0% | 21.0% | 0.0% | 18.0% | 17.2% | 51.0% |
| SMITH,RHETT | A | D | 17.1% | 10.9% | 0.0% | 15.4% | 15.6% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.2% | 16.4% | 0.0% | 18.4% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 28.7% | 26.1% | 0.0% | 28.0% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 52.1% | 57.5% | 0.0% | 53.6% | 55.2% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 85.7% | 67.2% | 0.0% | 80.9% | 81.0% | 48.6% |
| YANEZ,LINDA | H | D | 14.3% | 32.8% | 0.0% | 19.1% | 19.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 9

T 4                                                     PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 82.4% | 0.0% | 100.0% | 67.0% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.6% | 100.0% | 0.0% | 33.0% | 32.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 79.3% | 0.0% | 100.0% | 63.6% | 64.2% | 54.0% |
| YANEZ,LINDA | H | D | 20.7% | 100.0% | 0.0% | 36.4% | 35.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.2% | 51.3% | 0.0% | 38.2% | 38.7% | 53.2% |
| EARLE,RONALD | A | D | 53.0% | 36.5% | 0.0% | 47.8% | 47.2% | 34.7% |
| KATZ,MARC | A | D | 14.8% | 12.3% | 0.0% | 14.0% | 14.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 85.7% | 73.7% | 0.0% | 81.9% | 81.6% | 48.3% |
| URIBE,HECTOR | H | D | 14.3% | 26.3% | 0.0% | 18.1% | 18.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 100.0% | 0.0% | 28.0% | 28.1% | 36.1% |
| DEWHURST,DAVID | A | R | 84.5% | 0.0% | 100.0% | 72.0% | 71.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 0.0% | 100.0% | 72.8% | 72.9% | 63.6% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR                H   | D | 14.4% | 100.0% | 0.0% | 27.2% | 27.1% | 36.4% |
| 2010 General              Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE                A   | D | 19.4% | 100.0% | 0.0% | 31.9% | 32.2% | 37.1% |
| GUZMAN,EVA                  H   | R | 80.6% | 0.0% | 100.0% | 68.1% | 67.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  9
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1,302 | 239 | 0 | 1,541 | 1,398 | 42,980 |
| MORALES,DAN | H | D | 5,950 | 1,945 | 0 | 7,896 | 7,586 | 331,409 |
| SANCHEZ,TONY | H | D | 6,176 | 5,473 | 0 | 11,649 | 10,855 | 612,156 |
| WORLDPEACE,JOHN | A | D | 431 | 197 | 0 | 628 | 623 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 20,506 | 0 | 2,899 | 23,404 | 22,327 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,950 | 8,207 | 0 | 19,157 | 18,736 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30,987 | 0 | 1,973 | 32,960 | 32,789 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,280 | 12,766 | 0 | 29,045 | 28,094 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,084 | 73 | 1,827 | 35,985 | 35,963 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,203 | 12,849 | 0 | 26,052 | 25,115 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,451 | 228 | 0 | 1,679 | 1,392 | 207,816 |
| DELEON,ADRIAN | H | D | 892 | 17 | 41 | 950 | 949 | 112,311 |
| GRANT,BENJAMIN | A | D | 5,005 | 1,054 | 483 | 6,542 | 6,542 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,616 | 595 | 464 | 6,675 | 6,674 | 323,283 |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  9
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,397 | 498 | 0 | 1,895 | 1,590 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 8,656 | 6,453 | 0 | 15,109 | 14,232 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,627 | 0 | 2,070 | 23,697 | 22,774 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 20,064 | 0 | 1,547 | 21,611 | 20,939 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,128 | 6,457 | 0 | 16,585 | 15,927 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 7,734 | 3,049 | 0 | 10,783 | 10,529 | 586,412 |
| MCMURREY,RAY | A | D | 3,209 | 995 | 0 | 4,203 | 3,896 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,812 | 1,250 | 0 | 4,061 | 3,691 | 1,114,026 |
| SMITH,RHETT | A | D | 2,830 | 651 | 0 | 3,480 | 3,339 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 3,081 | 980 | 0 | 4,061 | 3,634 | 468,600 |
| HENRY,DALE | A | D | 4,621 | 1,561 | 0 | 6,183 | 5,774 | 541,927 |
| THOMPSON,MARK | A | D | 8,382 | 3,433 | 0 | 11,815 | 11,582 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 13,628 | 3,703 | 0 | 17,331 | 16,665 | 979,158 |
| YANEZ,LINDA | H | D | 2,276 | 1,805 | 0 | 4,081 | 3,917 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 40,689 | 0 | 2,071 | 42,760 | 41,948 | 4,336,883 |

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5
PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,695 | 12,382 | 0 | 21,077 | 20,154 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 36,795 | 0 | 1,671 | 38,466 | 37,755 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,634 | 12,345 | 0 | 21,979 | 21,068 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,985 | 1,456 | 0 | 3,441 | 2,923 | 315,181 |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 3,264 | 1,036 | 0 | 4,300 | 3,562 | 205,562 |
| KATZ,MARC | A | D | 914 | 349 | 0 | 1,262 | 1,063 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 5,100 | 2,069 | 0 | 7,169 | 6,032 | 273,422 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 849 | 740 | 0 | 1,589 | 1,364 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 5,452 | 6,532 | 0 | 11,984 | 11,511 | 1,719,169 |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 29,724 | 0 | 1,027 | 30,751 | 29,433 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 29,698 | 0 | 895 | 30,592 | 29,391 | 3,001,440 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 4,987 | 6,449 | 0 | 11,436 | 10,907 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,553 | 6,433 | 0 | 12,986 | 12,703 | 1,722,406 |
|---|---|---|---|---|---|---|---|---|

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,155 | 0 | 623 | 27,777 | 26,759 | 2,918,808 |

Privileged and Confidential              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9
T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.0% | 1.1% | 0.0% | 7.1% | 6.8% | 4.3% |
| MORALES,DAN | H | D | 27.4% | 9.0% | 0.0% | 36.4% | 37.1% | 32.9% |
| SANCHEZ,TONY | H | D | 28.4% | 25.2% | 0.0% | 53.6% | 53.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.9% | 0.0% | 2.9% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 48.2% | 0.0% | 6.8% | 55.0% | 54.4% | 59.1% |
| SANCHEZ,TONY | H | D | 25.7% | 19.3% | 0.0% | 45.0% | 45.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 50.0% | 0.0% | 3.2% | 53.2% | 53.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.3% | 20.6% | 0.0% | 46.8% | 46.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.9% | 0.1% | 2.9% | 58.0% | 58.9% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 20.7% | 0.0% | 42.0% | 41.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.8% | 2.5% | 0.0% | 18.3% | 15.7% | 41.5% |
| DELEON,ADRIAN | H | D | 9.7% | 0.2% | 0.4% | 10.4% | 10.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 54.6% | 11.5% | 5.3% | 71.3% | 73.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 65.5% | 6.9% | 5.4% | 77.9% | 80.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 9

T 6                                                   PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.3% | 5.8% | 0.0% | 22.1% | 19.2% | 28.9% |

**2006 General**          Lt. Governor

| ALVARADO,MARIA | H | D | 22.3% | 16.6% | 0.0% | 38.9% | 38.5% | 39.2% |
| DEWHURST,DAVID | A | R | 55.7% | 0.0% | 5.3% | 61.1% | 61.5% | 60.8% |

**2006 General**          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 52.5% | 0.0% | 4.1% | 56.6% | 56.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.5% | 16.9% | 0.0% | 43.4% | 43.2% | 43.4% |

**2008 Democratic Primary**     U.S. Senator

| KELLY,GENE | A | D | 34.3% | 13.5% | 0.0% | 47.9% | 49.1% | 26.9% |
| MCMURREY,RAY | A | D | 14.2% | 4.4% | 0.0% | 18.7% | 18.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.5% | 5.5% | 0.0% | 18.0% | 17.2% | 51.0% |
| SMITH,RHETT | A | D | 12.6% | 2.9% | 0.0% | 15.4% | 15.6% | 9.7% |

**2008 Democratic Primary**     Railroad Commissioner 3

| HALL,ART | B | D | 14.0% | 4.4% | 0.0% | 18.4% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 21.0% | 7.1% | 0.0% | 28.0% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 38.0% | 15.6% | 0.0% | 53.6% | 55.2% | 48.4% |

**2008 Democratic Primary**     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 63.6% | 17.3% | 0.0% | 80.9% | 81.0% | 48.6% |
| YANEZ,LINDA | H | D | 10.6% | 8.4% | 0.0% | 19.1% | 19.0% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 9

T 6                                      PLANH283

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.7% | 0.0% | 3.2% | 67.0% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.6% | 19.4% | 0.0% | 33.0% | 32.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.9% | 0.0% | 2.8% | 63.6% | 64.2% | 54.0% |
| YANEZ,LINDA | H | D | 15.9% | 20.4% | 0.0% | 36.4% | 35.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.0% | 16.2% | 0.0% | 38.2% | 38.7% | 53.2% |
| EARLE,RONALD | A | D | 36.2% | 11.5% | 0.0% | 47.8% | 47.2% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 3.9% | 0.0% | 14.0% | 14.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 58.2% | 23.6% | 0.0% | 81.9% | 81.6% | 48.3% |
| URIBE,HECTOR | H | D | 9.7% | 8.4% | 0.0% | 18.1% | 18.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.8% | 15.3% | 0.0% | 28.0% | 28.1% | 36.1% |
| DEWHURST,DAVID | A | R | 69.6% | 0.0% | 2.4% | 72.0% | 71.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.7% | 0.0% | 2.1% | 72.8% | 72.9% | 63.6% |

Privileged and Confidential                    Page 003                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.9% | 15.3% | 0.0% | 27.2% | 27.1% | 36.4% |

| Name | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.9% | 15.3% | 0.0% | 27.2% | 27.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.1% | 15.8% | 0.0% | 31.9% | 32.2% | 37.1% |
| GUZMAN,EVA | H | R | 66.6% | 0.0% | 1.5% | 68.1% | 67.8% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 7.1% | 6.8% | 4.3% |
| MORALES,DAN | H | | | | 36.4% | 37.1% | 32.9% |
| SANCHEZ,TONY | H D | 53.0% | 47.0% | 0.0% | 53.6% | 53.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.9% | 3.0% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A R | 87.6% | 0.0% | 12.4% | 55.0% | 54.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 45.0% | 45.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H R | 94.0% | 0.0% | 6.0% | 53.2% | 53.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 46.8% | 46.1% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A R | 94.7% | 0.2% | 5.1% | 58.0% | 58.9% | 57.9% |
| MOLINA,J.R. | H | | | | 42.0% | 41.1% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 18.3% | 15.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 10.4% | 10.7% | 22.4% |
| GRANT,BENJAMIN | A D | 76.5% | 16.1% | 7.4% | 71.3% | 73.6% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A D | 84.1% | 8.9% | 7.0% | 77.9% | 80.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 22.1% | 19.2% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 38.9% | 38.5% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                       District  9
T 7                                    PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 91.3% | 0.0% | 8.7% | 61.1% | 61.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 92.8% | 0.0% | 7.2% | 56.6% | 56.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 43.4% | 43.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 71.7% | 28.3% | 0.0% | 47.9% | 49.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 18.7% | 18.2% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 18.0% | 17.2% | 51.0% |
| SMITH,RHETT | A | | | | | 15.4% | 15.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 18.4% | 17.3% | 23.9% |
| HENRY,DALE | A | | | | | 28.0% | 27.5% | 27.7% |
| THOMPSON,MARK | A | D | 70.9% | 29.1% | 0.0% | 53.6% | 55.2% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 78.6% | 21.4% | 0.0% | 80.9% | 81.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 19.1% | 19.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 95.2% | 0.0% | 4.8% | 67.0% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.0% | 32.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 95.7% | 0.0% | 4.3% | 63.6% | 64.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.4% | 35.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.2% | 38.7% | 53.2% |

```
     Office of the Attorney General-State of Texas            Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9

T 7                                              PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 75.9% | 24.1% | 0.0% | 47.8% | 47.2% | 34.7% |
| KATZ,MARC | A | | | | | 14.0% | 14.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 71.1% | 28.9% | 0.0% | 81.9% | 81.6% | 48.3% |
| URIBE,HECTOR | H | | | | | 18.1% | 18.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.0% | 28.1% | 36.1% |
| DEWHURST,DAVID | A | R | 96.7% | 0.0% | 3.3% | 72.0% | 71.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 97.1% | 0.0% | 2.9% | 72.8% | 72.9% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.2% | 27.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 31.9% | 32.2% | 37.1% |
| GUZMAN,EVA | H | R | 97.8% | 0.0% | 2.2% | 68.1% | 67.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                      District  9
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 95 | 0.080 | 0.021 | 0.0139 | 0.000 | -0.0037 | 0.451 | -0.0301 | 0.020 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 95 | 0.030 | 0.250 | 0.0633 | 0.000 | 0.0198 | 0.388 | -0.0979 | 0.106 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 95 | 0.344 | 0.000 | 0.0657 | 0.000 | 0.1680 | 0.000 | -0.1561 | 0.016 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 95 | 0.030 | 0.243 | 0.0046 | 0.000 | 0.0038 | 0.100 | -0.0051 | 0.404 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 95 | 0.442 | 0.000 | 0.2181 | 0.000 | -0.2649 | 0.000 | 0.1217 | 0.143 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 95 | 0.530 | 0.000 | 0.1165 | 0.000 | 0.2340 | 0.000 | -0.1630 | 0.008 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 95 | 0.474 | 0.000 | 0.3297 | 0.000 | -0.3363 | 0.000 | -0.0983 | 0.356 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 95 | 0.647 | 0.000 | 0.1732 | 0.000 | 0.3719 | 0.000 | -0.2799 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 95 | 0.513 | 0.000 | 0.3626 | 0.000 | -0.3595 | 0.000 | -0.1484 | 0.168 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 95 | 0.737 | 0.000 | 0.1405 | 0.000 | 0.4082 | 0.000 | -0.2461 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 95 | 0.109 | 0.005 | 0.0154 | 0.000 | -0.0057 | 0.384 | -0.0483 | 0.006 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 95 | 0.045 | 0.120 | 0.0095 | 0.000 | -0.0088 | 0.069 | -0.0047 | 0.712 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 95 | 0.002 | 0.906 | 0.0532 | 0.000 | -0.0082 | 0.661 | 0.0033 | 0.946 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 95 | 0.027 | 0.279 | 0.0597 | 0.000 | -0.0344 | 0.136 | -0.0053 | 0.930 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 95 | 0.073 | 0.031 | 0.0149 | 0.000 | 0.0064 | 0.367 | -0.0498 | 0.009 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 95 | 0.495 | 0.000 | 0.0921 | 0.000 | 0.1835 | 0.000 | -0.1916 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  9
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 95 | 0.465 | 0.000 | 0.2301 | 0.000 | -0.2696 | 0.000 | 0.0126 | 0.879 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 95 | 0.479 | 0.000 | 0.2134 | 0.000 | -0.2420 | 0.000 | -0.0321 | 0.665 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 95 | 0.436 | 0.000 | 0.1077 | 0.000 | 0.1680 | 0.000 | -0.1818 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 95 | 0.119 | 0.003 | 0.0823 | 0.000 | 0.0479 | 0.003 | -0.1101 | 0.010 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 95 | 0.053 | 0.080 | 0.0341 | 0.000 | 0.0083 | 0.471 | -0.0690 | 0.025 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 95 | 0.188 | 0.000 | 0.0299 | 0.000 | 0.0235 | 0.001 | -0.0721 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 95 | 0.044 | 0.128 | 0.0301 | 0.000 | -0.0023 | 0.805 | -0.0459 | 0.066 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 95 | 0.170 | 0.000 | 0.0328 | 0.000 | 0.0091 | 0.205 | -0.0815 | 0.000 |

```
    Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  9
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 95 | 0.104 | 0.006 | 0.0492 | 0.000 | 0.0175 | 0.124 | -0.0954 | 0.002 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 95 | 0.088 | 0.015 | 0.0892 | 0.000 | 0.0574 | 0.009 | -0.1145 | 0.045 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 95 | 0.088 | 0.014 | 0.1450 | 0.000 | 0.0131 | 0.642 | -0.2193 | 0.004 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 95 | 0.352 | 0.000 | 0.0242 | 0.000 | 0.0529 | 0.000 | -0.0427 | 0.033 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 94 | 0.549 | 0.000 | 0.4333 | 0.000 | -0.4670 | 0.000 | -0.1904 | 0.145 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 94 | 0.846 | 0.000 | 0.0926 | 0.000 | 0.4391 | 0.000 | -0.1975 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 94 | 0.540 | 0.000 | 0.3918 | 0.000 | -0.4211 | 0.000 | -0.1959 | 0.106 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 94 | 0.826 | 0.000 | 0.1026 | 0.000 | 0.4276 | 0.000 | -0.2058 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  9
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 95 | 0.254 | 0.000 | 0.0211 | 0.000 | 0.0411 | 0.000 | -0.0805 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 95 | 0.123 | 0.002 | 0.0347 | 0.000 | 0.0095 | 0.454 | -0.1192 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 95 | 0.095 | 0.010 | 0.0097 | 0.000 | 0.0052 | 0.199 | -0.0325 | 0.003 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 95 | 0.138 | 0.001 | 0.0543 | 0.000 | 0.0341 | 0.070 | -0.1843 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 95 | 0.244 | 0.000 | 0.0090 | 0.000 | 0.0225 | 0.000 | -0.0348 | 0.003 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 95 | 0.717 | 0.000 | 0.0580 | 0.000 | 0.2209 | 0.000 | -0.1116 | 0.005 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 95 | 0.650 | 0.000 | 0.3162 | 0.000 | -0.3713 | 0.000 | -0.1958 | 0.023 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 95 | 0.654 | 0.000 | 0.3159 | 0.000 | -0.3659 | 0.000 | -0.2111 | 0.013 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 95 | 0.753 | 0.000 | 0.0531 | 0.000 | 0.2223 | 0.000 | -0.1131 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 95 | 0.663 | 0.000 | 0.0697 | 0.000 | 0.2050 | 0.000 | -0.1012 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 95 | 0.645 | 0.000 | 0.2889 | 0.000 | -0.3310 | 0.000 | -0.2159 | 0.007 |

Office of the Attorney General-State of Texas            Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 10

T 1                                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.3% | 12.7% | 0.3% | 15.3% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 2.8% | 7.4% | 0.0% | 10.2% | 2.0% | 3.5% |
| 2002 General | 33.1% | 40.3% | 0.0% | 73.4% | 27.4% | 25.1% |
| 2004 General | 53.1% | 51.0% | 5.7% | 100% | 44.1% | 40.8% |
| 2006 Democratic Primary | 1.0% | 5.7% | 0.0% | 6.6% | 1.0% | 3.2% |
| 2006 General | 35.7% | 26.3% | 0.0% | 62.0% | 27.6% | 24.2% |
| 2008 Democratic Primary | 11.2% | 38.4% | 4.7% | 54.3% | 12.3% | 15.8% |
| 2008 General | 62.4% | 60.5% | 0.0% | 100% | 50.4% | 44.4% |
| 2010 Democratic Primary | 1.3% | 6.4% | 0.5% | 8.2% | 1.6% | 3.8% |
| 2010 General | 39.7% | 28.9% | 0.0% | 68.6% | 29.1% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 10

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 49 | 0.229 | 0.002 | 0.0230 | 0.000 | 0.1042 | 0.001 | -0.0205 | 0.426 |
| 2002 Democratic R | 49 | 0.129 | 0.041 | 0.0283 | 0.000 | 0.0456 | 0.123 | -0.0645 | 0.018 |
| 2002 General | 49 | 0.225 | 0.003 | 0.3306 | 0.000 | 0.0724 | 0.486 | -0.3370 | 0.001 |
| 2004 General | 49 | 0.345 | 0.000 | 0.5308 | 0.000 | -0.0206 | 0.857 | -0.4734 | 0.000 |
| 2006 Democratic P | 49 | 0.325 | 0.000 | 0.0096 | 0.000 | 0.0473 | 0.000 | -0.0170 | 0.069 |
| 2006 General | 49 | 0.446 | 0.000 | 0.3567 | 0.000 | -0.0936 | 0.254 | -0.3911 | 0.000 |
| 2008 Democratic P | 49 | 0.550 | 0.000 | 0.1120 | 0.000 | 0.2721 | 0.000 | -0.0647 | 0.054 |
| 2008 General | 49 | 0.497 | 0.000 | 0.6241 | 0.000 | -0.0196 | 0.860 | -0.6368 | 0.000 |
| 2010 Democratic P | 49 | 0.377 | 0.000 | 0.0134 | 0.000 | 0.0507 | 0.000 | -0.0088 | 0.319 |
| 2010 General | 49 | 0.580 | 0.000 | 0.3974 | 0.000 | -0.1087 | 0.188 | -0.5204 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 58.5% | 36.5% | 5.0% |
| 2002 General | Governor | 85.6% | 12.5% | 1.9% |
| 2004 General | Railroad Commissione | 87.2% | 10.3% | 2.5% |
| 2004 General | Court of Criminal Ap | 86.4% | 10.1% | 3.5% |
| 2006 Democratic Primary | Lt. Governor | 59.9% | 39.7% | 0.5% |
| 2006 Democratic Primary | Agriculture Commissi | 59.9% | 40.1% | 0.0% |
| 2006 General | Lt. Governor | 89.9% | 8.2% | 1.9% |
| 2006 General | Court of Criminal Ap | 89.6% | 7.9% | 2.5% |
| 2008 Democratic Primary | U.S. Senator | 64.7% | 25.9% | 9.4% |
| 2008 Democratic Primary | Railroad Commissione | 62.8% | 27.3% | 10.0% |
| 2008 Democratic Primary | Justice of the Supre | 63.1% | 26.6% | 10.3% |
| 2008 General | U.S. Senator | 86.9% | 10.1% | 3.1% |
| 2008 General | Justice of the Supre | 86.2% | 10.4% | 3.3% |
| 2010 Democratic Primary | Lt. Governor | 62.6% | 29.1% | 8.3% |
| 2010 Democratic Primary | Land Commissioner | 63.1% | 30.1% | 6.8% |
| 2010 General | Lt. Governor | 91.1% | 8.0% | 0.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                              Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 90.9%         | 8.2%          | 0.9%             |
| 2010 General | Justice of the Supre | 90.6%         | 8.4%          | 1.1%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                            PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary   Governor** | | | | | | | |
| LYON,BILL | O | D | 7.5% | 3.6% | 25.6% | 7.0% | 7.2% | 4.3% |
| MORALES,DAN | H | D | 54.6% | 33.0% | 0.0% | 44.0% | 42.6% | 32.9% |
| SANCHEZ,TONY | H | D | 37.9% | 62.2% | 53.4% | 47.5% | 48.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.2% | 21.0% | 1.5% | 1.5% | 1.9% |
| **2002 General   Governor** | | | | | | | |
| PERRY,RICK | A | R | 83.3% | 6.5% | 0.0% | 72.2% | 71.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 93.5% | 100.0% | 27.8% | 28.6% | 40.9% |
| **2004 General   Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.4% | 4.9% | 0.0% | 69.8% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.6% | 95.1% | 100.0% | 30.2% | 30.5% | 42.5% |
| **2004 General   Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.3% | 3.9% | 0.0% | 71.5% | 71.1% | 57.9% |
| MOLINA,J.R. | H | D | 17.7% | 96.1% | 100.0% | 28.5% | 28.9% | 42.1% |
| **2006 Democratic Primary   Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 31.1% | 33.5% | 0.0% | 31.9% | 30.8% | 41.5% |
| DELEON,ADRIAN | H | D | 13.9% | 23.3% | 100.0% | 18.0% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 55.0% | 43.2% | 0.0% | 50.1% | 49.2% | 36.1% |
| **2006 Democratic Primary   Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 80.2% | 70.2% | 0.0% | 76.2% | 73.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  10
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.8% | 29.8% | 0.0% | 23.8% | 26.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.9% | 85.5% | 100.0% | 25.9% | 27.2% | 39.2% |
| DEWHURST,DAVID | A | R | 81.1% | 14.5% | 0.0% | 74.1% | 72.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.6% | 11.7% | 0.0% | 69.6% | 68.2% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 88.3% | 100.0% | 30.4% | 31.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 22.3% | 32.4% | 17.5% | 24.4% | 24.4% | 26.9% |
| MCMURREY,RAY | A | D | 18.8% | 22.5% | 10.5% | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 46.4% | 34.3% | 52.7% | 43.8% | 43.8% | 51.0% |
| SMITH,RHETT | A | D | 12.6% | 10.8% | 19.3% | 12.7% | 12.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 18.9% | 17.2% | 0.0% | 16.6% | 16.5% | 23.9% |
| HENRY,DALE | A | D | 34.2% | 31.7% | 34.7% | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK | A | D | 46.9% | 51.1% | 65.3% | 49.9% | 50.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 76.9% | 62.6% | 28.7% | 68.1% | 68.1% | 48.6% |
| YANEZ,LINDA | H | D | 23.1% | 37.4% | 71.3% | 31.9% | 31.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                  District  10
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.9% | 6.6% | 0.0% | 71.0% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.1% | 93.4% | 100.0% | 29.0% | 30.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 80.8% | 4.3% | 0.0% | 70.2% | 68.9% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 95.7% | 100.0% | 29.8% | 31.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.1% | 65.3% | 39.2% | 51.7% | 51.7% | 53.2% |
| EARLE,RONALD | A | D | 40.5% | 26.6% | 59.1% | 38.0% | 38.0% | 34.7% |
| KATZ,MARC | A | D | 12.4% | 8.1% | 1.7% | 10.2% | 10.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 70.1% | 75.0% | 36.2% | 69.3% | 69.3% | 48.3% |
| URIBE,HECTOR | H | D | 29.9% | 25.0% | 63.8% | 30.7% | 30.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.6% | 87.2% | 100.0% | 20.3% | 22.3% | 36.1% |
| DEWHURST,DAVID | A | R | 86.4% | 12.8% | 0.0% | 79.7% | 77.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 11.3% | 0.0% | 79.7% | 77.7% | 63.6% |

```
     Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 88.7% | 100.0% | 20.3% | 22.3% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.8% | 87.2% | 100.0% | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA | H | R | 85.2% | 12.8% | 0.0% | 78.2% | 76.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                        PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 143 | 43 | 41 | 227 | 227 | 42,980 |
| MORALES,DAN | H | D | 1,038 | 392 | 0 | 1,430 | 1,349 | 331,409 |
| SANCHEZ,TONY | H | D | 721 | 738 | 86 | 1,546 | 1,545 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 15 | 34 | 48 | 47 | 19,597 |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 22,812 | 260 | 0 | 23,072 | 22,179 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,558 | 3,735 | 610 | 8,903 | 8,898 | 1,818,503 |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33,479 | 244 | 0 | 33,723 | 33,232 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,666 | 4,730 | 1,189 | 14,586 | 14,577 | 2,872,596 |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 35,020 | 195 | 0 | 35,215 | 34,500 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,514 | 4,769 | 1,719 | 14,003 | 14,001 | 2,906,687 |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 242 | 173 | 0 | 415 | 359 | 207,816 |
| DELEON,ADRIAN | H | D | 108 | 120 | 6 | 234 | 234 | 112,311 |
| GRANT,BENJAMIN | A | D | 428 | 223 | 0 | 652 | 574 | 180,750 |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 615 | 360 | 0 | 975 | 843 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  10
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 152 | 153 | 0 | 305 | 299 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,409 | 2,233 | 614 | 8,257 | 8,250 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,189 | 377 | 0 | 23,566 | 22,046 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 21,905 | 294 | 0 | 22,199 | 20,791 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,685 | 2,230 | 795 | 9,710 | 9,702 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,619 | 942 | 185 | 2,746 | 2,744 | 586,412 |
| MCMURREY,RAY | A | D | 1,368 | 656 | 111 | 2,135 | 2,133 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,374 | 998 | 556 | 4,929 | 4,926 | 1,114,026 |
| SMITH,RHETT | A | D | 913 | 316 | 203 | 1,432 | 1,432 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,250 | 493 | 0 | 1,743 | 1,729 | 468,600 |
| HENRY,DALE | A | D | 2,257 | 911 | 365 | 3,532 | 3,530 | 541,927 |
| THOMPSON,MARK | A | D | 3,099 | 1,467 | 685 | 5,251 | 5,250 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,147 | 1,764 | 313 | 7,225 | 7,216 | 979,158 |
| YANEZ,LINDA | H | D | 1,550 | 1,052 | 778 | 3,380 | 3,383 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 41,214 | 389 | 0 | 41,603 | 39,231 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                     Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 10

T 5                                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,715 | 5,512 | 1,805 | 17,032 | 17,026 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 39,263 | 255 | 0 | 39,518 | 37,262 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,306 | 5,623 | 1,868 | 16,796 | 16,792 | 3,428,079 |

2010 Democratic Primary      Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 516 | 333 | 57 | 906 | 905 | 315,181 |
| EARLE,RONALD | A | D | 444 | 136 | 86 | 665 | 665 | 205,562 |
| KATZ,MARC | A | D | 136 | 41 | 2 | 179 | 179 | 72,258 |

2010 Democratic Primary      Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 762 | 389 | 42 | 1,193 | 1,192 | 273,422 |
| URIBE,HECTOR | H | D | 325 | 129 | 74 | 529 | 529 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,456 | 2,505 | 335 | 7,296 | 7,289 | 1,719,169 |
| DEWHURST,DAVID | A | R | 28,220 | 367 | 0 | 28,587 | 25,376 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 27,738 | 325 | 0 | 28,063 | 24,876 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,278 | 2,564 | 316 | 7,159 | 7,152 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4,672 | 2,539 | 377 | 7,588 | 7,581 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,844 | 371 | 0 | 27,215 | 24,084 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 10

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.4% | 1.3% | 1.3% | 7.0% | 7.2% | 4.3% |
| MORALES,DAN | H | D | 31.9% | 12.1% | 0.0% | 44.0% | 42.6% | 32.9% |
| SANCHEZ,TONY | H | D | 22.2% | 22.7% | 2.7% | 47.5% | 48.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.4% | 1.0% | 1.5% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.3% | 0.8% | 0.0% | 72.2% | 71.4% | 59.1% |
| SANCHEZ,TONY | H | D | 14.3% | 11.7% | 1.9% | 27.8% | 28.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.3% | 0.5% | 0.0% | 69.8% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.9% | 9.8% | 2.5% | 30.2% | 30.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.2% | 0.4% | 0.0% | 71.5% | 71.1% | 57.9% |
| MOLINA,J.R. | H | D | 15.3% | 9.7% | 3.5% | 28.5% | 28.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.6% | 13.3% | 0.0% | 31.9% | 30.8% | 41.5% |
| DELEON,ADRIAN | H | D | 8.3% | 9.2% | 0.5% | 18.0% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.9% | 17.1% | 0.0% | 50.1% | 49.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.1% | 28.1% | 0.0% | 76.2% | 73.8% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 001                                   04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10
T 6                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE      B | D | 11.9% | 11.9% | 0.0% | 23.8% | 26.2% | 28.9% |
| 2006 General          Lt. Governor | | | | | | | |
| ALVARADO,MARIA      H | D | 17.0% | 7.0% | 1.9% | 25.9% | 27.2% | 39.2% |
| DEWHURST,DAVID      A | R | 72.9% | 1.2% | 0.0% | 74.1% | 72.8% | 60.8% |
| 2006 General          Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON      A | R | 68.6% | 0.9% | 0.0% | 69.6% | 68.2% | 56.6% |
| MOLINA,J.R.      H | D | 20.9% | 7.0% | 2.5% | 30.4% | 31.8% | 43.4% |
| 2008 Democratic Primary     U.S. Senator | | | | | | | |
| KELLY,GENE      A | D | 14.4% | 8.4% | 1.6% | 24.4% | 24.4% | 26.9% |
| MCMURREY,RAY      A | D | 12.2% | 5.8% | 1.0% | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD      H | D | 30.0% | 8.9% | 4.9% | 43.8% | 43.8% | 51.0% |
| SMITH,RHETT      A | D | 8.1% | 2.8% | 1.8% | 12.7% | 12.7% | 9.7% |
| 2008 Democratic Primary     Railroad Commissioner 3 | | | | | | | |
| HALL,ART      B | D | 11.9% | 4.7% | 0.0% | 16.6% | 16.5% | 23.9% |
| HENRY,DALE      A | D | 21.4% | 8.7% | 3.5% | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK      A | D | 29.4% | 13.9% | 6.5% | 49.9% | 50.0% | 48.4% |
| 2008 Democratic Primary     Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN      A | D | 48.5% | 16.6% | 3.0% | 68.1% | 68.1% | 48.6% |
| YANEZ,LINDA      H | D | 14.6% | 9.9% | 7.3% | 31.9% | 31.9% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 10

T 6                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.3% | 0.7% | 0.0% | 71.0% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.6% | 9.4% | 3.1% | 29.0% | 30.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 69.7% | 0.5% | 0.0% | 70.2% | 68.9% | 54.0% |
| YANEZ,LINDA | H | D | 16.5% | 10.0% | 3.3% | 29.8% | 31.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.5% | 19.0% | 3.2% | 51.7% | 51.7% | 53.2% |
| EARLE,RONALD | A | D | 25.4% | 7.7% | 4.9% | 38.0% | 38.0% | 34.7% |
| KATZ,MARC | A | D | 7.8% | 2.3% | 0.1% | 10.2% | 10.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 44.2% | 22.6% | 2.4% | 69.3% | 69.3% | 48.3% |
| URIBE,HECTOR | H | D | 18.9% | 7.5% | 4.3% | 30.7% | 30.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.4% | 7.0% | 0.9% | 20.3% | 22.3% | 36.1% |
| DEWHURST,DAVID | A | R | 78.6% | 1.0% | 0.0% | 79.7% | 77.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 78.8% | 0.9% | 0.0% | 79.7% | 77.7% | 63.6% |

Privileged and Confidential               Page 003                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                            PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.1% | 7.3% | 0.9% | 20.3% | 22.3% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 13.4% | 7.3% | 1.1% | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA | H | R | 77.1% | 1.1% | 0.0% | 78.2% | 76.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| LYON,BILL | O | | | | 7.0% | 7.2% | 4.3% |
| MORALES,DAN | H | | | | 44.0% | 42.6% | 32.9% |
| SANCHEZ,TONY | H | D | 46.7% | 47.7% | 5.6% | 47.5% | 48.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.5% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | R | 98.9% | 1.1% | 0.0% | 72.2% | 71.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.8% | 28.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 99.3% | 0.7% | 0.0% | 69.8% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.2% | 30.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 99.4% | 0.6% | 0.0% | 71.5% | 71.1% | 57.9% |
| MOLINA,J.R. | H | | | | 28.5% | 28.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 31.9% | 30.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.0% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.8% | 34.2% | 0.0% | 50.1% | 49.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 63.1% | 36.9% | 0.0% | 76.2% | 73.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.8% | 26.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 25.9% | 27.2% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                               District  10
T 7                            PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.4% | 1.6% | 0.0% | 74.1% | 72.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 98.7% | 1.3% | 0.0% | 69.6% | 68.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.4% | 31.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 24.4% | 24.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.5% | 20.2% | 11.3% | 43.8% | 43.8% | 51.0% |
| SMITH,RHETT | A | | | | | 12.7% | 12.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 16.6% | 16.5% | 23.9% |
| HENRY,DALE | A | | | | | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK | A | D | 59.0% | 27.9% | 13.0% | 49.9% | 50.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 71.2% | 24.4% | 4.3% | 68.1% | 68.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 31.9% | 31.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 99.1% | 0.9% | 0.0% | 71.0% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.0% | 30.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 99.4% | 0.6% | 0.0% | 70.2% | 68.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.8% | 31.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 57.0% | 36.7% | 6.3% | 51.7% | 51.7% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  10
T 7                                  PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 38.0% | 38.0% | 34.7% |
| KATZ,MARC | A |  |  |  | 10.2% | 10.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B     D | 63.9% | 32.6% | 3.5% | 69.3% | 69.3% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 30.7% | 30.7% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 20.3% | 22.3% | 36.1% |
| DEWHURST,DAVID | A     R | 98.7% | 1.3% | 0.0% | 79.7% | 77.7% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A     R | 98.8% | 1.2% | 0.0% | 79.7% | 77.7% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 20.3% | 22.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA | H     R | 98.6% | 1.4% | 0.0% | 78.2% | 76.1% | 62.9% |

```
     Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  10
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 49 | 0.021 | 0.608 | 0.0017 | 0.003 | 0.0026 | 0.360 | 0.0002 | 0.926 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 49 | 0.099 | 0.092 | 0.0122 | 0.000 | 0.0271 | 0.040 | -0.0158 | 0.179 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 49 | 0.396 | 0.000 | 0.0085 | 0.001 | 0.0654 | 0.000 | -0.0045 | 0.688 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 49 | 0.267 | 0.001 | -0.0000 | 0.872 | 0.0015 | 0.032 | 0.0016 | 0.011 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 49 | 0.444 | 0.000 | 0.2673 | 0.000 | -0.2413 | 0.005 | -0.3059 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 49 | 0.571 | 0.000 | 0.0534 | 0.000 | 0.3205 | 0.000 | -0.0252 | 0.508 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 49 | 0.552 | 0.000 | 0.3923 | 0.000 | -0.3678 | 0.000 | -0.4114 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 49 | 0.466 | 0.000 | 0.1015 | 0.000 | 0.3721 | 0.000 | -0.0466 | 0.389 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                            District  10
T 8                                          PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 49 | 0.583 | 0.000 | 0.4103 | 0.000 | -0.3908 | 0.000 | -0.4396 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 49 | 0.531 | 0.000 | 0.0880 | 0.000 | 0.3894 | 0.000 | -0.0086 | 0.866 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 49 | 0.321 | 0.000 | 0.0028 | 0.000 | 0.0145 | 0.000 | -0.0054 | 0.062 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 49 | 0.305 | 0.000 | 0.0013 | 0.008 | 0.0107 | 0.000 | -0.0010 | 0.660 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 49 | 0.201 | 0.006 | 0.0050 | 0.000 | 0.0173 | 0.002 | -0.0085 | 0.078 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 49 | 0.243 | 0.002 | 0.0072 | 0.000 | 0.0288 | 0.000 | -0.0132 | 0.063 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 49 | 0.464 | 0.000 | 0.0018 | 0.000 | 0.0135 | 0.000 | -0.0020 | 0.301 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 49 | 0.423 | 0.000 | 0.0634 | 0.000 | 0.1602 | 0.000 | -0.0350 | 0.166 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 49 | 0.577 | 0.000 | 0.2717 | 0.000 | -0.2339 | 0.001 | -0.3390 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 49 | 0.568 | 0.000 | 0.2567 | 0.000 | -0.2272 | 0.001 | -0.3190 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 49 | 0.290 | 0.000 | 0.0783 | 0.000 | 0.1450 | 0.000 | -0.0416 | 0.174 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 49 | 0.560 | 0.000 | 0.0190 | 0.000 | 0.0754 | 0.000 | -0.0104 | 0.253 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 49 | 0.476 | 0.000 | 0.0160 | 0.000 | 0.0497 | 0.000 | -0.0109 | 0.124 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 49 | 0.220 | 0.003 | 0.0395 | 0.000 | 0.0604 | 0.001 | -0.0138 | 0.365 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 49 | 0.262 | 0.001 | 0.0107 | 0.000 | 0.0209 | 0.000 | -0.0013 | 0.786 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 49 | 0.420 | 0.000 | 0.0146 | 0.000 | 0.0347 | 0.000 | -0.0152 | 0.009 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 49 | 0.404 | 0.000 | 0.0264 | 0.000 | 0.0647 | 0.000 | -0.0096 | 0.369 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 49 | 0.591 | 0.000 | 0.0363 | 0.000 | 0.1106 | 0.000 | -0.0047 | 0.714 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 49 | 0.447 | 0.000 | 0.0603 | 0.000 | 0.1163 | 0.000 | -0.0458 | 0.011 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 49 | 0.601 | 0.000 | 0.0182 | 0.000 | 0.0872 | 0.000 | 0.0178 | 0.105 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 49 | 0.651 | 0.000 | 0.4829 | 0.000 | -0.4439 | 0.000 | -0.5875 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 49 | 0.781 | 0.000 | 0.1138 | 0.000 | 0.4380 | 0.000 | -0.0304 | 0.341 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 49 | 0.635 | 0.000 | 0.4600 | 0.000 | -0.4345 | 0.000 | -0.5594 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 49 | 0.790 | 0.000 | 0.1090 | 0.000 | 0.4539 | 0.000 | -0.0227 | 0.482 |

Office of the Attorney General-State of Texas                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  10
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.453 | 0.000 | 0.0060 | 0.000 | 0.0273 | 0.000 | -0.0034 | 0.401 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 49 | 0.075 | 0.165 | 0.0052 | 0.000 | 0.0084 | 0.061 | -0.0012 | 0.753 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 49 | 0.060 | 0.244 | 0.0016 | 0.000 | 0.0025 | 0.116 | -0.0015 | 0.303 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 49 | 0.226 | 0.003 | 0.0089 | 0.000 | 0.0300 | 0.001 | -0.0070 | 0.350 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 49 | 0.183 | 0.010 | 0.0038 | 0.000 | 0.0091 | 0.003 | -0.0004 | 0.886 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.685 | 0.000 | 0.0522 | 0.000 | 0.1985 | 0.000 | -0.0367 | 0.047 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 49 | 0.676 | 0.000 | 0.3307 | 0.000 | -0.2939 | 0.000 | -0.4749 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 49 | 0.677 | 0.000 | 0.3250 | 0.000 | -0.2925 | 0.000 | -0.4682 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 49 | 0.705 | 0.000 | 0.0501 | 0.000 | 0.2066 | 0.000 | -0.0355 | 0.053 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 49 | 0.673 | 0.000 | 0.0547 | 0.000 | 0.1995 | 0.000 | -0.0373 | 0.050 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 49 | 0.657 | 0.000 | 0.3145 | 0.000 | -0.2774 | 0.000 | -0.4553 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  11

T 1                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.5% | 4.9% | 3.0% | 15.4% | 6.4% | 5.8% |
| 2002 Democratic Runoff | 3.3% | 0.0% | 11.0% | 14.2% | 3.6% | 3.5% |
| 2002 General | 34.3% | 12.5% | 9.2% | 56.0% | 27.0% | 25.1% |
| 2004 General | 55.2% | 26.7% | 7.4% | 89.3% | 43.5% | 40.8% |
| 2006 Democratic Primary | 1.9% | 5.4% | 3.9% | 11.2% | 2.8% | 3.2% |
| 2006 General | 37.6% | 4.7% | 9.3% | 51.6% | 27.9% | 24.2% |
| 2008 Democratic Primary | 13.4% | 19.1% | 1.1% | 33.5% | 12.7% | 15.8% |
| 2008 General | 59.3% | 30.7% | 0.1% | 90.0% | 46.0% | 44.4% |
| 2010 Democratic Primary | 2.2% | 3.6% | 0.5% | 6.3% | 2.2% | 3.8% |
| 2010 General | 41.3% | 3.4% | 0.0% | 44.7% | 28.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11
T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 79 | 0.014 | 0.596 | 0.0747 | 0.000 | -0.0258 | 0.556 | -0.0446 | 0.424 |
| 2002 Democratic R | 79 | 0.051 | 0.135 | 0.0327 | 0.002 | -0.0449 | 0.220 | 0.0768 | 0.101 |
| 2002 General | 79 | 0.201 | 0.000 | 0.3425 | 0.000 | -0.2172 | 0.002 | -0.2502 | 0.005 |
| 2004 General | 79 | 0.294 | 0.000 | 0.5517 | 0.000 | -0.2842 | 0.001 | -0.4781 | 0.000 |
| 2006 Democratic P | 79 | 0.052 | 0.134 | 0.0193 | 0.000 | 0.0345 | 0.071 | 0.0193 | 0.426 |
| 2006 General | 79 | 0.307 | 0.000 | 0.3757 | 0.000 | -0.3288 | 0.000 | -0.2827 | 0.002 |
| 2008 Democratic P | 79 | 0.079 | 0.044 | 0.1339 | 0.000 | 0.0569 | 0.191 | -0.1234 | 0.028 |
| 2008 General | 79 | 0.356 | 0.000 | 0.5925 | 0.000 | -0.2857 | 0.001 | -0.5916 | 0.000 |
| 2010 Democratic P | 79 | 0.029 | 0.331 | 0.0221 | 0.000 | 0.0142 | 0.271 | -0.0173 | 0.294 |
| 2010 General | 79 | 0.432 | 0.000 | 0.4131 | 0.000 | -0.3789 | 0.000 | -0.4300 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                District  11
T 3                             Plan: PLANH283


                              Percent Anglo      Percent Black      Percent Hispanic
      --------------------------------------------------------------------------------


2002 Democratic Primary      Governor              79.6%             13.6%             6.8%

2002 General                 Governor              83.4%             12.1%             4.4%

2004 General                 Railroad Commissione  83.7%             14.1%             2.2%

2004 General                 Court of Criminal Ap  82.9%             14.7%             2.4%

2006 Democratic Primary      Lt. Governor          47.4%             34.5%            18.1%

2006 Democratic Primary      Agriculture Commissi  45.3%             36.1%            18.6%

2006 General                 Lt. Governor          87.2%              8.7%             4.1%

2006 General                 Court of Criminal Ap  87.2%              8.8%             4.1%

2008 Democratic Primary      U.S. Senator          71.1%             23.4%             5.5%

2008 Democratic Primary      Railroad Commissione  70.1%             24.1%             5.8%

2008 Democratic Primary      Justice of the Supre  71.6%             22.8%             5.6%

2008 General                 U.S. Senator          83.9%             15.3%             0.8%

2008 General                 Justice of the Supre  83.0%             15.9%             1.0%

2010 Democratic Primary      Lt. Governor          66.8%             28.3%             4.9%

2010 Democratic Primary      Land Commissioner     66.2%             29.1%             4.7%

2010 General                 Lt. Governor          90.2%              9.2%             0.6%
      --------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                           Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 89.9% | 9.3% | 0.8% |
| 2010 General | Justice of the Supre | 89.8% | 9.5% | 0.7% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                       District  11
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 8.5% | 0.0% | 19.4% | 8.1% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 38.3% | 9.4% | 19.3% | 33.1% | 33.3% | 32.9% |
| SANCHEZ,TONY | H | D | 49.8% | 90.6% | 52.5% | 55.5% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.4% | 0.0% | 8.8% | 3.3% | 3.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 77.9% | 0.0% | 56.2% | 67.5% | 66.0% | 59.1% |
| SANCHEZ,TONY | H | D | 22.1% | 100.0% | 43.8% | 32.5% | 34.0% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.0% | 0.0% | 64.1% | 63.3% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 100.0% | 35.9% | 36.7% | 38.0% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.3% | 0.0% | 61.5% | 67.2% | 66.0% | 57.9% |
| MOLINA,J.R. | H | D | 20.7% | 100.0% | 38.5% | 32.8% | 34.0% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.1% | 36.5% | 22.7% | 27.2% | 27.2% | 41.5% |
| DELEON,ADRIAN | H | D | 10.0% | 30.1% | 20.9% | 18.9% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 67.9% | 33.4% | 56.5% | 53.9% | 53.9% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 96.2% | 36.7% | 91.7% | 73.9% | 73.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  11
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.8% | 63.3% | 8.3% | 26.1% | 26.1% | 28.9% |

*(Note: row above has Party columns B and D before percentages)*

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.8% | 63.3% | 8.3% | 26.1% | 26.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.1% | 100.0% | 55.8% | 27.6% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 80.9% | 0.0% | 44.2% | 72.4% | 70.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 75.1% | 0.0% | 39.5% | 67.0% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.9% | 100.0% | 60.5% | 33.0% | 34.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 40.6% | 37.5% | 52.6% | 40.5% | 41.0% | 26.9% |
| MCMURREY,RAY | A | D | 18.5% | 18.8% | 13.2% | 18.3% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.6% | 26.5% | 34.2% | 24.8% | 25.1% | 51.0% |
| SMITH,RHETT | A | D | 17.3% | 17.2% | 0.0% | 16.4% | 15.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 14.9% | 17.8% | 4.3% | 15.0% | 15.0% | 23.9% |
| HENRY,DALE | A | D | 24.7% | 21.7% | 14.2% | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 60.4% | 60.5% | 81.5% | 61.6% | 61.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.4% | 60.9% | 34.8% | 73.4% | 73.4% | 48.6% |
| YANEZ,LINDA | H | D | 19.6% | 39.1% | 65.2% | 26.6% | 26.6% | 51.4% |

```
   Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  11
T 4                            PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.7% | 0.0% | 0.0% | 71.1% | 69.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.3% | 100.0% | 100.0% | 28.9% | 30.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.0% | 0.0% | 0.0% | 68.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 18.0% | 100.0% | 100.0% | 31.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.6% | 67.1% | 50.1% | 50.6% | 50.6% | 53.2% |
| EARLE,RONALD | A | D | 41.8% | 28.2% | 32.6% | 37.5% | 37.5% | 34.7% |
| KATZ,MARC | A | D | 14.5% | 4.7% | 17.3% | 11.9% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 78.5% | 83.4% | 16.1% | 77.0% | 76.9% | 48.3% |
| URIBE,HECTOR | H | D | 21.5% | 16.6% | 83.9% | 23.0% | 23.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 100.0% | 100.0% | 21.6% | 23.7% | 36.1% |
| DEWHURST,DAVID | A | R | 86.9% | 0.0% | 0.0% | 78.4% | 76.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.9% | 0.0% | 0.0% | 79.0% | 76.9% | 63.6% |

```
-------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11
T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.1% | 100.0% | 100.0% | 21.0% | 23.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.8% | 100.0% | 100.0% | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 83.2% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  11
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 550 | 0 | 106 | 656 | 617 | 42,980 |
| MORALES,DAN | H | D | 2,470 | 104 | 106 | 2,680 | 2,675 | 331,409 |
| SANCHEZ,TONY | H | D | 3,208 | 999 | 289 | 4,496 | 4,491 | 612,156 |
| WORLDPEACE,JOHN | A | D | 220 | 0 | 48 | 268 | 245 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 22,807 | 0 | 870 | 23,677 | 22,115 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,459 | 4,260 | 677 | 11,395 | 11,387 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32,570 | 0 | 740 | 33,310 | 31,505 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,447 | 7,439 | 414 | 19,299 | 19,274 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,670 | 0 | 790 | 35,460 | 33,543 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,044 | 7,734 | 495 | 17,273 | 17,255 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 344 | 414 | 135 | 892 | 893 | 207,816 |
| DELEON,ADRIAN | H | D | 156 | 341 | 124 | 621 | 622 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,057 | 378 | 336 | 1,770 | 1,772 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,400 | 426 | 550 | 2,375 | 2,379 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                District  11
T 5                               PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 56 | 734 | 50 | 839 | 840 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,852 | 3,044 | 801 | 9,696 | 9,691 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,748 | 0 | 634 | 25,382 | 23,407 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,483 | 0 | 550 | 23,033 | 21,140 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,471 | 3,018 | 842 | 11,332 | 11,323 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,461 | 1,049 | 349 | 4,859 | 4,854 | 586,412 |
| MCMURREY,RAY | A | D | 1,574 | 526 | 88 | 2,188 | 2,185 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,007 | 741 | 227 | 2,975 | 2,973 | 1,114,026 |
| SMITH,RHETT | A | D | 1,477 | 482 | 0 | 1,960 | 1,815 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,197 | 490 | 29 | 1,716 | 1,713 | 468,600 |
| HENRY,DALE | A | D | 1,980 | 596 | 94 | 2,671 | 2,667 | 541,927 |
| THOMPSON,MARK | A | D | 4,839 | 1,665 | 543 | 7,047 | 7,041 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,506 | 1,570 | 221 | 8,298 | 8,283 | 979,158 |
| YANEZ,LINDA | H | D | 1,584 | 1,008 | 415 | 3,007 | 3,008 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 42,267 | 0 | 0 | 42,267 | 38,973 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                                 PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,612 | 9,104 | 464 | 17,180 | 17,166 | 3,389,189 |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 38,244 | 0 | 0 | 38,244 | 35,239 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,395 | 8,952 | 567 | 17,915 | 17,900 | 3,428,079 |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 711 | 464 | 60 | 1,235 | 1,234 | 315,181 |
| EARLE,RONALD | A | D | 682 | 195 | 39 | 916 | 915 | 205,562 |
| KATZ,MARC | A | D | 237 | 32 | 21 | 290 | 290 | 72,258 |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,232 | 574 | 18 | 1,824 | 1,821 | 273,422 |
| URIBE,HECTOR | H | D | 337 | 115 | 94 | 546 | 546 | 292,860 |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,599 | 3,569 | 242 | 8,411 | 8,402 | 1,719,169 |
| DEWHURST,DAVID | A | R | 30,511 | 0 | 0 | 30,511 | 27,049 | 3,049,526 |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 30,197 | 0 | 0 | 30,197 | 26,707 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,172 | 3,571 | 300 | 8,043 | 8,036 | 1,717,147 |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,609 | 3,534 | 262 | 9,405 | 9,393 | 1,722,406 |

Privileged and Confidential                  Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11
T 5                                           PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,770 | 0 | 0 | 27,770 | 24,593 | 2,918,808 |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                       District  11
T 6                                    PLANH283
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 6.8% | 0.0% | 1.3% | 8.1% | 7.7% | 4.3% |
| MORALES,DAN | H | D | 30.5% | 1.3% | 1.3% | 33.1% | 33.3% | 32.9% |
| SANCHEZ,TONY | H | D | 39.6% | 12.3% | 3.6% | 55.5% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.0% | 0.6% | 3.3% | 3.1% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 65.0% | 0.0% | 2.5% | 67.5% | 66.0% | 59.1% |
| SANCHEZ,TONY | H | D | 18.4% | 12.1% | 1.9% | 32.5% | 34.0% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.9% | 0.0% | 1.4% | 63.3% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.8% | 14.1% | 0.8% | 36.7% | 38.0% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.7% | 0.0% | 1.5% | 67.2% | 66.0% | 57.9% |
| MOLINA,J.R. | H | D | 17.2% | 14.7% | 0.9% | 32.8% | 34.0% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.5% | 12.6% | 4.1% | 27.2% | 27.2% | 41.5% |
| DELEON,ADRIAN | H | D | 4.7% | 10.4% | 3.8% | 18.9% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.2% | 11.5% | 10.2% | 53.9% | 53.9% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 43.5% | 13.2% | 17.1% | 73.9% | 73.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential

Page 001

04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.7% | 22.8% | 1.5% | 26.1% | 26.1% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16.7% | 8.7% | 2.3% | 27.6% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 1.8% | 72.4% | 70.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 65.4% | 0.0% | 1.6% | 67.0% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 21.7% | 8.8% | 2.5% | 33.0% | 34.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.9% | 8.8% | 2.9% | 40.5% | 41.0% | 26.9% |
| MCMURREY,RAY | A | D | 13.1% | 4.4% | 0.7% | 18.3% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.8% | 6.2% | 1.9% | 24.8% | 25.1% | 51.0% |
| SMITH,RHETT | A | D | 12.3% | 4.0% | 0.0% | 16.4% | 15.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 10.5% | 4.3% | 0.3% | 15.0% | 15.0% | 23.9% |
| HENRY,DALE | A | D | 17.3% | 5.2% | 0.8% | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 42.3% | 14.6% | 4.7% | 61.6% | 61.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 57.6% | 13.9% | 2.0% | 73.4% | 73.4% | 48.6% |
| YANEZ,LINDA | H | D | 14.0% | 8.9% | 3.7% | 26.6% | 26.6% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 11

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 71.1% | 0.0% | 0.0% | 71.1% | 69.4% | 56.1% |
| NORIEGA,RICHARD | H D | 12.8% | 15.3% | 0.8% | 28.9% | 30.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 68.1% | 0.0% | 0.0% | 68.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H D | 14.9% | 15.9% | 1.0% | 31.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 29.1% | 19.0% | 2.5% | 50.6% | 50.6% | 53.2% |
| EARLE,RONALD | A D | 27.9% | 8.0% | 1.6% | 37.5% | 37.5% | 34.7% |
| KATZ,MARC | A D | 9.7% | 1.3% | 0.9% | 11.9% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 52.0% | 24.2% | 0.8% | 77.0% | 76.9% | 48.3% |
| URIBE,HECTOR | H D | 14.2% | 4.8% | 4.0% | 23.0% | 23.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 11.8% | 9.2% | 0.6% | 21.6% | 23.7% | 36.1% |
| DEWHURST,DAVID | A R | 78.4% | 0.0% | 0.0% | 78.4% | 76.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 79.0% | 0.0% | 0.0% | 79.0% | 76.9% | 63.6% |

Privileged and Confidential                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                              PLANH283

| | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 9.3% | 0.8% | 21.0% | 23.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.1% | 9.5% | 0.7% | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  11
T 7                                     PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 8.1% | 7.7% | 4.3% |
| MORALES,DAN | H | | | | | 33.1% | 33.3% | 32.9% |
| SANCHEZ,TONY | H | D | 71.4% | 22.2% | 6.4% | 55.5% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 3.3% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 96.3% | 0.0% | 3.7% | 67.5% | 66.0% | 59.1% |
| SANCHEZ,TONY | H | | | | | 32.5% | 34.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.8% | 0.0% | 2.2% | 63.3% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 36.7% | 38.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.8% | 0.0% | 2.2% | 67.2% | 66.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 32.8% | 34.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.2% | 27.2% | 41.5% |
| DELEON,ADRIAN | H | | | | | 18.9% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 59.7% | 21.4% | 19.0% | 53.9% | 53.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 58.9% | 17.9% | 23.1% | 73.9% | 73.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 26.1% | 26.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.6% | 29.3% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 97.5% | 0.0% | 2.5% | 72.4% | 70.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 97.6% | 0.0% | 2.4% | 67.0% | 65.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.0% | 34.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 71.2% | 21.6% | 7.2% | 40.5% | 41.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 18.3% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 24.8% | 25.1% | 51.0% |
| SMITH,RHETT | A | | | | | 16.4% | 15.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 15.0% | 15.0% | 23.9% |
| HENRY,DALE | A | | | | | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 68.7% | 23.6% | 7.7% | 61.6% | 61.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 78.4% | 18.9% | 2.7% | 73.4% | 73.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 26.6% | 26.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 69.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.9% | 30.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.1% | 66.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.9% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 57.6% | 37.6% | 4.9% | 50.6% | 50.6% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  11
T 7                                    PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 37.5% | 37.5% | 34.7% |
| KATZ,MARC | A |  |  |  | 11.9% | 11.9% | 12.2% |
| | | | | | | | |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 67.5% | 31.5% | 1.0% | 77.0% | 76.9% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 23.0% | 23.1% | 51.7% |
| | | | | | | | |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 21.6% | 23.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 78.4% | 76.3% | 63.9% |
| | | | | | | | |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 79.0% | 76.9% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 21.0% | 23.1% | 36.4% |
| | | | | | | | |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A |  |  |  | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

```
     Office of the Attorney General-State of Texas          Page 003                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 79 | 0.040 | 0.215 | 0.0062 | 0.000 | -0.0080 | 0.081 | -0.0002 | 0.973 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 79 | 0.048 | 0.155 | 0.0280 | 0.000 | -0.0234 | 0.129 | -0.0220 | 0.260 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 79 | 0.007 | 0.761 | 0.0364 | 0.000 | 0.0083 | 0.725 | -0.0200 | 0.507 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 79 | 0.048 | 0.156 | 0.0025 | 0.000 | -0.0035 | 0.055 | 0.0002 | 0.920 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 79 | 0.496 | 0.000 | 0.2588 | 0.000 | -0.3265 | 0.000 | -0.2094 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 79 | 0.153 | 0.002 | 0.0733 | 0.000 | 0.1174 | 0.000 | -0.0349 | 0.399 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 79 | 0.621 | 0.000 | 0.3696 | 0.000 | -0.4469 | 0.000 | -0.3276 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 79 | 0.247 | 0.000 | 0.1299 | 0.000 | 0.2032 | 0.000 | -0.1064 | 0.058 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  11
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | |
| | 79 | 0.628 | 0.000 | 0.3934 | 0.000 | -0.4755 | 0.000 | -0.3486 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 79 | 0.341 | 0.000 | 0.1026 | 0.000 | 0.2437 | 0.000 | -0.0746 | 0.144 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 79 | 0.101 | 0.018 | 0.0039 | 0.008 | 0.0146 | 0.006 | 0.0037 | 0.571 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 79 | 0.140 | 0.003 | 0.0018 | 0.123 | 0.0135 | 0.001 | 0.0053 | 0.314 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 79 | 0.009 | 0.721 | 0.0120 | 0.000 | 0.0049 | 0.600 | 0.0071 | 0.557 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 79 | 0.013 | 0.600 | 0.0159 | 0.000 | 0.0032 | 0.798 | 0.0153 | 0.336 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 79 | 0.274 | 0.000 | 0.0006 | 0.707 | 0.0322 | 0.000 | 0.0022 | 0.779 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 79 | 0.090 | 0.027 | 0.0664 | 0.000 | 0.0699 | 0.009 | -0.0210 | 0.527 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 79 | 0.528 | 0.000 | 0.2808 | 0.000 | -0.3666 | 0.000 | -0.2448 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 79 | 0.557 | 0.000 | 0.2551 | 0.000 | -0.3375 | 0.000 | -0.2239 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 79 | 0.047 | 0.163 | 0.0848 | 0.000 | 0.0503 | 0.093 | -0.0370 | 0.330 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 79 | 0.015 | 0.565 | 0.0393 | 0.000 | 0.0077 | 0.625 | -0.0194 | 0.333 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 79 | 0.036 | 0.252 | 0.0179 | 0.000 | 0.0057 | 0.403 | -0.0129 | 0.141 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 79 | 0.026 | 0.363 | 0.0228 | 0.000 | 0.0104 | 0.244 | -0.0099 | 0.384 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 79 | 0.126 | 0.006 | 0.0168 | 0.000 | 0.0048 | 0.419 | -0.0247 | 0.002 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 79 | 0.085 | 0.034 | 0.0136 | 0.000 | 0.0084 | 0.074 | -0.0119 | 0.045 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District 11
T 8                                      PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 79 | 0.043 | 0.187 | 0.0225 | 0.000 | 0.0042 | 0.575 | -0.0171 | 0.078 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 79 | 0.020 | 0.469 | 0.0549 | 0.000 | 0.0196 | 0.365 | -0.0241 | 0.383 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 79 | 0.055 | 0.115 | 0.0738 | 0.000 | -0.0035 | 0.879 | -0.0613 | 0.040 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 79 | 0.147 | 0.002 | 0.0180 | 0.000 | 0.0271 | 0.001 | 0.0056 | 0.571 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 79 | 0.699 | 0.000 | 0.4796 | 0.000 | -0.6053 | 0.000 | -0.5004 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 79 | 0.465 | 0.000 | 0.0864 | 0.000 | 0.3212 | 0.000 | -0.0600 | 0.240 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 79 | 0.697 | 0.000 | 0.4339 | 0.000 | -0.5457 | 0.000 | -0.4566 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 79 | 0.443 | 0.000 | 0.0953 | 0.000 | 0.3056 | 0.000 | -0.0631 | 0.215 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  11
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 79 | 0.073 | 0.057 | 0.0081 | 0.000 | 0.0127 | 0.020 | -0.0047 | 0.497 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 79 | 0.012 | 0.620 | 0.0077 | 0.000 | 0.0010 | 0.827 | -0.0055 | 0.338 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 79 | 0.016 | 0.532 | 0.0027 | 0.000 | -0.0012 | 0.428 | -0.0015 | 0.450 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 79 | 0.035 | 0.261 | 0.0140 | 0.000 | 0.0117 | 0.205 | -0.0130 | 0.272 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 79 | 0.010 | 0.685 | 0.0038 | 0.000 | 0.0013 | 0.532 | 0.0015 | 0.566 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 79 | 0.234 | 0.000 | 0.0522 | 0.000 | 0.1076 | 0.000 | -0.0384 | 0.192 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 79 | 0.632 | 0.000 | 0.3462 | 0.000 | -0.4725 | 0.000 | -0.3775 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 79 | 0.640 | 0.000 | 0.3426 | 0.000 | -0.4664 | 0.000 | -0.3788 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 79 | 0.253 | 0.000 | 0.0473 | 0.000 | 0.1125 | 0.000 | -0.0303 | 0.294 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 79 | 0.175 | 0.001 | 0.0636 | 0.000 | 0.0946 | 0.000 | -0.0488 | 0.130 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 79 | 0.641 | 0.000 | 0.3151 | 0.000 | -0.4261 | 0.000 | -0.3500 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.2% | 19.8% | 0.0% | 27.9% | 8.3% | 5.8% |
| 2002 Democratic Runoff | 6.3% | 17.7% | 0.0% | 24.0% | 6.5% | 3.5% |
| 2002 General | 37.7% | 32.0% | 0.6% | 70.4% | 29.4% | 25.1% |
| 2004 General | 56.1% | 36.3% | 8.9% | 100% | 43.1% | 40.8% |
| 2006 Democratic Primary | 7.4% | 12.8% | 0.0% | 20.1% | 6.2% | 3.2% |
| 2006 General | 40.6% | 21.4% | 0.2% | 62.3% | 29.1% | 24.2% |
| 2008 Democratic Primary | 18.7% | 31.3% | 1.4% | 51.4% | 17.7% | 15.8% |
| 2008 General | 59.8% | 35.8% | 4.2% | 99.8% | 44.4% | 44.4% |
| 2010 Democratic Primary | 3.8% | 8.0% | 0.0% | 11.8% | 3.8% | 3.8% |
| 2010 General | 45.5% | 19.2% | 0.0% | 64.7% | 31.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 12

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 110 | 0.116 | 0.001 | 0.0817 | 0.000 | 0.1160 | 0.002 | -0.1087 | 0.019 |
| 2002 Democratic R | 110 | 0.095 | 0.005 | 0.0628 | 0.000 | 0.1147 | 0.005 | -0.1027 | 0.042 |
| 2002 General | 110 | 0.240 | 0.000 | 0.3774 | 0.000 | -0.0570 | 0.292 | -0.3715 | 0.000 |
| 2004 General | 110 | 0.345 | 0.000 | 0.5611 | 0.000 | -0.1980 | 0.001 | -0.4722 | 0.000 |
| 2006 Democratic P | 110 | 0.090 | 0.007 | 0.0737 | 0.000 | 0.0538 | 0.088 | -0.1139 | 0.004 |
| 2006 General | 110 | 0.396 | 0.000 | 0.4064 | 0.000 | -0.1926 | 0.000 | -0.4040 | 0.000 |
| 2008 Democratic P | 110 | 0.210 | 0.000 | 0.1866 | 0.000 | 0.1268 | 0.000 | -0.1723 | 0.000 |
| 2008 General | 109 | 0.491 | 0.000 | 0.5977 | 0.000 | -0.2397 | 0.000 | -0.5553 | 0.000 |
| 2010 Democratic P | 110 | 0.109 | 0.002 | 0.0382 | 0.000 | 0.0416 | 0.004 | -0.0429 | 0.017 |
| 2010 General | 110 | 0.492 | 0.000 | 0.4546 | 0.000 | -0.2624 | 0.000 | -0.4842 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                  District  12
T 3                               Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 57.1% | 42.9% | 0.0% |
| 2002 General | Governor | 75.8% | 22.5% | 1.7% |
| 2004 General | Railroad Commissione | 77.3% | 19.5% | 3.2% |
| 2004 General | Court of Criminal Ap | 76.8% | 19.3% | 3.9% |
| 2006 Democratic Primary | Lt. Governor | 66.4% | 33.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 67.2% | 32.8% | 0.0% |
| 2006 General | Lt. Governor | 81.0% | 16.8% | 2.2% |
| 2006 General | Court of Criminal Ap | 80.4% | 17.3% | 2.4% |
| 2008 Democratic Primary | U.S. Senator | 66.3% | 29.1% | 4.6% |
| 2008 Democratic Primary | Railroad Commissione | 66.2% | 31.1% | 2.7% |
| 2008 Democratic Primary | Justice of the Supre | 63.9% | 29.5% | 6.7% |
| 2008 General | U.S. Senator | 78.2% | 18.6% | 3.2% |
| 2008 General | Justice of the Supre | 76.7% | 19.7% | 3.6% |
| 2010 Democratic Primary | Lt. Governor | 60.6% | 37.0% | 2.5% |
| 2010 Democratic Primary | Land Commissioner | 60.4% | 37.8% | 1.7% |
| 2010 General | Lt. Governor | 82.9% | 15.9% | 1.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12

T 3                                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 82.4% | 16.2% | 1.4% |
| 2010 General | Justice of the Supre | 82.2% | 16.7% | 1.0% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                       District  12
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 10.0% | 4.1% | 0.0% | 7.5% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 41.7% | 25.9% | 0.0% | 34.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | H | D | 45.1% | 67.1% | 0.0% | 54.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 3.0% | 0.0% | 3.1% | 2.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.4% | 0.0% | 0.0% | 57.9% | 56.1% | 59.1% |
| SANCHEZ,TONY | H | D | 23.6% | 100.0% | 100.0% | 42.1% | 43.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.6% | 0.0% | 28.3% | 52.4% | 51.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.4% | 100.0% | 71.7% | 47.6% | 48.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.5% | 0.0% | 0.5% | 54.1% | 53.0% | 57.9% |
| MOLINA,J.R. | H | D | 29.5% | 100.0% | 99.5% | 45.9% | 47.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23.7% | 35.9% | 0.0% | 27.8% | 28.5% | 41.5% |
| DELEON,ADRIAN | H | D | 15.0% | 23.6% | 0.0% | 17.9% | 18.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 61.3% | 40.6% | 0.0% | 54.3% | 53.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.8% | 68.7% | 0.0% | 76.2% | 76.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.2% | 31.3% | 0.0% | 23.8% | 23.7% | 28.9% |

*(note: header row above has 8 columns; name column + Party + 6 data columns)*

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Act % Total Dist | Act % Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.2% | 31.3% | 0.0% | 23.8% | 23.7% | 28.9% |
| **2006 General** | | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 100.0% | 100.0% | 38.8% | 40.8% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 0.0% | 61.2% | 59.2% | 60.8% |
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 54.2% | 51.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 100.0% | 45.8% | 48.2% | 43.4% |
| **2008 Democratic Primary** | | | U.S. Senator | | | | | |
| KELLY,GENE | A | D | 41.5% | 52.5% | 0.0% | 42.8% | 42.1% | 26.9% |
| MCMURREY,RAY | A | D | 25.8% | 17.2% | 0.8% | 22.1% | 22.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.5% | 18.2% | 97.8% | 22.7% | 23.1% | 51.0% |
| SMITH,RHETT | A | D | 13.2% | 12.1% | 1.5% | 12.4% | 12.5% | 9.7% |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | | | |
| HALL,ART | B | D | 15.7% | 16.5% | 0.0% | 15.5% | 15.3% | 23.9% |
| HENRY,DALE | A | D | 29.2% | 28.3% | 40.4% | 29.2% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 55.1% | 55.3% | 59.6% | 55.3% | 55.4% | 48.4% |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 72.3% | 56.3% | 0.0% | 62.8% | 61.7% | 48.6% |
| YANEZ,LINDA | H | D | 27.7% | 43.7% | 100.0% | 37.2% | 38.3% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  12
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 80.0% | 0.0% | 0.0% | 62.6% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H  D | 20.0% | 100.0% | 100.0% | 37.4% | 39.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 75.0% | 0.0% | 0.0% | 57.6% | 55.3% | 54.0% |
| YANEZ,LINDA | H  D | 25.0% | 100.0% | 100.0% | 42.4% | 44.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 38.9% | 45.5% | 100.0% | 42.9% | 44.2% | 53.2% |
| EARLE,RONALD | A  D | 40.9% | 38.9% | 0.0% | 39.2% | 38.5% | 34.7% |
| KATZ,MARC | A  D | 20.1% | 15.6% | 0.0% | 18.0% | 17.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 78.2% | 74.3% | 0.0% | 75.3% | 74.6% | 48.3% |
| URIBE,HECTOR | H  D | 21.8% | 25.7% | 100.0% | 24.7% | 25.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 17.7% | 100.0% | 100.0% | 31.8% | 34.5% | 36.1% |
| DEWHURST,DAVID | A  R | 82.3% | 0.0% | 0.0% | 68.2% | 65.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 82.7% | 0.0% | 0.0% | 68.1% | 65.4% | 63.6% |

```
--------------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.3% | 100.0% | 100.0% | 31.9% | 34.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.2% | 100.0% | 100.0% | 36.0% | 38.9% | 37.1% |
| GUZMAN,EVA | H | R | 77.8% | 0.0% | 0.0% | 64.0% | 61.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  12
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 585 | 181 | 0 | 766 | 721 | 42,980 |
| MORALES,DAN | H | D | 2,430 | 1,131 | 0 | 3,561 | 3,370 | 331,409 |
| SANCHEZ,TONY | H | D | 2,629 | 2,934 | 0 | 5,563 | 5,223 | 612,156 |
| WORLDPEACE,JOHN | A | D | 187 | 129 | 0 | 317 | 273 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 20,829 | 0 | 0 | 20,829 | 19,333 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,435 | 8,073 | 618 | 15,126 | 15,105 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 24,704 | 0 | 436 | 25,140 | 23,880 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 12,398 | 9,337 | 1,106 | 22,842 | 22,799 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26,148 | 0 | 10 | 26,158 | 24,988 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,954 | 9,325 | 1,892 | 22,171 | 22,148 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,060 | 810 | 0 | 1,870 | 1,729 | 207,816 |
| DELEON,ADRIAN | H | D | 670 | 532 | 0 | 1,202 | 1,118 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,737 | 915 | 0 | 3,652 | 3,210 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,562 | 1,493 | 0 | 5,056 | 4,527 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  12
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 901 | 681 | 0 | 1,583 | 1,409 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,828 | 5,787 | 767 | 13,382 | 13,361 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,106 | 0 | 0 | 21,106 | 19,364 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 18,509 | 0 | 0 | 18,509 | 16,735 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,924 | 5,899 | 807 | 15,630 | 15,600 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,280 | 2,379 | 0 | 6,659 | 6,457 | 586,412 |
| MCMURREY,RAY | A | D | 2,660 | 781 | 5 | 3,446 | 3,433 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,016 | 827 | 696 | 3,539 | 3,540 | 1,114,026 |
| SMITH,RHETT | A | D | 1,367 | 547 | 11 | 1,924 | 1,918 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,549 | 763 | 0 | 2,312 | 2,273 | 468,600 |
| HENRY,DALE | A | D | 2,884 | 1,310 | 165 | 4,359 | 4,348 | 541,927 |
| THOMPSON,MARK | A | D | 5,450 | 2,563 | 244 | 8,256 | 8,234 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,137 | 2,561 | 0 | 9,698 | 9,257 | 979,158 |
| YANEZ,LINDA | H | D | 2,728 | 1,987 | 1,028 | 5,743 | 5,746 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 33,740 | 0 | 0 | 33,740 | 30,868 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 12
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,440 | 10,056 | 1,701 | 20,196 | 20,182 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 29,624 | 0 | 0 | 29,624 | 26,957 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,870 | 10,133 | 1,835 | 21,838 | 21,819 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 976 | 696 | 102 | 1,774 | 1,771 | 315,181 |
| EARLE,RONALD | A | D | 1,026 | 595 | 0 | 1,621 | 1,541 | 205,562 |
| KATZ,MARC | A | D | 505 | 239 | 0 | 744 | 691 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,899 | 1,130 | 0 | 3,029 | 2,914 | 273,422 |
| URIBE,HECTOR | H | D | 531 | 392 | 70 | 992 | 991 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,660 | 6,146 | 467 | 12,273 | 12,253 | 1,719,169 |
| DEWHURST,DAVID | A | R | 26,370 | 0 | 0 | 26,370 | 23,290 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 25,898 | 0 | 0 | 25,898 | 22,850 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,412 | 6,176 | 529 | 12,117 | 12,099 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6,726 | 6,180 | 384 | 13,289 | 13,263 | 1,722,406 |

Privileged and Confidential

Page 003

04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 23,614 | 0 | 0 | 23,614 | 20,853 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 5.7% | 1.8% | 0.0% | 7.5% | 7.5% | 4.3% |
| MORALES,DAN | H | D | 23.8% | 11.1% | 0.0% | 34.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | H | D | 25.8% | 28.7% | 0.0% | 54.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 1.3% | 0.0% | 3.1% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 57.9% | 0.0% | 0.0% | 57.9% | 56.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.9% | 22.5% | 1.7% | 42.1% | 43.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 51.5% | 0.0% | 0.9% | 52.4% | 51.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.8% | 19.5% | 2.3% | 47.6% | 48.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.1% | 0.0% | 0.0% | 54.1% | 53.0% | 57.9% |
| MOLINA,J.R. | H | D | 22.7% | 19.3% | 3.9% | 45.9% | 47.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 15.8% | 12.0% | 0.0% | 27.8% | 28.5% | 41.5% |
| DELEON,ADRIAN | H | D | 10.0% | 7.9% | 0.0% | 17.9% | 18.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.7% | 13.6% | 0.0% | 54.3% | 53.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 53.7% | 22.5% | 0.0% | 76.2% | 76.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12
T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.6% | 10.3% | 0.0% | 23.8% | 23.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 19.8% | 16.8% | 2.2% | 38.8% | 40.8% | 39.2% |
| DEWHURST,DAVID | A | R | 61.2% | 0.0% | 0.0% | 61.2% | 59.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 54.2% | 0.0% | 0.0% | 54.2% | 51.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 17.3% | 2.4% | 45.8% | 48.2% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.5% | 15.3% | 0.0% | 42.8% | 42.1% | 26.9% |
| MCMURREY,RAY | A | D | 17.1% | 5.0% | 0.0% | 22.1% | 22.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.9% | 5.3% | 4.5% | 22.7% | 23.1% | 51.0% |
| SMITH,RHETT | A | D | 8.8% | 3.5% | 0.1% | 12.4% | 12.5% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 10.4% | 5.1% | 0.0% | 15.5% | 15.3% | 23.9% |
| HENRY,DALE | A | D | 19.3% | 8.8% | 1.1% | 29.2% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 36.5% | 17.2% | 1.6% | 55.3% | 55.4% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 46.2% | 16.6% | 0.0% | 62.8% | 61.7% | 48.6% |
| YANEZ,LINDA | H | D | 17.7% | 12.9% | 6.7% | 37.2% | 38.3% | 51.4% |

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.6% | 18.6% | 3.2% | 37.4% | 39.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 57.6% | 0.0% | 0.0% | 57.6% | 55.3% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 19.7% | 3.6% | 42.4% | 44.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.6% | 16.8% | 2.5% | 42.9% | 44.2% | 53.2% |
| EARLE,RONALD | A | D | 24.8% | 14.4% | 0.0% | 39.2% | 38.5% | 34.7% |
| KATZ,MARC | A | D | 12.2% | 5.8% | 0.0% | 18.0% | 17.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 47.2% | 28.1% | 0.0% | 75.3% | 74.6% | 48.3% |
| URIBE,HECTOR | H | D | 13.2% | 9.7% | 1.7% | 24.7% | 25.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.6% | 15.9% | 1.2% | 31.8% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 65.5% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 65.4% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                          PLANH283

|  | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 16.2% | 1.4% | 31.9% | 34.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.2% | 16.7% | 1.0% | 36.0% | 38.9% | 37.1% |
| GUZMAN,EVA | H | R | 64.0% | 0.0% | 0.0% | 64.0% | 61.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | **Governor** | | | | | |
| LYON,BILL | O | | | | 7.5% | 7.5% | 4.3% |
| MORALES,DAN | H | | | | 34.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | H | D | 47.3% | 52.7% | 0.0% | 54.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.1% | 2.8% | 1.9% |
| **2002 General** | | **Governor** | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 57.9% | 56.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 42.1% | 43.9% | 40.9% |
| **2004 General** | | **Railroad Commissioner 3** | | | | | |
| CARRILLO,VICTOR | H | R | 98.3% | 0.0% | 1.7% | 52.4% | 51.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 47.6% | 48.8% | 42.5% |
| **2004 General** | | **Court of Criminal Appeals, Place 6** | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 54.1% | 53.0% | 57.9% |
| MOLINA,J.R. | H | | | | 45.9% | 47.0% | 42.1% |
| **2006 Democratic Primary** | | **Lt. Governor** | | | | | |
| ALVARADO,MARIA | H | | | | 27.8% | 28.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.9% | 18.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 74.9% | 25.1% | 0.0% | 54.3% | 53.0% | 36.1% |
| **2006 Democratic Primary** | | **Agriculture Commissioner** | | | | | |
| GILBERT,HANK | A | D | 70.5% | 29.5% | 0.0% | 76.2% | 76.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.8% | 23.7% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | |
| ALVARADO,MARIA | H | | | | 38.8% | 40.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 12
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 61.2% | 59.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 54.2% | 51.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 45.8% | 48.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 64.3% | 35.7% | 0.0% | 42.8% | 42.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 22.1% | 22.4% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 22.7% | 23.1% | 51.0% |
| SMITH,RHETT | A | | | | | 12.4% | 12.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 15.5% | 15.3% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 66.0% | 31.0% | 3.0% | 55.3% | 55.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 73.6% | 26.4% | 0.0% | 62.8% | 61.7% | 48.6% |
| YANEZ,LINDA | H | | | | | 37.2% | 38.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 62.6% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 37.4% | 39.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 57.6% | 55.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 42.4% | 44.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 55.0% | 39.2% | 5.8% | 42.9% | 44.2% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.2% | 38.5% | 34.7% |
| KATZ,MARC | A | | | | 18.0% | 17.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B        D | 62.7% | 37.3% | 0.0% | 75.3% | 74.6% | 48.3% |
| URIBE,HECTOR | H | | | | 24.7% | 25.4% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 31.8% | 34.5% | 36.1% |
| DEWHURST,DAVID | A        R | 100.0% | 0.0% | 0.0% | 68.2% | 65.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A        R | 100.0% | 0.0% | 0.0% | 68.1% | 65.4% | 63.6% |
| URIBE,HECTOR | H | | | | 31.9% | 34.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 36.0% | 38.9% | 37.1% |
| GUZMAN,EVA | H        R | 100.0% | 0.0% | 0.0% | 64.0% | 61.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  12
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 110 | 0.043 | 0.094 | 0.0079 | 0.000 | -0.0000 | 0.992 | -0.0097 | 0.031 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 110 | 0.066 | 0.026 | 0.0329 | 0.000 | 0.0165 | 0.197 | -0.0405 | 0.012 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 110 | 0.182 | 0.000 | 0.0356 | 0.000 | 0.0925 | 0.000 | -0.0496 | 0.047 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 110 | 0.073 | 0.017 | 0.0025 | 0.000 | 0.0031 | 0.044 | -0.0044 | 0.023 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 110 | 0.656 | 0.000 | 0.2819 | 0.000 | -0.3174 | 0.000 | -0.3068 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 110 | 0.373 | 0.000 | 0.0871 | 0.000 | 0.2654 | 0.000 | -0.0603 | 0.149 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 110 | 0.660 | 0.000 | 0.3343 | 0.000 | -0.3845 | 0.000 | -0.3154 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 110 | 0.343 | 0.000 | 0.1678 | 0.000 | 0.2399 | 0.000 | -0.1198 | 0.005 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 110 | 0.682 | 0.000 | 0.3539 | 0.000 | -0.3995 | 0.000 | -0.3534 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 110 | 0.391 | 0.000 | 0.1483 | 0.000 | 0.2589 | 0.000 | -0.0661 | 0.093 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 110 | 0.072 | 0.019 | 0.0143 | 0.000 | 0.0210 | 0.018 | -0.0201 | 0.067 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 110 | 0.084 | 0.009 | 0.0091 | 0.000 | 0.0142 | 0.008 | -0.0125 | 0.059 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 110 | 0.085 | 0.009 | 0.0370 | 0.000 | 0.0029 | 0.838 | -0.0554 | 0.002 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 110 | 0.071 | 0.020 | 0.0482 | 0.000 | 0.0170 | 0.400 | -0.0701 | 0.006 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 110 | 0.100 | 0.004 | 0.0122 | 0.000 | 0.0176 | 0.008 | -0.0194 | 0.017 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 110 | 0.273 | 0.000 | 0.0924 | 0.000 | 0.1603 | 0.000 | -0.0591 | 0.067 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 110 | 0.698 | 0.000 | 0.2856 | 0.000 | -0.3284 | 0.000 | -0.3139 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 110 | 0.695 | 0.000 | 0.2505 | 0.000 | -0.2956 | 0.000 | -0.2784 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 110 | 0.195 | 0.000 | 0.1208 | 0.000 | 0.1368 | 0.000 | -0.0858 | 0.018 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 110 | 0.237 | 0.000 | 0.0579 | 0.000 | 0.0460 | 0.000 | -0.0657 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 110 | 0.138 | 0.000 | 0.0360 | 0.000 | -0.0019 | 0.787 | -0.0358 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 110 | 0.023 | 0.282 | 0.0273 | 0.000 | 0.0088 | 0.139 | 0.0029 | 0.691 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 110 | 0.110 | 0.002 | 0.0185 | 0.000 | 0.0054 | 0.196 | -0.0180 | 0.001 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 110 | 0.198 | 0.000 | 0.0210 | 0.000 | 0.0124 | 0.003 | -0.0223 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  12
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 110 | 0.097 | 0.004 | 0.0390 | 0.000 | 0.0182 | 0.042 | -0.0319 | 0.004 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 110 | 0.139 | 0.000 | 0.0738 | 0.000 | 0.0381 | 0.010 | -0.0632 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 110 | 0.210 | 0.000 | 0.0966 | 0.000 | 0.0152 | 0.377 | -0.1140 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 110 | 0.247 | 0.000 | 0.0369 | 0.000 | 0.0498 | 0.000 | 0.0077 | 0.477 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 109 | 0.781 | 0.000 | 0.4566 | 0.000 | -0.5421 | 0.000 | -0.4888 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 109 | 0.618 | 0.000 | 0.1142 | 0.000 | 0.3249 | 0.000 | -0.0404 | 0.193 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 109 | 0.790 | 0.000 | 0.4009 | 0.000 | -0.4799 | 0.000 | -0.4316 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 109 | 0.572 | 0.000 | 0.1336 | 0.000 | 0.3089 | 0.000 | -0.0540 | 0.097 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 110 | 0.077 | 0.014 | 0.0132 | 0.000 | 0.0172 | 0.005 | -0.0088 | 0.243 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 110 | 0.084 | 0.009 | 0.0139 | 0.000 | 0.0121 | 0.031 | -0.0171 | 0.014 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 110 | 0.086 | 0.008 | 0.0068 | 0.000 | 0.0036 | 0.142 | -0.0090 | 0.004 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 110 | 0.091 | 0.006 | 0.0257 | 0.000 | 0.0236 | 0.018 | -0.0302 | 0.015 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 110 | 0.075 | 0.015 | 0.0072 | 0.000 | 0.0099 | 0.005 | -0.0041 | 0.335 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 110 | 0.469 | 0.000 | 0.0766 | 0.000 | 0.1918 | 0.000 | -0.0563 | 0.024 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 110 | 0.712 | 0.000 | 0.3569 | 0.000 | -0.4319 | 0.000 | -0.4096 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 110 | 0.711 | 0.000 | 0.3505 | 0.000 | -0.4256 | 0.000 | -0.4019 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 110 | 0.479 | 0.000 | 0.0732 | 0.000 | 0.1964 | 0.000 | -0.0503 | 0.044 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 110 | 0.419 | 0.000 | 0.0910 | 0.000 | 0.1788 | 0.000 | -0.0744 | 0.005 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 110 | 0.690 | 0.000 | 0.3196 | 0.000 | -0.3921 | 0.000 | -0.3618 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  13
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 11.6% | 0.0% | 12.2% | 23.7% | 9.5% | 5.8% |
| 2002 Democratic Runoff | 3.2% | 0.0% | 7.6% | 10.8% | 3.1% | 3.5% |
| 2002 General | 44.9% | 11.6% | 10.8% | 67.3% | 35.5% | 25.1% |
| 2004 General | 61.5% | 21.5% | 16.5% | 99.4% | 49.6% | 40.8% |
| 2006 Democratic Primary | 5.0% | 2.1% | 7.0% | 14.2% | 5.0% | 3.2% |
| 2006 General | 45.1% | 10.8% | 7.4% | 63.3% | 35.0% | 24.2% |
| 2008 Democratic Primary | 20.6% | 11.6% | 12.1% | 44.3% | 18.2% | 15.8% |
| 2008 General | 64.9% | 26.3% | 15.0% | 100% | 52.4% | 44.4% |
| 2010 Democratic Primary | 5.1% | 3.4% | 0.0% | 8.5% | 4.1% | 3.8% |
| 2010 General | 51.9% | 12.0% | 0.0% | 63.9% | 38.7% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 2                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 137 | 0.034 | 0.096 | 0.1156 | 0.000 | -0.1792 | 0.042 | 0.0061 | 0.947 |
| 2002 Democratic R | 137 | 0.021 | 0.239 | 0.0317 | 0.000 | -0.0684 | 0.102 | 0.0442 | 0.313 |
| 2002 General | 137 | 0.344 | 0.000 | 0.4487 | 0.000 | -0.3323 | 0.000 | -0.3402 | 0.000 |
| 2004 General | 137 | 0.393 | 0.000 | 0.6148 | 0.000 | -0.4001 | 0.000 | -0.4502 | 0.000 |
| 2006 Democratic P | 137 | 0.005 | 0.713 | 0.0503 | 0.000 | -0.0289 | 0.434 | 0.0200 | 0.605 |
| 2006 General | 136 | 0.432 | 0.000 | 0.4511 | 0.000 | -0.3431 | 0.000 | -0.3767 | 0.000 |
| 2008 Democratic P | 137 | 0.036 | 0.086 | 0.2064 | 0.000 | -0.0907 | 0.188 | -0.0850 | 0.240 |
| 2008 General | 137 | 0.401 | 0.000 | 0.6493 | 0.000 | -0.3863 | 0.000 | -0.4997 | 0.000 |
| 2010 Democratic P | 137 | 0.062 | 0.014 | 0.0513 | 0.000 | -0.0175 | 0.428 | -0.0545 | 0.019 |
| 2010 General | 137 | 0.544 | 0.000 | 0.5186 | 0.000 | -0.3983 | 0.000 | -0.5317 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  13
T 3                           Plan: PLANH283


                            Percent Anglo      Percent Black      Percent Hispanic
    -------------------------------------------------------------------------------------

2002 Democratic Primary     Governor              78.4%              1.5%              20.1%

2002 General                Governor              89.0%              6.1%               4.9%

2004 General                Railroad Commissione  88.0%              7.1%               4.9%

2004 General                Court of Criminal Ap  86.8%              8.0%               5.2%

2006 Democratic Primary     Lt. Governor          75.5%              5.8%              18.7%

2006 Democratic Primary     Agriculture Commissi  76.7%              4.6%              18.7%

2006 General                Lt. Governor          90.5%              6.1%               3.4%

2006 General                Court of Criminal Ap  90.9%              6.0%               3.1%

2008 Democratic Primary     U.S. Senator          81.9%              6.8%              11.3%

2008 Democratic Primary     Railroad Commissione  82.3%              6.1%              11.6%

2008 Democratic Primary     Justice of the Supre  82.9%              5.2%              11.9%

2008 General                U.S. Senator          87.0%              8.7%               4.3%

2008 General                Justice of the Supre  86.4%              9.1%               4.5%

2010 Democratic Primary     Lt. Governor          89.6%              8.7%               1.7%

2010 Democratic Primary     Land Commissioner     88.7%              8.4%               2.9%

2010 General                Lt. Governor          92.5%              6.7%               0.8%
    -------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.2% | 6.7% | 1.0% |
| 2010 General | Justice of the Supre | 92.5% | 6.9% | 0.6% |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                   District  13
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 9.6% | 0.0% | 6.7% | 8.9% | 8.8% | 4.3% |
| MORALES,DAN | H | D | 51.3% | 0.0% | 40.2% | 48.2% | 45.9% | 32.9% |
| SANCHEZ,TONY | H | D | 35.9% | 100.0% | 48.8% | 39.4% | 42.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 0.0% | 4.4% | 3.4% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.0% | 0.0% | 35.4% | 72.9% | 72.2% | 59.1% |
| SANCHEZ,TONY | H | D | 20.0% | 100.0% | 64.6% | 27.1% | 27.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.0% | 0.0% | 16.3% | 61.6% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.0% | 100.0% | 83.7% | 38.4% | 38.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.7% | 0.0% | 29.5% | 67.2% | 66.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.3% | 100.0% | 70.5% | 32.8% | 33.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 74.2% | 31.8% | 26.7% | 26.7% | 41.5% |
| DELEON,ADRIAN | H | D | 17.1% | 17.8% | 20.4% | 17.7% | 17.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 61.1% | 8.0% | 47.8% | 55.5% | 55.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.6% | 62.2% | 64.5% | 76.0% | 76.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.4% | 37.8% | 35.5% | 24.0% | 24.0% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 20.6% | 100.0% | 69.4% | 27.1% | 27.8% | 39.2% |
| DEWHURST,DAVID | A | R | 79.4% | 0.0% | 30.6% | 72.9% | 72.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 72.0% | 0.0% | 0.0% | 65.5% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 34.5% | 35.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 42.1% | 18.9% | 33.0% | 39.5% | 40.4% | 26.9% |
| MCMURREY,RAY | A | D | 12.3% | 43.4% | 0.8% | 13.2% | 13.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 34.5% | 0.0% | 66.2% | 35.8% | 34.8% | 51.0% |
| SMITH,RHETT | A | D | 11.0% | 37.7% | 0.0% | 11.6% | 11.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 16.4% | 75.1% | 0.4% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 22.4% | 1.6% | 42.3% | 23.4% | 23.5% | 27.7% |
| THOMPSON,MARK | A | D | 61.2% | 23.3% | 57.3% | 58.4% | 58.4% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 83.6% | 0.0% | 38.5% | 73.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | D | 16.4% | 100.0% | 61.5% | 26.1% | 26.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                       PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.5% | 0.0% | 31.3% | 71.4% | 70.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.5% | 100.0% | 68.7% | 28.6% | 29.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.3% | 0.0% | 15.9% | 68.4% | 67.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.7% | 100.0% | 84.1% | 31.6% | 32.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.6% | 88.7% | 91.5% | 34.0% | 34.4% | 53.2% |
| EARLE,RONALD | A | D | 51.8% | 11.3% | 8.5% | 47.5% | 48.0% | 34.7% |
| KATZ,MARC | A | D | 20.6% | 0.0% | 0.0% | 18.4% | 17.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 77.2% | 57.4% | 0.0% | 73.3% | 73.0% | 48.3% |
| URIBE,HECTOR | H | D | 22.8% | 42.6% | 100.0% | 26.7% | 27.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 100.0% | 100.0% | 19.8% | 20.8% | 36.1% |
| DEWHURST,DAVID | A | R | 86.7% | 0.0% | 0.0% | 80.2% | 79.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.3% | 0.0% | 0.0% | 79.6% | 78.6% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13
T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.7% | 100.0% | 100.0% | 20.4% | 21.4% | 36.4% |

2010 General                     Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.1% | 100.0% | 100.0% | 24.2% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 81.9% | 0.0% | 0.0% | 75.8% | 74.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  13
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 924 | 0 | 165 | 1,089 | 999 | 42,980 |
| MORALES,DAN | H | D | 4,922 | 0 | 989 | 5,911 | 5,236 | 331,409 |
| SANCHEZ,TONY | H | D | 3,443 | 189 | 1,200 | 4,832 | 4,838 | 612,156 |
| WORLDPEACE,JOHN | A | D | 311 | 0 | 108 | 418 | 344 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 32,912 | 0 | 807 | 33,720 | 32,571 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,247 | 2,814 | 1,471 | 12,532 | 12,528 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36,118 | 0 | 473 | 36,591 | 35,902 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,191 | 4,211 | 2,428 | 22,830 | 22,816 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39,396 | 0 | 922 | 40,318 | 39,116 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,648 | 4,815 | 2,201 | 19,664 | 19,657 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 901 | 237 | 327 | 1,465 | 1,467 | 207,816 |
| DELEON,ADRIAN | H | D | 707 | 57 | 209 | 973 | 974 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,531 | 26 | 490 | 3,047 | 3,046 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,305 | 156 | 653 | 4,114 | 4,113 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  13
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 845 | 95 | 360 | 1,300 | 1,302 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,096 | 2,667 | 1,021 | 11,785 | 11,775 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,199 | 0 | 451 | 31,650 | 30,542 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 27,708 | 0 | 0 | 27,708 | 26,801 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,769 | 2,531 | 1,325 | 14,625 | 14,612 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 6,511 | 242 | 702 | 7,455 | 7,446 | 586,412 |
| MCMURREY,RAY | A | D | 1,909 | 557 | 18 | 2,484 | 2,479 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,344 | 0 | 1,410 | 6,753 | 6,403 | 1,114,026 |
| SMITH,RHETT | A | D | 1,706 | 483 | 0 | 2,190 | 2,097 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,290 | 769 | 8 | 3,066 | 3,060 | 468,600 |
| HENRY,DALE | A | D | 3,113 | 16 | 832 | 3,962 | 3,964 | 541,927 |
| THOMPSON,MARK | A | D | 8,520 | 239 | 1,126 | 9,885 | 9,876 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 11,739 | 0 | 776 | 12,515 | 12,482 | 979,158 |
| YANEZ,LINDA | H | D | 2,307 | 884 | 1,240 | 4,431 | 4,441 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 47,320 | 0 | 921 | 48,241 | 46,376 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 13

T 5                                             PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,495 | 5,850 | 2,018 | 19,362 | 19,356 | 3,389,189 |

2008 General — Justice of the Supreme Court, Place 8

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 43,199 | 0 | 455 | 43,654 | 42,116 | 4,018,178 |
| YANEZ,LINDA | H | D | 11,971 | 5,824 | 2,413 | 20,207 | 20,205 | 3,428,079 |

2010 Democratic Primary — Lt. Governor

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,159 | 363 | 71 | 1,593 | 1,591 | 315,181 |
| EARLE,RONALD | A | D | 2,172 | 46 | 7 | 2,225 | 2,219 | 205,562 |
| KATZ,MARC | A | D | 862 | 0 | 0 | 862 | 813 | 72,258 |

2010 Democratic Primary — Land Commissioner

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,065 | 216 | 0 | 3,282 | 3,237 | 273,422 |
| URIBE,HECTOR | H | D | 907 | 161 | 128 | 1,196 | 1,195 | 292,860 |

2010 General — Lt. Governor

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 6,305 | 3,452 | 394 | 10,151 | 10,138 | 1,719,169 |
| DEWHURST,DAVID | A | R | 40,992 | 0 | 0 | 40,992 | 38,659 | 3,049,526 |

2010 General — Land Commissioner

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 39,797 | 0 | 0 | 39,797 | 37,494 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,320 | 3,372 | 525 | 10,216 | 10,205 | 1,717,147 |

2010 General — Justice of the Supreme Court, Place 9

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8,072 | 3,319 | 296 | 11,687 | 11,668 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13

T 5                                    PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 36,555 | 0 | 0 | 36,555 | 34,689 | 2,918,808 |

Privileged and Confidential                  Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 13
T 6                                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O   D | 7.5% | 0.0% | 1.3% | 8.9% | 8.8% | 4.3% |
| MORALES,DAN | H   D | 40.2% | 0.0% | 8.1% | 48.2% | 45.9% | 32.9% |
| SANCHEZ,TONY | H   D | 28.1% | 1.5% | 9.8% | 39.4% | 42.4% | 60.8% |
| WORLDPEACE,JOHN | A   D | 2.5% | 0.0% | 0.9% | 3.4% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A   R | 71.2% | 0.0% | 1.7% | 72.9% | 72.2% | 59.1% |
| SANCHEZ,TONY | H   D | 17.8% | 6.1% | 3.2% | 27.1% | 27.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H   R | 60.8% | 0.0% | 0.8% | 61.6% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | O   D | 27.2% | 7.1% | 4.1% | 38.4% | 38.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A   R | 65.7% | 0.0% | 1.5% | 67.2% | 66.6% | 57.9% |
| MOLINA,J.R. | H   D | 21.1% | 8.0% | 3.7% | 32.8% | 33.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H   D | 16.4% | 4.3% | 6.0% | 26.7% | 26.7% | 41.5% |
| DELEON,ADRIAN | H   D | 12.9% | 1.0% | 3.8% | 17.7% | 17.8% | 22.4% |
| GRANT,BENJAMIN | A   D | 46.1% | 0.5% | 8.9% | 55.5% | 55.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A   D | 61.0% | 2.9% | 12.1% | 76.0% | 76.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                      Page 001                                      04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 13

T 6                                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.6% | 1.8% | 6.6% | 24.0% | 24.0% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 18.6% | 6.1% | 2.4% | 27.1% | 27.8% | 39.2% |
| DEWHURST,DAVID | A | R | 71.8% | 0.0% | 1.0% | 72.9% | 72.2% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 25.4% | 6.0% | 3.1% | 34.5% | 35.3% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 34.5% | 1.3% | 3.7% | 39.5% | 40.4% | 26.9% |
| MCMURREY,RAY | A | D | 10.1% | 3.0% | 0.1% | 13.2% | 13.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.3% | 0.0% | 7.5% | 35.8% | 34.8% | 51.0% |
| SMITH,RHETT | A | D | 9.0% | 2.6% | 0.0% | 11.6% | 11.4% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 13.5% | 4.5% | 0.0% | 18.1% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 18.4% | 0.1% | 4.9% | 23.4% | 23.5% | 27.7% |
| THOMPSON,MARK | A | D | 50.4% | 1.4% | 6.7% | 58.4% | 58.4% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 69.3% | 0.0% | 4.6% | 73.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | D | 13.6% | 5.2% | 7.3% | 26.1% | 26.2% | 51.4% |

Privileged and Confidential                                               04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                                     PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 70.0% | 0.0% | 1.4% | 71.4% | 70.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.0% | 8.7% | 3.0% | 28.6% | 29.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 67.6% | 0.0% | 0.7% | 68.4% | 67.6% | 54.0% |
| YANEZ,LINDA | H | D | 18.7% | 9.1% | 3.8% | 31.6% | 32.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.8% | 7.8% | 1.5% | 34.0% | 34.4% | 53.2% |
| EARLE,RONALD | A | D | 46.4% | 1.0% | 0.1% | 47.5% | 48.0% | 34.7% |
| KATZ,MARC | A | D | 18.4% | 0.0% | 0.0% | 18.4% | 17.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 68.5% | 4.8% | 0.0% | 73.3% | 73.0% | 48.3% |
| URIBE,HECTOR | H | D | 20.3% | 3.6% | 2.9% | 26.7% | 27.0% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 6.7% | 0.8% | 19.8% | 20.8% | 36.1% |
| DEWHURST,DAVID | A | R | 80.2% | 0.0% | 0.0% | 80.2% | 79.2% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 79.6% | 0.0% | 0.0% | 79.6% | 78.6% | 63.6% |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.6% | 6.7% | 1.0% | 20.4% | 21.4% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.7% | 6.9% | 0.6% | 24.2% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 75.8% | 0.0% | 0.0% | 75.8% | 74.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  13
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | | | | | 8.9% | 8.8% | 4.3% |
| MORALES,DAN | H | D | 83.3% | 0.0% | 16.7% | 48.2% | 45.9% | 32.9% |
| SANCHEZ,TONY | H | | | | | 39.4% | 42.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 3.4% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.6% | 0.0% | 2.4% | 72.9% | 72.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.1% | 27.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.7% | 0.0% | 1.3% | 61.6% | 61.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 38.4% | 38.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.7% | 0.0% | 2.3% | 67.2% | 66.6% | 57.9% |
| MOLINA,J.R. | H | | | | | 32.8% | 33.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 26.7% | 26.7% | 41.5% |
| DELEON,ADRIAN | H | | | | | 17.7% | 17.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 83.1% | 0.8% | 16.1% | 55.5% | 55.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.3% | 3.8% | 15.9% | 76.0% | 76.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 24.0% | 24.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.1% | 27.8% | 39.2% |

```
     Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.6% | 0.0% | 1.4% | 72.9% | 72.2% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 64.7% | 56.6% |
|---|---|---|---|---|---|---|---|---|
| MOLINA,J.R. | H | | | | | 34.5% | 35.3% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 87.3% | 3.2% | 9.4% | 39.5% | 40.4% | 26.9% |
|---|---|---|---|---|---|---|---|---|
| MCMURREY,RAY | A | | | | | 13.2% | 13.5% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 35.8% | 34.8% | 51.0% |
| SMITH,RHETT | A | | | | | 11.6% | 11.4% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | | | | | 18.1% | 18.1% | 23.9% |
|---|---|---|---|---|---|---|---|---|
| HENRY,DALE | A | | | | | 23.4% | 23.5% | 27.7% |
| THOMPSON,MARK | A | D | 86.2% | 2.4% | 11.4% | 58.4% | 58.4% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 93.8% | 0.0% | 6.2% | 73.9% | 73.8% | 48.6% |
|---|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | | | | | 26.1% | 26.2% | 51.4% |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 98.1% | 0.0% | 1.9% | 71.4% | 70.6% | 56.1% |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | | | | | 28.6% | 29.4% | 43.9% |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 99.0% | 0.0% | 1.0% | 68.4% | 67.6% | 54.0% |
|---|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | | | | | 31.6% | 32.4% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.0% | 34.4% | 53.2% |
|---|---|---|---|---|---|---|---|---|

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD           A | D | 97.6% | 2.1% | 0.3% | 47.5% | 48.0% | 34.7% |
| KATZ,MARC              A |   |       |      |      | 18.4% | 17.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL            B | D | 93.4% | 6.6% | 0.0% | 73.3% | 73.0% | 48.3% |
| URIBE,HECTOR           H |   |       |      |      | 26.7% | 27.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H |   |        |      |      | 19.8% | 20.8% | 36.1% |
| DEWHURST,DAVID         A | R | 100.0% | 0.0% | 0.0% | 80.2% | 79.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY        A | R | 100.0% | 0.0% | 0.0% | 79.6% | 78.6% | 63.6% |
| URIBE,HECTOR           H |   |        |      |      | 20.4% | 21.4% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE           A |   |        |      |      | 24.2% | 25.2% | 37.1% |
| GUZMAN,EVA             H | R | 100.0% | 0.0% | 0.0% | 75.8% | 74.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  13
T 8                               PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 137 | 0.032 | 0.111 | 0.0097 | 0.000 | -0.0155 | 0.062 | -0.0017 | 0.843 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 137 | 0.055 | 0.023 | 0.0518 | 0.000 | -0.0950 | 0.012 | -0.0038 | 0.922 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 137 | 0.007 | 0.623 | 0.0363 | 0.000 | -0.0242 | 0.392 | 0.0220 | 0.457 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 137 | 0.050 | 0.033 | 0.0033 | 0.000 | -0.0081 | 0.010 | 0.0020 | 0.545 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 137 | 0.519 | 0.000 | 0.3467 | 0.000 | -0.4150 | 0.000 | -0.3075 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 137 | 0.076 | 0.005 | 0.0869 | 0.000 | 0.0935 | 0.002 | -0.0154 | 0.613 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 137 | 0.506 | 0.000 | 0.3804 | 0.000 | -0.4184 | 0.000 | -0.3575 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 137 | 0.031 | 0.125 | 0.1705 | 0.000 | 0.0993 | 0.044 | -0.0526 | 0.307 |

```
  Office of the Attorney General-State of Texas          Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 137 | 0.576 | 0.000 | 0.4150 | 0.000 | -0.4856 | 0.000 | -0.3702 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 137 | 0.119 | 0.000 | 0.1332 | 0.000 | 0.1753 | 0.000 | -0.0263 | 0.555 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 137 | 0.010 | 0.523 | 0.0095 | 0.000 | 0.0057 | 0.536 | 0.0064 | 0.511 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 137 | 0.004 | 0.785 | 0.0074 | 0.000 | -0.0038 | 0.510 | 0.0027 | 0.655 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 137 | 0.020 | 0.259 | 0.0267 | 0.000 | -0.0250 | 0.144 | -0.0029 | 0.873 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 137 | 0.009 | 0.536 | 0.0348 | 0.000 | -0.0248 | 0.324 | -0.0031 | 0.907 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 137 | 0.012 | 0.458 | 0.0089 | 0.000 | -0.0028 | 0.666 | 0.0086 | 0.213 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 136 | 0.079 | 0.004 | 0.0853 | 0.000 | 0.0856 | 0.001 | -0.0357 | 0.182 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 136 | 0.550 | 0.000 | 0.3287 | 0.000 | -0.3944 | 0.000 | -0.3068 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 136 | 0.529 | 0.000 | 0.2919 | 0.000 | -0.3403 | 0.000 | -0.2954 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 136 | 0.028 | 0.153 | 0.1134 | 0.000 | 0.0487 | 0.102 | -0.0491 | 0.116 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 137 | 0.051 | 0.030 | 0.0686 | 0.000 | -0.0531 | 0.068 | -0.0345 | 0.257 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 137 | 0.063 | 0.013 | 0.0201 | 0.000 | 0.0156 | 0.025 | -0.0193 | 0.009 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 137 | 0.074 | 0.006 | 0.0563 | 0.000 | -0.0789 | 0.002 | 0.0122 | 0.640 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 137 | 0.105 | 0.001 | 0.0180 | 0.000 | 0.0130 | 0.019 | -0.0222 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 137 | 0.079 | 0.004 | 0.0241 | 0.000 | 0.0251 | 0.004 | -0.0237 | 0.009 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 137 | 0.033 | 0.107 | 0.0328 | 0.000 | -0.0317 | 0.037 | 0.0076 | 0.631 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 137 | 0.060 | 0.016 | 0.0897 | 0.000 | -0.0744 | 0.030 | -0.0351 | 0.329 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 137 | 0.122 | 0.000 | 0.1236 | 0.000 | -0.1242 | 0.004 | -0.0860 | 0.059 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 137 | 0.165 | 0.000 | 0.0243 | 0.000 | 0.0324 | 0.006 | 0.0359 | 0.004 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 137 | 0.648 | 0.000 | 0.4984 | 0.000 | -0.6101 | 0.000 | -0.4537 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 137 | 0.283 | 0.000 | 0.1211 | 0.000 | 0.2538 | 0.000 | -0.0231 | 0.548 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 137 | 0.612 | 0.000 | 0.4550 | 0.000 | -0.5461 | 0.000 | -0.4329 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 137 | 0.259 | 0.000 | 0.1261 | 0.000 | 0.2471 | 0.000 | -0.0089 | 0.825 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 137 | 0.031 | 0.123 | 0.0122 | 0.000 | 0.0111 | 0.059 | -0.0088 | 0.153 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 137 | 0.088 | 0.002 | 0.0229 | 0.000 | -0.0199 | 0.055 | -0.0226 | 0.039 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 137 | 0.079 | 0.004 | 0.0091 | 0.000 | -0.0118 | 0.033 | -0.0093 | 0.107 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 137 | 0.067 | 0.010 | 0.0323 | 0.000 | -0.0184 | 0.217 | -0.0340 | 0.031 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 137 | 0.004 | 0.757 | 0.0096 | 0.000 | 0.0007 | 0.863 | -0.0033 | 0.461 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 137 | 0.254 | 0.000 | 0.0664 | 0.000 | 0.1548 | 0.000 | -0.0473 | 0.052 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 137 | 0.679 | 0.000 | 0.4318 | 0.000 | -0.5366 | 0.000 | -0.4597 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 137 | 0.673 | 0.000 | 0.4192 | 0.000 | -0.5150 | 0.000 | -0.4525 | 0.000 |

```
Office of the Attorney General-State of Texas          Page 005                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 137 | 0.245 | 0.000 | 0.0666 | 0.000 | 0.1495 | 0.000 | -0.0411 | 0.089 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 137 | 0.160 | 0.000 | 0.0850 | 0.000 | 0.1276 | 0.000 | -0.0706 | 0.010 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 137 | 0.634 | 0.000 | 0.3851 | 0.000 | -0.4708 | 0.000 | -0.4054 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.1% | 14.5% | 2.5% | 17.2% | 2.2% | 5.8% |
| 2002 Democratic Runoff | 0.2% | 6.7% | 1.4% | 8.3% | 1.2% | 3.5% |
| 2002 General | 20.2% | 28.8% | 0.6% | 49.6% | 17.0% | 25.1% |
| 2004 General | 39.8% | 43.8% | 5.7% | 89.3% | 33.1% | 40.8% |
| 2006 Democratic Primary | 0.4% | 5.3% | 0.0% | 5.7% | 0.8% | 3.2% |
| 2006 General | 22.2% | 25.3% | 0.0% | 47.5% | 17.4% | 24.2% |
| 2008 Democratic Primary | 8.0% | 25.1% | 0.4% | 33.5% | 8.2% | 15.8% |
| 2008 General | 43.0% | 48.1% | 0.0% | 91.1% | 34.4% | 44.4% |
| 2010 Democratic Primary | 0.5% | 13.3% | 0.0% | 13.8% | 1.5% | 3.8% |
| 2010 General | 28.5% | 27.9% | 0.0% | 56.5% | 21.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 2                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 53 | 0.571 | 0.000 | 0.0014 | 0.738 | 0.1439 | 0.000 | 0.0237 | 0.157 |
| 2002 Democratic R | 53 | 0.558 | 0.000 | 0.0022 | 0.245 | 0.0649 | 0.000 | 0.0114 | 0.144 |
| 2002 General | 53 | 0.062 | 0.203 | 0.2022 | 0.000 | 0.0855 | 0.542 | -0.1959 | 0.076 |
| 2004 General | 53 | 0.113 | 0.050 | 0.3982 | 0.000 | 0.0398 | 0.829 | -0.3409 | 0.021 |
| 2006 Democratic P | 53 | 0.384 | 0.000 | 0.0041 | 0.021 | 0.0492 | 0.000 | -0.0064 | 0.372 |
| 2006 General | 53 | 0.094 | 0.086 | 0.2220 | 0.000 | 0.0313 | 0.830 | -0.2437 | 0.036 |
| 2008 Democratic P | 53 | 0.169 | 0.010 | 0.0802 | 0.000 | 0.1707 | 0.003 | -0.0766 | 0.077 |
| 2008 General | 52 | 0.164 | 0.012 | 0.4298 | 0.000 | 0.0515 | 0.789 | -0.4364 | 0.005 |
| 2010 Democratic P | 53 | 0.605 | 0.000 | 0.0049 | 0.090 | 0.1282 | 0.000 | -0.0193 | 0.105 |
| 2010 General | 53 | 0.137 | 0.025 | 0.2854 | 0.000 | -0.0061 | 0.973 | -0.3568 | 0.013 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 5.8% | 69.6% | 24.6% |
| 2002 General | Governor | 80.1% | 18.0% | 1.9% |
| 2004 General | Railroad Commissione | 81.7% | 15.7% | 2.6% |
| 2004 General | Court of Criminal Ap | 81.2% | 15.4% | 3.3% |
| 2006 Democratic Primary | Lt. Governor | 33.9% | 57.2% | 8.9% |
| 2006 Democratic Primary | Agriculture Commissi | 34.8% | 65.2% | 0.0% |
| 2006 General | Lt. Governor | 83.6% | 14.8% | 1.6% |
| 2006 General | Court of Criminal Ap | 83.2% | 15.1% | 1.7% |
| 2008 Democratic Primary | U.S. Senator | 63.8% | 28.4% | 7.8% |
| 2008 Democratic Primary | Railroad Commissione | 62.7% | 31.9% | 5.4% |
| 2008 Democratic Primary | Justice of the Supre | 61.4% | 29.3% | 9.3% |
| 2008 General | U.S. Senator | 83.2% | 14.7% | 2.1% |
| 2008 General | Justice of the Supre | 81.6% | 15.7% | 2.7% |
| 2010 Democratic Primary | Lt. Governor | 24.2% | 72.7% | 3.2% |
| 2010 Democratic Primary | Land Commissioner | 24.2% | 66.8% | 9.0% |
| 2010 General | Lt. Governor | 86.5% | 13.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                           Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 86.3%         | 13.7%         | 0.0%             |
| 2010 General | Justice of the Supre | 85.9%         | 14.1%         | 0.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  14
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 13.2% | 5.9% | 0.0% | 4.9% | 4.4% | 4.3% |
| MORALES,DAN | H | D | 84.2% | 28.7% | 40.7% | 34.9% | 35.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 63.9% | 55.7% | 58.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 1.5% | 3.6% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 85.7% | 10.7% | 0.0% | 70.6% | 70.1% | 59.1% |
| SANCHEZ,TONY | H | D | 14.3% | 89.3% | 100.0% | 29.4% | 29.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.4% | 2.4% | 28.6% | 66.9% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.6% | 97.6% | 71.4% | 33.1% | 33.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.0% | 2.4% | 4.6% | 65.5% | 65.4% | 57.9% |
| MOLINA,J.R. | H | D | 20.0% | 97.6% | 95.4% | 34.5% | 34.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.1% | 38.1% | 76.0% | 44.2% | 49.9% | 41.5% |
| DELEON,ADRIAN | H | D | 13.4% | 19.9% | 24.0% | 18.1% | 20.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.4% | 42.0% | 0.0% | 37.7% | 29.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.2% | 67.5% | 0.0% | 71.5% | 73.4% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  14
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 20.8% | 32.5% | 0.0% | 28.5% | 26.6% | 28.9% |

2006 General              Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA         H | D | 19.0% | 85.5% | 100.0% | 30.2% | 31.7% | 39.2% |
| DEWHURST,DAVID         A | R | 81.0% | 14.5% | 0.0% | 69.8% | 68.3% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON          A | R | 75.7% | 10.7% | 0.0% | 64.6% | 63.0% | 56.6% |
| MOLINA,J.R.            H | D | 24.3% | 89.3% | 100.0% | 35.4% | 37.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE             A | D | 26.6% | 46.4% | 15.3% | 31.3% | 32.1% | 26.9% |
| MCMURREY,RAY           A | D | 34.5% | 28.6% | 0.0% | 30.1% | 28.6% | 12.4% |
| NORIEGA,RICHARD        H | D | 30.2% | 11.3% | 84.7% | 29.1% | 29.9% | 51.0% |
| SMITH,RHETT            A | D | 8.7% | 13.6% | 0.0% | 9.4% | 9.4% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART               B | D | 24.8% | 22.3% | 25.8% | 24.1% | 24.1% | 23.9% |
| HENRY,DALE             A | D | 27.7% | 18.4% | 25.7% | 24.7% | 24.6% | 27.7% |
| THOMPSON,MARK          A | D | 47.4% | 59.3% | 48.5% | 51.3% | 51.3% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN            A | D | 58.3% | 46.3% | 0.0% | 49.4% | 48.7% | 48.6% |
| YANEZ,LINDA            H | D | 41.7% | 53.7% | 100.0% | 50.6% | 51.3% | 51.4% |

```
    Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 79.0% | 3.3% | 0.0% | 66.2% | 65.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.0% | 96.7% | 100.0% | 33.8% | 34.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 76.3% | 0.5% | 0.0% | 62.3% | 61.1% | 54.0% |
| YANEZ,LINDA | H | D | 23.7% | 99.5% | 100.0% | 37.7% | 38.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.8% | 55.3% | 100.0% | 48.6% | 55.2% | 53.2% |
| EARLE,RONALD | A | D | 59.6% | 30.6% | 0.0% | 36.7% | 32.6% | 34.7% |
| KATZ,MARC | A | D | 18.6% | 14.1% | 0.0% | 14.8% | 12.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 50.0% | 78.6% | 0.0% | 64.6% | 58.1% | 48.3% |
| URIBE,HECTOR | H | D | 50.0% | 21.4% | 100.0% | 35.4% | 41.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.2% | 92.2% | 0.0% | 27.3% | 28.9% | 36.1% |
| DEWHURST,DAVID | A | R | 82.8% | 7.8% | 0.0% | 72.7% | 71.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 83.1% | 7.1% | 0.0% | 72.7% | 71.1% | 63.6% |

Office of the Attorney General-State of Texas            Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 14

T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.9% | 92.9% | 0.0% | 27.3% | 28.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 19.0% | 94.1% | 0.0% | 29.5% | 30.5% | 37.1% |
| GUZMAN,EVA | H | R | 81.0% | 5.9% | 0.0% | 70.5% | 69.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  14
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 22 | 119 | 0 | 141 | 126 | 42,980 |
| MORALES,DAN | H | D | 141 | 579 | 291 | 1,012 | 1,015 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 1,291 | 398 | 1,689 | 1,638 | 612,156 |
| WORLDPEACE,JOHN | A | D | 4 | 31 | 25 | 61 | 61 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 15,115 | 423 | 0 | 15,538 | 15,169 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,518 | 3,530 | 417 | 6,465 | 6,460 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 25,042 | 142 | 288 | 25,472 | 25,373 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,089 | 5,824 | 718 | 12,630 | 12,615 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 25,237 | 141 | 59 | 25,438 | 25,335 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,305 | 5,842 | 1,240 | 13,386 | 13,377 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 175 | 244 | 76 | 496 | 496 | 207,816 |
| DELEON,ADRIAN | H | D | 51 | 128 | 24 | 203 | 203 | 112,311 |
| GRANT,BENJAMIN | A | D | 154 | 269 | 0 | 423 | 294 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 270 | 431 | 0 | 701 | 664 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                        District  14
T 5                                      PLANH283

                                    Estimated   Estimated   Estimated   Estimated   Actual     Actual
                                    Votes from  Votes from  Votes from  Votes in    Votes in   Votes in
                         Party      Anglo       Black       Hispanic    District    District   Election
----------------------------------------------------------------------------------------------------------
  MELTON,KOECADEE         B    D          71         208           0         279        241     131,400

2006 General          Lt. Governor

  ALVARADO,MARIA         H    D       3,565       2,843         362       6,770      6,760   1,619,457
  DEWHURST,DAVID         A    R      15,197         483           0      15,680     14,560   2,515,493

2006 General          Court of Criminal Appeals, Presiding

  KELLER,SHARON          A    R      13,851         356           0      14,207     13,206   2,347,043
  MOLINA,J.R.            H    D       4,447       2,961         365       7,773      7,760   1,797,176

2008 Democratic Primary   U.S. Senator

  KELLY,GENE             A    D       1,337       1,039          94       2,470      2,466     586,412
  MCMURREY,RAY           A    D       1,735         641           0       2,376      2,195     270,336
  NORIEGA,RICHARD        H    D       1,522         254         518       2,293      2,294   1,114,026
  SMITH,RHETT            A    D         439         305           0         743        721     212,363

2008 Democratic Primary   Railroad Commissioner 3

  HALL,ART               B    D       1,085         496          98       1,678      1,675     468,600
  HENRY,DALE             A    D       1,211         410          98       1,719      1,715     541,927
  THOMPSON,MARK          A    D       2,073       1,317         184       3,574      3,568     946,702

2008 Democratic Primary   Justice of the Supreme Court, Place 8

  CRISS,SUSAN            A    D       2,576         975           0       3,551      3,449     979,158
  YANEZ,LINDA            H    D       1,841       1,129         669       3,639      3,640   1,035,623

2008 General          U.S. Senator

  CORNYN,JOHN            A    R      28,886         214           0      29,099     27,803   4,336,883
----------------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                      Page 002                      04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                        PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,690 | 6,257 | 905 | 14,852 | 14,833 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 25,528 | 32 | 0 | 25,560 | 24,212 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,941 | 6,403 | 1,113 | 15,457 | 15,439 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 102 | 776 | 61 | 939 | 939 | 315,181 |
| EARLE,RONALD | A | D | 278 | 430 | 0 | 708 | 555 | 205,562 |
| KATZ,MARC | A | D | 87 | 198 | 0 | 285 | 208 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 225 | 979 | 0 | 1,204 | 917 | 273,422 |
| URIBE,HECTOR | H | D | 226 | 267 | 168 | 661 | 662 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 4,207 | 3,516 | 0 | 7,723 | 7,540 | 1,719,169 |
| DEWHURST,DAVID | A | R | 20,250 | 299 | 0 | 20,549 | 18,573 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 19,824 | 267 | 0 | 20,092 | 18,184 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,025 | 3,519 | 0 | 7,544 | 7,409 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 4,411 | 3,584 | 0 | 7,995 | 7,656 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 14
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 18,839 | 223 | 0 | 19,062 | 17,413 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 4.1% | 0.0% | 4.9% | 4.4% | 4.3% |
| MORALES,DAN | H | D | 4.9% | 20.0% | 10.0% | 34.9% | 35.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 44.5% | 13.7% | 58.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 1.1% | 0.9% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.7% | 1.9% | 0.0% | 70.6% | 70.1% | 59.1% |
| SANCHEZ,TONY | H | D | 11.4% | 16.0% | 1.9% | 29.4% | 29.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.7% | 0.4% | 0.8% | 66.9% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.0% | 15.3% | 1.9% | 33.1% | 33.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.0% | 0.4% | 0.2% | 65.5% | 65.4% | 57.9% |
| MOLINA,J.R. | H | D | 16.2% | 15.0% | 3.2% | 34.5% | 34.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.6% | 21.8% | 6.8% | 44.2% | 49.9% | 41.5% |
| DELEON,ADRIAN | H | D | 4.6% | 11.4% | 2.1% | 18.1% | 20.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 13.7% | 24.0% | 0.0% | 37.7% | 29.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 27.5% | 44.0% | 0.0% | 71.5% | 73.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                            PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE B | D | 7.3% | 21.2% | 0.0% | 28.5% | 26.6% | 28.9% |
| 2006 General       Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA H | D | 15.9% | 12.7% | 1.6% | 30.2% | 31.7% | 39.2% |
| DEWHURST,DAVID A | R | 67.7% | 2.2% | 0.0% | 69.8% | 68.3% | 60.8% |
| 2006 General       Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON A | R | 63.0% | 1.6% | 0.0% | 64.6% | 63.0% | 56.6% |
| MOLINA,J.R. H | D | 20.2% | 13.5% | 1.7% | 35.4% | 37.0% | 43.4% |
| 2008 Democratic Primary   U.S. Senator |  |  |  |  |  |  |  |
| KELLY,GENE A | D | 17.0% | 13.2% | 1.2% | 31.3% | 32.1% | 26.9% |
| MCMURREY,RAY A | D | 22.0% | 8.1% | 0.0% | 30.1% | 28.6% | 12.4% |
| NORIEGA,RICHARD H | D | 19.3% | 3.2% | 6.6% | 29.1% | 29.9% | 51.0% |
| SMITH,RHETT A | D | 5.6% | 3.9% | 0.0% | 9.4% | 9.4% | 9.7% |
| 2008 Democratic Primary   Railroad Commissioner 3 |  |  |  |  |  |  |  |
| HALL,ART B | D | 15.6% | 7.1% | 1.4% | 24.1% | 24.1% | 23.9% |
| HENRY,DALE A | D | 17.4% | 5.9% | 1.4% | 24.7% | 24.6% | 27.7% |
| THOMPSON,MARK A | D | 29.7% | 18.9% | 2.6% | 51.3% | 51.3% | 48.4% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN A | D | 35.8% | 13.6% | 0.0% | 49.4% | 48.7% | 48.6% |
| YANEZ,LINDA H | D | 25.6% | 15.7% | 9.3% | 50.6% | 51.3% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.7% | 0.5% | 0.0% | 66.2% | 65.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.5% | 14.2% | 2.1% | 33.8% | 34.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.2% | 0.1% | 0.0% | 62.3% | 61.1% | 54.0% |
| YANEZ,LINDA | H | D | 19.4% | 15.6% | 2.7% | 37.7% | 38.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.3% | 40.2% | 3.2% | 48.6% | 55.2% | 53.2% |
| EARLE,RONALD | A | D | 14.4% | 22.3% | 0.0% | 36.7% | 32.6% | 34.7% |
| KATZ,MARC | A | D | 4.5% | 10.3% | 0.0% | 14.8% | 12.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12.1% | 52.5% | 0.0% | 64.6% | 58.1% | 48.3% |
| URIBE,HECTOR | H | D | 12.1% | 14.3% | 9.0% | 35.4% | 41.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 12.4% | 0.0% | 27.3% | 28.9% | 36.1% |
| DEWHURST,DAVID | A | R | 71.6% | 1.1% | 0.0% | 72.7% | 71.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.7% | 1.0% | 0.0% | 72.7% | 71.1% | 63.6% |

Privileged and Confidential                    Page 003                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.6% | 12.7% | 0.0% | 27.3% | 28.9% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 16.3% | 13.2% | 0.0% | 29.5% | 30.5% | 37.1% |
| GUZMAN,EVA | H | R | 69.6% | 0.8% | 0.0% | 70.5% | 69.5% | 62.9% |

Privileged and Confidential                  Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  14
T 7                            PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 4.9% | 4.4% | 4.3% |
| MORALES,DAN | H | | | | | 34.9% | 35.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 76.4% | 23.6% | 58.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.3% | 2.7% | 0.0% | 70.6% | 70.1% | 59.1% |
| SANCHEZ,TONY | H | | | | | 29.4% | 29.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.3% | 0.6% | 1.1% | 66.9% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 33.1% | 33.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.2% | 0.6% | 0.2% | 65.5% | 65.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 34.5% | 34.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.4% | 49.3% | 15.3% | 44.2% | 49.9% | 41.5% |
| DELEON,ADRIAN | H | | | | | 18.1% | 20.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 37.7% | 29.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 38.5% | 61.5% | 0.0% | 71.5% | 73.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.5% | 26.6% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 30.2% | 31.7% | 39.2% |

```
     Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                District  14
T 7                               PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.9% | 3.1% | 0.0% | 69.8% | 68.3% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.9% | 3.1% | 0.0% | 69.8% | 68.3% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 97.5% | 2.5% | 0.0% | 64.6% | 63.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.4% | 37.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 54.1% | 42.1% | 3.8% | 31.3% | 32.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 30.1% | 28.6% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 29.1% | 29.9% | 51.0% |
| SMITH,RHETT | A | | | | | 9.4% | 9.4% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 24.1% | 24.1% | 23.9% |
| HENRY,DALE | A | | | | | 24.7% | 24.6% | 27.7% |
| THOMPSON,MARK | A | D | 58.0% | 36.8% | 5.2% | 51.3% | 51.3% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 49.4% | 48.7% | 48.6% |
| YANEZ,LINDA | H | D | 50.6% | 31.0% | 18.4% | 50.6% | 51.3% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 99.3% | 0.7% | 0.0% | 66.2% | 65.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.8% | 34.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 99.9% | 0.1% | 0.0% | 62.3% | 61.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.7% | 38.9% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.8% | 82.7% | 6.5% | 48.6% | 55.2% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  14
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.7% | 32.6% | 34.7% |
| KATZ,MARC | | | | | 14.8% | 12.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 18.7% | 81.3% | 0.0% | 64.6% | 58.1% | 48.3% |
| URIBE,HECTOR | H | | | | 35.4% | 41.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.3% | 28.9% | 36.1% |
| DEWHURST,DAVID | A    R | 98.5% | 1.5% | 0.0% | 72.7% | 71.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.7% | 1.3% | 0.0% | 72.7% | 71.1% | 63.6% |
| URIBE,HECTOR | H | | | | 27.3% | 28.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 29.5% | 30.5% | 37.1% |
| GUZMAN,EVA | H    R | 98.8% | 1.2% | 0.0% | 70.5% | 69.5% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  14
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 53 | 0.411 | 0.000 | 0.0002 | 0.376 | 0.0082 | 0.000 | -0.0008 | 0.480 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 53 | 0.472 | 0.000 | 0.0016 | 0.271 | 0.0394 | 0.000 | 0.0091 | 0.121 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.586 | 0.000 | -0.0006 | 0.804 | 0.0919 | 0.000 | 0.0152 | 0.144 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 53 | 0.235 | 0.001 | 0.0000 | 0.743 | 0.0021 | 0.008 | 0.0009 | 0.150 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 53 | 0.174 | 0.008 | 0.1679 | 0.000 | -0.1379 | 0.194 | -0.1790 | 0.033 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.433 | 0.000 | 0.0280 | 0.000 | 0.2217 | 0.000 | -0.0127 | 0.670 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 53 | 0.306 | 0.000 | 0.2781 | 0.000 | -0.2681 | 0.029 | -0.2676 | 0.006 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 53 | 0.457 | 0.000 | 0.0676 | 0.000 | 0.3443 | 0.000 | -0.0413 | 0.339 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  14
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | |
| | 53 | 0.316 | 0.000 | 0.2803 | 0.000 | -0.2703 | 0.028 | -0.2781 | 0.004 |
| 2004 General | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 53 | 0.463 | 0.000 | 0.0700 | 0.000 | 0.3431 | 0.000 | -0.0246 | 0.569 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 53 | 0.344 | 0.000 | 0.0019 | 0.004 | 0.0153 | 0.000 | 0.0008 | 0.753 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 53 | 0.296 | 0.000 | 0.0006 | 0.153 | 0.0085 | 0.000 | 0.0003 | 0.848 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 53 | 0.346 | 0.000 | 0.0017 | 0.011 | 0.0173 | 0.000 | -0.0063 | 0.020 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 53 | 0.369 | 0.000 | 0.0030 | 0.004 | 0.0275 | 0.000 | -0.0043 | 0.295 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 53 | 0.374 | 0.000 | 0.0008 | 0.117 | 0.0139 | 0.000 | -0.0021 | 0.294 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 53 | 0.298 | 0.000 | 0.0396 | 0.000 | 0.1615 | 0.000 | -0.0263 | 0.349 |

```
   Office of the Attorney General-State of Texas          Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  14
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 53 | 0.194 | 0.005 | 0.1688 | 0.000 | -0.1346 | 0.218 | -0.2070 | 0.017 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 53 | 0.196 | 0.004 | 0.1538 | 0.000 | -0.1287 | 0.198 | -0.1880 | 0.018 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 53 | 0.238 | 0.001 | 0.0494 | 0.000 | 0.1601 | 0.000 | -0.0360 | 0.262 |
| **2008 Democratic Primary** | | | U.S. Senator | | | KELLY,GENE | | | |
| | 53 | 0.302 | 0.000 | 0.0149 | 0.000 | 0.0587 | 0.000 | -0.0114 | 0.256 |
| **2008 Democratic Primary** | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 53 | 0.144 | 0.020 | 0.0193 | 0.000 | 0.0261 | 0.039 | -0.0256 | 0.010 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 53 | 0.002 | 0.959 | 0.0169 | 0.000 | 0.0010 | 0.932 | 0.0021 | 0.827 |
| **2008 Democratic Primary** | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 53 | 0.237 | 0.001 | 0.0049 | 0.000 | 0.0167 | 0.000 | -0.0056 | 0.095 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 53 | 0.133 | 0.028 | 0.0120 | 0.000 | 0.0230 | 0.008 | -0.0085 | 0.197 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 53 | 0.060 | 0.213 | 0.0135 | 0.000 | 0.0155 | 0.110 | -0.0099 | 0.190 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 53 | 0.224 | 0.002 | 0.0230 | 0.000 | 0.0701 | 0.000 | -0.0163 | 0.265 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 53 | 0.116 | 0.046 | 0.0286 | 0.000 | 0.0404 | 0.038 | -0.0319 | 0.035 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.232 | 0.001 | 0.0204 | 0.000 | 0.0594 | 0.001 | 0.0040 | 0.765 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 52 | 0.333 | 0.000 | 0.3208 | 0.000 | -0.3057 | 0.039 | -0.3634 | 0.002 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 52 | 0.496 | 0.000 | 0.0854 | 0.000 | 0.3571 | 0.000 | -0.0523 | 0.209 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 52 | 0.351 | 0.000 | 0.2836 | 0.000 | -0.2813 | 0.030 | -0.3285 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 52 | 0.462 | 0.000 | 0.0882 | 0.000 | 0.3647 | 0.000 | -0.0474 | 0.298 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  14
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.610 | 0.000 | 0.0011 | 0.379 | 0.0537 | 0.000 | 0.0011 | 0.833 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 53 | 0.404 | 0.000 | 0.0031 | 0.001 | 0.0273 | 0.000 | -0.0086 | 0.023 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 53 | 0.437 | 0.000 | 0.0010 | 0.019 | 0.0131 | 0.000 | -0.0037 | 0.026 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 53 | 0.632 | 0.000 | 0.0025 | 0.077 | 0.0667 | 0.000 | -0.0129 | 0.028 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 53 | 0.275 | 0.000 | 0.0025 | 0.007 | 0.0164 | 0.001 | 0.0036 | 0.325 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.339 | 0.000 | 0.0467 | 0.000 | 0.2020 | 0.000 | -0.0527 | 0.096 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 53 | 0.230 | 0.001 | 0.2249 | 0.000 | -0.2038 | 0.151 | -0.2933 | 0.009 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 53 | 0.230 | 0.001 | 0.2202 | 0.000 | -0.2013 | 0.148 | -0.2862 | 0.010 |

```
   Office of the Attorney General-State of Texas          Page 005                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 53 | 0.354 | 0.000 | 0.0447 | 0.000 | 0.2042 | 0.000 | -0.0490 | 0.115 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 53 | 0.334 | 0.000 | 0.0490 | 0.000 | 0.2045 | 0.000 | -0.0606 | 0.062 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 53 | 0.223 | 0.002 | 0.2092 | 0.000 | -0.1935 | 0.147 | -0.2660 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15
T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 0.0% | 0.0% | 1.0% | 0.8% | 5.8% |
| 2002 Democratic Runoff | 0.5% | 0.0% | 0.0% | 0.5% | 0.4% | 3.5% |
| 2002 General | 45.3% | 0.0% | 0.0% | 45.3% | 26.3% | 25.1% |
| 2004 General | 75.4% | 0.0% | 0.0% | 75.4% | 46.9% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.5% | 1.1% | 0.5% | 3.2% |
| 2006 General | 45.2% | 0.0% | 0.0% | 45.2% | 28.2% | 24.2% |
| 2008 Democratic Primary | 17.2% | 0.0% | 0.0% | 17.2% | 11.8% | 15.8% |
| 2008 General | 81.6% | 0.0% | 0.0% | 81.6% | 56.9% | 44.4% |
| 2010 Democratic Primary | 2.2% | 5.8% | 0.0% | 8.0% | 1.6% | 3.8% |
| 2010 General | 60.1% | 0.0% | 0.0% | 60.1% | 40.6% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 31 | 0.046 | 0.518 | 0.0099 | 0.000 | -0.0232 | 0.669 | -0.0098 | 0.697 |
| 2002 Democratic R | 31 | 0.101 | 0.225 | 0.0050 | 0.000 | -0.0210 | 0.402 | -0.0045 | 0.693 |
| 2002 General | 31 | 0.434 | 0.000 | 0.4530 | 0.000 | -2.6492 | 0.036 | -0.5920 | 0.296 |
| 2004 General | 31 | 0.453 | 0.000 | 0.7542 | 0.000 | -4.2624 | 0.023 | -0.7969 | 0.338 |
| 2006 Democratic P | 31 | 0.074 | 0.339 | 0.0060 | 0.000 | -0.0246 | 0.363 | -0.0012 | 0.925 |
| 2006 General | 31 | 0.619 | 0.000 | 0.4516 | 0.000 | -2.6077 | 0.002 | -0.4546 | 0.206 |
| 2008 Democratic P | 31 | 0.576 | 0.000 | 0.1715 | 0.000 | -0.3955 | 0.090 | -0.2732 | 0.014 |
| 2008 General | 31 | 0.663 | 0.000 | 0.8159 | 0.000 | -1.7961 | 0.047 | -1.2770 | 0.003 |
| 2010 Democratic P | 31 | 0.313 | 0.005 | 0.0223 | 0.000 | 0.0356 | 0.442 | -0.0613 | 0.007 |
| 2010 General | 31 | 0.789 | 0.000 | 0.6013 | 0.000 | -1.2784 | 0.015 | -1.0539 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  15
T 3                                 Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 86.9% | 2.3% | 10.8% |
| 2002 General | Governor | 99.2% | 0.0% | 0.8% |
| 2004 General | Railroad Commissione | 99.3% | 0.0% | 0.7% |
| 2004 General | Court of Criminal Ap | 99.1% | 0.0% | 0.9% |
| 2006 Democratic Primary | Lt. Governor | 88.1% | 0.8% | 11.1% |
| 2006 Democratic Primary | Agriculture Commissi | 89.6% | 0.0% | 10.4% |
| 2006 General | Lt. Governor | 99.1% | 0.0% | 0.9% |
| 2006 General | Court of Criminal Ap | 98.7% | 0.0% | 1.3% |
| 2008 Democratic Primary | U.S. Senator | 97.8% | 0.9% | 1.2% |
| 2008 Democratic Primary | Railroad Commissione | 96.9% | 2.9% | 0.2% |
| 2008 Democratic Primary | Justice of the Supre | 99.4% | 0.6% | 0.0% |
| 2008 General | U.S. Senator | 97.0% | 3.0% | 0.0% |
| 2008 General | Justice of the Supre | 97.2% | 2.8% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 83.0% | 16.5% | 0.5% |
| 2010 Democratic Primary | Land Commissioner | 86.2% | 13.8% | 0.0% |
| 2010 General | Lt. Governor | 97.9% | 2.1% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 98.1% | 1.9% | 0.0% |
| 2010 General | Justice of the Supre | 97.8% | 2.2% | 0.0% |

Office of the Attorney General-State of Texas        Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  15
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.7% | 0.0% | 17.8% | 3.4% | 3.6% | 4.3% |
| MORALES,DAN | H | D | 47.2% | 100.0% | 0.0% | 43.3% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 49.4% | 0.0% | 76.8% | 51.3% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.7% | 0.0% | 5.4% | 2.1% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 84.6% | 0.0% | 0.0% | 83.9% | 81.7% | 59.1% |
| SANCHEZ,TONY | H | D | 15.4% | 0.0% | 100.0% | 16.1% | 18.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.2% | 0.0% | 0.0% | 79.6% | 77.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.8% | 0.0% | 100.0% | 20.4% | 22.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.4% | 0.0% | 0.0% | 79.7% | 78.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.6% | 0.0% | 100.0% | 20.3% | 21.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.7% | 0.0% | 56.2% | 46.5% | 43.9% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 0.0% | 29.1% | 15.2% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 100.0% | 14.8% | 38.2% | 42.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.5% | 0.0% | 87.4% | 64.2% | 68.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  15
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 38.5% | 0.0% | 12.6% | 35.8% | 31.7% | 28.9% |

**2006 General        Lt. Governor**

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.1% | 0.0% | 100.0% | 21.9% | 23.1% | 39.2% |
| DEWHURST,DAVID | A | R | 78.9% | 0.0% | 0.0% | 78.1% | 76.9% | 60.8% |

**2006 General        Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 77.0% | 0.0% | 0.0% | 76.0% | 74.6% | 56.6% |
| MOLINA,J.R. | H | D | 23.0% | 0.0% | 100.0% | 24.0% | 25.4% | 43.4% |

**2008 Democratic Primary      U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 29.6% | 25.2% | 0.0% | 29.2% | 31.9% | 26.9% |
| MCMURREY,RAY | A | D | 15.9% | 74.8% | 0.0% | 16.3% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.9% | 0.0% | 0.0% | 43.9% | 39.2% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 0.0% | 100.0% | 10.7% | 11.6% | 9.7% |

**2008 Democratic Primary      Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 21.2% | 0.0% | 0.0% | 20.5% | 19.8% | 23.9% |
| HENRY,DALE | A | D | 26.1% | 0.0% | 100.0% | 25.5% | 25.7% | 27.7% |
| THOMPSON,MARK | A | D | 52.8% | 100.0% | 0.0% | 54.0% | 54.5% | 48.4% |

**2008 Democratic Primary      Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 63.7% | 0.0% | 0.0% | 63.3% | 62.1% | 48.6% |
| YANEZ,LINDA | H | D | 36.3% | 100.0% | 0.0% | 36.7% | 37.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15
T 4                                PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.4% | 0.0% | 0.0% | 76.0% | 75.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.6% | 100.0% | 0.0% | 24.0% | 25.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.4% | 0.0% | 0.0% | 76.1% | 74.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 100.0% | 0.0% | 23.9% | 25.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.5% | 61.5% | 0.0% | 43.8% | 44.7% | 53.2% |
| EARLE,RONALD | A | D | 45.5% | 38.5% | 0.0% | 44.1% | 41.5% | 34.7% |
| KATZ,MARC | A | D | 14.0% | 0.0% | 100.0% | 12.1% | 13.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 47.4% | 60.0% | 0.0% | 49.2% | 52.3% | 48.3% |
| URIBE,HECTOR | H | D | 52.6% | 40.0% | 0.0% | 50.8% | 47.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.2% | 100.0% | 0.0% | 17.9% | 18.1% | 36.1% |
| DEWHURST,DAVID | A | R | 83.8% | 0.0% | 0.0% | 82.1% | 81.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.7% | 0.0% | 0.0% | 83.1% | 82.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.3% | 100.0% | 0.0% | 16.9% | 17.5% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.8% | 100.0% | 0.0% | 17.6% | 17.9% | 37.1% |
| GUZMAN,EVA | H | R | 84.2% | 0.0% | 0.0% | 82.4% | 82.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  15
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 16 | 0 | 22 | 38 | 33 | 42,980 |
| MORALES,DAN | H | D | 456 | 25 | 0 | 482 | 380 | 331,409 |
| SANCHEZ,TONY | H | D | 479 | 0 | 93 | 571 | 481 | 612,156 |
| WORLDPEACE,JOHN | A | D | 16 | 0 | 6 | 23 | 17 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 37,829 | 0 | 0 | 37,829 | 25,646 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,883 | 0 | 369 | 7,252 | 5,757 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54,941 | 0 | 0 | 54,941 | 40,289 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,594 | 0 | 514 | 14,108 | 11,495 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55,983 | 0 | 0 | 55,983 | 41,321 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,651 | 0 | 597 | 14,248 | 11,454 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 236 | 0 | 37 | 273 | 230 | 207,816 |
| DELEON,ADRIAN | H | D | 70 | 0 | 19 | 89 | 70 | 112,311 |
| GRANT,BENJAMIN | A | D | 210 | 5 | 10 | 224 | 224 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 288 | 0 | 48 | 336 | 323 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  15
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 180 | 0 | 7 | 187 | 150 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 180 | 0 | 7 | 187 | 150 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,989 | 0 | 401 | 9,390 | 7,372 | 1,619,457 |
| DEWHURST,DAVID | A | R | 33,514 | 0 | 0 | 33,514 | 24,482 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 33,158 | 0 | 0 | 33,158 | 24,267 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,893 | 0 | 579 | 10,472 | 8,268 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,185 | 26 | 0 | 3,211 | 3,070 | 586,412 |
| MCMURREY,RAY | A | D | 1,713 | 77 | 0 | 1,790 | 1,654 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,831 | 0 | 0 | 4,831 | 3,772 | 1,114,026 |
| SMITH,RHETT | A | D | 1,041 | 0 | 136 | 1,177 | 1,119 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,832 | 0 | 0 | 1,832 | 1,605 | 468,600 |
| HENRY,DALE | A | D | 2,255 | 0 | 20 | 2,275 | 2,082 | 541,927 |
| THOMPSON,MARK | A | D | 4,568 | 260 | 0 | 4,828 | 4,413 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,930 | 0 | 0 | 5,930 | 5,334 | 979,158 |
| YANEZ,LINDA | H | D | 3,386 | 54 | 0 | 3,440 | 3,261 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61,182 | 0 | 0 | 61,182 | 49,481 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 15

T 5                                                    PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,853 | 2,452 | 0 | 19,305 | 16,513 | 3,389,189 |

*(Note: columns shown below — the header row above is repeated for clarity)*

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,853 | 2,452 | 0 | 19,305 | 16,513 | 3,389,189 |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 58,734 | 0 | 0 | 58,734 | 47,645 | 4,018,178 |
| YANEZ,LINDA | H | D | 16,221 | 2,187 | 0 | 18,408 | 16,264 | 3,428,079 |

**2010 Democratic Primary — Lt. Governor**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 723 | 218 | 0 | 941 | 698 | 315,181 |
| EARLE,RONALD | A | D | 811 | 137 | 0 | 948 | 648 | 205,562 |
| KATZ,MARC | A | D | 249 | 0 | 10 | 260 | 214 | 72,258 |

**2010 Democratic Primary — Land Commissioner**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 737 | 149 | 0 | 886 | 737 | 273,422 |
| URIBE,HECTOR | H | D | 816 | 99 | 0 | 916 | 673 | 292,860 |

**2010 General — Lt. Governor**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9,319 | 1,223 | 0 | 10,542 | 8,521 | 1,719,169 |
| DEWHURST,DAVID | A | R | 48,263 | 0 | 0 | 48,263 | 38,591 | 3,049,526 |

**2010 General — Land Commissioner**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 48,276 | 0 | 0 | 48,276 | 38,530 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,690 | 1,096 | 0 | 9,786 | 8,165 | 1,717,147 |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | Ethn | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8,903 | 1,235 | 0 | 10,138 | 8,258 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 47,306 | 0 | 0 | 47,306 | 37,949 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                             PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.0% | 1.9% | 3.4% | 3.6% | 4.3% |
| MORALES,DAN | H | D | 41.0% | 2.3% | 0.0% | 43.3% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 43.0% | 0.0% | 8.3% | 51.3% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.6% | 2.1% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.9% | 0.0% | 0.0% | 83.9% | 81.7% | 59.1% |
| SANCHEZ,TONY | H | D | 15.3% | 0.0% | 0.8% | 16.1% | 18.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.6% | 0.0% | 0.0% | 79.6% | 77.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.7% | 0.0% | 0.7% | 20.4% | 22.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.7% | 0.0% | 0.0% | 79.7% | 78.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 0.9% | 20.3% | 21.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 40.3% | 0.0% | 6.2% | 46.5% | 43.9% | 41.5% |
| DELEON,ADRIAN | H | D | 12.0% | 0.0% | 3.2% | 15.2% | 13.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 35.8% | 0.8% | 1.6% | 38.2% | 42.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.1% | 0.0% | 9.1% | 64.2% | 68.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                Page 001                04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 34.5% | 0.0% | 1.3% | 35.8% | 31.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 21.0% | 0.0% | 0.9% | 21.9% | 23.1% | 39.2% |
| DEWHURST,DAVID | A | R | 78.1% | 0.0% | 0.0% | 78.1% | 76.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 76.0% | 0.0% | 0.0% | 76.0% | 74.6% | 56.6% |
| MOLINA,J.R. | H | D | 22.7% | 0.0% | 1.3% | 24.0% | 25.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 28.9% | 0.2% | 0.0% | 29.2% | 31.9% | 26.9% |
| MCMURREY,RAY | A | D | 15.6% | 0.7% | 0.0% | 16.3% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.9% | 0.0% | 0.0% | 43.9% | 39.2% | 51.0% |
| SMITH,RHETT | A | D | 9.5% | 0.0% | 1.2% | 10.7% | 11.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 20.5% | 0.0% | 0.0% | 20.5% | 19.8% | 23.9% |
| HENRY,DALE | A | D | 25.2% | 0.0% | 0.2% | 25.5% | 25.7% | 27.7% |
| THOMPSON,MARK | A | D | 51.1% | 2.9% | 0.0% | 54.0% | 54.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 63.3% | 0.0% | 0.0% | 63.3% | 62.1% | 48.6% |
| YANEZ,LINDA | H | D | 36.1% | 0.6% | 0.0% | 36.7% | 37.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                  PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.0% | 0.0% | 0.0% | 76.0% | 75.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.9% | 3.0% | 0.0% | 24.0% | 25.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 74.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.0% | 2.8% | 0.0% | 23.9% | 25.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.6% | 10.2% | 0.0% | 43.8% | 44.7% | 53.2% |
| EARLE,RONALD | A | D | 37.8% | 6.4% | 0.0% | 44.1% | 41.5% | 34.7% |
| KATZ,MARC | A | D | 11.6% | 0.0% | 0.5% | 12.1% | 13.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 40.9% | 8.3% | 0.0% | 49.2% | 52.3% | 48.3% |
| URIBE,HECTOR | H | D | 45.3% | 5.5% | 0.0% | 50.8% | 47.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 2.1% | 0.0% | 17.9% | 18.1% | 36.1% |
| DEWHURST,DAVID | A | R | 82.1% | 0.0% | 0.0% | 82.1% | 81.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.1% | 0.0% | 0.0% | 83.1% | 82.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                                      PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.0% | 1.9% | 0.0% | 16.9% | 17.5% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 15.5% | 2.2% | 0.0% | 17.6% | 17.9% | 37.1% |
| GUZMAN,EVA | H | R | 82.4% | 0.0% | 0.0% | 82.4% | 82.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                                District  15
T 7                               PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 3.4% | 3.6% | 4.3% |
| MORALES,DAN | | H | | | | 43.3% | 41.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 83.8% | 0.0% | 16.2% | 51.3% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.1% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 83.9% | 81.7% | 59.1% |
| SANCHEZ,TONY | | H | | | | 16.1% | 18.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 79.6% | 77.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 20.4% | 22.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 79.7% | 78.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 20.3% | 21.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 86.6% | 0.0% | 13.4% | 46.5% | 43.9% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.2% | 13.4% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 38.2% | 42.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 85.8% | 0.0% | 14.2% | 64.2% | 68.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | 35.8% | 31.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 21.9% | 23.1% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Influence by Race/Ethnicity on Election Outcome
                               In Voter Tabulation Districts (VTDs)
                                          District  15
T 7                                        PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 78.1% | 76.9% | 60.8% |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 76.0% | 74.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 24.0% | 25.4% | 43.4% |

| 2008 Democratic Primary | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 29.2% | 31.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 16.3% | 17.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 100.0% | 0.0% | 0.0% | 43.9% | 39.2% | 51.0% |
| SMITH,RHETT | A | | | | | 10.7% | 11.6% | 9.7% |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 20.5% | 19.8% | 23.9% |
| HENRY,DALE | A | | | | | 25.5% | 25.7% | 27.7% |
| THOMPSON,MARK | A | D | 94.6% | 5.4% | 0.0% | 54.0% | 54.5% | 48.4% |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 63.3% | 62.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 36.7% | 37.9% | 51.4% |

| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 76.0% | 75.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 24.0% | 25.0% | 43.9% |

| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 76.1% | 74.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 23.9% | 25.4% | 46.0% |

| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 76.8% | 23.2% | 0.0% | 43.8% | 44.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 44.1% | 41.5% | 34.7% |
| KATZ,MARC | A | | | | 12.1% | 13.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 83.2% | 16.8% | 0.0% | 49.2% | 52.3% | 48.3% |
| URIBE,HECTOR | H | | | | 50.8% | 47.7% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.9% | 18.1% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 82.1% | 81.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 83.1% | 82.5% | 63.6% |
| URIBE,HECTOR | H | | | | 16.9% | 17.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 17.6% | 17.9% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 82.4% | 82.1% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 31 | 0.010 | 0.872 | 0.0002 | 0.504 | -0.0012 | 0.828 | 0.0012 | 0.635 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 31 | 0.060 | 0.419 | 0.0046 | 0.001 | 0.0005 | 0.985 | -0.0108 | 0.373 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 31 | 0.049 | 0.491 | 0.0048 | 0.000 | -0.0229 | 0.396 | 0.0010 | 0.936 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 31 | 0.021 | 0.740 | 0.0002 | 0.076 | -0.0014 | 0.499 | 0.0002 | 0.796 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 31 | 0.477 | 0.000 | 0.3805 | 0.000 | -2.2877 | 0.025 | -0.5359 | 0.240 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 31 | 0.207 | 0.039 | 0.0692 | 0.000 | -0.3650 | 0.151 | -0.0462 | 0.689 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 31 | 0.490 | 0.000 | 0.5526 | 0.000 | -3.2988 | 0.014 | -0.5982 | 0.314 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 31 | 0.272 | 0.012 | 0.1367 | 0.000 | -0.6526 | 0.104 | -0.1046 | 0.564 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 31 | 0.484 | 0.000 | 0.5631 | 0.000 | -3.3087 | 0.016 | -0.6094 | 0.314 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 31 | 0.275 | 0.011 | 0.1373 | 0.000 | -0.6894 | 0.094 | -0.1000 | 0.591 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 31 | 0.062 | 0.409 | 0.0024 | 0.000 | -0.0109 | 0.380 | -0.0001 | 0.988 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 31 | 0.034 | 0.617 | 0.0007 | 0.012 | -0.0046 | 0.442 | 0.0005 | 0.861 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 31 | 0.010 | 0.874 | 0.0021 | 0.001 | -0.0012 | 0.924 | -0.0015 | 0.790 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 31 | 0.010 | 0.871 | 0.0029 | 0.000 | -0.0054 | 0.723 | 0.0001 | 0.991 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 31 | 0.110 | 0.197 | 0.0018 | 0.000 | -0.0091 | 0.337 | -0.0014 | 0.751 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 31 | 0.450 | 0.000 | 0.0904 | 0.000 | -0.4894 | 0.015 | -0.0654 | 0.462 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 31 | 0.654 | 0.000 | 0.3371 | 0.000 | -2.0014 | 0.001 | -0.3741 | 0.153 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 31 | 0.659 | 0.000 | 0.3335 | 0.000 | -2.0026 | 0.001 | -0.3604 | 0.159 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 31 | 0.428 | 0.000 | 0.0995 | 0.000 | -0.5357 | 0.017 | -0.0633 | 0.523 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 31 | 0.267 | 0.013 | 0.0320 | 0.000 | -0.0269 | 0.604 | -0.0403 | 0.100 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 31 | 0.209 | 0.037 | 0.0172 | 0.000 | -0.0019 | 0.953 | -0.0254 | 0.088 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 31 | 0.445 | 0.000 | 0.0486 | 0.000 | -0.0846 | 0.364 | -0.1020 | 0.023 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 31 | 0.088 | 0.275 | 0.0105 | 0.000 | -0.0220 | 0.350 | -0.0020 | 0.856 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 31 | 0.388 | 0.001 | 0.0184 | 0.000 | -0.0352 | 0.270 | -0.0270 | 0.073 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  15
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 31 | 0.427 | 0.000 | 0.0227 | 0.000 | -0.0602 | 0.077 | -0.0214 | 0.169 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 31 | 0.222 | 0.030 | 0.0459 | 0.000 | 0.0058 | 0.942 | -0.0708 | 0.063 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 31 | 0.413 | 0.001 | 0.0596 | 0.000 | -0.0870 | 0.331 | -0.0870 | 0.041 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 31 | 0.189 | 0.053 | 0.0341 | 0.000 | -0.0234 | 0.732 | -0.0446 | 0.164 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 31 | 0.697 | 0.000 | 0.6153 | 0.000 | -2.0637 | 0.006 | -0.8796 | 0.011 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 31 | 0.287 | 0.009 | 0.1695 | 0.000 | 0.3191 | 0.196 | -0.3391 | 0.005 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 31 | 0.698 | 0.000 | 0.5907 | 0.000 | -1.8886 | 0.008 | -0.8642 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 31 | 0.234 | 0.024 | 0.1631 | 0.000 | 0.2726 | 0.265 | -0.2929 | 0.013 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 31 | 0.168 | 0.076 | 0.0073 | 0.000 | 0.0363 | 0.082 | -0.0221 | 0.024 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 31 | 0.332 | 0.003 | 0.0082 | 0.000 | 0.0191 | 0.301 | -0.0265 | 0.004 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 31 | 0.149 | 0.105 | 0.0025 | 0.000 | -0.0115 | 0.261 | -0.0019 | 0.691 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 31 | 0.086 | 0.285 | 0.0074 | 0.000 | 0.0223 | 0.327 | -0.0165 | 0.122 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 31 | 0.265 | 0.013 | 0.0082 | 0.000 | 0.0116 | 0.564 | -0.0230 | 0.018 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 31 | 0.367 | 0.002 | 0.0937 | 0.000 | 0.1499 | 0.287 | -0.2169 | 0.002 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 31 | 0.784 | 0.000 | 0.4854 | 0.000 | -1.3850 | 0.003 | -0.7962 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 31 | 0.784 | 0.000 | 0.4855 | 0.000 | -1.3651 | 0.004 | -0.8071 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  15
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 31 | 0.322 | 0.004 | 0.0874 | 0.000 | 0.1309 | 0.324 | -0.1860 | 0.005 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 31 | 0.377 | 0.001 | 0.0895 | 0.000 | 0.1565 | 0.219 | -0.2041 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 31 | 0.780 | 0.000 | 0.4758 | 0.000 | -1.3918 | 0.003 | -0.7622 | 0.001 |

```
   Office of the Attorney General-State of Texas           Page 006                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  16
T 1                                   PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 7.4% | 0.1% | 8.5% | 1.1% | 5.8% |
| 2002 Democratic Runoff | 0.4% | 1.4% | 0.1% | 1.9% | 0.4% | 3.5% |
| 2002 General | 28.6% | 33.9% | 0.0% | 62.5% | 21.3% | 25.1% |
| 2004 General | 50.6% | 50.3% | 0.0% | 100% | 37.9% | 40.8% |
| 2006 Democratic Primary | 0.8% | 0.3% | 0.5% | 1.6% | 0.7% | 3.2% |
| 2006 General | 34.0% | 24.3% | 0.0% | 58.3% | 23.2% | 24.2% |
| 2008 Democratic Primary | 9.7% | 31.8% | 0.0% | 41.5% | 8.4% | 15.8% |
| 2008 General | 58.6% | 77.1% | 0.0% | 100% | 42.3% | 44.4% |
| 2010 Democratic Primary | 1.6% | 4.5% | 0.0% | 6.1% | 1.4% | 3.8% |
| 2010 General | 45.6% | 56.1% | 0.0% | 100% | 30.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.198 | 0.032 | 0.0097 | 0.000 | 0.0647 | 0.012 | -0.0086 | 0.268 |
| 2002 Democratic R | 34 | 0.059 | 0.392 | 0.0039 | 0.000 | 0.0103 | 0.201 | -0.0029 | 0.246 |
| 2002 General | 34 | 0.482 | 0.000 | 0.2862 | 0.000 | 0.0523 | 0.841 | -0.3542 | 0.000 |
| 2004 General | 34 | 0.681 | 0.000 | 0.5061 | 0.000 | -0.0031 | 0.992 | -0.5906 | 0.000 |
| 2006 Democratic P | 34 | 0.039 | 0.539 | 0.0082 | 0.000 | -0.0053 | 0.725 | -0.0029 | 0.543 |
| 2006 General | 34 | 0.609 | 0.000 | 0.3403 | 0.000 | -0.0977 | 0.739 | -0.4804 | 0.000 |
| 2008 Democratic P | 34 | 0.476 | 0.000 | 0.0970 | 0.000 | 0.2212 | 0.004 | -0.1172 | 0.000 |
| 2008 General | 34 | 0.701 | 0.000 | 0.5863 | 0.000 | 0.1847 | 0.618 | -0.8106 | 0.000 |
| 2010 Democratic P | 34 | 0.176 | 0.050 | 0.0159 | 0.000 | 0.0288 | 0.165 | -0.0164 | 0.015 |
| 2010 General | 34 | 0.644 | 0.000 | 0.4559 | 0.000 | 0.1049 | 0.781 | -0.7128 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                      Estimated Distribution of Votes in Contest

                                 District  16
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 59.1% | 34.4% | 6.5% |
| 2002 General | Governor | 90.3% | 8.2% | 1.6% |
| 2004 General | Railroad Commissione | 91.8% | 7.0% | 1.2% |
| 2004 General | Court of Criminal Ap | 91.6% | 7.0% | 1.4% |
| 2006 Democratic Primary | Lt. Governor | 80.1% | 4.5% | 15.4% |
| 2006 Democratic Primary | Agriculture Commissi | 79.5% | 1.7% | 18.8% |
| 2006 General | Lt. Governor | 94.4% | 5.6% | 0.0% |
| 2006 General | Court of Criminal Ap | 93.8% | 5.8% | 0.4% |
| 2008 Democratic Primary | U.S. Senator | 80.5% | 19.4% | 0.1% |
| 2008 Democratic Primary | Railroad Commissione | 79.7% | 20.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 79.2% | 19.2% | 1.6% |
| 2008 General | U.S. Senator | 90.9% | 9.1% | 0.0% |
| 2008 General | Justice of the Supre | 90.6% | 9.2% | 0.2% |
| 2010 Democratic Primary | Lt. Governor | 81.7% | 16.7% | 1.6% |
| 2010 Democratic Primary | Land Commissioner | 75.6% | 17.1% | 7.3% |
| 2010 General | Lt. Governor | 91.4% | 8.6% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  16
T 3                                          Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 91.4%         | 8.6%          | 0.0%             |
| 2010 General | Justice of the Supre | 91.3%         | 8.7%          | 0.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  16
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 4.4% | 2.6% | 15.9% | 4.5% | 4.7% | 4.3% |
| MORALES,DAN | H | D | 37.3% | 11.2% | 81.9% | 31.2% | 32.4% | 32.9% |
| SANCHEZ,TONY | H | D | 58.3% | 82.9% | 0.0% | 63.0% | 61.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 3.4% | 2.2% | 1.3% | 1.3% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 83.3% | 37.9% | 0.0% | 78.3% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 62.1% | 100.0% | 21.7% | 23.6% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.4% | 31.5% | 0.0% | 75.1% | 73.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.6% | 68.5% | 100.0% | 24.9% | 26.6% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.1% | 32.3% | 0.0% | 77.4% | 75.9% | 57.9% |
| MOLINA,J.R. | H | D | 17.9% | 67.7% | 100.0% | 22.6% | 24.1% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.5% | 70.5% | 40.2% | 37.0% | 38.0% | 41.5% |
| DELEON,ADRIAN | H | D | 13.1% | 29.5% | 19.0% | 14.8% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.3% | 0.0% | 40.8% | 48.2% | 46.9% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.5% | 0.0% | 59.5% | 72.0% | 71.0% | 71.1% |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 4                                 PLANH283
```

|  |  | Party | Estimated<br>% Anglo<br>Votes for<br>Candidate | Estimated<br>% Black<br>Votes for<br>Candidate | Estimated<br>% Hispanic<br>Votes for<br>Candidate | Estimated<br>% of Total<br>Votes in<br>District | Actual<br>% of Total<br>Votes in<br>District | Actual<br>% of Total<br>Votes in<br>Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.5% | 100.0% | 40.5% | 28.0% | 29.0% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 18.0% | 49.4% | 0.0% | 19.8% | 22.0% | 39.2% |
| DEWHURST,DAVID | A | R | 82.0% | 50.6% | 0.0% | 80.2% | 78.0% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 78.5% | 61.7% | 0.0% | 77.2% | 74.0% | 56.6% |
| MOLINA,J.R. | H | D | 21.5% | 38.3% | 100.0% | 22.8% | 26.0% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 39.6% | 29.3% | 0.0% | 37.6% | 37.7% | 26.9% |
| MCMURREY,RAY | A | D | 18.9% | 18.1% | 100.0% | 18.8% | 19.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.3% | 35.2% | 0.0% | 28.8% | 29.4% | 51.0% |
| SMITH,RHETT | A | D | 14.2% | 17.4% | 0.0% | 14.8% | 13.5% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 14.1% | 24.9% | 0.0% | 16.3% | 15.6% | 23.9% |
| HENRY,DALE | A | D | 27.0% | 26.6% | 0.0% | 26.9% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 59.0% | 48.5% | 0.0% | 56.8% | 57.3% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 74.3% | 48.6% | 0.0% | 68.2% | 67.0% | 48.6% |
| YANEZ,LINDA | H | D | 25.7% | 51.4% | 100.0% | 31.8% | 33.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                  District  16
T 4                               PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 82.3% | 28.5% | 0.0% | 77.4% | 74.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.7% | 71.5% | 0.0% | 22.6% | 25.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.5% | 30.3% | 0.0% | 77.5% | 74.8% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 69.7% | 100.0% | 22.5% | 25.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.8% | 62.1% | 35.0% | 44.3% | 44.9% | 53.2% |
| EARLE,RONALD | A | D | 43.7% | 15.7% | 65.0% | 39.4% | 39.9% | 34.7% |
| KATZ,MARC | A | D | 15.5% | 22.2% | 0.0% | 16.3% | 15.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 62.1% | 39.6% | 100.0% | 61.0% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 37.9% | 60.4% | 0.0% | 39.0% | 35.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.5% | 55.6% | 0.0% | 15.3% | 16.5% | 36.1% |
| DEWHURST,DAVID | A | R | 88.5% | 44.4% | 0.0% | 84.7% | 83.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89.1% | 44.8% | 0.0% | 85.3% | 84.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 55.2% | 0.0% | 14.7% | 16.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.2% | 55.1% | 0.0% | 16.0% | 17.4% | 37.1% |
| GUZMAN,EVA | H | R | 87.8% | 44.9% | 0.0% | 84.0% | 82.6% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16
T 5                                           PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 36 | 12 | 14 | 62 | 62 | 42,980 |
| MORALES,DAN | H | D | 303 | 53 | 73 | 429 | 429 | 331,409 |
| SANCHEZ,TONY | H | D | 474 | 392 | 0 | 865 | 815 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 16 | 2 | 18 | 17 | 19,597 |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 20,302 | 833 | 0 | 21,135 | 18,925 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,065 | 1,367 | 421 | 5,852 | 5,843 | 1,818,503 |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 32,170 | 968 | 0 | 33,139 | 30,319 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,348 | 2,108 | 549 | 11,004 | 10,981 | 2,872,596 |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33,579 | 1,010 | 0 | 34,589 | 31,746 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,343 | 2,119 | 628 | 10,089 | 10,070 | 2,906,687 |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 219 | 25 | 49 | 293 | 293 | 207,816 |
| DELEON,ADRIAN | H | D | 83 | 11 | 23 | 117 | 117 | 112,311 |
| GRANT,BENJAMIN | A | D | 332 | 0 | 50 | 381 | 362 | 180,750 |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 458 | 0 | 84 | 542 | 516 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 5                                  PLANH283


                              Estimated   Estimated   Estimated   Estimated    Actual      Actual
                              Votes from  Votes from  Votes from  Votes in     Votes in    Votes in
                       Party  Anglo       Black       Hispanic    District     District    Election
        -----------------------------------------------------------------------------------------------------
          MELTON,KOECADEE        B    D        140          13          57         211         211     131,400

        2006 General          Lt. Governor

          ALVARADO,MARIA        H    D      4,890         794           0       5,685       5,545   1,619,457
          DEWHURST,DAVID        A    R     22,221         815           0      23,036      19,613   2,515,493

        2006 General          Court of Criminal Appeals, Presiding

          KELLER,SHARON         A    R     21,809       1,057           0      22,866      19,134   2,347,043
          MOLINA,J.R.           H    D      5,977         658         120       6,755       6,735   1,797,176

        2008 Democratic Primary  U.S. Senator

          KELLY,GENE            A    D      2,417         430           0       2,847       2,776     586,412
          MCMURREY,RAY          A    D      1,153         266           8       1,427       1,423     270,336
          NORIEGA,RICHARD       H    D      1,665         517           0       2,181       2,162   1,114,026
          SMITH,RHETT           A    D        868         255           0       1,123         993     212,363

        2008 Democratic Primary  Railroad Commissioner 3

          HALL,ART              B    D        750         336           0       1,086       1,025     468,600
          HENRY,DALE            A    D      1,437         360           0       1,797       1,779     541,927
          THOMPSON,MARK         A    D      3,141         657           0       3,798       3,758     946,702

        2008 Democratic Primary  Justice of the Supreme Court, Place 8

          CRISS,SUSAN           A    D      4,148         657           0       4,805       4,539     979,158
          YANEZ,LINDA           H    D      1,435         695         112       2,242       2,238   1,035,623

        2008 General          U.S. Senator

          CORNYN,JOHN           A    R     40,025       1,383           0      41,408      35,811   4,336,883

        -----------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                Page 002                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,621 | 3,465 | 0 | 12,087 | 11,978 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,621 | 3,465 | 0 | 12,087 | 11,978 | 3,389,189 |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 39,049 | 1,456 | 0 | 40,505 | 34,878 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,281 | 3,354 | 128 | 11,763 | 11,735 | 3,428,079 |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 483 | 150 | 8 | 641 | 639 | 315,181 |
| EARLE,RONALD | A | D | 516 | 38 | 15 | 570 | 568 | 205,562 |
| KATZ,MARC | A | D | 183 | 54 | 0 | 236 | 215 | 72,258 |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 677 | 98 | 105 | 880 | 879 | 273,422 |
| URIBE,HECTOR | H | D | 414 | 149 | 0 | 563 | 474 | 292,860 |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,334 | 1,985 | 0 | 6,319 | 5,752 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,393 | 1,585 | 0 | 34,978 | 29,053 | 3,049,526 |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 33,346 | 1,585 | 0 | 34,931 | 29,011 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,060 | 1,951 | 0 | 6,011 | 5,510 | 1,717,147 |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 4,527 | 1,951 | 0 | 6,477 | 5,931 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 32,453 | 1,588 | 0 | 34,041 | 28,195 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 16

T 6                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.9% | 1.0% | 4.5% | 4.7% | 4.3% |
| MORALES,DAN | H | D | 22.0% | 3.8% | 5.3% | 31.2% | 32.4% | 32.9% |
| SANCHEZ,TONY | H | D | 34.5% | 28.5% | 0.0% | 63.0% | 61.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.2% | 0.1% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.2% | 3.1% | 0.0% | 78.3% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | D | 15.1% | 5.1% | 1.6% | 21.7% | 23.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.9% | 2.2% | 0.0% | 75.1% | 73.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.9% | 4.8% | 1.2% | 24.9% | 26.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.2% | 2.3% | 0.0% | 77.4% | 75.9% | 57.9% |
| MOLINA,J.R. | H | D | 16.4% | 4.7% | 1.4% | 22.6% | 24.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.7% | 3.2% | 6.2% | 37.0% | 38.0% | 41.5% |
| DELEON,ADRIAN | H | D | 10.5% | 1.3% | 2.9% | 14.8% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.9% | 0.0% | 6.3% | 48.2% | 46.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.8% | 0.0% | 11.2% | 72.0% | 71.0% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 1.7% | 7.6% | 28.0% | 29.0% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 17.0% | 2.8% | 0.0% | 19.8% | 22.0% | 39.2% |
| DEWHURST,DAVID | A | R | 77.4% | 2.8% | 0.0% | 80.2% | 78.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.6% | 3.6% | 0.0% | 77.2% | 74.0% | 56.6% |
| MOLINA,J.R. | H | D | 20.2% | 2.2% | 0.4% | 22.8% | 26.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.9% | 5.7% | 0.0% | 37.6% | 37.7% | 26.9% |
| MCMURREY,RAY | A | D | 15.2% | 3.5% | 0.1% | 18.8% | 19.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.0% | 6.8% | 0.0% | 28.8% | 29.4% | 51.0% |
| SMITH,RHETT | A | D | 11.5% | 3.4% | 0.0% | 14.8% | 13.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 11.2% | 5.0% | 0.0% | 16.3% | 15.6% | 23.9% |
| HENRY,DALE | A | D | 21.5% | 5.4% | 0.0% | 26.9% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 47.0% | 9.8% | 0.0% | 56.8% | 57.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.9% | 9.3% | 0.0% | 68.2% | 67.0% | 48.6% |
| YANEZ,LINDA | H | D | 20.4% | 9.9% | 1.6% | 31.8% | 33.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 16

T 6                                             PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.8% | 2.6% | 0.0% | 77.4% | 74.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.1% | 6.5% | 0.0% | 22.6% | 25.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.7% | 2.8% | 0.0% | 77.5% | 74.8% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 6.4% | 0.2% | 22.5% | 25.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.4% | 10.4% | 0.6% | 44.3% | 44.9% | 53.2% |
| EARLE,RONALD | A | D | 35.7% | 2.6% | 1.1% | 39.4% | 39.9% | 34.7% |
| KATZ,MARC | A | D | 12.6% | 3.7% | 0.0% | 16.3% | 15.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.9% | 6.8% | 7.3% | 61.0% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 28.7% | 10.4% | 0.0% | 39.0% | 35.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 4.8% | 0.0% | 15.3% | 16.5% | 36.1% |
| DEWHURST,DAVID | A | R | 80.9% | 3.8% | 0.0% | 84.7% | 83.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 81.4% | 3.9% | 0.0% | 85.3% | 84.0% | 63.6% |

Privileged and Confidential                                                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 16

T 6                                        PLANH283

|  | Party | D | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.9% | 4.8% | 0.0% | 14.7% | 16.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 11.2% | 4.8% | 0.0% | 16.0% | 17.4% | 37.1% |
| GUZMAN,EVA | H | R | 80.1% | 3.9% | 0.0% | 84.0% | 82.6% | 62.9% |

Privileged and Confidential                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  16
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | | | | | 4.5% | 4.7% | 4.3% |
| MORALES,DAN | H | | | | | 31.2% | 32.4% | 32.9% |
| SANCHEZ,TONY | H | D | 54.7% | 45.3% | 0.0% | 63.0% | 61.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 1.3% | 1.3% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 96.1% | 3.9% | 0.0% | 78.3% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | | | | | 21.7% | 23.6% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.1% | 2.9% | 0.0% | 75.1% | 73.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 24.9% | 26.6% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.1% | 2.9% | 0.0% | 77.4% | 75.9% | 57.9% |
| MOLINA,J.R. | H | | | | | 22.6% | 24.1% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 37.0% | 38.0% | 41.5% |
| DELEON,ADRIAN | H | | | | | 14.8% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 87.0% | 0.0% | 13.0% | 48.2% | 46.9% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 84.5% | 0.0% | 15.5% | 72.0% | 71.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.0% | 29.0% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 19.8% | 22.0% | 39.2% |

```
Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  16
T 7                                    PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 96.5% | 3.5% | 0.0% | 80.2% | 78.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 95.4% | 4.6% | 0.0% | 77.2% | 74.0% | 56.6% |
| MOLINA,J.R. | | H | | | | | 22.8% | 26.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | | A | D | 84.9% | 15.1% | 0.0% | 37.6% | 37.7% | 26.9% |
| MCMURREY,RAY | | A | | | | | 18.8% | 19.4% | 12.4% |
| NORIEGA,RICHARD | | H | | | | | 28.8% | 29.4% | 51.0% |
| SMITH,RHETT | | A | | | | | 14.8% | 13.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | | B | | | | | 16.3% | 15.6% | 23.9% |
| HENRY,DALE | | A | | | | | 26.9% | 27.1% | 27.7% |
| THOMPSON,MARK | | A | D | 82.7% | 17.3% | 0.0% | 56.8% | 57.3% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 86.3% | 13.7% | 0.0% | 68.2% | 67.0% | 48.6% |
| YANEZ,LINDA | | H | | | | | 31.8% | 33.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 96.7% | 3.3% | 0.0% | 77.4% | 74.9% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 22.6% | 25.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 96.4% | 3.6% | 0.0% | 77.5% | 74.8% | 54.0% |
| YANEZ,LINDA | | H | | | | | 22.5% | 25.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 75.3% | 23.4% | 1.3% | 44.3% | 44.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  16

T 7                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.4% | 39.9% | 34.7% |
| KATZ,MARC | | | | | 16.3% | 15.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 76.9% | 11.1% | 12.0% | 61.0% | 65.0% | 48.3% |
| URIBE,HECTOR | H | | | | 39.0% | 35.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 15.3% | 16.5% | 36.1% |
| DEWHURST,DAVID | A | R | 95.5% | 4.5% | 0.0% | 84.7% | 83.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 95.5% | 4.5% | 0.0% | 85.3% | 84.0% | 63.6% |
| URIBE,HECTOR | H | | | | 14.7% | 16.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 16.0% | 17.4% | 37.1% |
| GUZMAN,EVA | H | R | 95.3% | 4.7% | 0.0% | 84.0% | 82.6% | 62.9% |

---

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.035 | 0.577 | 0.0004 | 0.009 | 0.0014 | 0.510 | 0.0002 | 0.817 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.013 | 0.811 | 0.0036 | 0.000 | 0.0045 | 0.537 | -0.0006 | 0.805 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.253 | 0.011 | 0.0056 | 0.000 | 0.0546 | 0.004 | -0.0075 | 0.180 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.236 | 0.016 | -0.0000 | 0.859 | 0.0025 | 0.031 | 0.0001 | 0.792 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.515 | 0.000 | 0.2380 | 0.000 | -0.1101 | 0.654 | -0.3237 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.211 | 0.026 | 0.0477 | 0.000 | 0.1621 | 0.007 | -0.0306 | 0.096 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.666 | 0.000 | 0.3772 | 0.000 | -0.2285 | 0.410 | -0.4855 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.222 | 0.020 | 0.0979 | 0.000 | 0.2258 | 0.014 | -0.0756 | 0.010 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.683 | 0.000 | 0.3937 | 0.000 | -0.2387 | 0.388 | -0.5028 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.225 | 0.019 | 0.0861 | 0.000 | 0.2391 | 0.006 | -0.0606 | 0.026 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.005 | 0.929 | 0.0026 | 0.000 | 0.0013 | 0.787 | -0.0006 | 0.705 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 34 | 0.002 | 0.973 | 0.0010 | 0.000 | 0.0007 | 0.839 | -0.0000 | 0.971 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 34 | 0.065 | 0.350 | 0.0039 | 0.000 | -0.0068 | 0.498 | -0.0019 | 0.554 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 34 | 0.089 | 0.237 | 0.0054 | 0.000 | -0.0092 | 0.373 | -0.0020 | 0.549 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 34 | 0.013 | 0.812 | 0.0016 | 0.000 | 0.0004 | 0.940 | 0.0007 | 0.650 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.432 | 0.000 | 0.0573 | 0.000 | 0.0646 | 0.145 | -0.0622 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  16
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.562 | 0.000 | 0.2605 | 0.000 | -0.1354 | 0.620 | -0.3945 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 34 | 0.556 | 0.000 | 0.2557 | 0.000 | -0.0934 | 0.734 | -0.4021 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 34 | 0.427 | 0.000 | 0.0701 | 0.000 | 0.0309 | 0.542 | -0.0652 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 34 | 0.268 | 0.008 | 0.0283 | 0.000 | 0.0377 | 0.221 | -0.0308 | 0.003 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 34 | 0.288 | 0.005 | 0.0135 | 0.000 | 0.0273 | 0.027 | -0.0132 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.191 | 0.037 | 0.0195 | 0.000 | 0.0598 | 0.025 | -0.0201 | 0.018 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 34 | 0.462 | 0.000 | 0.0102 | 0.000 | 0.0290 | 0.004 | -0.0153 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 34 | 0.288 | 0.005 | 0.0088 | 0.000 | 0.0428 | 0.002 | -0.0111 | 0.008 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  16
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.242 | 0.014 | 0.0168 | 0.000 | 0.0384 | 0.036 | -0.0173 | 0.004 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.357 | 0.001 | 0.0368 | 0.000 | 0.0640 | 0.036 | -0.0380 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.517 | 0.000 | 0.0486 | 0.000 | 0.0522 | 0.147 | -0.0587 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.397 | 0.000 | 0.0168 | 0.000 | 0.0898 | 0.000 | -0.0123 | 0.067 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.728 | 0.000 | 0.4692 | 0.000 | -0.2569 | 0.439 | -0.6878 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.548 | 0.000 | 0.1011 | 0.000 | 0.4309 | 0.000 | -0.1042 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.723 | 0.000 | 0.4578 | 0.000 | -0.2343 | 0.477 | -0.6777 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.536 | 0.000 | 0.0971 | 0.000 | 0.4178 | 0.000 | -0.0919 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  16
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.131 | 0.113 | 0.0057 | 0.000 | 0.0173 | 0.057 | -0.0053 | 0.064 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.139 | 0.098 | 0.0061 | 0.000 | -0.0002 | 0.980 | -0.0054 | 0.092 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.195 | 0.035 | 0.0021 | 0.000 | 0.0061 | 0.085 | -0.0030 | 0.010 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.020 | 0.728 | 0.0079 | 0.000 | 0.0071 | 0.628 | -0.0037 | 0.429 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.328 | 0.002 | 0.0048 | 0.000 | 0.0181 | 0.012 | -0.0084 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.470 | 0.000 | 0.0508 | 0.000 | 0.2540 | 0.000 | -0.0729 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.667 | 0.000 | 0.3915 | 0.000 | -0.1481 | 0.661 | -0.6242 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.669 | 0.000 | 0.3909 | 0.000 | -0.1475 | 0.661 | -0.6234 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 34 | 0.472 | 0.000 | 0.0476 | 0.000 | 0.2518 | 0.000 | -0.0671 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 34 | 0.458 | 0.000 | 0.0531 | 0.000 | 0.2464 | 0.000 | -0.0743 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 34 | 0.661 | 0.000 | 0.3805 | 0.000 | -0.1367 | 0.682 | -0.6101 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  17
T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 12.4% | 7.6% | 9.2% | 29.2% | 10.9% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 0.0% | 9.5% | 14.6% | 5.9% | 3.5% |
| 2002 General | 43.1% | 1.7% | 11.4% | 56.2% | 29.0% | 25.1% |
| 2004 General | 64.2% | 0.0% | 20.1% | 84.4% | 42.7% | 40.8% |
| 2006 Democratic Primary | 6.6% | 3.1% | 5.8% | 15.5% | 6.0% | 3.2% |
| 2006 General | 48.6% | 0.0% | 6.6% | 55.3% | 29.9% | 24.2% |
| 2008 Democratic Primary | 28.3% | 4.2% | 12.3% | 44.8% | 20.9% | 15.8% |
| 2008 General | 68.6% | 0.0% | 16.6% | 85.2% | 45.3% | 44.4% |
| 2010 Democratic Primary | 8.4% | 0.0% | 9.2% | 17.5% | 7.8% | 3.8% |
| 2010 General | 52.5% | 0.0% | 8.5% | 61.1% | 32.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 92 | 0.008 | 0.703 | 0.1238 | 0.000 | -0.0475 | 0.661 | -0.0323 | 0.472 |
| 2002 Democratic R | 92 | 0.022 | 0.380 | 0.0509 | 0.004 | -0.0806 | 0.403 | 0.0440 | 0.270 |
| 2002 General | 91 | 0.414 | 0.000 | 0.4308 | 0.000 | -0.4139 | 0.000 | -0.3165 | 0.000 |
| 2004 General | 92 | 0.546 | 0.000 | 0.6424 | 0.000 | -0.7898 | 0.000 | -0.4410 | 0.000 |
| 2006 Democratic P | 92 | 0.004 | 0.819 | 0.0659 | 0.000 | -0.0349 | 0.575 | -0.0075 | 0.770 |
| 2006 General | 92 | 0.631 | 0.000 | 0.4863 | 0.000 | -0.5457 | 0.000 | -0.4199 | 0.000 |
| 2008 Democratic P | 92 | 0.216 | 0.000 | 0.2829 | 0.000 | -0.2413 | 0.010 | -0.1595 | 0.000 |
| 2008 General | 92 | 0.632 | 0.000 | 0.6859 | 0.000 | -0.6987 | 0.000 | -0.5194 | 0.000 |
| 2010 Democratic P | 92 | 0.019 | 0.421 | 0.0835 | 0.000 | -0.0988 | 0.199 | 0.0080 | 0.801 |
| 2010 General | 92 | 0.619 | 0.000 | 0.5251 | 0.000 | -0.5770 | 0.000 | -0.4397 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 65.5% | 6.4% | 28.0% |
| 2002 General | Governor | 84.5% | 2.6% | 12.9% |
| 2004 General | Railroad Commissione | 84.5% | 0.2% | 15.3% |
| 2004 General | Court of Criminal Ap | 83.2% | 0.8% | 16.0% |
| 2006 Democratic Primary | Lt. Governor | 63.4% | 1.5% | 35.1% |
| 2006 Democratic Primary | Agriculture Commissi | 67.3% | 2.6% | 30.1% |
| 2006 General | Lt. Governor | 90.3% | 1.8% | 8.0% |
| 2006 General | Court of Criminal Ap | 91.5% | 1.1% | 7.4% |
| 2008 Democratic Primary | U.S. Senator | 76.2% | 2.1% | 21.8% |
| 2008 Democratic Primary | Railroad Commissione | 77.8% | 0.1% | 22.1% |
| 2008 Democratic Primary | Justice of the Supre | 76.2% | 0.1% | 23.7% |
| 2008 General | U.S. Senator | 85.4% | 2.1% | 12.4% |
| 2008 General | Justice of the Supre | 84.2% | 2.2% | 13.6% |
| 2010 Democratic Primary | Lt. Governor | 62.5% | 1.0% | 36.4% |
| 2010 Democratic Primary | Land Commissioner | 59.1% | 0.5% | 40.5% |
| 2010 General | Lt. Governor | 90.0% | 2.0% | 8.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
T 3                                          Plan: PLANH283

|                |                       | Percent Anglo | Percent Black | Percent Hispanic |
| -------------- | --------------------- | ------------- | ------------- | ---------------- |
| 2010 General   | Land Commissioner     | 89.7%         | 2.0%          | 8.3%             |
| 2010 General   | Justice of the Supre  | 89.6%         | 1.5%          | 8.8%             |

Office of the Attorney General-State of Texas          Page 002                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                      PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 10.5% | 0.0% | 4.5% | 8.2% | 7.9% | 4.3% |
| MORALES,DAN | H | D | 54.0% | 33.5% | 22.0% | 43.7% | 43.7% | 32.9% |
| SANCHEZ,TONY | H | D | 31.0% | 65.2% | 72.3% | 44.8% | 45.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.5% | 1.4% | 1.2% | 3.4% | 3.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.4% | 0.0% | 0.7% | 63.0% | 62.3% | 59.1% |
| SANCHEZ,TONY | H | D | 25.6% | 100.0% | 99.3% | 37.0% | 37.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 55.1% | 0.0% | 27.2% | 50.7% | 49.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 44.9% | 100.0% | 72.8% | 49.3% | 50.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.4% | 0.0% | 25.3% | 56.8% | 55.0% | 57.9% |
| MOLINA,J.R. | H | D | 36.6% | 100.0% | 74.7% | 43.2% | 45.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.2% | 72.0% | 52.5% | 32.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | H | D | 13.3% | 28.0% | 33.7% | 20.6% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.6% | 0.0% | 13.8% | 46.4% | 46.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.5% | 96.0% | 52.3% | 72.4% | 72.3% | 71.1% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 17

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.5% | 4.0% | 47.7% | 27.6% | 27.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 33.2% | 100.0% | 84.9% | 38.5% | 39.8% | 39.2% |
| DEWHURST,DAVID | A | R | 66.8% | 0.0% | 15.1% | 61.5% | 60.2% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 58.5% | 0.0% | 11.1% | 54.4% | 53.0% | 56.6% |
| MOLINA,J.R. | H | D | 41.5% | 100.0% | 88.9% | 45.6% | 47.0% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 30.3% | 38.1% | 12.1% | 26.5% | 27.2% | 26.9% |
| MCMURREY,RAY | A | D | 14.5% | 37.2% | 3.0% | 12.5% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.0% | 0.0% | 84.3% | 49.5% | 48.2% | 51.0% |
| SMITH,RHETT | A | D | 14.2% | 24.7% | 0.7% | 11.5% | 11.8% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 20.1% | 100.0% | 17.4% | 19.6% | 19.7% | 23.9% |
| HENRY,DALE | A | D | 26.2% | 0.0% | 32.0% | 27.5% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 53.7% | 0.0% | 50.6% | 53.0% | 53.0% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 73.4% | 100.0% | 3.2% | 56.8% | 56.8% | 48.6% |
| YANEZ,LINDA | H | D | 26.6% | 0.0% | 96.8% | 43.2% | 43.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A      R | 67.4% | 0.0% | 8.5% | 58.6% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H      D | 32.6% | 100.0% | 91.5% | 41.4% | 42.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A      R | 62.7% | 0.0% | 8.5% | 54.0% | 52.7% | 54.0% |
| YANEZ,LINDA | H      D | 37.3% | 100.0% | 91.5% | 46.0% | 47.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H      D | 11.1% | 0.0% | 76.0% | 34.6% | 34.1% | 53.2% |
| EARLE,RONALD | A      D | 72.0% | 100.0% | 11.3% | 50.2% | 51.2% | 34.7% |
| KATZ,MARC | A      D | 16.9% | 0.0% | 12.8% | 15.2% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B      D | 76.6% | 0.0% | 42.6% | 62.5% | 61.4% | 48.3% |
| URIBE,HECTOR | H      D | 23.4% | 100.0% | 57.4% | 37.5% | 38.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H      D | 26.4% | 100.0% | 94.3% | 33.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A      R | 73.6% | 0.0% | 5.7% | 66.6% | 65.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A      R | 72.9% | 0.0% | 0.0% | 65.4% | 64.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 27.1% | 100.0% | 100.0% | 34.6% | 35.8% | 36.4% |

*(Party column value H, D; row aligned as above)*

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 33.0% | 100.0% | 94.3% | 39.4% | 40.4% | 37.1% |
| GUZMAN,EVA | H | R | 67.0% | 0.0% | 5.7% | 60.6% | 59.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                       PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 887 | 0 | 163 | 1,050 | 1,016 | 42,980 |
| MORALES,DAN | H | D | 4,551 | 277 | 793 | 5,620 | 5,604 | 331,409 |
| SANCHEZ,TONY | H | D | 2,612 | 539 | 2,608 | 5,759 | 5,769 | 612,156 |
| WORLDPEACE,JOHN | A | D | 378 | 11 | 44 | 434 | 432 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 21,401 | 0 | 29 | 21,430 | 20,817 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,362 | 872 | 4,374 | 12,608 | 12,610 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22,281 | 0 | 1,996 | 24,277 | 22,773 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 18,150 | 81 | 5,334 | 23,565 | 23,521 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26,178 | 0 | 2,012 | 28,190 | 26,251 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,145 | 391 | 5,928 | 21,464 | 21,440 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 820 | 66 | 1,127 | 2,013 | 2,019 | 207,816 |
| DELEON,ADRIAN | H | D | 514 | 26 | 722 | 1,261 | 1,265 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,542 | 0 | 296 | 2,838 | 2,815 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,075 | 142 | 894 | 4,111 | 4,103 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                                     PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 747 | 6 | 815 | 1,568 | 1,571 | 131,400 |

2006 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 10,480 | 618 | 2,363 | 13,461 | 13,429 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,060 | 0 | 420 | 21,480 | 20,299 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 18,747 | 0 | 288 | 19,034 | 17,968 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,283 | 396 | 2,296 | 15,975 | 15,928 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 4,824 | 164 | 551 | 5,539 | 5,520 | 586,412 |
| MCMURREY,RAY | A | D | 2,308 | 160 | 134 | 2,602 | 2,592 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,517 | 0 | 3,829 | 10,346 | 9,768 | 1,114,026 |
| SMITH,RHETT | A | D | 2,259 | 106 | 30 | 2,396 | 2,385 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2,941 | 24 | 723 | 3,687 | 3,679 | 468,600 |
| HENRY,DALE | A | D | 3,839 | 0 | 1,330 | 5,169 | 5,107 | 541,927 |
| THOMPSON,MARK | A | D | 7,864 | 0 | 2,105 | 9,969 | 9,909 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 10,694 | 22 | 147 | 10,863 | 10,810 | 979,158 |
| YANEZ,LINDA | H | D | 3,884 | 0 | 4,383 | 8,267 | 8,235 | 1,035,623 |

2008 General          U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 30,751 | 0 | 567 | 31,318 | 29,855 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  17
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,870 | 1,135 | 6,079 | 22,085 | 22,064 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 26,553 | 0 | 580 | 27,134 | 25,793 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,792 | 1,101 | 6,262 | 23,155 | 23,131 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 607 | 0 | 2,429 | 3,036 | 2,926 | 315,181 |
| EARLE,RONALD | A | D | 3,950 | 92 | 360 | 4,402 | 4,385 | 205,562 |
| KATZ,MARC | A | D | 928 | 0 | 409 | 1,337 | 1,259 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 3,667 | 0 | 1,397 | 5,064 | 4,854 | 273,422 |
| URIBE,HECTOR | H | D | 1,119 | 39 | 1,881 | 3,039 | 3,050 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9,176 | 790 | 2,907 | 12,872 | 12,852 | 1,719,169 |
| DEWHURST,DAVID | A | R | 25,519 | 0 | 176 | 25,695 | 24,367 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 24,987 | 0 | 0 | 24,987 | 23,644 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,266 | 759 | 3,189 | 13,214 | 13,196 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 10,763 | 552 | 3,034 | 14,349 | 14,322 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 21,859 | 0 | 183 | 22,042 | 21,092 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 17

T 6                                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.9% | 0.0% | 1.3% | 8.2% | 7.9% | 4.3% |
| MORALES,DAN | H | D | 35.4% | 2.2% | 6.2% | 43.7% | 43.7% | 32.9% |
| SANCHEZ,TONY | H | D | 20.3% | 4.2% | 20.3% | 44.8% | 45.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 0.1% | 0.3% | 3.4% | 3.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 62.9% | 0.0% | 0.1% | 63.0% | 62.3% | 59.1% |
| SANCHEZ,TONY | H | D | 21.6% | 2.6% | 12.9% | 37.0% | 37.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 46.6% | 0.0% | 4.2% | 50.7% | 49.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.9% | 0.2% | 11.1% | 49.3% | 50.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 52.7% | 0.0% | 4.1% | 56.8% | 55.0% | 57.9% |
| MOLINA,J.R. | H | D | 30.5% | 0.8% | 11.9% | 43.2% | 45.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.4% | 1.1% | 18.4% | 32.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | H | D | 8.4% | 0.4% | 11.8% | 20.6% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.6% | 0.0% | 4.8% | 46.4% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.2% | 2.5% | 15.7% | 72.4% | 72.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17

T 6                                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.2% | 0.1% | 14.3% | 27.6% | 27.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.0% | 1.8% | 6.8% | 38.5% | 39.8% | 39.2% |
| DEWHURST,DAVID | A | R | 60.3% | 0.0% | 1.2% | 61.5% | 60.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 53.5% | 0.0% | 0.8% | 54.4% | 53.0% | 56.6% |
| MOLINA,J.R. | H | D | 37.9% | 1.1% | 6.6% | 45.6% | 47.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.1% | 0.8% | 2.6% | 26.5% | 27.2% | 26.9% |
| MCMURREY,RAY | A | D | 11.1% | 0.8% | 0.6% | 12.5% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 31.2% | 0.0% | 18.3% | 49.5% | 48.2% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 0.5% | 0.1% | 11.5% | 11.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 15.6% | 0.1% | 3.8% | 19.6% | 19.7% | 23.9% |
| HENRY,DALE | A | D | 20.4% | 0.0% | 7.1% | 27.5% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 41.8% | 0.0% | 11.2% | 53.0% | 53.0% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 55.9% | 0.1% | 0.8% | 56.8% | 56.8% | 48.6% |
| YANEZ,LINDA | H | D | 20.3% | 0.0% | 22.9% | 43.2% | 43.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17
T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 57.6% | 0.0% | 1.1% | 58.6% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.8% | 2.1% | 11.4% | 41.4% | 42.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 52.8% | 0.0% | 1.2% | 54.0% | 52.7% | 54.0% |
| YANEZ,LINDA | H | D | 31.4% | 2.2% | 12.5% | 46.0% | 47.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.9% | 0.0% | 27.7% | 34.6% | 34.1% | 53.2% |
| EARLE,RONALD | A | D | 45.0% | 1.0% | 4.1% | 50.2% | 51.2% | 34.7% |
| KATZ,MARC | A | D | 10.6% | 0.0% | 4.7% | 15.2% | 14.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.3% | 0.0% | 17.2% | 62.5% | 61.4% | 48.3% |
| URIBE,HECTOR | H | D | 13.8% | 0.5% | 23.2% | 37.5% | 38.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.8% | 2.0% | 7.5% | 33.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 66.2% | 0.0% | 0.5% | 66.6% | 65.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.4% | 0.0% | 0.0% | 65.4% | 64.2% | 63.6% |

Privileged and Confidential                     Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 17

T 6                                                    PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.3% | 2.0% | 8.3% | 34.6% | 35.8% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 29.6% | 1.5% | 8.3% | 39.4% | 40.4% | 37.1% |
| GUZMAN,EVA | H | R | 60.1% | 0.0% | 0.5% | 60.6% | 59.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  17
T 7                                PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 8.2% | 7.9% | 4.3% |
| MORALES,DAN | | H | | | | 43.7% | 43.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 45.4% | 9.4% | 45.3% | 44.8% | 45.0% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 3.4% | 3.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 99.9% | 0.0% | 0.1% | 63.0% | 62.3% | 59.1% |
| SANCHEZ,TONY | | H | | | | 37.0% | 37.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 50.7% | 49.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 77.0% | 0.3% | 22.6% | 49.3% | 50.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 92.9% | 0.0% | 7.1% | 56.8% | 55.0% | 57.9% |
| MOLINA,J.R. | | H | | | | 43.2% | 45.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 32.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | | H | | | | 20.6% | 20.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 89.6% | 0.0% | 10.4% | 46.4% | 46.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 74.8% | 3.4% | 21.7% | 72.4% | 72.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | 27.6% | 27.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 38.5% | 39.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  17
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.0% | 0.0% | 2.0% | 61.5% | 60.2% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.0% | 0.0% | 2.0% | 61.5% | 60.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.5% | 0.0% | 1.5% | 54.4% | 53.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 45.6% | 47.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 26.5% | 27.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.5% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 63.0% | 0.0% | 37.0% | 49.5% | 48.2% | 51.0% |
| SMITH,RHETT | A | | | | | 11.5% | 11.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.6% | 19.7% | 23.9% |
| HENRY,DALE | A | | | | | 27.5% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 78.9% | 0.0% | 21.1% | 53.0% | 53.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 98.5% | 0.2% | 1.4% | 56.8% | 56.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 43.2% | 43.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.2% | 0.0% | 1.8% | 58.6% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 41.4% | 42.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 97.9% | 0.0% | 2.1% | 54.0% | 52.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 46.0% | 47.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.6% | 34.1% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                              District  17
T 7                             PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 89.7% | 2.1% | 8.2% | 50.2% | 51.2% | 34.7% |
| KATZ,MARC | A | | | | | 15.2% | 14.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 72.4% | 0.0% | 27.6% | 62.5% | 61.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 37.5% | 38.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 33.4% | 34.5% | 36.1% |
| DEWHURST,DAVID | A | R | 99.3% | 0.0% | 0.7% | 66.6% | 65.5% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 65.4% | 64.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 34.6% | 35.8% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 39.4% | 40.4% | 37.1% |
| GUZMAN,EVA | H | R | 99.2% | 0.0% | 0.8% | 60.6% | 59.6% | 62.9% |

```
  Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  17
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 92 | 0.035 | 0.205 | 0.0125 | 0.000 | -0.0155 | 0.279 | -0.0085 | 0.154 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 92 | 0.066 | 0.048 | 0.0643 | 0.000 | -0.0377 | 0.409 | -0.0446 | 0.020 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 92 | 0.021 | 0.396 | 0.0369 | 0.000 | 0.0150 | 0.768 | 0.0280 | 0.184 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 92 | 0.038 | 0.174 | 0.0053 | 0.000 | -0.0043 | 0.470 | -0.0043 | 0.084 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 91 | 0.564 | 0.000 | 0.3026 | 0.000 | -0.3512 | 0.000 | -0.3019 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 91 | 0.002 | 0.924 | 0.1041 | 0.000 | -0.0202 | 0.734 | 0.0049 | 0.842 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 92 | 0.647 | 0.000 | 0.3149 | 0.000 | -0.4505 | 0.000 | -0.2652 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 92 | 0.219 | 0.000 | 0.2565 | 0.000 | -0.2487 | 0.002 | -0.1237 | 0.000 |

```
   Office of the Attorney General-State of Texas        Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17
T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 92 | 0.649 | 0.000 | 0.3700 | 0.000 | -0.5456 | 0.000 | -0.3199 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 92 | 0.082 | 0.022 | 0.2140 | 0.000 | -0.1764 | 0.039 | -0.0664 | 0.060 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 92 | 0.042 | 0.149 | 0.0116 | 0.002 | -0.0052 | 0.798 | 0.0165 | 0.054 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 92 | 0.044 | 0.134 | 0.0073 | 0.002 | -0.0048 | 0.713 | 0.0107 | 0.049 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 92 | 0.102 | 0.009 | 0.0359 | 0.000 | -0.0371 | 0.134 | -0.0285 | 0.006 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 92 | 0.037 | 0.183 | 0.0435 | 0.000 | -0.0298 | 0.349 | -0.0212 | 0.110 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 92 | 0.028 | 0.279 | 0.0106 | 0.000 | -0.0100 | 0.532 | 0.0097 | 0.144 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 92 | 0.153 | 0.001 | 0.1481 | 0.000 | -0.0886 | 0.130 | -0.0893 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 92 | 0.639 | 0.000 | 0.2976 | 0.000 | -0.4014 | 0.000 | -0.2872 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 92 | 0.659 | 0.000 | 0.2650 | 0.000 | -0.3587 | 0.000 | -0.2578 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 92 | 0.245 | 0.000 | 0.1877 | 0.000 | -0.1496 | 0.023 | -0.1305 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 92 | 0.196 | 0.000 | 0.0682 | 0.000 | -0.0524 | 0.087 | -0.0545 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 92 | 0.337 | 0.000 | 0.0326 | 0.000 | -0.0172 | 0.115 | -0.0293 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 92 | 0.123 | 0.003 | 0.0921 | 0.000 | -0.1478 | 0.001 | 0.0033 | 0.851 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 92 | 0.343 | 0.000 | 0.0319 | 0.000 | -0.0217 | 0.061 | -0.0312 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 92 | 0.233 | 0.000 | 0.0416 | 0.000 | -0.0392 | 0.004 | -0.0236 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17
T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 92 | 0.168 | 0.000 | 0.0543 | 0.000 | -0.0595 | 0.002 | -0.0211 | 0.007 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 92 | 0.154 | 0.001 | 0.1111 | 0.000 | -0.1149 | 0.012 | -0.0587 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 92 | 0.451 | 0.000 | 0.1511 | 0.000 | -0.1491 | 0.001 | -0.1475 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 92 | 0.124 | 0.003 | 0.0549 | 0.000 | -0.0598 | 0.145 | 0.0543 | 0.002 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 92 | 0.733 | 0.000 | 0.4346 | 0.000 | -0.5609 | 0.000 | -0.4205 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 92 | 0.047 | 0.119 | 0.2102 | 0.000 | -0.1009 | 0.227 | -0.0587 | 0.091 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 92 | 0.732 | 0.000 | 0.3753 | 0.000 | -0.4919 | 0.000 | -0.3608 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 92 | 0.060 | 0.065 | 0.2232 | 0.000 | -0.1172 | 0.166 | -0.0672 | 0.056 |

Office of the Attorney General-State of Texas                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 92 | 0.155 | 0.001 | 0.0086 | 0.129 | -0.0209 | 0.508 | 0.0519 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 92 | 0.164 | 0.000 | 0.0558 | 0.000 | -0.0470 | 0.111 | -0.0469 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 92 | 0.031 | 0.242 | 0.0131 | 0.000 | -0.0205 | 0.111 | -0.0029 | 0.580 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 92 | 0.037 | 0.184 | 0.0518 | 0.000 | -0.0714 | 0.109 | -0.0170 | 0.355 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 92 | 0.104 | 0.008 | 0.0158 | 0.000 | -0.0121 | 0.610 | 0.0311 | 0.002 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 92 | 0.066 | 0.048 | 0.1297 | 0.000 | -0.0537 | 0.364 | -0.0573 | 0.021 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 92 | 0.710 | 0.000 | 0.3607 | 0.000 | -0.4763 | 0.000 | -0.3563 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 92 | 0.722 | 0.000 | 0.3531 | 0.000 | -0.4679 | 0.000 | -0.3537 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 92 | 0.055 | 0.082 | 0.1310 | 0.000 | -0.0579 | 0.339 | -0.0515 | 0.042 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 92 | 0.131 | 0.002 | 0.1521 | 0.000 | -0.0990 | 0.086 | -0.0765 | 0.002 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 92 | 0.728 | 0.000 | 0.3089 | 0.000 | -0.3899 | 0.000 | -0.3044 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  18
T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 13.7% | 7.1% | 0.0% | 20.8% | 8.4% | 5.8% |
| 2002 Democratic Runoff | 8.1% | 0.0% | 0.0% | 8.1% | 4.8% | 3.5% |
| 2002 General | 33.9% | 17.8% | 0.0% | 51.8% | 22.2% | 25.1% |
| 2004 General | 54.2% | 20.1% | 0.0% | 74.4% | 36.0% | 40.8% |
| 2006 Democratic Primary | 7.6% | 4.5% | 0.0% | 12.1% | 4.4% | 3.2% |
| 2006 General | 41.0% | 10.3% | 0.0% | 51.3% | 24.6% | 24.2% |
| 2008 Democratic Primary | 20.1% | 20.6% | 0.0% | 40.6% | 14.1% | 15.8% |
| 2008 General | 56.0% | 24.8% | 0.0% | 80.7% | 37.5% | 44.4% |
| 2010 Democratic Primary | 6.8% | 5.7% | 0.0% | 12.5% | 4.1% | 3.8% |
| 2010 General | 45.9% | 10.1% | 0.0% | 56.0% | 27.6% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 2                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 62 | 0.151 | 0.008 | 0.1367 | 0.000 | -0.0655 | 0.348 | -0.2943 | 0.007 |
| 2002 Democratic R | 63 | 0.128 | 0.016 | 0.0806 | 0.000 | -0.0929 | 0.051 | -0.1199 | 0.095 |
| 2002 General | 62 | 0.320 | 0.000 | 0.3394 | 0.000 | -0.1613 | 0.094 | -0.6442 | 0.000 |
| 2004 General | 63 | 0.417 | 0.000 | 0.5424 | 0.000 | -0.3412 | 0.005 | -0.8926 | 0.000 |
| 2006 Democratic P | 63 | 0.159 | 0.006 | 0.0765 | 0.000 | -0.0316 | 0.456 | -0.1938 | 0.004 |
| 2006 General | 63 | 0.458 | 0.000 | 0.4100 | 0.000 | -0.3071 | 0.002 | -0.8036 | 0.000 |
| 2008 Democratic P | 63 | 0.237 | 0.000 | 0.2006 | 0.000 | 0.0052 | 0.938 | -0.4260 | 0.000 |
| 2008 General | 63 | 0.433 | 0.000 | 0.5596 | 0.000 | -0.3118 | 0.009 | -0.9446 | 0.000 |
| 2010 Democratic P | 63 | 0.178 | 0.003 | 0.0684 | 0.000 | -0.0118 | 0.736 | -0.1810 | 0.001 |
| 2010 General | 63 | 0.476 | 0.000 | 0.4587 | 0.000 | -0.3573 | 0.001 | -0.8754 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18
T 3                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 88.6% | 11.4% | 0.0% |
| 2002 General | Governor | 86.9% | 13.1% | 0.0% |
| 2004 General | Railroad Commissione | 88.3% | 11.7% | 0.0% |
| 2004 General | Court of Criminal Ap | 87.5% | 12.5% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 89.4% | 10.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 90.1% | 9.9% | 0.0% |
| 2006 General | Lt. Governor | 89.7% | 10.3% | 0.0% |
| 2006 General | Court of Criminal Ap | 90.2% | 9.8% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 84.2% | 15.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 82.9% | 17.1% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 84.9% | 15.1% | 0.0% |
| 2008 General | U.S. Senator | 86.4% | 13.6% | 0.0% |
| 2008 General | Justice of the Supre | 85.9% | 14.1% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 84.9% | 15.1% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 85.3% | 14.7% | 0.0% |
| 2010 General | Lt. Governor | 89.5% | 10.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18

T 3                                          Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 89.4%         | 10.6%         | 0.0%             |
| 2010 General | Justice of the Supre  | 89.5%         | 10.5%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18

T 4                                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 9.4% | 0.0% | 0.0% | 8.3% | 8.5% | 4.3% |
| MORALES,DAN | | H | D | 40.2% | 9.7% | 0.0% | 36.8% | 35.9% | 32.9% |
| SANCHEZ,TONY | | H | D | 46.7% | 87.3% | 0.0% | 51.3% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 3.7% | 3.0% | 0.0% | 3.6% | 3.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 70.2% | 0.0% | 0.0% | 61.1% | 62.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 29.8% | 100.0% | 0.0% | 38.9% | 37.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 63.7% | 0.0% | 0.0% | 56.2% | 56.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 36.3% | 100.0% | 0.0% | 43.8% | 43.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 70.6% | 0.0% | 0.0% | 61.8% | 62.0% | 57.9% |
| MOLINA,J.R. | | H | D | 29.4% | 100.0% | 0.0% | 38.2% | 38.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 22.9% | 46.9% | 0.0% | 25.4% | 25.6% | 41.5% |
| DELEON,ADRIAN | | H | D | 14.0% | 38.7% | 0.0% | 16.6% | 15.5% | 22.4% |
| GRANT,BENJAMIN | | A | D | 63.1% | 14.4% | 0.0% | 57.9% | 58.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 78.1% | 58.3% | 0.0% | 76.2% | 75.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  18
T 4                                      PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.9% | 41.7% | 0.0% | 23.8% | 24.9% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 27.2% | 100.0% | 0.0% | 34.7% | 33.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.8% | 0.0% | 0.0% | 65.3% | 66.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 65.0% | 0.0% | 0.0% | 58.7% | 59.4% | 56.6% |
| MOLINA,J.R. | H | D | 35.0% | 100.0% | 0.0% | 41.3% | 40.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 37.2% | 31.9% | 0.0% | 36.3% | 37.6% | 26.9% |
| MCMURREY,RAY | A | D | 28.1% | 17.5% | 0.0% | 26.4% | 25.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.9% | 38.0% | 0.0% | 26.1% | 25.1% | 51.0% |
| SMITH,RHETT | A | D | 10.9% | 12.5% | 0.0% | 11.2% | 11.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 17.1% | 23.5% | 0.0% | 18.2% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 27.5% | 35.9% | 0.0% | 28.9% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 55.4% | 40.6% | 0.0% | 52.9% | 54.8% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 81.0% | 42.2% | 0.0% | 75.1% | 73.9% | 48.6% |
| YANEZ,LINDA | H | D | 19.0% | 57.8% | 0.0% | 24.9% | 26.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 74.6% | 0.0% | 0.0% | 64.5% | 64.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.4% | 100.0% | 0.0% | 35.5% | 36.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 73.8% | 0.0% | 0.0% | 63.4% | 62.4% | 54.0% |
| YANEZ,LINDA | H | D | 26.2% | 100.0% | 0.0% | 36.6% | 37.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.0% | 56.3% | 0.0% | 38.2% | 38.6% | 53.2% |
| EARLE,RONALD | A | D | 43.7% | 26.7% | 0.0% | 41.2% | 40.3% | 34.7% |
| KATZ,MARC | A | D | 21.2% | 17.0% | 0.0% | 20.6% | 21.1% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 82.0% | 64.9% | 0.0% | 79.5% | 77.1% | 48.3% |
| URIBE,HECTOR | H | D | 18.0% | 35.1% | 0.0% | 20.5% | 22.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.4% | 100.0% | 0.0% | 27.0% | 26.4% | 36.1% |
| DEWHURST,DAVID | A | R | 81.6% | 0.0% | 0.0% | 73.0% | 73.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 82.1% | 0.0% | 0.0% | 73.4% | 74.0% | 63.6% |

---

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18
T 4                                                       PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.9% | 100.0% | 0.0% | 26.6% | 26.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.7% | 100.0% | 0.0% | 31.8% | 30.8% | 37.1% |
| GUZMAN,EVA | H | R | 76.3% | 0.0% | 0.0% | 68.2% | 69.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  18
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1,179 | 0 | 0 | 1,179 | 937 | 42,980 |
| MORALES,DAN | H | D | 5,058 | 157 | 0 | 5,215 | 3,972 | 331,409 |
| SANCHEZ,TONY | H | D | 5,869 | 1,410 | 0 | 7,279 | 5,802 | 612,156 |
| WORLDPEACE,JOHN | A | D | 464 | 48 | 0 | 511 | 361 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 21,239 | 0 | 0 | 21,239 | 17,854 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,995 | 4,542 | 0 | 13,536 | 10,606 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 28,938 | 0 | 0 | 28,938 | 24,657 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,486 | 6,021 | 0 | 22,508 | 18,696 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 32,266 | 0 | 0 | 32,266 | 27,093 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,430 | 6,544 | 0 | 19,973 | 16,619 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,462 | 355 | 0 | 1,818 | 1,335 | 207,816 |
| DELEON,ADRIAN | H | D | 894 | 293 | 0 | 1,188 | 810 | 112,311 |
| GRANT,BENJAMIN | A | D | 4,029 | 109 | 0 | 4,138 | 3,073 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,784 | 393 | 0 | 5,177 | 3,717 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  18
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,340 | 280 | 0 | 1,620 | 1,235 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 9,162 | 3,864 | 0 | 13,026 | 9,722 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,486 | 0 | 0 | 24,486 | 19,558 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 22,220 | 0 | 0 | 22,220 | 17,674 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,944 | 3,711 | 0 | 15,655 | 12,095 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 5,501 | 889 | 0 | 6,390 | 5,530 | 586,412 |
| MCMURREY,RAY | A | D | 4,154 | 488 | 0 | 4,642 | 3,762 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,532 | 1,058 | 0 | 4,590 | 3,700 | 1,114,026 |
| SMITH,RHETT | A | D | 1,617 | 347 | 0 | 1,964 | 1,725 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 2,314 | 653 | 0 | 2,967 | 2,482 | 468,600 |
| HENRY,DALE | A | D | 3,708 | 999 | 0 | 4,707 | 3,724 | 541,927 |
| THOMPSON,MARK | A | D | 7,477 | 1,130 | 0 | 8,607 | 7,514 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 11,103 | 1,033 | 0 | 12,137 | 10,129 | 979,158 |
| YANEZ,LINDA | H | D | 2,606 | 1,413 | 0 | 4,019 | 3,578 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 37,069 | 0 | 0 | 37,069 | 30,398 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 002                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 18

T 5                                          PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,591 | 7,826 | 0 | 20,417 | 17,095 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 34,709 | 0 | 0 | 34,709 | 28,365 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,347 | 7,717 | 0 | 20,064 | 17,060 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,831 | 524 | 0 | 2,356 | 1,739 | 315,181 |
| EARLE,RONALD | A | D | 2,285 | 249 | 0 | 2,534 | 1,819 | 205,562 |
| KATZ,MARC | A | D | 1,111 | 158 | 0 | 1,269 | 953 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4,143 | 565 | 0 | 4,708 | 3,361 | 273,422 |
| URIBE,HECTOR | H | D | 911 | 306 | 0 | 1,218 | 997 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7,473 | 4,781 | 0 | 12,254 | 9,253 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,138 | 0 | 0 | 33,138 | 25,825 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 32,463 | 0 | 0 | 32,463 | 25,316 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,056 | 4,685 | 0 | 11,741 | 8,902 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 9,089 | 4,517 | 0 | 13,606 | 10,238 | 1,722,406 |

Privileged and Confidential                      Page 003                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  18
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,240 | 0 | 0 | 29,240 | 23,044 | 2,918,808 |

Privileged and Confidential                    Page 004                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  18
T 6                                 PLANH283
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 8.3% | 0.0% | 0.0% | 8.3% | 8.5% | 4.3% |
| MORALES,DAN | H | D | 35.7% | 1.1% | 0.0% | 36.8% | 35.9% | 32.9% |
| SANCHEZ,TONY | H | D | 41.4% | 9.9% | 0.0% | 51.3% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.3% | 0.3% | 0.0% | 3.6% | 3.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 61.1% | 0.0% | 0.0% | 61.1% | 62.7% | 59.1% |
| SANCHEZ,TONY | H | D | 25.9% | 13.1% | 0.0% | 38.9% | 37.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 56.2% | 0.0% | 0.0% | 56.2% | 56.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.0% | 11.7% | 0.0% | 43.8% | 43.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.8% | 0.0% | 0.0% | 61.8% | 62.0% | 57.9% |
| MOLINA,J.R. | H | D | 25.7% | 12.5% | 0.0% | 38.2% | 38.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.5% | 5.0% | 0.0% | 25.4% | 25.6% | 41.5% |
| DELEON,ADRIAN | H | D | 12.5% | 4.1% | 0.0% | 16.6% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 56.4% | 1.5% | 0.0% | 57.9% | 58.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.4% | 5.8% | 0.0% | 76.2% | 75.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page OO1                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 4.1% | 0.0% | 23.8% | 24.9% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 24.4% | 10.3% | 0.0% | 34.7% | 33.2% | 39.2% |
| DEWHURST,DAVID | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 66.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 58.7% | 0.0% | 0.0% | 58.7% | 59.4% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 9.8% | 0.0% | 41.3% | 40.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 31.3% | 5.1% | 0.0% | 36.3% | 37.6% | 26.9% |
| MCMURREY,RAY | A | D | 23.6% | 2.8% | 0.0% | 26.4% | 25.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.1% | 6.0% | 0.0% | 26.1% | 25.1% | 51.0% |
| SMITH,RHETT | A | D | 9.2% | 2.0% | 0.0% | 11.2% | 11.7% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 14.2% | 4.0% | 0.0% | 18.2% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 22.8% | 6.1% | 0.0% | 28.9% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 45.9% | 6.9% | 0.0% | 52.9% | 54.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 68.7% | 6.4% | 0.0% | 75.1% | 73.9% | 48.6% |
| YANEZ,LINDA | H | D | 16.1% | 8.7% | 0.0% | 24.9% | 26.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 64.5% | 0.0% | 0.0% | 64.5% | 64.0% | 56.1% |
| NORIEGA,RICHARD | H  D | 21.9% | 13.6% | 0.0% | 35.5% | 36.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 63.4% | 0.0% | 0.0% | 63.4% | 62.4% | 54.0% |
| YANEZ,LINDA | H  D | 22.5% | 14.1% | 0.0% | 36.6% | 37.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 29.7% | 8.5% | 0.0% | 38.2% | 38.6% | 53.2% |
| EARLE,RONALD | A  D | 37.1% | 4.0% | 0.0% | 41.2% | 40.3% | 34.7% |
| KATZ,MARC | A  D | 18.0% | 2.6% | 0.0% | 20.6% | 21.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 69.9% | 9.5% | 0.0% | 79.5% | 77.1% | 48.3% |
| URIBE,HECTOR | H  D | 15.4% | 5.2% | 0.0% | 20.5% | 22.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 16.5% | 10.5% | 0.0% | 27.0% | 26.4% | 36.1% |
| DEWHURST,DAVID | A  R | 73.0% | 0.0% | 0.0% | 73.0% | 73.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 73.4% | 0.0% | 0.0% | 73.4% | 74.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.0% | 10.6% | 0.0% | 26.6% | 26.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21.2% | 10.5% | 0.0% | 31.8% | 30.8% | 37.1% |
| GUZMAN,EVA | H | R | 68.2% | 0.0% | 0.0% | 68.2% | 69.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  18
T 7                            PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 8.3% | 8.5% | 4.3% |
| MORALES,DAN | H | | | | 36.8% | 35.9% | 32.9% |
| SANCHEZ,TONY | H  D | 80.6% | 19.4% | 0.0% | 51.3% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.6% | 3.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A  R | 100.0% | 0.0% | 0.0% | 61.1% | 62.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 38.9% | 37.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 100.0% | 0.0% | 0.0% | 56.2% | 56.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 43.8% | 43.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 100.0% | 0.0% | 0.0% | 61.8% | 62.0% | 57.9% |
| MOLINA,J.R. | H | | | | 38.2% | 38.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 25.4% | 25.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.6% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A  D | 97.4% | 2.6% | 0.0% | 57.9% | 58.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 92.4% | 7.6% | 0.0% | 76.2% | 75.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.8% | 24.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 34.7% | 33.2% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  18
T 7                                       PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 66.8% | 60.8% |

*(column alignment note: see below)*

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 66.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 58.7% | 59.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.3% | 40.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 86.1% | 13.9% | 0.0% | 36.3% | 37.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 26.4% | 25.6% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 26.1% | 25.1% | 51.0% |
| SMITH,RHETT | A | | | | | 11.2% | 11.7% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 18.2% | 18.1% | 23.9% |
| HENRY,DALE | A | | | | | 28.9% | 27.1% | 27.7% |
| THOMPSON,MARK | A | D | 86.9% | 13.1% | 0.0% | 52.9% | 54.8% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 91.5% | 8.5% | 0.0% | 75.1% | 73.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 24.9% | 26.1% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 64.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 35.5% | 36.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.4% | 62.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.6% | 37.6% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.2% | 38.6% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  18
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 90.2% | 9.8% | 0.0% | 41.2% | 40.3% | 34.7% |
| KATZ,MARC | A | | | | | 20.6% | 21.1% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 88.0% | 12.0% | 0.0% | 79.5% | 77.1% | 48.3% |
| URIBE,HECTOR | H | | | | | 20.5% | 22.9% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 27.0% | 26.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.0% | 73.6% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 73.4% | 74.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 26.6% | 26.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 31.8% | 30.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 68.2% | 69.2% | 62.9% |

```
 Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 62 | 0.206 | 0.001 | 0.0127 | 0.000 | -0.0176 | 0.007 | -0.0198 | 0.044 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 62 | 0.232 | 0.000 | 0.0545 | 0.000 | -0.0472 | 0.058 | -0.1195 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 62 | 0.095 | 0.053 | 0.0633 | 0.000 | 0.0022 | 0.954 | -0.1405 | 0.018 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 62 | 0.191 | 0.002 | 0.0050 | 0.000 | -0.0028 | 0.292 | -0.0129 | 0.002 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 62 | 0.441 | 0.000 | 0.2290 | 0.000 | -0.2590 | 0.000 | -0.3706 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 62 | 0.229 | 0.000 | 0.0970 | 0.000 | 0.1139 | 0.012 | -0.2507 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.547 | 0.000 | 0.3120 | 0.000 | -0.4019 | 0.000 | -0.4314 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.225 | 0.000 | 0.1778 | 0.000 | 0.1018 | 0.098 | -0.3769 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  18
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 63 | 0.586 | 0.000 | 0.3479 | 0.000 | -0.4522 | 0.000 | -0.4977 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 63 | 0.234 | 0.000 | 0.1448 | 0.000 | 0.1591 | 0.006 | -0.3203 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.125 | 0.018 | 0.0158 | 0.000 | 0.0007 | 0.938 | -0.0411 | 0.006 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 63 | 0.114 | 0.026 | 0.0096 | 0.000 | 0.0040 | 0.570 | -0.0295 | 0.007 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 63 | 0.193 | 0.002 | 0.0434 | 0.000 | -0.0384 | 0.093 | -0.0992 | 0.005 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 63 | 0.189 | 0.002 | 0.0516 | 0.000 | -0.0334 | 0.217 | -0.1281 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 63 | 0.086 | 0.068 | 0.0144 | 0.000 | -0.0014 | 0.888 | -0.0346 | 0.026 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.272 | 0.000 | 0.0988 | 0.000 | 0.0806 | 0.042 | -0.2723 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  18
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 63 | 0.517 | 0.000 | 0.2640 | 0.000 | -0.3333 | 0.000 | -0.4420 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 63 | 0.531 | 0.000 | 0.2396 | 0.000 | -0.3019 | 0.000 | -0.4056 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 63 | 0.270 | 0.000 | 0.1288 | 0.000 | 0.0435 | 0.328 | -0.3154 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 63 | 0.172 | 0.004 | 0.0593 | 0.000 | -0.0181 | 0.409 | -0.1040 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 63 | 0.278 | 0.000 | 0.0448 | 0.000 | -0.0221 | 0.134 | -0.0907 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 63 | 0.198 | 0.001 | 0.0381 | 0.000 | 0.0111 | 0.448 | -0.0846 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 63 | 0.137 | 0.012 | 0.0174 | 0.000 | -0.0013 | 0.842 | -0.0298 | 0.004 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 63 | 0.159 | 0.006 | 0.0250 | 0.000 | 0.0054 | 0.588 | -0.0503 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  18
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 63 | 0.275 | 0.000 | 0.0400 | 0.000 | 0.0064 | 0.615 | -0.0914 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 63 | 0.191 | 0.002 | 0.0806 | 0.000 | -0.0281 | 0.309 | -0.1373 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 63 | 0.317 | 0.000 | 0.1197 | 0.000 | -0.0717 | 0.043 | -0.2242 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.156 | 0.006 | 0.0281 | 0.000 | 0.0375 | 0.008 | -0.0510 | 0.017 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 63 | 0.637 | 0.000 | 0.3997 | 0.000 | -0.5287 | 0.000 | -0.5997 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 63 | 0.313 | 0.000 | 0.1358 | 0.000 | 0.2276 | 0.000 | -0.3096 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 63 | 0.633 | 0.000 | 0.3742 | 0.000 | -0.4927 | 0.000 | -0.5694 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.301 | 0.000 | 0.1331 | 0.000 | 0.2252 | 0.000 | -0.2902 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.138 | 0.012 | 0.0197 | 0.000 | 0.0046 | 0.681 | -0.0521 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 63 | 0.221 | 0.001 | 0.0246 | 0.000 | -0.0131 | 0.254 | -0.0621 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 63 | 0.148 | 0.008 | 0.0120 | 0.000 | -0.0046 | 0.475 | -0.0285 | 0.005 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 63 | 0.195 | 0.002 | 0.0447 | 0.000 | -0.0184 | 0.408 | -0.1154 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.105 | 0.035 | 0.0098 | 0.000 | 0.0044 | 0.412 | -0.0214 | 0.010 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.303 | 0.000 | 0.0806 | 0.000 | 0.1414 | 0.000 | -0.2383 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 63 | 0.614 | 0.000 | 0.3573 | 0.000 | -0.4840 | 0.000 | -0.5946 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 63 | 0.614 | 0.000 | 0.3500 | 0.000 | -0.4740 | 0.000 | -0.5818 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 63 | 0.302 | 0.000 | 0.0761 | 0.000 | 0.1415 | 0.000 | -0.2253 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 63 | 0.294 | 0.000 | 0.0980 | 0.000 | 0.1117 | 0.006 | -0.2749 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 63 | 0.595 | 0.000 | 0.3153 | 0.000 | -0.4256 | 0.000 | -0.5128 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  19
T 1                                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 15.3% | 33.0% | 0.0% | 48.3% | 13.0% | 5.8% |
| 2002 Democratic Runoff | 4.7% | 12.5% | 0.0% | 17.2% | 4.5% | 3.5% |
| 2002 General | 30.5% | 33.1% | 0.0% | 63.6% | 27.1% | 25.1% |
| 2004 General | 54.7% | 51.2% | 0.0% | 100% | 46.8% | 40.8% |
| 2006 Democratic Primary | 14.6% | 44.9% | 0.0% | 59.5% | 12.4% | 3.2% |
| 2006 General | 31.8% | 19.6% | 0.0% | 51.4% | 27.4% | 24.2% |
| 2008 Democratic Primary | 26.3% | 44.2% | 0.0% | 70.5% | 22.9% | 15.8% |
| 2008 General | 54.2% | 47.7% | 0.0% | 100% | 46.5% | 44.4% |
| 2010 Democratic Primary | 8.0% | 17.6% | 0.0% | 25.5% | 6.4% | 3.8% |
| 2010 General | 37.7% | 25.7% | 0.0% | 63.4% | 31.4% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 2                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 99 | 0.197 | 0.000 | 0.1531 | 0.000 | 0.1768 | 0.010 | -0.6865 | 0.000 |
| 2002 Democratic R | 99 | 0.051 | 0.082 | 0.0474 | 0.000 | 0.0774 | 0.074 | -0.1790 | 0.053 |
| 2002 General | 97 | 0.237 | 0.000 | 0.3048 | 0.000 | 0.0262 | 0.627 | -0.5908 | 0.000 |
| 2004 General | 97 | 0.460 | 0.000 | 0.5474 | 0.000 | -0.0352 | 0.614 | -1.1970 | 0.000 |
| 2006 Democratic P | 99 | 0.235 | 0.000 | 0.1462 | 0.000 | 0.3030 | 0.000 | -0.9008 | 0.000 |
| 2006 General | 97 | 0.272 | 0.000 | 0.3181 | 0.000 | -0.1218 | 0.025 | -0.4752 | 0.000 |
| 2008 Democratic P | 99 | 0.290 | 0.000 | 0.2629 | 0.000 | 0.1790 | 0.007 | -0.8592 | 0.000 |
| 2008 General | 97 | 0.418 | 0.000 | 0.5417 | 0.000 | -0.0644 | 0.371 | -1.0997 | 0.000 |
| 2010 Democratic P | 99 | 0.278 | 0.000 | 0.0796 | 0.000 | 0.0962 | 0.005 | -0.4272 | 0.000 |
| 2010 General | 97 | 0.466 | 0.000 | 0.3770 | 0.000 | -0.1205 | 0.000 | -0.7815 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 78.6% | 21.4% | 0.0% |
| 2002 General | Governor | 86.9% | 13.1% | 0.0% |
| 2004 General | Railroad Commissione | 88.2% | 11.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 88.5% | 11.5% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 75.7% | 24.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 76.2% | 23.8% | 0.0% |
| 2006 General | Lt. Governor | 92.0% | 8.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 91.2% | 8.3% | 0.5% |
| 2008 Democratic Primary | U.S. Senator | 82.7% | 17.3% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 82.4% | 17.6% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 82.8% | 17.2% | 0.0% |
| 2008 General | U.S. Senator | 89.2% | 10.8% | 0.0% |
| 2008 General | Justice of the Supre | 88.3% | 11.7% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 77.8% | 22.2% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 77.2% | 22.8% | 0.0% |
| 2010 General | Lt. Governor | 91.2% | 8.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.0% | 9.0% | 0.0% |
| 2010 General | Justice of the Supre | 90.5% | 9.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.1% | 6.3% | 0.0% | 6.9% | 6.5% | 4.3% |
| MORALES,DAN | H | D | 38.8% | 32.5% | 0.0% | 37.4% | 37.2% | 32.9% |
| SANCHEZ,TONY | H | D | 50.9% | 58.2% | 0.0% | 52.5% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 3.1% | 0.0% | 3.2% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 59.8% | 23.2% | 0.0% | 55.0% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 40.2% | 76.8% | 0.0% | 45.0% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 55.0% | 0.0% | 0.0% | 48.5% | 51.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 45.0% | 100.0% | 0.0% | 51.5% | 48.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.4% | 1.0% | 0.0% | 54.4% | 57.9% | 57.9% |
| MOLINA,J.R. | H | D | 38.6% | 99.0% | 0.0% | 45.6% | 42.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.0% | 27.0% | 0.0% | 24.8% | 25.2% | 41.5% |
| DELEON,ADRIAN | H | D | 15.1% | 20.8% | 0.0% | 16.5% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.8% | 52.2% | 0.0% | 58.7% | 58.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.2% | 80.2% | 0.0% | 84.0% | 84.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.8% | 19.8% | 0.0% | 16.0% | 15.8% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 32.8% | 98.6% | 0.0% | 38.1% | 35.7% | 39.2% |
| DEWHURST,DAVID | A | R | 67.2% | 1.4% | 0.0% | 61.9% | 64.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 59.0% | 0.0% | 100.0% | 54.3% | 56.6% | 56.6% |
| MOLINA,J.R. | H | D | 41.0% | 100.0% | 0.0% | 45.7% | 43.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 43.5% | 44.9% | 0.0% | 43.8% | 41.9% | 26.9% |
| MCMURREY,RAY | A | D | 20.4% | 26.7% | 0.0% | 21.5% | 20.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.7% | 18.1% | 0.0% | 19.4% | 21.3% | 51.0% |
| SMITH,RHETT | A | D | 16.4% | 10.3% | 0.0% | 15.3% | 16.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 13.1% | 15.0% | 0.0% | 13.4% | 13.2% | 23.9% |
| HENRY,DALE | A | D | 27.8% | 23.4% | 0.0% | 27.0% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 59.1% | 61.5% | 0.0% | 59.5% | 60.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 84.9% | 70.1% | 0.0% | 82.4% | 82.4% | 48.6% |
| YANEZ,LINDA | H | D | 15.1% | 29.9% | 0.0% | 17.6% | 17.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                 District  19
T 4                              PLANH283
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 76.0% | 0.3% | 0.0% | 67.8% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H  D | 24.0% | 99.7% | 0.0% | 32.2% | 30.3% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 70.6% | 0.0% | 0.0% | 62.3% | 65.0% | 54.0% |
| YANEZ,LINDA | H  D | 29.4% | 100.0% | 0.0% | 37.7% | 35.0% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 38.7% | 46.5% | 0.0% | 40.5% | 39.9% | 53.2% |
| EARLE,RONALD | A  D | 45.1% | 35.4% | 0.0% | 42.9% | 43.6% | 34.7% |
| KATZ,MARC | A  D | 16.2% | 18.1% | 0.0% | 16.6% | 16.5% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 84.6% | 82.4% | 0.0% | 84.1% | 83.9% | 48.3% |
| URIBE,HECTOR | H  D | 15.4% | 17.6% | 0.0% | 15.9% | 16.1% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 19.2% | 100.0% | 0.0% | 26.3% | 23.9% | 36.1% |
| DEWHURST,DAVID | A  R | 80.8% | 0.0% | 0.0% | 73.7% | 76.1% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 82.0% | 0.0% | 0.0% | 74.6% | 77.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.0% | 100.0% | 0.0% | 25.4% | 22.9% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.2% | 100.0% | 0.0% | 30.4% | 27.9% | 37.1% |
| GUZMAN,EVA | H | R | 76.8% | 0.0% | 0.0% | 69.6% | 72.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 19

T 5                                             PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 1,096 | 263 | 0 | 1,359 | 1,039 | 42,980 |
| MORALES,DAN | H | D | 5,995 | 1,364 | 0 | 7,360 | 5,911 | 331,409 |
| SANCHEZ,TONY | H | D | 7,867 | 2,444 | 0 | 10,311 | 8,450 | 612,156 |
| WORLDPEACE,JOHN | A | D | 496 | 131 | 0 | 627 | 488 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 19,146 | 1,117 | 0 | 20,263 | 19,474 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,878 | 3,702 | 0 | 16,580 | 14,889 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 29,095 | 0 | 0 | 29,095 | 28,458 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 23,789 | 7,066 | 0 | 30,855 | 26,524 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 32,503 | 68 | 0 | 32,571 | 31,866 | 3,990,355 |
| MOLINA,J.R. | H | D | 20,447 | 6,817 | 0 | 27,264 | 23,140 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 3,044 | 1,097 | 0 | 4,142 | 3,135 | 207,816 |
| DELEON,ADRIAN | H | D | 1,917 | 847 | 0 | 2,763 | 1,989 | 112,311 |
| GRANT,BENJAMIN | A | D | 7,702 | 2,123 | 0 | 9,825 | 7,301 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 10,787 | 3,169 | 0 | 13,956 | 10,448 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,877 | 784 | 0 | 2,661 | 1,965 | 131,400 |

2006 General        Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 10,416 | 2,728 | 0 | 13,144 | 11,849 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,325 | 40 | 0 | 21,365 | 21,345 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 18,708 | 0 | 182 | 18,890 | 18,743 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,000 | 2,890 | 0 | 15,890 | 14,369 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 9,543 | 2,061 | 0 | 11,604 | 9,503 | 586,412 |
| MCMURREY,RAY | A | D | 4,467 | 1,223 | 0 | 5,690 | 4,701 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,327 | 831 | 0 | 5,158 | 4,833 | 1,114,026 |
| SMITH,RHETT | A | D | 3,596 | 473 | 0 | 4,069 | 3,635 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2,782 | 681 | 0 | 3,463 | 2,881 | 468,600 |
| HENRY,DALE | A | D | 5,909 | 1,062 | 0 | 6,971 | 5,849 | 541,927 |
| THOMPSON,MARK | A | D | 12,562 | 2,788 | 0 | 15,350 | 13,178 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 17,863 | 3,056 | 0 | 20,919 | 17,833 | 979,158 |
| YANEZ,LINDA | H | D | 3,180 | 1,304 | 0 | 4,483 | 3,807 | 1,035,623 |

2008 General        U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 42,201 | 23 | 0 | 42,224 | 40,274 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 19
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,334 | 6,723 | 0 | 20,057 | 17,512 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 36,827 | 0 | 0 | 36,827 | 35,436 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,372 | 6,906 | 0 | 22,278 | 19,094 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,823 | 967 | 0 | 3,790 | 2,805 | 315,181 |
| EARLE,RONALD | A | D | 3,286 | 735 | 0 | 4,021 | 3,063 | 205,562 |
| KATZ,MARC | A | D | 1,179 | 376 | 0 | 1,555 | 1,156 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6,094 | 1,759 | 0 | 7,853 | 5,843 | 273,422 |
| URIBE,HECTOR | H | D | 1,113 | 375 | 0 | 1,488 | 1,122 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7,443 | 3,740 | 0 | 11,183 | 9,384 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,272 | 0 | 0 | 31,272 | 29,837 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 31,498 | 0 | 0 | 31,498 | 29,970 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,930 | 3,783 | 0 | 10,713 | 8,891 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 8,692 | 3,935 | 0 | 12,627 | 10,577 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,850 | 0 | 0 | 28,850 | 27,397 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.6% | 1.3% | 0.0% | 6.9% | 6.5% | 4.3% |
| MORALES,DAN | H | D | 30.5% | 6.9% | 0.0% | 37.4% | 37.2% | 32.9% |
| SANCHEZ,TONY | H | D | 40.0% | 12.4% | 0.0% | 52.5% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.7% | 0.0% | 3.2% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 52.0% | 3.0% | 0.0% | 55.0% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 35.0% | 10.0% | 0.0% | 45.0% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.5% | 0.0% | 0.0% | 48.5% | 51.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 39.7% | 11.8% | 0.0% | 51.5% | 48.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.3% | 0.1% | 0.0% | 54.4% | 57.9% | 57.9% |
| MOLINA,J.R. | H | D | 34.2% | 11.4% | 0.0% | 45.6% | 42.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.2% | 6.6% | 0.0% | 24.8% | 25.2% | 41.5% |
| DELEON,ADRIAN | H | D | 11.5% | 5.1% | 0.0% | 16.5% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.0% | 12.7% | 0.0% | 58.7% | 58.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.9% | 19.1% | 0.0% | 84.0% | 84.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page O01 04/29/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                   District  19
T 6                                   PLANH283
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.3% | 4.7% | 0.0% | 16.0% | 15.8% | 28.9% |

2006 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.2% | 7.9% | 0.0% | 38.1% | 35.7% | 39.2% |
| DEWHURST,DAVID | A | R | 61.8% | 0.1% | 0.0% | 61.9% | 64.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 53.8% | 0.0% | 0.5% | 54.3% | 56.6% | 56.6% |
| MOLINA,J.R. | H | D | 37.4% | 8.3% | 0.0% | 45.7% | 43.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 36.0% | 7.8% | 0.0% | 43.8% | 41.9% | 26.9% |
| MCMURREY,RAY | A | D | 16.8% | 4.6% | 0.0% | 21.5% | 20.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.3% | 3.1% | 0.0% | 19.4% | 21.3% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 1.8% | 0.0% | 15.3% | 16.0% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 10.8% | 2.6% | 0.0% | 13.4% | 13.2% | 23.9% |
| HENRY,DALE | A | D | 22.9% | 4.1% | 0.0% | 27.0% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 48.7% | 10.8% | 0.0% | 59.5% | 60.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 70.3% | 12.0% | 0.0% | 82.4% | 82.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.5% | 5.1% | 0.0% | 17.6% | 17.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 19

T 6                                           PLANH283

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.4% | 10.8% | 0.0% | 32.2% | 30.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 62.3% | 0.0% | 0.0% | 62.3% | 65.0% | 54.0% |
| YANEZ,LINDA | H | D | 26.0% | 11.7% | 0.0% | 37.7% | 35.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.1% | 10.3% | 0.0% | 40.5% | 39.9% | 53.2% |
| EARLE,RONALD | A | D | 35.1% | 7.8% | 0.0% | 42.9% | 43.6% | 34.7% |
| KATZ,MARC | A | D | 12.6% | 4.0% | 0.0% | 16.6% | 16.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 65.2% | 18.8% | 0.0% | 84.1% | 83.9% | 48.3% |
| URIBE,HECTOR | H | D | 11.9% | 4.0% | 0.0% | 15.9% | 16.1% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.5% | 8.8% | 0.0% | 26.3% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 73.7% | 0.0% | 0.0% | 73.7% | 76.1% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 74.6% | 0.0% | 0.0% | 74.6% | 77.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19
T 6                                                  PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.4% | 9.0% | 0.0% | 25.4% | 22.9% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 21.0% | 9.5% | 0.0% | 30.4% | 27.9% | 37.1% |
| GUZMAN,EVA | H | R | 69.6% | 0.0% | 0.0% | 69.6% | 72.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                               In Voter Tabulation Districts (VTDs)
                                         District  19
T 7                                       PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 6.9% | 6.5% | 4.3% |
| MORALES,DAN | H | | | | 37.4% | 37.2% | 32.9% |
| SANCHEZ,TONY | H | D | 76.3% | 23.7% | 0.0% | 52.5% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.2% | 3.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 94.5% | 5.5% | 0.0% | 55.0% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 45.0% | 43.3% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 48.5% | 51.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 51.5% | 48.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99.8% | 0.2% | 0.0% | 54.4% | 57.9% | 57.9% |
| MOLINA,J.R. | H | | | | 45.6% | 42.1% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 24.8% | 25.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.5% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 78.4% | 21.6% | 0.0% | 58.7% | 58.8% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.3% | 22.7% | 0.0% | 84.0% | 84.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 16.0% | 15.8% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 38.1% | 35.7% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                           Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  19
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.8% | 0.2% | 0.0% | 61.9% | 64.3% | 60.8% |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 99.0% | 0.0% | 1.0% | 54.3% | 56.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 45.7% | 43.4% | 43.4% |

| 2008 Democratic Primary | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 82.2% | 17.8% | 0.0% | 43.8% | 41.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 21.5% | 20.7% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 19.4% | 21.3% | 51.0% |
| SMITH,RHETT | A | | | | | 15.3% | 16.0% | 9.7% |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 13.4% | 13.2% | 23.9% |
| HENRY,DALE | A | | | | | 27.0% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 81.8% | 18.2% | 0.0% | 59.5% | 60.2% | 48.4% |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 85.4% | 14.6% | 0.0% | 82.4% | 82.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 17.6% | 17.6% | 51.4% |

| 2008 General | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 99.9% | 0.1% | 0.0% | 67.8% | 69.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.2% | 30.3% | 43.9% |

| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.3% | 65.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.7% | 35.0% | 46.0% |

| 2010 Democratic Primary | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.5% | 39.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 81.7% | 18.3% | 0.0% | 42.9% | 43.6% | 34.7% |
| KATZ,MARC | A | | | | | 16.6% | 16.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 77.6% | 22.4% | 0.0% | 84.1% | 83.9% | 48.3% |
| URIBE,HECTOR | H | | | | | 15.9% | 16.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 26.3% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.7% | 76.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.6% | 77.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 25.4% | 22.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 30.4% | 27.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 69.6% | 72.1% | 62.9% |

--------------------------------------------------------------------------------
  Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  19
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 99 | 0.135 | 0.001 | 0.0101 | 0.000 | 0.0076 | 0.203 | -0.0487 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 99 | 0.193 | 0.000 | 0.0552 | 0.000 | 0.0363 | 0.110 | -0.2296 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 99 | 0.164 | 0.000 | 0.0725 | 0.000 | 0.0915 | 0.007 | -0.2965 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 99 | 0.083 | 0.016 | 0.0046 | 0.000 | 0.0042 | 0.219 | -0.0214 | 0.004 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 97 | 0.240 | 0.000 | 0.1776 | 0.000 | -0.1026 | 0.008 | -0.2713 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 97 | 0.209 | 0.000 | 0.1195 | 0.000 | 0.1289 | 0.000 | -0.3232 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 97 | 0.413 | 0.000 | 0.2699 | 0.000 | -0.2797 | 0.000 | -0.3264 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 97 | 0.493 | 0.000 | 0.2207 | 0.000 | 0.2534 | 0.000 | -0.7434 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  19
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 97 | 0.430 | 0.000 | 0.3015 | 0.000 | -0.2969 | 0.000 | -0.3837 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 97 | 0.499 | 0.000 | 0.1897 | 0.000 | 0.2677 | 0.000 | -0.6877 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 99 | 0.186 | 0.000 | 0.0280 | 0.000 | 0.0456 | 0.004 | -0.1493 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 99 | 0.237 | 0.000 | 0.0177 | 0.000 | 0.0391 | 0.000 | -0.1110 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 99 | 0.207 | 0.000 | 0.0709 | 0.000 | 0.0715 | 0.045 | -0.3751 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 99 | 0.210 | 0.000 | 0.0993 | 0.000 | 0.1132 | 0.022 | -0.5221 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 99 | 0.157 | 0.000 | 0.0173 | 0.000 | 0.0353 | 0.004 | -0.1012 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 97 | 0.215 | 0.000 | 0.0966 | 0.000 | 0.0864 | 0.001 | -0.2526 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 97 | 0.356 | 0.000 | 0.1978 | 0.000 | -0.1951 | 0.000 | -0.1980 | 0.014 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 97 | 0.337 | 0.000 | 0.1735 | 0.000 | -0.1825 | 0.000 | -0.1512 | 0.042 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 97 | 0.237 | 0.000 | 0.1206 | 0.000 | 0.0733 | 0.007 | -0.3037 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 99 | 0.408 | 0.000 | 0.0879 | 0.000 | 0.0504 | 0.012 | -0.3408 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 99 | 0.296 | 0.000 | 0.0411 | 0.000 | 0.0409 | 0.001 | -0.1602 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 99 | 0.046 | 0.104 | 0.0398 | 0.000 | 0.0159 | 0.357 | -0.0786 | 0.034 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 99 | 0.145 | 0.001 | 0.0331 | 0.000 | -0.0014 | 0.896 | -0.0851 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 99 | 0.194 | 0.000 | 0.0256 | 0.000 | 0.0201 | 0.034 | -0.0956 | 0.000 |

Office of the Attorney General-State of Texas              Page 003                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  19
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 99 | 0.223 | 0.000 | 0.0544 | 0.000 | 0.0168 | 0.334 | -0.1893 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 99 | 0.310 | 0.000 | 0.1157 | 0.000 | 0.0713 | 0.009 | -0.3768 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 99 | 0.348 | 0.000 | 0.1645 | 0.000 | 0.0405 | 0.265 | -0.5355 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 99 | 0.240 | 0.000 | 0.0293 | 0.000 | 0.0581 | 0.000 | -0.1107 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 97 | 0.543 | 0.000 | 0.3914 | 0.000 | -0.3899 | 0.000 | -0.6236 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 97 | 0.509 | 0.000 | 0.1237 | 0.000 | 0.3274 | 0.000 | -0.4309 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 97 | 0.508 | 0.000 | 0.3416 | 0.000 | -0.3584 | 0.000 | -0.4761 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 97 | 0.552 | 0.000 | 0.1426 | 0.000 | 0.3207 | 0.000 | -0.5271 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 99 | 0.287 | 0.000 | 0.0260 | 0.000 | 0.0389 | 0.001 | -0.1447 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 99 | 0.270 | 0.000 | 0.0303 | 0.000 | 0.0190 | 0.102 | -0.1457 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 99 | 0.194 | 0.000 | 0.0109 | 0.000 | 0.0144 | 0.015 | -0.0589 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 99 | 0.257 | 0.000 | 0.0561 | 0.000 | 0.0619 | 0.013 | -0.2984 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 99 | 0.251 | 0.000 | 0.0103 | 0.000 | 0.0149 | 0.002 | -0.0544 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 97 | 0.491 | 0.000 | 0.0690 | 0.000 | 0.1819 | 0.000 | -0.2864 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 97 | 0.523 | 0.000 | 0.2901 | 0.000 | -0.2931 | 0.000 | -0.4555 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 97 | 0.532 | 0.000 | 0.2922 | 0.000 | -0.2986 | 0.000 | -0.4626 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19
T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 97 | 0.509 | 0.000 | 0.0643 | 0.000 | 0.1895 | 0.000 | -0.2845 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 97 | 0.482 | 0.000 | 0.0806 | 0.000 | 0.1834 | 0.000 | -0.3283 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 97 | 0.513 | 0.000 | 0.2676 | 0.000 | -0.2915 | 0.000 | -0.3976 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  20
T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 66.4% | 0.0% | 70.9% | 4.8% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 9.7% | 0.0% | 12.0% | 1.9% | 3.5% |
| 2002 General | 41.5% | 28.8% | 0.0% | 70.2% | 32.4% | 25.1% |
| 2004 General | 54.9% | 25.7% | 13.0% | 93.5% | 46.8% | 40.8% |
| 2006 Democratic Primary | 2.5% | 22.2% | 0.0% | 24.8% | 2.1% | 3.2% |
| 2006 General | 41.9% | 0.0% | 0.0% | 41.9% | 32.3% | 24.2% |
| 2008 Democratic Primary | 21.6% | 83.0% | 0.0% | 100% | 17.5% | 15.8% |
| 2008 General | 75.6% | 4.6% | 0.0% | 80.1% | 55.5% | 44.4% |
| 2010 Democratic Primary | 5.2% | 41.7% | 0.0% | 46.8% | 4.0% | 3.8% |
| 2010 General | 62.4% | 0.0% | 0.0% | 62.4% | 41.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 66 | 0.282 | 0.000 | 0.0456 | 0.000 | 0.6183 | 0.000 | -0.1222 | 0.022 |
| 2002 Democratic R | 66 | 0.133 | 0.011 | 0.0237 | 0.000 | 0.0730 | 0.046 | -0.0456 | 0.003 |
| 2002 General | 66 | 0.187 | 0.001 | 0.4147 | 0.000 | -0.1271 | 0.754 | -0.5371 | 0.002 |
| 2004 General | 65 | 0.120 | 0.019 | 0.5486 | 0.000 | -0.2916 | 0.513 | -0.4191 | 0.032 |
| 2006 Democratic P | 66 | 0.185 | 0.002 | 0.0254 | 0.000 | 0.1969 | 0.001 | -0.0697 | 0.004 |
| 2006 General | 65 | 0.267 | 0.000 | 0.4187 | 0.000 | -0.4982 | 0.139 | -0.4692 | 0.002 |
| 2008 Democratic P | 66 | 0.299 | 0.000 | 0.2155 | 0.000 | 0.6141 | 0.001 | -0.3838 | 0.000 |
| 2008 General | 66 | 0.714 | 0.000 | 0.7556 | 0.000 | -0.7100 | 0.012 | -1.0913 | 0.000 |
| 2010 Democratic P | 66 | 0.290 | 0.000 | 0.0515 | 0.000 | 0.3654 | 0.000 | -0.1515 | 0.000 |
| 2010 General | 65 | 0.720 | 0.000 | 0.6238 | 0.000 | -0.6711 | 0.023 | -1.1747 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 68.0% | 32.0% | 0.0% |
| 2002 General | Governor | 95.5% | 4.5% | 0.0% |
| 2004 General | Railroad Commissione | 91.8% | 4.9% | 3.3% |
| 2004 General | Court of Criminal Ap | 91.1% | 4.8% | 4.2% |
| 2006 Democratic Primary | Lt. Governor | 71.6% | 28.4% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 70.9% | 29.1% | 0.0% |
| 2006 General | Lt. Governor | 97.5% | 2.5% | 0.1% |
| 2006 General | Court of Criminal Ap | 96.9% | 2.6% | 0.6% |
| 2008 Democratic Primary | U.S. Senator | 85.4% | 14.6% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 84.7% | 15.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 85.7% | 14.3% | 0.0% |
| 2008 General | U.S. Senator | 97.6% | 2.4% | 0.0% |
| 2008 General | Justice of the Supre | 97.3% | 2.7% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 75.8% | 24.2% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 73.3% | 26.7% | 0.0% |
| 2010 General | Lt. Governor | 97.9% | 2.1% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.9% | 2.1% | 0.0% |
| 2010 General | Justice of the Supre | 97.6% | 2.4% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  20
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 5.0% | 5.9% | 0.0% | 5.3% | 5.6% | 4.3% |
| MORALES,DAN | H | D | 49.7% | 36.0% | 0.0% | 45.3% | 46.1% | 32.9% |
| SANCHEZ,TONY | H | D | 42.8% | 54.3% | 0.0% | 46.5% | 45.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 3.8% | 0.0% | 3.0% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.8% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | H | D | 23.2% | 100.0% | 0.0% | 26.7% | 27.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.7% | 0.0% | 40.3% | 65.3% | 64.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.3% | 100.0% | 59.7% | 34.7% | 35.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.5% | 0.0% | 53.7% | 69.2% | 68.0% | 57.9% |
| MOLINA,J.R. | H | D | 26.5% | 100.0% | 46.3% | 30.8% | 32.0% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.1% | 27.2% | 0.0% | 31.4% | 30.7% | 41.5% |
| DELEON,ADRIAN | H | D | 16.7% | 18.5% | 0.0% | 17.2% | 16.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.2% | 54.2% | 0.0% | 51.4% | 52.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.0% | 81.2% | 0.0% | 79.6% | 77.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  20
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 18.8% | 0.0% | 20.4% | 22.3% | 28.9% |

**2006 General          Lt. Governor**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.2% | 100.0% | 100.0% | 28.0% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 73.8% | 0.0% | 0.0% | 72.0% | 70.0% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.5% | 0.0% | 0.0% | 67.3% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 30.5% | 100.0% | 100.0% | 32.7% | 35.0% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.1% | 60.6% | 0.0% | 27.8% | 27.0% | 26.9% |
| MCMURREY,RAY | A | D | 18.5% | 20.7% | 0.0% | 18.8% | 16.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.4% | 0.0% | 0.0% | 42.2% | 45.0% | 51.0% |
| SMITH,RHETT | A | D | 10.0% | 18.6% | 0.0% | 11.3% | 11.2% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.9% | 13.5% | 0.0% | 21.4% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 30.1% | 38.1% | 0.0% | 31.4% | 31.4% | 27.7% |
| THOMPSON,MARK | A | D | 47.0% | 48.4% | 0.0% | 47.2% | 49.2% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 73.2% | 66.5% | 0.0% | 72.2% | 69.9% | 48.6% |
| YANEZ,LINDA | H | D | 26.8% | 33.5% | 0.0% | 27.8% | 30.1% | 51.4% |

```
    Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20
T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 74.4% | 0.0% | 0.0% | 72.6% | 70.6% | 56.1% |
| NORIEGA,RICHARD | H D | 25.6% | 100.0% | 0.0% | 27.4% | 29.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 72.6% | 0.0% | 0.0% | 70.6% | 67.8% | 54.0% |
| YANEZ,LINDA | H D | 27.4% | 100.0% | 0.0% | 29.4% | 32.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 30.1% | 29.6% | 0.0% | 30.0% | 27.9% | 53.2% |
| EARLE,RONALD | A D | 59.8% | 44.2% | 0.0% | 56.1% | 58.9% | 34.7% |
| KATZ,MARC | A D | 10.0% | 26.1% | 0.0% | 13.9% | 13.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 61.5% | 83.0% | 0.0% | 67.2% | 66.6% | 48.3% |
| URIBE,HECTOR | H D | 38.5% | 17.0% | 0.0% | 32.8% | 33.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 21.3% | 100.0% | 0.0% | 23.0% | 23.7% | 36.1% |
| DEWHURST,DAVID | A R | 78.7% | 0.0% | 0.0% | 77.0% | 76.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 78.3% | 0.0% | 0.0% | 76.7% | 75.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 21.7% | 100.0% | 0.0% | 23.3% | 24.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 23.5% | 100.0% | 0.0% | 25.3% | 26.8% | 37.1% |
| GUZMAN,EVA | H | R | 76.5% | 0.0% | 0.0% | 74.7% | 73.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  20
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 207 | 116 | 0 | 323 | 287 | 42,980 |
| MORALES,DAN | H | D | 2,067 | 706 | 0 | 2,774 | 2,354 | 331,409 |
| SANCHEZ,TONY | H | D | 1,781 | 1,065 | 0 | 2,846 | 2,316 | 612,156 |
| WORLDPEACE,JOHN | A | D | 108 | 74 | 0 | 182 | 152 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 29,101 | 0 | 0 | 29,101 | 26,630 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,812 | 1,788 | 0 | 10,599 | 9,955 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31,582 | 0 | 649 | 32,231 | 30,582 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,729 | 2,419 | 963 | 17,111 | 17,091 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33,750 | 0 | 1,127 | 34,877 | 33,008 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,149 | 2,397 | 973 | 15,519 | 15,503 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 692 | 226 | 0 | 918 | 680 | 207,816 |
| DELEON,ADRIAN | H | D | 349 | 154 | 0 | 503 | 367 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,050 | 451 | 0 | 1,501 | 1,170 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,590 | 671 | 0 | 2,261 | 1,664 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 20
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 422 | 155 | 0 | 578 | 478 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 9,163 | 881 | 22 | 10,066 | 10,046 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,866 | 0 | 0 | 25,866 | 23,407 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 24,329 | 0 | 0 | 24,329 | 21,897 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,688 | 938 | 200 | 11,826 | 11,805 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 3,317 | 1,561 | 0 | 4,877 | 4,153 | 586,412 |
| MCMURREY,RAY | A | D | 2,773 | 533 | 0 | 3,307 | 2,584 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,407 | 0 | 0 | 7,407 | 6,929 | 1,114,026 |
| SMITH,RHETT | A | D | 1,501 | 479 | 0 | 1,980 | 1,720 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 3,029 | 322 | 0 | 3,351 | 2,707 | 468,600 |
| HENRY,DALE | A | D | 3,988 | 912 | 0 | 4,900 | 4,386 | 541,927 |
| THOMPSON,MARK | A | D | 6,216 | 1,159 | 0 | 7,375 | 6,864 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 10,151 | 1,540 | 0 | 11,691 | 10,026 | 979,158 |
| YANEZ,LINDA | H | D | 3,715 | 777 | 0 | 4,492 | 4,311 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 49,729 | 0 | 0 | 49,729 | 42,788 | 4,336,883 |

Privileged and Confidential                    Page 002                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20

T 5                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17,141 | 1,658 | 0 | 18,800 | 17,798 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 46,372 | 0 | 0 | 46,372 | 39,177 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,514 | 1,768 | 0 | 19,282 | 18,629 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,320 | 413 | 0 | 1,734 | 1,178 | 315,181 |
| EARLE,RONALD | A | D | 2,621 | 617 | 0 | 3,238 | 2,489 | 205,562 |
| KATZ,MARC | A | D | 440 | 365 | 0 | 804 | 557 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,312 | 1,138 | 0 | 3,450 | 2,520 | 273,422 |
| URIBE,HECTOR | H | D | 1,447 | 234 | 0 | 1,681 | 1,261 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 11,750 | 1,196 | 0 | 12,946 | 10,637 | 1,719,169 |
| DEWHURST,DAVID | A | R | 43,419 | 0 | 0 | 43,419 | 34,216 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 42,672 | 0 | 0 | 42,672 | 33,616 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,794 | 1,156 | 0 | 12,950 | 10,677 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12,526 | 1,287 | 0 | 13,813 | 11,556 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20
T 5                                PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,735 | 0 | 0 | 40,735 | 31,617 | 2,918,808 |

Privileged and Confidential                 Page 004                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| LYON,BILL | O | D | 3.4% | 1.9% | 0.0% | 5.3% | 5.6% | 4.3% |
| MORALES,DAN | H | D | 33.8% | 11.5% | 0.0% | 45.3% | 46.1% | 32.9% |
| SANCHEZ,TONY | H | D | 29.1% | 17.4% | 0.0% | 46.5% | 45.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 1.2% | 0.0% | 3.0% | 3.0% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.2% | 4.5% | 0.0% | 26.7% | 27.2% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.0% | 0.0% | 1.3% | 65.3% | 64.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.8% | 4.9% | 2.0% | 34.7% | 35.9% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.0% | 0.0% | 2.2% | 69.2% | 68.0% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 4.8% | 1.9% | 30.8% | 32.0% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 23.7% | 7.7% | 0.0% | 31.4% | 30.7% | 41.5% |
| DELEON,ADRIAN | H | D | 11.9% | 5.3% | 0.0% | 17.2% | 16.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 35.9% | 15.4% | 0.0% | 51.4% | 52.8% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 56.0% | 23.6% | 0.0% | 79.6% | 77.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 20

T 6                                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.9% | 5.5% | 0.0% | 20.4% | 22.3% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.5% | 2.5% | 0.1% | 28.0% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 72.0% | 0.0% | 0.0% | 72.0% | 70.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.3% | 0.0% | 0.0% | 67.3% | 65.0% | 56.6% |
| MOLINA,J.R. | H | D | 29.6% | 2.6% | 0.6% | 32.7% | 35.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 18.9% | 8.9% | 0.0% | 27.8% | 27.0% | 26.9% |
| MCMURREY,RAY | A | D | 15.8% | 3.0% | 0.0% | 18.8% | 16.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.2% | 0.0% | 0.0% | 42.2% | 45.0% | 51.0% |
| SMITH,RHETT | A | D | 8.5% | 2.7% | 0.0% | 11.3% | 11.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.4% | 2.1% | 0.0% | 21.4% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 25.5% | 5.8% | 0.0% | 31.4% | 31.4% | 27.7% |
| THOMPSON,MARK | A | D | 39.8% | 7.4% | 0.0% | 47.2% | 49.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 62.7% | 9.5% | 0.0% | 72.2% | 69.9% | 48.6% |
| YANEZ,LINDA | H | D | 23.0% | 4.8% | 0.0% | 27.8% | 30.1% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 72.6% | 0.0% | 0.0% | 72.6% | 70.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.0% | 2.4% | 0.0% | 27.4% | 29.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 67.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.7% | 2.7% | 0.0% | 29.4% | 32.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 7.2% | 0.0% | 30.0% | 27.9% | 53.2% |
| EARLE,RONALD | A | D | 45.4% | 10.7% | 0.0% | 56.1% | 58.9% | 34.7% |
| KATZ,MARC | A | D | 7.6% | 6.3% | 0.0% | 13.9% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 45.1% | 22.2% | 0.0% | 67.2% | 66.6% | 48.3% |
| URIBE,HECTOR | H | D | 28.2% | 4.6% | 0.0% | 32.8% | 33.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.8% | 2.1% | 0.0% | 23.0% | 23.7% | 36.1% |
| DEWHURST,DAVID | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 76.3% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 76.7% | 0.0% | 0.0% | 76.7% | 75.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 21.2% | 2.1% | 0.0% | 23.3% | 24.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.0% | 2.4% | 0.0% | 25.3% | 26.8% | 37.1% |
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 73.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  20
T 7                            PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.3% | 5.6% | 4.3% |
| MORALES,DAN | | H | D | 74.5% | 25.5% | 0.0% | 45.3% | 46.1% | 32.9% |
| SANCHEZ,TONY | | H | | | | 46.5% | 45.3% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 3.0% | 3.0% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 26.7% | 27.2% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.0% | 0.0% | 2.0% | 65.3% | 64.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 34.7% | 35.9% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.8% | 0.0% | 3.2% | 69.2% | 68.0% | 57.9% |
| MOLINA,J.R. | | H | | | | 30.8% | 32.0% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 31.4% | 30.7% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.2% | 16.6% | 22.4% |
| GRANT,BENJAMIN | | A | D | 70.0% | 30.0% | 0.0% | 51.4% | 52.8% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.3% | 29.7% | 0.0% | 79.6% | 77.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 20.4% | 22.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 28.0% | 30.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  20
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.0% | 70.0% | 60.8% |

*(Note: Party column shows both A and R for this row)*

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A R | | 100.0% | 0.0% | 0.0% | 67.3% | 65.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.7% | 35.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 27.8% | 27.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 18.8% | 16.8% | 12.4% |
| NORIEGA,RICHARD | H D | | 100.0% | 0.0% | 0.0% | 42.2% | 45.0% | 51.0% |
| SMITH,RHETT | A | | | | | 11.3% | 11.2% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 21.4% | 19.4% | 23.9% |
| HENRY,DALE | A | | | | | 31.4% | 31.4% | 27.7% |
| THOMPSON,MARK | A D | | 84.3% | 15.7% | 0.0% | 47.2% | 49.2% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A D | | 86.8% | 13.2% | 0.0% | 72.2% | 69.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 27.8% | 30.1% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A R | | 100.0% | 0.0% | 0.0% | 72.6% | 70.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 27.4% | 29.4% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A R | | 100.0% | 0.0% | 0.0% | 70.6% | 67.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.4% | 32.2% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.0% | 27.9% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                         PLANH283

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 80.9% | 19.1% | 0.0% | 56.1% | 58.9% | 34.7% |
| KATZ,MARC | A |  |  |  |  | 13.9% | 13.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 67.0% | 33.0% | 0.0% | 67.2% | 66.6% | 48.3% |
| URIBE,HECTOR | H |  |  |  |  | 32.8% | 33.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  |  | 23.0% | 23.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.0% | 76.3% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 76.7% | 75.9% | 63.6% |
| URIBE,HECTOR | H |  |  |  |  | 23.3% | 24.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  |  | 25.3% | 26.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 74.7% | 73.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  20
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 66 | 0.096 | 0.042 | 0.0022 | 0.003 | 0.0263 | 0.013 | -0.0042 | 0.336 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 66 | 0.157 | 0.005 | 0.0222 | 0.000 | 0.1508 | 0.001 | -0.0445 | 0.022 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 66 | 0.301 | 0.000 | 0.0191 | 0.000 | 0.2416 | 0.000 | -0.0474 | 0.018 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 66 | 0.147 | 0.007 | 0.0012 | 0.002 | 0.0170 | 0.002 | -0.0028 | 0.205 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 66 | 0.267 | 0.000 | 0.3126 | 0.000 | -0.4726 | 0.123 | -0.4069 | 0.002 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 66 | 0.150 | 0.006 | 0.0946 | 0.000 | 0.3431 | 0.004 | -0.1282 | 0.009 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 65 | 0.278 | 0.000 | 0.3530 | 0.000 | -0.7429 | 0.014 | -0.3177 | 0.014 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 65 | 0.094 | 0.047 | 0.1534 | 0.000 | 0.4409 | 0.014 | -0.1011 | 0.183 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  20
T 8                               PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
|  | 65 | 0.281 | 0.000 | 0.3772 | 0.000 | -0.8212 | 0.009 | -0.3159 | 0.020 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
|  | 65 | 0.127 | 0.015 | 0.1358 | 0.000 | 0.4531 | 0.004 | -0.0829 | 0.206 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
|  | 66 | 0.214 | 0.001 | 0.0074 | 0.000 | 0.0479 | 0.001 | -0.0201 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
|  | 66 | 0.189 | 0.001 | 0.0037 | 0.000 | 0.0340 | 0.001 | -0.0110 | 0.007 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
|  | 66 | 0.135 | 0.011 | 0.0113 | 0.000 | 0.0991 | 0.003 | -0.0289 | 0.038 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
|  | 66 | 0.194 | 0.001 | 0.0171 | 0.000 | 0.1471 | 0.001 | -0.0489 | 0.005 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
|  | 66 | 0.113 | 0.023 | 0.0045 | 0.000 | 0.0335 | 0.008 | -0.0098 | 0.059 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
|  | 65 | 0.078 | 0.081 | 0.1024 | 0.000 | 0.1141 | 0.272 | -0.1012 | 0.026 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  20
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 65 | 0.331 | 0.000 | 0.2891 | 0.000 | -0.5349 | 0.032 | -0.3646 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 65 | 0.348 | 0.000 | 0.2719 | 0.000 | -0.5929 | 0.012 | -0.3297 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 65 | 0.070 | 0.106 | 0.1195 | 0.000 | 0.1110 | 0.347 | -0.1086 | 0.035 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 66 | 0.284 | 0.000 | 0.0356 | 0.000 | 0.3465 | 0.000 | -0.0741 | 0.013 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 66 | 0.274 | 0.000 | 0.0298 | 0.000 | 0.1008 | 0.004 | -0.0683 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 66 | 0.414 | 0.000 | 0.0796 | 0.000 | -0.1279 | 0.018 | -0.0938 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 66 | 0.222 | 0.000 | 0.0161 | 0.000 | 0.1012 | 0.000 | -0.0299 | 0.005 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 66 | 0.282 | 0.000 | 0.0325 | 0.000 | 0.0463 | 0.163 | -0.0668 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  20
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 66 | 0.232 | 0.000 | 0.0428 | 0.000 | 0.1805 | 0.000 | -0.0699 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 66 | 0.211 | 0.001 | 0.0668 | 0.000 | 0.2170 | 0.001 | -0.0935 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 66 | 0.248 | 0.000 | 0.1090 | 0.000 | 0.2680 | 0.012 | -0.1972 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 66 | 0.299 | 0.000 | 0.0399 | 0.000 | 0.1503 | 0.000 | -0.0492 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 66 | 0.749 | 0.000 | 0.5341 | 0.000 | -0.8954 | 0.000 | -0.8220 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 66 | 0.327 | 0.000 | 0.1841 | 0.000 | 0.2219 | 0.034 | -0.2360 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 66 | 0.743 | 0.000 | 0.4981 | 0.000 | -0.8749 | 0.000 | -0.7965 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 66 | 0.319 | 0.000 | 0.1881 | 0.000 | 0.2448 | 0.015 | -0.2212 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas  --   Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  20
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 66 | 0.267 | 0.000 | 0.0142 | 0.000 | 0.0870 | 0.000 | -0.0439 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 66 | 0.225 | 0.000 | 0.0281 | 0.000 | 0.1230 | 0.003 | -0.0680 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 66 | 0.339 | 0.000 | 0.0047 | 0.000 | 0.0846 | 0.000 | -0.0179 | 0.005 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 66 | 0.256 | 0.000 | 0.0248 | 0.000 | 0.2539 | 0.000 | -0.0745 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 66 | 0.324 | 0.000 | 0.0155 | 0.000 | 0.0417 | 0.014 | -0.0379 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 65 | 0.438 | 0.000 | 0.1267 | 0.000 | 0.1662 | 0.063 | -0.2494 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 65 | 0.737 | 0.000 | 0.4682 | 0.000 | -0.7728 | 0.001 | -0.8907 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 65 | 0.747 | 0.000 | 0.4601 | 0.000 | -0.7909 | 0.000 | -0.8691 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 65 | 0.428 | 0.000 | 0.1272 | 0.000 | 0.1558 | 0.086 | -0.2479 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 65 | 0.444 | 0.000 | 0.1351 | 0.000 | 0.1800 | 0.046 | -0.2549 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 65 | 0.729 | 0.000 | 0.4392 | 0.000 | -0.7725 | 0.001 | -0.8512 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  21

T 1                                        PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 18.0% | 14.9% | 7.5% | 40.4% | 16.8% | 5.8% |
| 2002 Democratic Runoff | 5.5% | 16.0% | 0.0% | 21.5% | 4.8% | 3.5% |
| 2002 General | 32.9% | 39.3% | 14.3% | 86.5% | 31.7% | 25.1% |
| 2004 General | 58.4% | 49.2% | 9.9% | 100% | 53.2% | 40.8% |
| 2006 Democratic Primary | 9.0% | 3.0% | 21.7% | 33.7% | 9.7% | 3.2% |
| 2006 General | 32.2% | 25.3% | 0.0% | 57.6% | 28.7% | 24.2% |
| 2008 Democratic Primary | 23.9% | 42.6% | 0.0% | 66.5% | 23.1% | 15.8% |
| 2008 General | 54.0% | 44.4% | 11.1% | 100% | 49.3% | 44.4% |
| 2010 Democratic Primary | 8.5% | 10.0% | 3.2% | 21.6% | 8.1% | 3.8% |
| 2010 General | 37.4% | 18.5% | 0.1% | 56.1% | 32.5% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 73 | 0.031 | 0.327 | 0.1804 | 0.000 | -0.0314 | 0.601 | -0.1054 | 0.247 |
| 2002 Democratic R | 73 | 0.196 | 0.000 | 0.0549 | 0.000 | 0.1053 | 0.002 | -0.1692 | 0.001 |
| 2002 General | 73 | 0.046 | 0.195 | 0.3294 | 0.000 | 0.0637 | 0.359 | -0.1865 | 0.078 |
| 2004 General | 73 | 0.177 | 0.001 | 0.5843 | 0.000 | -0.0925 | 0.352 | -0.4855 | 0.002 |
| 2006 Democratic P | 73 | 0.056 | 0.134 | 0.0903 | 0.000 | -0.0604 | 0.181 | 0.1266 | 0.065 |
| 2006 General | 73 | 0.241 | 0.000 | 0.3224 | 0.000 | -0.0691 | 0.215 | -0.3252 | 0.000 |
| 2008 Democratic P | 73 | 0.198 | 0.000 | 0.2385 | 0.000 | 0.1878 | 0.001 | -0.2405 | 0.003 |
| 2008 General | 73 | 0.205 | 0.000 | 0.5398 | 0.000 | -0.0956 | 0.244 | -0.4290 | 0.001 |
| 2010 Democratic P | 73 | 0.020 | 0.487 | 0.0849 | 0.000 | 0.0152 | 0.608 | -0.0534 | 0.235 |
| 2010 General | 73 | 0.318 | 0.000 | 0.3745 | 0.000 | -0.1894 | 0.005 | -0.3733 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 88.5% | 7.8% | 3.7% |
| 2002 General | Governor | 86.0% | 9.6% | 4.4% |
| 2004 General | Railroad Commissione | 90.8% | 8.2% | 1.0% |
| 2004 General | Court of Criminal Ap | 90.0% | 8.1% | 1.9% |
| 2006 Democratic Primary | Lt. Governor | 76.0% | 3.3% | 20.7% |
| 2006 Democratic Primary | Agriculture Commissi | 77.6% | 3.5% | 18.9% |
| 2006 General | Lt. Governor | 92.1% | 6.5% | 1.4% |
| 2006 General | Court of Criminal Ap | 91.8% | 6.6% | 1.6% |
| 2008 Democratic Primary | U.S. Senator | 83.0% | 14.7% | 2.3% |
| 2008 Democratic Primary | Railroad Commissione | 84.5% | 15.5% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 81.8% | 14.3% | 3.9% |
| 2008 General | U.S. Senator | 89.3% | 8.0% | 2.7% |
| 2008 General | Justice of the Supre | 88.7% | 8.4% | 2.9% |
| 2010 Democratic Primary | Lt. Governor | 85.2% | 11.9% | 2.9% |
| 2010 Democratic Primary | Land Commissioner | 85.8% | 11.5% | 2.7% |
| 2010 General | Lt. Governor | 92.3% | 6.0% | 1.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
T 3                                                   Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.1% | 6.1% | 1.8% |
| 2010 General | Justice of the Supre | 92.3% | 6.1% | 1.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  21
T 4                                    PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.1% | 4.4% | 0.0% | 5.7% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 40.4% | 16.7% | 46.6% | 38.8% | 39.1% | 32.9% |
| SANCHEZ,TONY | H | D | 50.6% | 76.1% | 53.4% | 52.7% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 2.7% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 62.0% | 16.0% | 6.0% | 55.1% | 55.1% | 59.1% |
| SANCHEZ,TONY | H | D | 38.0% | 84.0% | 94.0% | 44.9% | 44.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 55.4% | 2.3% | 0.0% | 50.5% | 50.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 44.6% | 97.7% | 100.0% | 49.5% | 50.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.7% | 4.5% | 0.0% | 55.0% | 54.3% | 57.9% |
| MOLINA,J.R. | H | D | 39.3% | 95.5% | 100.0% | 45.0% | 45.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.8% | 46.7% | 33.2% | 29.6% | 29.6% | 41.5% |
| DELEON,ADRIAN | H | D | 18.9% | 23.7% | 31.1% | 21.6% | 21.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.3% | 29.6% | 35.7% | 48.8% | 48.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.3% | 73.9% | 67.9% | 78.5% | 78.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 26.1% | 32.1% | 21.5% | 21.5% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 33.3% | 92.6% | 100.0% | 38.0% | 38.4% | 39.2% |
| DEWHURST,DAVID | A | R | 66.7% | 7.4% | 0.0% | 62.0% | 61.6% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 58.3% | 5.4% | 0.0% | 53.9% | 53.4% | 56.6% |
| MOLINA,J.R. | H | D | 41.7% | 94.6% | 100.0% | 46.1% | 46.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 40.4% | 43.4% | 0.0% | 39.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 20.9% | 22.5% | 0.0% | 20.6% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.8% | 20.9% | 90.6% | 21.6% | 23.0% | 51.0% |
| SMITH,RHETT | A | D | 19.0% | 13.2% | 9.4% | 17.9% | 19.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.2% | 12.6% | 0.0% | 13.9% | 14.1% | 23.9% |
| HENRY,DALE | A | D | 16.9% | 15.3% | 0.0% | 16.6% | 17.5% | 27.7% |
| THOMPSON,MARK | A | D | 69.0% | 72.1% | 0.0% | 69.4% | 68.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 80.3% | 68.9% | 0.0% | 75.5% | 73.3% | 48.6% |
| YANEZ,LINDA | H | D | 19.7% | 31.1% | 100.0% | 24.5% | 26.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 78.1% | 0.0% | 0.0% | 69.7% | 69.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.9% | 100.0% | 100.0% | 30.3% | 30.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.5% | 0.0% | 0.0% | 64.4% | 63.6% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 100.0% | 100.0% | 35.6% | 36.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.7% | 55.5% | 29.9% | 42.1% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 42.3% | 30.9% | 70.1% | 41.8% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 17.0% | 13.6% | 0.0% | 16.1% | 15.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 81.6% | 73.3% | 0.0% | 78.4% | 78.1% | 48.3% |
| URIBE,HECTOR | H | D | 18.4% | 26.7% | 100.0% | 21.6% | 21.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.8% | 100.0% | 100.0% | 25.0% | 25.9% | 36.1% |
| DEWHURST,DAVID | A | R | 81.2% | 0.0% | 0.0% | 75.0% | 74.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.9% | 0.0% | 0.0% | 75.4% | 74.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.1% | 100.0% | 100.0% | 24.6% | 25.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22.3% | 100.0% | 100.0% | 28.4% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 77.7% | 0.0% | 0.0% | 71.6% | 70.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                         PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 1,048 | 67 | 0 | 1,115 | 976 | 42,980 |
| MORALES,DAN | H | D | 6,967 | 254 | 339 | 7,560 | 7,555 | 331,409 |
| SANCHEZ,TONY | H | D | 8,736 | 1,157 | 389 | 10,281 | 10,274 | 612,156 |
| WORLDPEACE,JOHN | A | D | 503 | 41 | 0 | 544 | 523 | 19,597 |
| **2002 General** | | Governor | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 20,810 | 602 | 103 | 21,514 | 21,486 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,756 | 3,154 | 1,604 | 17,514 | 17,517 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 30,902 | 117 | 0 | 31,020 | 30,331 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 24,894 | 4,892 | 625 | 30,411 | 30,384 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,015 | 229 | 0 | 34,244 | 33,247 | 3,990,355 |
| MOLINA,J.R. | H | D | 21,978 | 4,840 | 1,151 | 27,969 | 27,953 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 2,373 | 171 | 772 | 3,315 | 3,322 | 207,816 |
| DELEON,ADRIAN | H | D | 1,614 | 86 | 722 | 2,423 | 2,430 | 112,311 |
| GRANT,BENJAMIN | A | D | 4,542 | 108 | 828 | 5,479 | 5,483 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 6,779 | 278 | 1,376 | 8,433 | 8,441 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 21
T 5                                    PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,558 | 98 | 649 | 2,306 | 2,312 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10,826 | 2,109 | 496 | 13,431 | 13,422 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,701 | 170 | 0 | 21,871 | 21,533 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 18,646 | 124 | 0 | 18,770 | 18,390 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,354 | 2,170 | 546 | 16,070 | 16,058 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 7,900 | 1,504 | 0 | 9,404 | 8,422 | 586,412 |
| MCMURREY,RAY | A | D | 4,082 | 780 | 0 | 4,862 | 4,341 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,874 | 725 | 482 | 5,081 | 5,082 | 1,114,026 |
| SMITH,RHETT | A | D | 3,717 | 457 | 50 | 4,224 | 4,219 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,721 | 445 | 0 | 3,167 | 3,027 | 468,600 |
| HENRY,DALE | A | D | 3,242 | 540 | 0 | 3,783 | 3,765 | 541,927 |
| THOMPSON,MARK | A | D | 13,244 | 2,551 | 0 | 15,795 | 14,745 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 15,608 | 2,337 | 0 | 17,945 | 15,943 | 979,158 |
| YANEZ,LINDA | H | D | 3,831 | 1,056 | 924 | 5,811 | 5,817 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 42,915 | 0 | 0 | 42,915 | 41,722 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21
T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,020 | 4,923 | 1,674 | 18,616 | 18,621 | 3,389,189 |

*(header spans: Party column then six vote columns)*

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,020 | 4,923 | 1,674 | 18,616 | 18,621 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Candidate | H/A | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 37,878 | 0 | 0 | 37,878 | 36,649 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,332 | 4,966 | 1,682 | 20,980 | 20,981 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 2,917 | 556 | 73 | 3,547 | 3,544 | 315,181 |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 3,038 | 309 | 172 | 3,519 | 3,517 | 205,562 |
| KATZ,MARC | A | D | 1,221 | 136 | 0 | 1,357 | 1,284 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| BURTON,BILL | B | D | 5,749 | 691 | 0 | 6,440 | 6,308 | 273,422 |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1,300 | 252 | 221 | 1,772 | 1,773 | 292,860 |

**2010 General** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 7,183 | 2,505 | 673 | 10,361 | 10,360 | 1,719,169 |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 31,050 | 0 | 0 | 31,050 | 29,717 | 3,049,526 |

**2010 General** — Land Commissioner

| PATTERSON,JERRY | A | R | 30,972 | 0 | 0 | 30,972 | 29,596 | 3,001,440 |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6,849 | 2,497 | 747 | 10,094 | 10,094 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 8,310 | 2,447 | 671 | 11,427 | 11,424 | 1,722,406 |
|---|---|---|---|---|---|---|---|

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,877 | 0 | 0 | 28,877 | 27,638 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.4% | 0.3% | 0.0% | 5.7% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 35.7% | 1.3% | 1.7% | 38.8% | 39.1% | 32.9% |
| SANCHEZ,TONY | H | D | 44.8% | 5.9% | 2.0% | 52.7% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.2% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 53.3% | 1.5% | 0.3% | 55.1% | 55.1% | 59.1% |
| SANCHEZ,TONY | H | D | 32.7% | 8.1% | 4.1% | 44.9% | 44.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 50.3% | 0.2% | 0.0% | 50.5% | 50.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 40.5% | 8.0% | 1.0% | 49.5% | 50.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.7% | 0.4% | 0.0% | 55.0% | 54.3% | 57.9% |
| MOLINA,J.R. | H | D | 35.3% | 7.8% | 1.9% | 45.0% | 45.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.2% | 1.5% | 6.9% | 29.6% | 29.6% | 41.5% |
| DELEON,ADRIAN | H | D | 14.4% | 0.8% | 6.4% | 21.6% | 21.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.5% | 1.0% | 7.4% | 48.8% | 48.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 63.1% | 2.6% | 12.8% | 78.5% | 78.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.5% | 0.9% | 6.0% | 21.5% | 21.5% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.7% | 6.0% | 1.4% | 38.0% | 38.4% | 39.2% |
| DEWHURST,DAVID | A | R | 61.5% | 0.5% | 0.0% | 62.0% | 61.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 53.5% | 0.4% | 0.0% | 53.9% | 53.4% | 56.6% |
| MOLINA,J.R. | H | D | 38.3% | 6.2% | 1.6% | 46.1% | 46.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 33.5% | 6.4% | 0.0% | 39.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 17.3% | 3.3% | 0.0% | 20.6% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.4% | 3.1% | 2.0% | 21.6% | 23.0% | 51.0% |
| SMITH,RHETT | A | D | 15.8% | 1.9% | 0.2% | 17.9% | 19.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 12.0% | 2.0% | 0.0% | 13.9% | 14.1% | 23.9% |
| HENRY,DALE | A | D | 14.3% | 2.4% | 0.0% | 16.6% | 17.5% | 27.7% |
| THOMPSON,MARK | A | D | 58.2% | 11.2% | 0.0% | 69.4% | 68.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65.7% | 9.8% | 0.0% | 75.5% | 73.3% | 48.6% |
| YANEZ,LINDA | H | D | 16.1% | 4.4% | 3.9% | 24.5% | 26.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 69.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.5% | 8.0% | 2.7% | 30.3% | 30.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.4% | 0.0% | 0.0% | 64.4% | 63.6% | 54.0% |
| YANEZ,LINDA | H | D | 24.4% | 8.4% | 2.9% | 35.6% | 36.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.6% | 6.6% | 0.9% | 42.1% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 36.1% | 3.7% | 2.0% | 41.8% | 42.1% | 34.7% |
| KATZ,MARC | A | D | 14.5% | 1.6% | 0.0% | 16.1% | 15.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 70.0% | 8.4% | 0.0% | 78.4% | 78.1% | 48.3% |
| URIBE,HECTOR | H | D | 15.8% | 3.1% | 2.7% | 21.6% | 21.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 6.0% | 1.6% | 25.0% | 25.9% | 36.1% |
| DEWHURST,DAVID | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 74.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.4% | 0.0% | 0.0% | 75.4% | 74.6% | 63.6% |

Privileged and Confidential                        Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.7% | 6.1% | 1.8% | 24.6% | 25.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.6% | 6.1% | 1.7% | 28.4% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 71.6% | 0.0% | 0.0% | 71.6% | 70.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  21

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 5.7% | 5.0% | 4.3% |
| MORALES,DAN | H | | | | 38.8% | 39.1% | 32.9% |
| SANCHEZ,TONY | H | D | 85.0% | 11.3% | 3.8% | 52.7% | 53.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.8% | 2.7% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 96.7% | 2.8% | 0.5% | 55.1% | 55.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 44.9% | 44.9% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | | | | 50.5% | 50.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 81.9% | 16.1% | 2.1% | 49.5% | 50.0% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 99.3% | 0.7% | 0.0% | 55.0% | 54.3% | 57.9% |
| MOLINA,J.R. | H | | | | 45.0% | 45.7% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 29.6% | 29.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.6% | 21.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.9% | 2.0% | 15.1% | 48.8% | 48.8% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 80.4% | 3.3% | 16.3% | 78.5% | 78.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.5% | 21.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 38.0% | 38.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  21
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.2% | 0.8% | 0.0% | 62.0% | 61.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 99.3% | 0.7% | 0.0% | 53.9% | 53.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 46.1% | 46.6% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 84.0% | 16.0% | 0.0% | 39.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 20.6% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 21.6% | 23.0% | 51.0% |
| SMITH,RHETT | A | | | | | 17.9% | 19.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 13.9% | 14.1% | 23.9% |
| HENRY,DALE | A | | | | | 16.6% | 17.5% | 27.7% |
| THOMPSON,MARK | A | D | 83.9% | 16.1% | 0.0% | 69.4% | 68.5% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 87.0% | 13.0% | 0.0% | 75.5% | 73.3% | 48.6% |
| YANEZ,LINDA | H | | | | | 24.5% | 26.7% | 51.4% |

2008 General          U.S. Senator

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.7% | 69.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.3% | 30.9% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.4% | 63.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.6% | 36.4% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 82.2% | 15.7% | 2.1% | 42.1% | 42.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 21

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 41.8% | 42.1% | 34.7% |
| KATZ,MARC | A | | | | 16.1% | 15.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 89.3% | 10.7% | 0.0% | 78.4% | 78.1% | 48.3% |
| URIBE,HECTOR | H | | | | 21.6% | 21.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.0% | 25.9% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 75.0% | 74.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 75.4% | 74.6% | 63.6% |
| URIBE,HECTOR | H | | | | 24.6% | 25.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.4% | 29.2% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 71.6% | 70.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 73 | 0.258 | 0.000 | 0.0098 | 0.000 | -0.0033 | 0.332 | -0.0215 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 73 | 0.091 | 0.036 | 0.0654 | 0.000 | -0.0406 | 0.062 | -0.0364 | 0.263 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 73 | 0.026 | 0.399 | 0.0820 | 0.000 | 0.0311 | 0.281 | -0.0488 | 0.262 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 73 | 0.069 | 0.083 | 0.0047 | 0.000 | -0.0007 | 0.750 | -0.0065 | 0.046 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 73 | 0.219 | 0.000 | 0.1955 | 0.000 | -0.1366 | 0.009 | -0.1867 | 0.017 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 73 | 0.404 | 0.000 | 0.1198 | 0.000 | 0.1886 | 0.000 | 0.0174 | 0.698 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 73 | 0.476 | 0.000 | 0.2902 | 0.000 | -0.2788 | 0.000 | -0.3447 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 73 | 0.281 | 0.000 | 0.2338 | 0.000 | 0.2445 | 0.000 | -0.1804 | 0.014 |

Office of the Attorney General-State of Texas          Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 73 | 0.493 | 0.000 | 0.3195 | 0.000 | -0.2971 | 0.000 | -0.3996 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 73 | 0.337 | 0.000 | 0.2064 | 0.000 | 0.2668 | 0.000 | -0.1080 | 0.115 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 73 | 0.103 | 0.022 | 0.0223 | 0.000 | -0.0056 | 0.588 | 0.0437 | 0.006 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 73 | 0.138 | 0.006 | 0.0152 | 0.000 | -0.0067 | 0.473 | 0.0466 | 0.001 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 73 | 0.042 | 0.225 | 0.0427 | 0.000 | -0.0321 | 0.097 | 0.0282 | 0.331 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 73 | 0.038 | 0.260 | 0.0637 | 0.000 | -0.0365 | 0.178 | 0.0540 | 0.186 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 73 | 0.115 | 0.014 | 0.0146 | 0.000 | -0.0050 | 0.583 | 0.0409 | 0.004 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 73 | 0.259 | 0.000 | 0.1017 | 0.000 | 0.1045 | 0.000 | -0.0592 | 0.068 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  21
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 73 | 0.394 | 0.000 | 0.2038 | 0.000 | -0.1872 | 0.000 | -0.2298 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | | |
| | 73 | 0.408 | 0.000 | 0.1751 | 0.000 | -0.1630 | 0.000 | -0.2050 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | | |
| | 73 | 0.167 | 0.002 | 0.1254 | 0.000 | 0.0867 | 0.001 | -0.0787 | 0.034 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 73 | 0.253 | 0.000 | 0.0742 | 0.000 | 0.0729 | 0.002 | -0.1562 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 73 | 0.236 | 0.000 | 0.0383 | 0.000 | 0.0379 | 0.004 | -0.0819 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 73 | 0.187 | 0.001 | 0.0364 | 0.000 | 0.0345 | 0.000 | 0.0048 | 0.735 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 73 | 0.084 | 0.047 | 0.0349 | 0.000 | 0.0098 | 0.234 | -0.0306 | 0.015 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 73 | 0.202 | 0.000 | 0.0256 | 0.000 | 0.0180 | 0.006 | -0.0370 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 73 | 0.191 | 0.001 | 0.0305 | 0.000 | 0.0224 | 0.001 | -0.0316 | 0.002 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 73 | 0.231 | 0.000 | 0.1244 | 0.000 | 0.1250 | 0.001 | -0.2114 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 73 | 0.253 | 0.000 | 0.1466 | 0.000 | 0.0819 | 0.060 | -0.3138 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 73 | 0.525 | 0.000 | 0.0360 | 0.000 | 0.0672 | 0.000 | 0.0430 | 0.005 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 73 | 0.586 | 0.000 | 0.4031 | 0.000 | -0.4411 | 0.000 | -0.4658 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 73 | 0.792 | 0.000 | 0.1129 | 0.000 | 0.3684 | 0.000 | 0.0303 | 0.412 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 73 | 0.579 | 0.000 | 0.3558 | 0.000 | -0.3963 | 0.000 | -0.4200 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 73 | 0.735 | 0.000 | 0.1346 | 0.000 | 0.3509 | 0.000 | 0.0092 | 0.820 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  21
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 73 | 0.133 | 0.007 | 0.0274 | 0.000 | 0.0270 | 0.002 | -0.0211 | 0.100 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 73 | 0.012 | 0.650 | 0.0285 | 0.000 | 0.0017 | 0.863 | -0.0138 | 0.360 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 73 | 0.104 | 0.021 | 0.0115 | 0.000 | 0.0018 | 0.661 | -0.0175 | 0.006 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 73 | 0.092 | 0.034 | 0.0540 | 0.000 | 0.0136 | 0.401 | -0.0645 | 0.010 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 73 | 0.125 | 0.009 | 0.0122 | 0.000 | 0.0124 | 0.012 | 0.0067 | 0.363 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 73 | 0.651 | 0.000 | 0.0675 | 0.000 | 0.1775 | 0.000 | -0.0099 | 0.686 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 73 | 0.537 | 0.000 | 0.2916 | 0.000 | -0.3507 | 0.000 | -0.3495 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 73 | 0.544 | 0.000 | 0.2909 | 0.000 | -0.3523 | 0.000 | -0.3504 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 73 | 0.664 | 0.000 | 0.0643 | 0.000 | 0.1798 | 0.000 | -0.0004 | 0.985 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 73 | 0.554 | 0.000 | 0.0780 | 0.000 | 0.1612 | 0.000 | -0.0207 | 0.444 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 73 | 0.531 | 0.000 | 0.2712 | 0.000 | -0.3253 | 0.000 | -0.3257 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  22

T 1                                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.6% | 21.7% | 0.0% | 30.4% | 12.2% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 16.9% | 0.0% | 16.9% | 6.4% | 3.5% |
| 2002 General | 39.2% | 35.1% | 0.0% | 74.4% | 28.6% | 25.1% |
| 2004 General | 62.1% | 53.6% | 0.0% | 100% | 45.8% | 40.8% |
| 2006 Democratic Primary | 14.1% | 17.1% | 0.0% | 31.2% | 11.9% | 3.2% |
| 2006 General | 39.6% | 21.1% | 0.0% | 60.7% | 22.2% | 24.2% |
| 2008 Democratic Primary | 17.6% | 39.4% | 0.0% | 56.9% | 23.2% | 15.8% |
| 2008 General | 61.4% | 52.8% | 0.0% | 100% | 44.4% | 44.4% |
| 2010 Democratic Primary | 7.3% | 17.5% | 0.0% | 24.8% | 9.4% | 3.8% |
| 2010 General | 46.2% | 25.9% | 0.0% | 72.1% | 26.2% | 27.3% |

Office of the Attorney General-State of Texas               Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 2                                 PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 64 | 0.308 | 0.000 | 0.0863 | 0.000 | 0.1312 | 0.000 | -0.1677 | 0.008 |
| 2002 Democratic R | 64 | 0.560 | 0.000 | -0.0047 | 0.725 | 0.1738 | 0.000 | -0.0810 | 0.048 |
| 2002 General | 64 | 0.250 | 0.000 | 0.3924 | 0.000 | -0.0410 | 0.535 | -0.5675 | 0.000 |
| 2004 General | 63 | 0.267 | 0.000 | 0.6207 | 0.000 | -0.0851 | 0.346 | -0.7887 | 0.000 |
| 2006 Democratic P | 64 | 0.268 | 0.000 | 0.1407 | 0.000 | 0.0301 | 0.277 | -0.2348 | 0.000 |
| 2006 General | 64 | 0.418 | 0.000 | 0.3956 | 0.000 | -0.1844 | 0.000 | -0.5654 | 0.000 |
| 2008 Democratic P | 64 | 0.388 | 0.000 | 0.1756 | 0.000 | 0.2182 | 0.000 | -0.2949 | 0.001 |
| 2008 General | 64 | 0.350 | 0.000 | 0.6141 | 0.000 | -0.0861 | 0.265 | -0.8387 | 0.000 |
| 2010 Democratic P | 64 | 0.372 | 0.000 | 0.0729 | 0.000 | 0.1024 | 0.000 | -0.1749 | 0.000 |
| 2010 General | 64 | 0.453 | 0.000 | 0.4621 | 0.000 | -0.2031 | 0.000 | -0.6796 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                              Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 28.3% | 71.7% | 0.0% |
| 2002 General | Governor | 46.6% | 53.4% | 0.0% |
| 2004 General | Railroad Commissione | 45.2% | 54.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 45.3% | 54.7% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 44.8% | 55.2% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 45.7% | 54.3% | 0.0% |
| 2006 General | Lt. Governor | 57.7% | 42.3% | 0.0% |
| 2006 General | Court of Criminal Ap | 56.2% | 43.8% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 35.8% | 64.2% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 34.0% | 66.0% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 37.2% | 62.8% | 0.0% |
| 2008 General | U.S. Senator | 46.4% | 53.6% | 0.0% |
| 2008 General | Justice of the Supre | 45.1% | 54.9% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 28.0% | 72.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 28.1% | 71.9% | 0.0% |
| 2010 General | Lt. Governor | 55.2% | 44.8% | 0.0% |

Office of the Attorney General-State of Texas              Page 001                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                                          Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 54.9%         | 45.1%         | 0.0%             |
| 2010 General | Justice of the Supre | 54.6%         | 45.4%         | 0.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  22
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3.8% | 1.4% | 100.0% | 2.1% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 51.5% | 21.1% | 0.0% | 29.7% | 30.3% | 32.9% |
| SANCHEZ,TONY | H | D | 41.8% | 76.1% | 0.0% | 66.4% | 65.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 1.4% | 0.0% | 1.8% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86.7% | 0.0% | 0.0% | 40.4% | 37.0% | 59.1% |
| SANCHEZ,TONY | H | D | 13.3% | 100.0% | 0.0% | 59.6% | 63.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.5% | 0.0% | 0.0% | 35.9% | 32.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.5% | 100.0% | 0.0% | 64.1% | 67.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.8% | 0.0% | 0.0% | 37.5% | 34.2% | 57.9% |
| MOLINA,J.R. | H | D | 17.2% | 100.0% | 0.0% | 62.5% | 65.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.8% | 33.7% | 0.0% | 34.7% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | D | 16.3% | 26.6% | 0.0% | 22.0% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.9% | 39.7% | 0.0% | 43.4% | 42.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.8% | 61.1% | 0.0% | 68.7% | 68.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  22
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.2% | 38.9% | 0.0% | 31.3% | 31.2% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 17.9% | 100.0% | 0.0% | 52.6% | 55.8% | 39.2% |
| DEWHURST,DAVID | A | R | 82.1% | 0.0% | 0.0% | 47.4% | 44.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.3% | 0.0% | 0.0% | 42.4% | 38.6% | 56.6% |
| MOLINA,J.R. | H | D | 24.7% | 100.0% | 0.0% | 57.6% | 61.4% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.6% | 34.2% | 0.0% | 31.8% | 31.7% | 26.9% |
| MCMURREY,RAY | A | D | 12.7% | 21.2% | 0.0% | 18.1% | 17.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.9% | 25.2% | 0.0% | 29.7% | 30.4% | 51.0% |
| SMITH,RHETT | A | D | 21.9% | 19.5% | 0.0% | 20.3% | 20.0% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.1% | 15.8% | 0.0% | 16.6% | 16.4% | 23.9% |
| HENRY,DALE | A | D | 23.9% | 21.2% | 0.0% | 22.1% | 22.2% | 27.7% |
| THOMPSON,MARK | A | D | 58.1% | 63.0% | 0.0% | 61.3% | 61.5% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 59.7% | 55.9% | 0.0% | 57.3% | 55.9% | 48.6% |
| YANEZ,LINDA | H | D | 40.3% | 44.1% | 0.0% | 42.7% | 44.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 84.9% | 0.0% | 0.0% | 39.4% | 35.4% | 56.1% |
| NORIEGA,RICHARD | H   D | 15.1% | 100.0% | 0.0% | 60.6% | 64.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 80.9% | 0.0% | 0.0% | 36.5% | 32.1% | 54.0% |
| YANEZ,LINDA | H   D | 19.1% | 100.0% | 0.0% | 63.5% | 67.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 37.7% | 62.7% | 0.0% | 55.7% | 55.5% | 53.2% |
| EARLE,RONALD | A   D | 46.4% | 30.4% | 0.0% | 34.9% | 34.8% | 34.7% |
| KATZ,MARC | A   D | 15.9% | 6.9% | 0.0% | 9.4% | 9.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 65.6% | 68.6% | 0.0% | 67.8% | 67.3% | 48.3% |
| URIBE,HECTOR | H   D | 34.4% | 31.4% | 0.0% | 32.2% | 32.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 14.4% | 100.0% | 0.0% | 52.7% | 57.9% | 36.1% |
| DEWHURST,DAVID | A   R | 85.6% | 0.0% | 0.0% | 47.3% | 42.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 86.2% | 0.0% | 0.0% | 47.3% | 42.1% | 63.6% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.8% | 100.0% | 0.0% | 52.7% | 57.9% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.5% | 100.0% | 0.0% | 54.4% | 59.3% | 37.1% |
| GUZMAN,EVA | H | R | 83.5% | 0.0% | 0.0% | 45.6% | 40.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  22
T 5                           PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 149 | 137 | 3 | 289 | 287 | 42,980 |
| MORALES,DAN | H D | 2,032 | 2,109 | 0 | 4,141 | 3,863 | 331,409 |
| SANCHEZ,TONY | H D | 1,652 | 7,623 | 0 | 9,275 | 8,350 | 612,156 |
| WORLDPEACE,JOHN | A D | 115 | 142 | 0 | 257 | 237 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 15,379 | 0 | 0 | 15,379 | 12,304 | 2,632,069 |
| SANCHEZ,TONY | H D | 2,351 | 20,297 | 0 | 22,649 | 20,908 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 19,470 | 0 | 0 | 19,470 | 16,036 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 5,010 | 29,680 | 0 | 34,690 | 33,220 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 20,399 | 0 | 0 | 20,399 | 17,047 | 3,990,355 |
| MOLINA,J.R. | H D | 4,245 | 29,783 | 0 | 34,028 | 32,737 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 2,098 | 2,432 | 0 | 4,530 | 4,116 | 207,816 |
| DELEON,ADRIAN | H D | 955 | 1,917 | 0 | 2,872 | 2,672 | 112,311 |
| GRANT,BENJAMIN | A D | 2,801 | 2,867 | 0 | 5,668 | 4,980 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 4,347 | 4,062 | 0 | 8,409 | 7,558 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  22
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,242 | 2,588 | 0 | 3,830 | 3,432 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,129 | 12,770 | 0 | 15,899 | 14,487 | 1,619,457 |
| DEWHURST,DAVID | A | R | 14,315 | 0 | 0 | 14,315 | 11,490 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 12,586 | 0 | 0 | 12,586 | 9,806 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,128 | 13,000 | 0 | 17,129 | 15,630 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,714 | 3,801 | 0 | 5,515 | 5,256 | 586,412 |
| MCMURREY,RAY | A | D | 786 | 2,358 | 0 | 3,144 | 2,978 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,351 | 2,801 | 0 | 5,152 | 5,039 | 1,114,026 |
| SMITH,RHETT | A | D | 1,358 | 2,168 | 0 | 3,526 | 3,324 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,011 | 1,714 | 0 | 2,725 | 2,579 | 468,600 |
| HENRY,DALE | A | D | 1,334 | 2,299 | 0 | 3,633 | 3,484 | 541,927 |
| THOMPSON,MARK | A | D | 3,246 | 6,840 | 0 | 10,086 | 9,666 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,645 | 5,756 | 0 | 9,402 | 8,782 | 979,158 |
| YANEZ,LINDA | H | D | 2,465 | 4,539 | 0 | 7,004 | 6,939 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 23,093 | 0 | 0 | 23,093 | 18,341 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  22
T 5                                  PLANH283
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 4,097 | 31,374 | 0 | 35,471 | 33,526 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 20,876 | 0 | 0 | 20,876 | 16,257 | 4,018,178 |
| YANEZ,LINDA | H | D | 4,919 | 31,427 | 0 | 36,346 | 34,434 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,014 | 4,349 | 0 | 5,363 | 4,624 | 315,181 |
| EARLE,RONALD | A | D | 1,249 | 2,107 | 0 | 3,356 | 2,900 | 205,562 |
| KATZ,MARC | A | D | 429 | 476 | 0 | 905 | 814 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,612 | 4,323 | 0 | 5,935 | 5,141 | 273,422 |
| URIBE,HECTOR | H | D | 846 | 1,976 | 0 | 2,822 | 2,496 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,980 | 16,715 | 0 | 19,695 | 17,930 | 1,719,169 |
| DEWHURST,DAVID | A | R | 17,642 | 0 | 0 | 17,642 | 13,050 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 17,619 | 0 | 0 | 17,619 | 13,000 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,827 | 16,806 | 0 | 19,634 | 17,843 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3,325 | 16,743 | 0 | 20,068 | 18,176 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22
PLANH283

T 5

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 16,840 | 0 | 0 | 16,840 | 12,452 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | D | 1.1% | 1.0% | 0.0% | 2.1% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 14.6% | 15.1% | 0.0% | 29.7% | 30.3% | 32.9% |
| SANCHEZ,TONY | H | D | 11.8% | 54.6% | 0.0% | 66.4% | 65.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 1.0% | 0.0% | 1.8% | 1.9% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 40.4% | 0.0% | 0.0% | 40.4% | 37.0% | 59.1% |
| SANCHEZ,TONY | H | D | 6.2% | 53.4% | 0.0% | 59.6% | 63.0% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 35.9% | 0.0% | 0.0% | 35.9% | 32.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 9.3% | 54.8% | 0.0% | 64.1% | 67.4% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.5% | 0.0% | 0.0% | 37.5% | 34.2% | 57.9% |
| MOLINA,J.R. | H | D | 7.8% | 54.7% | 0.0% | 62.5% | 65.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 16.1% | 18.6% | 0.0% | 34.7% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | D | 7.3% | 14.7% | 0.0% | 22.0% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 21.4% | 21.9% | 0.0% | 43.4% | 42.3% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 35.5% | 33.2% | 0.0% | 68.7% | 68.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                                     PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 10.1% | 21.1% | 0.0% | 31.3% | 31.2% | 28.9% |
| 2006 General          Lt. Governor | | | | | | | |
| ALVARADO,MARIA         H | D | 10.4% | 42.3% | 0.0% | 52.6% | 55.8% | 39.2% |
| DEWHURST,DAVID         A | R | 47.4% | 0.0% | 0.0% | 47.4% | 44.2% | 60.8% |
| 2006 General          Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON          A | R | 42.4% | 0.0% | 0.0% | 42.4% | 38.6% | 56.6% |
| MOLINA,J.R.            H | D | 13.9% | 43.8% | 0.0% | 57.6% | 61.4% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| KELLY,GENE             A | D | 9.9% | 21.9% | 0.0% | 31.8% | 31.7% | 26.9% |
| MCMURREY,RAY           A | D | 4.5% | 13.6% | 0.0% | 18.1% | 17.9% | 12.4% |
| NORIEGA,RICHARD        H | D | 13.6% | 16.2% | 0.0% | 29.7% | 30.4% | 51.0% |
| SMITH,RHETT            A | D | 7.8% | 12.5% | 0.0% | 20.3% | 20.0% | 9.7% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| HALL,ART               B | D | 6.1% | 10.4% | 0.0% | 16.6% | 16.4% | 23.9% |
| HENRY,DALE             A | D | 8.1% | 14.0% | 0.0% | 22.1% | 22.2% | 27.7% |
| THOMPSON,MARK          A | D | 19.7% | 41.6% | 0.0% | 61.3% | 61.5% | 48.4% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN            A | D | 22.2% | 35.1% | 0.0% | 57.3% | 55.9% | 48.6% |
| YANEZ,LINDA            H | D | 15.0% | 27.7% | 0.0% | 42.7% | 44.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 39.4% | 0.0% | 0.0% | 39.4% | 35.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.0% | 53.6% | 0.0% | 60.6% | 64.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 36.5% | 0.0% | 0.0% | 36.5% | 32.1% | 54.0% |
| YANEZ,LINDA | H | D | 8.6% | 54.9% | 0.0% | 63.5% | 67.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 45.2% | 0.0% | 55.7% | 55.5% | 53.2% |
| EARLE,RONALD | A | D | 13.0% | 21.9% | 0.0% | 34.9% | 34.8% | 34.7% |
| KATZ,MARC | A | D | 4.5% | 4.9% | 0.0% | 9.4% | 9.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 18.4% | 49.4% | 0.0% | 67.8% | 67.3% | 48.3% |
| URIBE,HECTOR | H | D | 9.7% | 22.6% | 0.0% | 32.2% | 32.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.0% | 44.8% | 0.0% | 52.7% | 57.9% | 36.1% |
| DEWHURST,DAVID | A | R | 47.3% | 0.0% | 0.0% | 47.3% | 42.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 47.3% | 0.0% | 0.0% | 47.3% | 42.1% | 63.6% |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                              PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7.6% | 45.1% | 0.0% | 52.7% | 57.9% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 9.0% | 45.4% | 0.0% | 54.4% | 59.3% | 37.1% |
| GUZMAN,EVA | H | R | 45.6% | 0.0% | 0.0% | 45.6% | 40.7% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  22
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.1% | 2.3% | 4.3% |
| MORALES,DAN | H | | | | 29.7% | 30.3% | 32.9% |
| SANCHEZ,TONY | H   D | 17.8% | 82.2% | 0.0% | 66.4% | 65.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 1.9% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 40.4% | 37.0% | 59.1% |
| SANCHEZ,TONY | H   D | 10.4% | 89.6% | 0.0% | 59.6% | 63.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 35.9% | 32.6% | 57.5% |
| SCARBOROUGH,BOB | O   D | 14.4% | 85.6% | 0.0% | 64.1% | 67.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 37.5% | 34.2% | 57.9% |
| MOLINA,J.R. | H   D | 12.5% | 87.5% | 0.0% | 62.5% | 65.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 34.7% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.0% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A   D | 49.4% | 50.6% | 0.0% | 43.4% | 42.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 51.7% | 48.3% | 0.0% | 68.7% | 68.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 31.3% | 31.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 19.7% | 80.3% | 0.0% | 52.6% | 55.8% | 39.2% |

```
        Office of the Attorney General-State of Texas           Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  22
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 47.4% | 44.2% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 42.4% | 38.6% | 56.6% |
| MOLINA,J.R. | H   D | 24.1% | 75.9% | 0.0% | 57.6% | 61.4% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE | A   D | 31.1% | 68.9% | 0.0% | 31.8% | 31.7% | 26.9% |
| MCMURREY,RAY | A | | | | 18.1% | 17.9% | 12.4% |
| NORIEGA,RICHARD | H | | | | 29.7% | 30.4% | 51.0% |
| SMITH,RHETT | A | | | | 20.3% | 20.0% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 16.6% | 16.4% | 23.9% |
| HENRY,DALE | A | | | | 22.1% | 22.2% | 27.7% |
| THOMPSON,MARK | A   D | 32.2% | 67.8% | 0.0% | 61.3% | 61.5% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 38.8% | 61.2% | 0.0% | 57.3% | 55.9% | 48.6% |
| YANEZ,LINDA | H | | | | 42.7% | 44.1% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 39.4% | 35.4% | 56.1% |
| NORIEGA,RICHARD | H   D | 11.6% | 88.4% | 0.0% | 60.6% | 64.6% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 36.5% | 32.1% | 54.0% |
| YANEZ,LINDA | H   D | 13.5% | 86.5% | 0.0% | 63.5% | 67.9% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 18.9% | 81.1% | 0.0% | 55.7% | 55.5% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                     PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 34.9% | 34.8% | 34.7% |
| KATZ,MARC | | | | | 9.4% | 9.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 27.2% | 72.8% | 0.0% | 67.8% | 67.3% | 48.3% |
| URIBE,HECTOR | H | | | | 32.2% | 32.7% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 15.1% | 84.9% | 0.0% | 52.7% | 57.9% | 36.1% |
| DEWHURST,DAVID | A | | | | 47.3% | 42.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 47.3% | 42.1% | 63.6% |
| URIBE,HECTOR | H    D | 14.4% | 85.6% | 0.0% | 52.7% | 57.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 16.6% | 83.4% | 0.0% | 54.4% | 59.3% | 37.1% |
| GUZMAN,EVA | H | | | | 45.6% | 40.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  22
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 64 | 0.069 | 0.113 | 0.0032 | 0.000 | -0.0008 | 0.316 | -0.0031 | 0.053 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 64 | 0.173 | 0.003 | 0.0440 | 0.000 | -0.0069 | 0.415 | -0.0577 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 64 | 0.368 | 0.000 | 0.0358 | 0.004 | 0.0982 | 0.000 | -0.0841 | 0.024 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 64 | 0.084 | 0.069 | 0.0025 | 0.000 | 0.0000 | 0.996 | -0.0035 | 0.022 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 64 | 0.727 | 0.000 | 0.3329 | 0.000 | -0.3582 | 0.000 | -0.4113 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 64 | 0.543 | 0.000 | 0.0509 | 0.038 | 0.3056 | 0.000 | -0.1424 | 0.056 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.792 | 0.000 | 0.4219 | 0.000 | -0.4495 | 0.000 | -0.5115 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.537 | 0.000 | 0.1086 | 0.002 | 0.4220 | 0.000 | -0.1842 | 0.073 |

```
    Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 63 | 0.798 | 0.000 | 0.4420 | 0.000 | -0.4675 | 0.000 | -0.5332 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 63 | 0.559 | 0.000 | 0.0920 | 0.007 | 0.4405 | 0.000 | -0.1585 | 0.117 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 64 | 0.278 | 0.000 | 0.0454 | 0.000 | -0.0027 | 0.705 | -0.0663 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 64 | 0.222 | 0.000 | 0.0207 | 0.000 | 0.0130 | 0.016 | -0.0308 | 0.003 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 64 | 0.327 | 0.000 | 0.0606 | 0.000 | -0.0103 | 0.268 | -0.0957 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 64 | 0.322 | 0.000 | 0.0941 | 0.000 | -0.0227 | 0.099 | -0.1370 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 64 | 0.325 | 0.000 | 0.0269 | 0.000 | 0.0186 | 0.003 | -0.0474 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 64 | 0.436 | 0.000 | 0.0677 | 0.000 | 0.1566 | 0.000 | -0.1412 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  22
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 64 | 0.752 | 0.000 | 0.3099 | 0.000 | -0.3262 | 0.000 | -0.4029 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 64 | 0.748 | 0.000 | 0.2725 | 0.000 | -0.2924 | 0.000 | -0.3530 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 64 | 0.388 | 0.000 | 0.0894 | 0.000 | 0.1390 | 0.000 | -0.1669 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 64 | 0.254 | 0.000 | 0.0371 | 0.000 | 0.0297 | 0.002 | -0.0499 | 0.006 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 64 | 0.308 | 0.000 | 0.0170 | 0.000 | 0.0244 | 0.000 | -0.0254 | 0.021 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 64 | 0.151 | 0.007 | 0.0509 | 0.000 | -0.0017 | 0.847 | -0.0556 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 64 | 0.217 | 0.001 | 0.0294 | 0.000 | 0.0087 | 0.130 | -0.0394 | 0.001 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 64 | 0.231 | 0.000 | 0.0219 | 0.000 | 0.0082 | 0.056 | -0.0291 | 0.001 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 64 | 0.228 | 0.000 | 0.0289 | 0.000 | 0.0115 | 0.039 | -0.0360 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 64 | 0.212 | 0.001 | 0.0703 | 0.000 | 0.0499 | 0.007 | -0.0908 | 0.011 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 64 | 0.219 | 0.001 | 0.0789 | 0.000 | 0.0222 | 0.156 | -0.1098 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 64 | 0.193 | 0.001 | 0.0534 | 0.000 | 0.0264 | 0.018 | -0.0554 | 0.010 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 64 | 0.827 | 0.000 | 0.4999 | 0.000 | -0.5381 | 0.000 | -0.6242 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 64 | 0.644 | 0.000 | 0.0887 | 0.004 | 0.4624 | 0.000 | -0.1901 | 0.037 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 64 | 0.825 | 0.000 | 0.4519 | 0.000 | -0.4906 | 0.000 | -0.5688 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 64 | 0.621 | 0.000 | 0.1065 | 0.001 | 0.4455 | 0.000 | -0.2056 | 0.027 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 64 | 0.467 | 0.000 | 0.0220 | 0.000 | 0.0544 | 0.000 | -0.0608 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 64 | 0.265 | 0.000 | 0.0270 | 0.000 | 0.0100 | 0.116 | -0.0506 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 64 | 0.174 | 0.003 | 0.0093 | 0.000 | -0.0009 | 0.651 | -0.0139 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 64 | 0.375 | 0.000 | 0.0349 | 0.000 | 0.0410 | 0.000 | -0.0763 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 64 | 0.315 | 0.000 | 0.0183 | 0.000 | 0.0164 | 0.001 | -0.0352 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 64 | 0.550 | 0.000 | 0.0645 | 0.001 | 0.2291 | 0.000 | -0.1569 | 0.007 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 64 | 0.796 | 0.000 | 0.3819 | 0.000 | -0.4202 | 0.000 | -0.5005 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 64 | 0.799 | 0.000 | 0.3814 | 0.000 | -0.4204 | 0.000 | -0.4993 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 64 | 0.557 | 0.000 | 0.0612 | 0.002 | 0.2340 | 0.000 | -0.1551 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 64 | 0.535 | 0.000 | 0.0720 | 0.000 | 0.2221 | 0.000 | -0.1710 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 64 | 0.796 | 0.000 | 0.3646 | 0.000 | -0.4020 | 0.000 | -0.4752 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  23
T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.1% | 21.5% | 9.3% | 37.8% | 10.3% | 5.8% |
| 2002 Democratic Runoff | 1.6% | 19.0% | 6.1% | 26.7% | 6.0% | 3.5% |
| 2002 General | 27.9% | 34.1% | 31.3% | 93.3% | 29.8% | 25.1% |
| 2004 General | 49.8% | 56.9% | 32.7% | 100% | 47.3% | 40.8% |
| 2006 Democratic Primary | 2.8% | 15.6% | 0.0% | 18.4% | 4.1% | 3.2% |
| 2006 General | 35.8% | 31.9% | 10.5% | 78.2% | 29.3% | 24.2% |
| 2008 Democratic Primary | 14.4% | 43.0% | 19.4% | 76.8% | 20.9% | 15.8% |
| 2008 General | 56.9% | 59.9% | 1.4% | 100% | 44.8% | 44.4% |
| 2010 Democratic Primary | 2.8% | 15.4% | 1.2% | 19.4% | 4.8% | 3.8% |
| 2010 General | 44.1% | 40.9% | 0.0% | 85.1% | 31.1% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 2                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 67 | 0.213 | 0.000 | 0.0706 | 0.000 | 0.1440 | 0.000 | 0.0224 | 0.720 |
| 2002 Democratic R | 67 | 0.416 | 0.000 | 0.0165 | 0.203 | 0.1738 | 0.000 | 0.0441 | 0.344 |
| 2002 General | 66 | 0.017 | 0.583 | 0.2786 | 0.000 | 0.0627 | 0.314 | 0.0340 | 0.760 |
| 2004 General | 66 | 0.032 | 0.357 | 0.4984 | 0.000 | 0.0702 | 0.409 | -0.1713 | 0.263 |
| 2006 Democratic P | 67 | 0.504 | 0.000 | 0.0279 | 0.001 | 0.1285 | 0.000 | -0.0484 | 0.107 |
| 2006 General | 66 | 0.077 | 0.080 | 0.3583 | 0.000 | -0.0396 | 0.532 | -0.2535 | 0.029 |
| 2008 Democratic P | 66 | 0.293 | 0.000 | 0.1435 | 0.000 | 0.2870 | 0.000 | 0.0501 | 0.621 |
| 2008 General | 66 | 0.267 | 0.000 | 0.5688 | 0.000 | 0.0298 | 0.650 | -0.5543 | 0.000 |
| 2010 Democratic P | 67 | 0.546 | 0.000 | 0.0280 | 0.000 | 0.1262 | 0.000 | -0.0164 | 0.530 |
| 2010 General | 67 | 0.374 | 0.000 | 0.4413 | 0.000 | -0.0318 | 0.522 | -0.5484 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                      Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  23
T 3                           Plan: PLANH283

                        Percent Anglo      Percent Black      Percent Hispanic
-----------------------------------------------------------------------------------

2002 Democratic Primary    Governor            42.3%            39.6%            18.2%

2002 General               Governor            55.5%            21.8%            22.7%

2004 General               Railroad Commissione 58.8%           25.0%            16.2%

2004 General               Court of Criminal Ap 57.6%           24.3%            18.2%

2006 Democratic Primary    Lt. Governor        35.4%            61.0%             3.6%

2006 Democratic Primary    Agriculture Commissi 37.1%           62.9%             0.0%

2006 General               Lt. Governor        66.0%            22.0%            12.1%

2006 General               Court of Criminal Ap 65.0%           22.2%            12.8%

2008 Democratic Primary    U.S. Senator        40.2%            39.3%            20.5%

2008 Democratic Primary    Railroad Commissione 40.4%           40.9%            18.7%

2008 Democratic Primary    Justice of the Supre 37.6%           39.5%            22.8%

2008 General               U.S. Senator        67.1%            24.7%             8.2%

2008 General               Justice of the Supre 66.0%           25.3%             8.6%

2010 Democratic Primary    Lt. Governor        31.7%            57.0%            11.3%

2010 Democratic Primary    Land Commissioner    35.0%           58.8%             6.2%

2010 General               Lt. Governor        72.1%            23.0%             4.9%
-----------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 001                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  23
T 3                                                                 Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 72.2% | 23.3% | 4.5% |
| 2010 General | Justice of the Supre | 71.4% | 23.6% | 5.1% |

Office of the Attorney General-State of Texas            Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 6.6% | 2.0% | 10.0% | 5.4% | 5.4% | 4.3% |
| MORALES,DAN | H | D | 46.0% | 20.8% | 37.3% | 34.4% | 34.4% | 32.9% |
| SANCHEZ,TONY | H | D | 43.1% | 76.3% | 51.3% | 57.7% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.3% | 0.9% | 1.5% | 2.5% | 2.5% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 74.8% | 24.3% | 21.8% | 51.8% | 51.6% | 59.1% |
| SANCHEZ,TONY | H | D | 25.2% | 75.7% | 78.2% | 48.2% | 48.4% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 74.8% | 0.0% | 0.0% | 44.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.2% | 100.0% | 100.0% | 56.0% | 57.6% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 78.7% | 0.0% | 0.0% | 45.3% | 43.3% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 100.0% | 100.0% | 54.7% | 56.7% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 31.5% | 100.0% | 30.5% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | D | 17.7% | 26.0% | 0.0% | 22.1% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.6% | 42.5% | 0.0% | 47.4% | 41.2% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 79.3% | 53.5% | 0.0% | 63.1% | 68.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  23
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.7% | 46.5% | 0.0% | 36.9% | 31.4% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total | Actual % of Total |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.1% | 100.0% | 100.0% | 49.3% | 52.3% | 39.2% |
| DEWHURST,DAVID | A | R | 76.9% | 0.0% | 0.0% | 50.7% | 47.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.3% | 0.0% | 0.0% | 45.7% | 42.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.7% | 100.0% | 100.0% | 54.3% | 57.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 44.1% | 48.3% | 29.9% | 42.8% | 42.8% | 26.9% |
| MCMURREY,RAY | A | D | 16.4% | 10.2% | 3.2% | 11.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.2% | 32.2% | 60.5% | 36.8% | 36.9% | 51.0% |
| SMITH,RHETT | A | D | 10.3% | 9.4% | 6.5% | 9.1% | 9.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 17.8% | 18.9% | 6.4% | 16.1% | 16.1% | 23.9% |
| HENRY,DALE | A | D | 24.9% | 20.9% | 40.9% | 26.2% | 26.3% | 27.7% |
| THOMPSON,MARK | A | D | 57.3% | 60.2% | 52.8% | 57.7% | 57.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 83.0% | 80.9% | 47.1% | 73.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | D | 17.0% | 19.1% | 52.9% | 26.1% | 26.2% | 51.4% |

```
    Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  23
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.8% | 0.0% | 0.0% | 52.9% | 48.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.2% | 100.0% | 100.0% | 47.1% | 51.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.6% | 0.0% | 0.0% | 51.9% | 46.5% | 54.0% |
| YANEZ,LINDA | H | D | 21.4% | 100.0% | 100.0% | 48.1% | 53.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.4% | 43.0% | 71.9% | 45.7% | 47.7% | 53.2% |
| EARLE,RONALD | A | D | 45.7% | 51.2% | 0.0% | 43.7% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 12.9% | 5.9% | 28.1% | 10.6% | 11.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 72.5% | 64.4% | 0.0% | 63.2% | 63.0% | 48.3% |
| URIBE,HECTOR | H | D | 27.5% | 35.6% | 100.0% | 36.8% | 37.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 100.0% | 100.0% | 37.5% | 43.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.7% | 0.0% | 0.0% | 62.5% | 56.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.4% | 0.0% | 0.0% | 63.1% | 57.8% | 63.6% |

```
------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.6% | 100.0% | 100.0% | 36.9% | 42.2% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.1% | 100.0% | 100.0% | 39.4% | 45.5% | 37.1% |
| GUZMAN,EVA | H | R | 84.9% | 0.0% | 0.0% | 60.6% | 54.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O   D | 335 | 96 | 218 | 649 | 650 | 42,980 |
| MORALES,DAN | H   D | 2,339 | 988 | 814 | 4,141 | 4,140 | 331,409 |
| SANCHEZ,TONY | H   D | 2,196 | 3,631 | 1,120 | 6,948 | 6,952 | 612,156 |
| WORLDPEACE,JOHN | A   D | 220 | 45 | 32 | 298 | 297 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A   R | 14,906 | 1,904 | 1,775 | 18,586 | 18,524 | 2,632,069 |
| SANCHEZ,TONY | H   D | 5,010 | 5,937 | 6,377 | 17,324 | 17,395 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H   R | 24,083 | 0 | 0 | 24,083 | 22,622 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 8,105 | 13,697 | 8,885 | 30,687 | 30,779 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A   R | 25,529 | 0 | 0 | 25,529 | 23,673 | 3,990,355 |
| MOLINA,J.R. | H   D | 6,919 | 13,689 | 10,244 | 30,852 | 30,972 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H   D | 407 | 1,014 | 188 | 1,608 | 1,609 | 207,816 |
| DELEON,ADRIAN | H   D | 330 | 839 | 0 | 1,169 | 1,068 | 112,311 |
| GRANT,BENJAMIN | A   D | 1,132 | 1,370 | 0 | 2,502 | 1,877 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A   D | 1,420 | 1,625 | 0 | 3,044 | 2,890 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                        District  23
T 5                                      PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 371 | 1,411 | 0 | 1,782 | 1,323 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,381 | 7,746 | 4,253 | 17,379 | 17,414 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,865 | 0 | 0 | 17,865 | 15,886 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 16,332 | 0 | 0 | 16,332 | 14,105 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,902 | 7,933 | 4,555 | 19,391 | 19,421 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,318 | 3,545 | 1,145 | 8,008 | 8,006 | 586,412 |
| MCMURREY,RAY | A | D | 1,238 | 747 | 122 | 2,107 | 2,101 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,199 | 2,364 | 2,320 | 6,883 | 6,906 | 1,114,026 |
| SMITH,RHETT | A | D | 774 | 689 | 248 | 1,712 | 1,711 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,243 | 1,333 | 206 | 2,782 | 2,778 | 468,600 |
| HENRY,DALE | A | D | 1,735 | 1,474 | 1,316 | 4,526 | 4,536 | 541,927 |
| THOMPSON,MARK | A | D | 4,000 | 4,255 | 1,699 | 9,953 | 9,956 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,400 | 6,549 | 2,205 | 15,154 | 15,150 | 979,158 |
| YANEZ,LINDA | H | D | 1,315 | 1,550 | 2,474 | 5,339 | 5,370 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 30,241 | 0 | 0 | 30,241 | 25,018 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                        PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,114 | 14,085 | 4,689 | 26,887 | 26,912 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 28,991 | 0 | 0 | 28,991 | 23,353 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,909 | 14,136 | 4,831 | 26,875 | 26,904 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 692 | 1,292 | 429 | 2,412 | 2,415 | 315,181 |
| EARLE,RONALD | A | D | 765 | 1,538 | 0 | 2,303 | 2,091 | 205,562 |
| KATZ,MARC | A | D | 216 | 176 | 168 | 560 | 561 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,214 | 1,812 | 0 | 3,025 | 3,002 | 273,422 |
| URIBE,HECTOR | H | D | 461 | 1,002 | 295 | 1,758 | 1,760 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,055 | 9,714 | 2,072 | 15,841 | 15,849 | 1,719,169 |
| DEWHURST,DAVID | A | R | 26,369 | 0 | 0 | 26,369 | 20,820 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 26,366 | 0 | 0 | 26,366 | 21,122 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,817 | 9,727 | 1,895 | 15,439 | 15,446 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 4,447 | 9,741 | 2,088 | 16,276 | 16,282 | 1,722,406 |

Privileged and Confidential                                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 23

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,015 | 0 | 0 | 25,015 | 19,500 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23
T 6                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.8% | 0.8% | 1.8% | 5.4% | 5.4% | 4.3% |
| MORALES,DAN | H | D | 19.4% | 8.2% | 6.8% | 34.4% | 34.4% | 32.9% |
| SANCHEZ,TONY | H | D | 18.2% | 30.2% | 9.3% | 57.7% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.4% | 0.3% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 41.5% | 5.3% | 4.9% | 51.8% | 51.6% | 59.1% |
| SANCHEZ,TONY | H | D | 14.0% | 16.5% | 17.8% | 48.2% | 48.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 44.0% | 0.0% | 0.0% | 44.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.8% | 25.0% | 16.2% | 56.0% | 57.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 45.3% | 0.0% | 0.0% | 45.3% | 43.3% | 57.9% |
| MOLINA,J.R. | H | D | 12.3% | 24.3% | 18.2% | 54.7% | 56.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.7% | 19.2% | 3.6% | 30.5% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | D | 6.3% | 15.9% | 0.0% | 22.1% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 21.4% | 25.9% | 0.0% | 47.4% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 29.4% | 33.7% | 0.0% | 63.1% | 68.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 7.7% | 29.2% | 0.0% | 36.9% | 31.4% | 28.9% |
| **2006 General**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA          H | D | 15.3% | 22.0% | 12.1% | 49.3% | 52.3% | 39.2% |
| DEWHURST,DAVID          A | R | 50.7% | 0.0% | 0.0% | 50.7% | 47.7% | 60.8% |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON           A | R | 45.7% | 0.0% | 0.0% | 45.7% | 42.1% | 56.6% |
| MOLINA,J.R.             H | D | 19.3% | 22.2% | 12.8% | 54.3% | 57.9% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| KELLY,GENE              A | D | 17.7% | 18.9% | 6.1% | 42.8% | 42.8% | 26.9% |
| MCMURREY,RAY            A | D | 6.6% | 4.0% | 0.7% | 11.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD         H | D | 11.8% | 12.6% | 12.4% | 36.8% | 36.9% | 51.0% |
| SMITH,RHETT             A | D | 4.1% | 3.7% | 1.3% | 9.1% | 9.1% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| HALL,ART                B | D | 7.2% | 7.7% | 1.2% | 16.1% | 16.1% | 23.9% |
| HENRY,DALE              A | D | 10.1% | 8.5% | 7.6% | 26.2% | 26.3% | 27.7% |
| THOMPSON,MARK           A | D | 23.2% | 24.6% | 9.8% | 57.7% | 57.6% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN             A | D | 31.2% | 32.0% | 10.8% | 73.9% | 73.8% | 48.6% |
| YANEZ,LINDA             H | D | 6.4% | 7.6% | 12.1% | 26.1% | 26.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                          PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 52.9% | 0.0% | 0.0% | 52.9% | 48.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.2% | 24.7% | 8.2% | 47.1% | 51.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 51.9% | 0.0% | 0.0% | 51.9% | 46.5% | 54.0% |
| YANEZ,LINDA | H | D | 14.2% | 25.3% | 8.6% | 48.1% | 53.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 24.5% | 8.1% | 45.7% | 47.7% | 53.2% |
| EARLE,RONALD | A | D | 14.5% | 29.2% | 0.0% | 43.7% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 4.1% | 3.3% | 3.2% | 10.6% | 11.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 25.4% | 37.9% | 0.0% | 63.2% | 63.0% | 48.3% |
| URIBE,HECTOR | H | D | 9.6% | 20.9% | 6.2% | 36.8% | 37.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.6% | 23.0% | 4.9% | 37.5% | 43.2% | 36.1% |
| DEWHURST,DAVID | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 56.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 63.1% | 0.0% | 0.0% | 63.1% | 57.8% | 63.6% |

Privileged and Confidential                                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.1% | 23.3% | 4.5% | 36.9% | 42.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 10.8% | 23.6% | 5.1% | 39.4% | 45.5% | 37.1% |
| GUZMAN,EVA | H | R | 60.6% | 0.0% | 0.0% | 60.6% | 54.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| LYON,BILL | O | | | | 5.4% | 5.4% | 4.3% |
| MORALES,DAN | H | | | | 34.4% | 34.4% | 32.9% |
| SANCHEZ,TONY | H | D | 31.6% | 52.3% | 16.1% | 57.7% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | R | 80.2% | 10.2% | 9.6% | 51.8% | 51.6% | 59.1% |
| SANCHEZ,TONY | H | | | | 48.2% | 48.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 44.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.4% | 44.6% | 29.0% | 56.0% | 57.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 45.3% | 43.3% | 57.9% |
| MOLINA,J.R. | H | D | 22.4% | 44.4% | 33.2% | 54.7% | 56.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 30.5% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.1% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.3% | 54.7% | 0.0% | 47.4% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 46.6% | 53.4% | 0.0% | 63.1% | 68.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.9% | 31.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 31.0% | 44.6% | 24.5% | 49.3% | 52.3% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                     04/29/2011

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  23
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 50.7% | 47.7% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 45.7% | 42.1% | 56.6% |
| MOLINA,J.R. | H D | 35.6% | 40.9% | 23.5% | 54.3% | 57.9% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE | A D | 41.4% | 44.3% | 14.3% | 42.8% | 42.8% | 26.9% |
| MCMURREY,RAY | A | | | | 11.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | | | | 36.8% | 36.9% | 51.0% |
| SMITH,RHETT | A | | | | 9.1% | 9.1% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 16.1% | 16.1% | 23.9% |
| HENRY,DALE | A | | | | 26.2% | 26.3% | 27.7% |
| THOMPSON,MARK | A D | 40.2% | 42.7% | 17.1% | 57.7% | 57.6% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 42.2% | 43.2% | 14.6% | 73.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | | | | 26.1% | 26.2% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 52.9% | 48.2% | 56.1% |
| NORIEGA,RICHARD | H D | 30.2% | 52.4% | 17.4% | 47.1% | 51.8% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 51.9% | 46.5% | 54.0% |
| YANEZ,LINDA | H D | 29.4% | 52.6% | 18.0% | 48.1% | 53.5% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 28.7% | 53.6% | 17.8% | 45.7% | 47.7% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  23
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 43.7% | 41.3% | 34.7% |
| KATZ,MARC | A | | | | 10.6% | 11.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 40.1% | 59.9% | 0.0% | 63.2% | 63.0% | 48.3% |
| URIBE,HECTOR | H | | | | 36.8% | 37.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 37.5% | 43.2% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 62.5% | 56.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 63.1% | 57.8% | 63.6% |
| URIBE,HECTOR | H | | | | 36.9% | 42.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 39.4% | 45.5% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 60.6% | 54.5% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  23
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 67 | 0.012 | 0.672 | 0.0046 | 0.000 | -0.0005 | 0.807 | 0.0033 | 0.403 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 67 | 0.012 | 0.687 | 0.0323 | 0.000 | 0.0098 | 0.400 | -0.0028 | 0.892 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.396 | 0.000 | 0.0303 | 0.002 | 0.1245 | 0.000 | 0.0102 | 0.767 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 67 | 0.038 | 0.287 | 0.0030 | 0.000 | -0.0011 | 0.233 | -0.0019 | 0.266 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 66 | 0.255 | 0.000 | 0.2060 | 0.000 | -0.1248 | 0.000 | -0.1417 | 0.013 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 66 | 0.372 | 0.000 | 0.0692 | 0.000 | 0.1839 | 0.000 | 0.1616 | 0.008 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 66 | 0.668 | 0.000 | 0.3328 | 0.000 | -0.3499 | 0.000 | -0.3653 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 66 | 0.545 | 0.000 | 0.1120 | 0.000 | 0.4721 | 0.000 | 0.2096 | 0.038 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  23
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 66 | 0.691 | 0.000 | 0.3527 | 0.000 | -0.3674 | 0.000 | -0.4012 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 66 | 0.557 | 0.000 | 0.0956 | 0.001 | 0.4882 | 0.000 | 0.2752 | 0.009 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 67 | 0.468 | 0.000 | 0.0056 | 0.028 | 0.0376 | 0.000 | 0.0012 | 0.895 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 67 | 0.528 | 0.000 | 0.0046 | 0.018 | 0.0312 | 0.000 | -0.0081 | 0.236 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 67 | 0.427 | 0.000 | 0.0156 | 0.000 | 0.0428 | 0.000 | -0.0376 | 0.004 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 67 | 0.338 | 0.000 | 0.0196 | 0.000 | 0.0497 | 0.000 | -0.0248 | 0.138 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 67 | 0.633 | 0.000 | 0.0051 | 0.062 | 0.0550 | 0.000 | -0.0214 | 0.032 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 66 | 0.453 | 0.000 | 0.0743 | 0.000 | 0.2560 | 0.000 | 0.0796 | 0.218 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 66 | 0.586 | 0.000 | 0.2468 | 0.000 | -0.2578 | 0.000 | -0.3044 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 66 | 0.630 | 0.000 | 0.2257 | 0.000 | -0.2430 | 0.000 | -0.2871 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 66 | 0.391 | 0.000 | 0.0954 | 0.000 | 0.2429 | 0.000 | 0.0695 | 0.316 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 66 | 0.328 | 0.000 | 0.0458 | 0.000 | 0.1053 | 0.000 | -0.0044 | 0.898 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 66 | 0.146 | 0.007 | 0.0171 | 0.000 | 0.0147 | 0.005 | -0.0127 | 0.172 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 66 | 0.225 | 0.000 | 0.0304 | 0.001 | 0.0704 | 0.000 | 0.0536 | 0.093 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 66 | 0.230 | 0.000 | 0.0107 | 0.000 | 0.0187 | 0.000 | -0.0017 | 0.827 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 66 | 0.301 | 0.000 | 0.0172 | 0.000 | 0.0397 | 0.000 | -0.0097 | 0.489 |

Office of the Attorney General-State of Texas              Page 003                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 66 | 0.209 | 0.001 | 0.0240 | 0.000 | 0.0389 | 0.000 | 0.0236 | 0.187 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 66 | 0.346 | 0.000 | 0.0553 | 0.000 | 0.1262 | 0.000 | 0.0062 | 0.874 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 66 | 0.290 | 0.000 | 0.0884 | 0.000 | 0.1908 | 0.000 | -0.0086 | 0.899 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 66 | 0.293 | 0.000 | 0.0182 | 0.003 | 0.0479 | 0.000 | 0.0714 | 0.001 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 66 | 0.687 | 0.000 | 0.4178 | 0.000 | -0.4358 | 0.000 | -0.5824 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 66 | 0.716 | 0.000 | 0.1121 | 0.000 | 0.4885 | 0.000 | 0.0576 | 0.411 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 66 | 0.682 | 0.000 | 0.4006 | 0.000 | -0.4159 | 0.000 | -0.5824 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 66 | 0.724 | 0.000 | 0.1093 | 0.000 | 0.4935 | 0.000 | 0.0656 | 0.344 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  23
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.468 | 0.000 | 0.0095 | 0.002 | 0.0455 | 0.000 | 0.0060 | 0.585 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 67 | 0.580 | 0.000 | 0.0106 | 0.001 | 0.0550 | 0.000 | -0.0179 | 0.102 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 67 | 0.107 | 0.027 | 0.0030 | 0.001 | 0.0045 | 0.010 | 0.0031 | 0.319 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 67 | 0.526 | 0.000 | 0.0168 | 0.000 | 0.0605 | 0.000 | -0.0173 | 0.193 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 67 | 0.458 | 0.000 | 0.0064 | 0.012 | 0.0364 | 0.000 | 0.0043 | 0.630 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.751 | 0.000 | 0.0560 | 0.000 | 0.3582 | 0.000 | 0.0190 | 0.683 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 67 | 0.699 | 0.000 | 0.3640 | 0.000 | -0.3704 | 0.000 | -0.5506 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 67 | 0.702 | 0.000 | 0.3639 | 0.000 | -0.3724 | 0.000 | -0.5380 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 8                                                      PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General |  |  | Land Commissioner |  | URIBE,HECTOR |  |  |  |  |
|  | 67 | 0.765 | 0.000 | 0.0527 | 0.000 | 0.3621 | 0.000 | 0.0159 | 0.725 |
| 2010 General |  |  | Justice of the Supreme Court, BAILEY,BLAKE |  |  |  |  |  |  |
|  | 67 | 0.738 | 0.000 | 0.0614 | 0.000 | 0.3539 | 0.000 | 0.0142 | 0.765 |
| 2010 General |  |  | Justice of the Supreme Court, GUZMAN,EVA |  |  |  |  |  |  |
|  | 67 | 0.691 | 0.000 | 0.3453 | 0.000 | -0.3514 | 0.000 | -0.5313 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 47 | 0.195 | 0.008 | 0.0277 | 0.013 | 0.1794 | 0.003 | -0.0158 | 0.806 |
| 2002 Democratic R | 47 | 0.278 | 0.001 | 0.0135 | 0.017 | 0.1134 | 0.000 | -0.0078 | 0.810 |
| 2002 General | 47 | 0.122 | 0.058 | 0.3409 | 0.000 | -0.0680 | 0.694 | -0.4296 | 0.033 |
| 2004 General | 47 | 0.263 | 0.001 | 0.6477 | 0.000 | -0.0695 | 0.766 | -0.9675 | 0.001 |
| 2006 Democratic P | 47 | 0.068 | 0.214 | 0.0228 | 0.002 | 0.0584 | 0.110 | -0.0484 | 0.240 |
| 2006 General | 47 | 0.358 | 0.000 | 0.4228 | 0.000 | -0.1098 | 0.426 | -0.6862 | 0.000 |
| 2008 Democratic P | 47 | 0.378 | 0.000 | 0.1509 | 0.000 | 0.3150 | 0.000 | -0.1906 | 0.010 |
| 2008 General | 47 | 0.486 | 0.000 | 0.7218 | 0.000 | 0.0179 | 0.914 | -1.1528 | 0.000 |
| 2010 Democratic P | 47 | 0.460 | 0.000 | 0.0242 | 0.000 | 0.1285 | 0.000 | -0.0454 | 0.063 |
| 2010 General | 47 | 0.600 | 0.000 | 0.5574 | 0.000 | -0.0627 | 0.586 | -0.9804 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 55.0% | 34.7% | 10.3% |
| 2002 General | Governor | 91.7% | 7.0% | 1.3% |
| 2004 General | Railroad Commissione | 92.0% | 8.0% | 0.1% |
| 2004 General | Court of Criminal Ap | 91.7% | 7.9% | 0.4% |
| 2006 Democratic Primary | Lt. Governor | 77.5% | 22.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 76.4% | 23.6% | 0.0% |
| 2006 General | Lt. Governor | 93.2% | 6.8% | 0.0% |
| 2006 General | Court of Criminal Ap | 93.3% | 6.7% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 78.5% | 21.0% | 0.5% |
| 2008 Democratic Primary | Railroad Commissione | 74.8% | 23.2% | 2.0% |
| 2008 Democratic Primary | Justice of the Supre | 74.6% | 22.3% | 3.1% |
| 2008 General | U.S. Senator | 91.2% | 8.8% | 0.0% |
| 2008 General | Justice of the Supre | 90.9% | 9.1% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 66.4% | 30.3% | 3.3% |
| 2010 Democratic Primary | Land Commissioner | 70.8% | 24.3% | 4.9% |
| 2010 General | Lt. Governor | 92.5% | 7.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.4% | 7.6% | 0.0% |
| 2010 General | Justice of the Supre | 92.3% | 7.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                                PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 8.4% | 3.7% | 5.7% | 6.5% | 6.5% | 4.3% |
| MORALES,DAN | H | D | 45.2% | 14.8% | 84.5% | 38.7% | 39.0% | 32.9% |
| SANCHEZ,TONY | H | D | 44.9% | 80.9% | 0.0% | 52.7% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.6% | 9.8% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.6% | 21.3% | 0.0% | 66.2% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | D | 29.4% | 78.7% | 100.0% | 33.8% | 36.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.2% | 0.0% | 0.0% | 69.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.8% | 100.0% | 100.0% | 30.9% | 34.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.1% | 0.0% | 0.0% | 69.8% | 66.6% | 57.9% |
| MOLINA,J.R. | H | D | 23.9% | 100.0% | 100.0% | 30.2% | 33.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.0% | 40.4% | 0.0% | 35.5% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | D | 23.0% | 26.4% | 0.0% | 23.8% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.0% | 33.2% | 0.0% | 40.8% | 41.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.5% | 54.1% | 0.0% | 70.5% | 71.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                 District  24
T 4                              PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.5% | 45.9% | 0.0% | 29.5% | 28.2% | 28.9% |

2006 General           Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.4% | 94.7% | 0.0% | 29.2% | 32.0% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 5.3% | 0.0% | 70.8% | 68.0% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 71.9% | 5.3% | 0.0% | 67.5% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 28.1% | 94.7% | 0.0% | 32.5% | 36.4% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 36.6% | 45.4% | 84.6% | 38.7% | 39.0% | 26.9% |
| MCMURREY,RAY | A | D | 11.5% | 11.4% | 0.0% | 11.4% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.9% | 33.4% | 15.4% | 40.0% | 40.3% | 51.0% |
| SMITH,RHETT | A | D | 10.0% | 9.7% | 0.0% | 9.9% | 9.3% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 19.5% | 26.0% | 0.0% | 20.6% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 23.9% | 19.1% | 74.3% | 23.8% | 24.1% | 27.7% |
| THOMPSON,MARK | A | D | 56.6% | 54.9% | 25.7% | 55.6% | 56.5% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 72.8% | 78.2% | 0.0% | 71.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | D | 27.2% | 21.8% | 100.0% | 28.3% | 29.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 76.8% | 9.6% | 0.0% | 70.9% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.2% | 90.4% | 0.0% | 29.1% | 32.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 77.0% | 9.2% | 0.0% | 70.9% | 67.2% | 54.0% |
| YANEZ,LINDA | H | D | 23.0% | 90.8% | 0.0% | 29.1% | 32.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.9% | 31.8% | 99.0% | 40.1% | 42.9% | 53.2% |
| EARLE,RONALD | A | D | 43.9% | 64.6% | 0.0% | 48.7% | 45.0% | 34.7% |
| KATZ,MARC | A | D | 15.3% | 3.6% | 1.0% | 11.3% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 58.2% | 80.0% | 43.7% | 62.8% | 62.8% | 48.3% |
| URIBE,HECTOR | H | D | 41.8% | 20.0% | 56.3% | 37.2% | 37.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 90.9% | 0.0% | 21.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A | R | 84.5% | 9.1% | 0.0% | 78.9% | 76.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 8.6% | 0.0% | 79.8% | 78.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 24

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.4% | 91.4% | 0.0% | 20.2% | 22.0% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.0% | 90.2% | 0.0% | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA | H | R | 84.0% | 9.8% | 0.0% | 78.2% | 76.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District  24
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 192 | 53 | 24 | 269 | 269 | 42,980 |
| MORALES,DAN | H | D | 1,032 | 213 | 362 | 1,606 | 1,608 | 331,409 |
| SANCHEZ,TONY | H | D | 1,025 | 1,162 | 0 | 2,187 | 2,157 | 612,156 |
| WORLDPEACE,JOHN | A | D | 34 | 9 | 42 | 86 | 86 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 21,056 | 486 | 0 | 21,541 | 19,511 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,783 | 1,798 | 424 | 11,004 | 10,988 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 41,295 | 0 | 0 | 41,295 | 35,471 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,648 | 4,759 | 45 | 18,452 | 18,419 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 42,602 | 0 | 0 | 42,602 | 36,661 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,344 | 4,835 | 223 | 18,402 | 18,372 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 637 | 220 | 0 | 858 | 723 | 207,816 |
| DELEON,ADRIAN | H | D | 432 | 144 | 0 | 576 | 463 | 112,311 |
| GRANT,BENJAMIN | A | D | 805 | 181 | 0 | 986 | 857 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,328 | 294 | 0 | 1,623 | 1,386 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 24

T 5                                          PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 430 | 249 | 0 | 680 | 545 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,924 | 2,531 | 0 | 11,455 | 10,934 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,682 | 142 | 0 | 27,824 | 23,220 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26,477 | 140 | 0 | 26,617 | 21,953 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,334 | 2,506 | 0 | 12,840 | 12,564 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,619 | 1,201 | 57 | 4,877 | 4,869 | 586,412 |
| MCMURREY,RAY | A | D | 1,133 | 302 | 0 | 1,435 | 1,418 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,144 | 884 | 10 | 5,038 | 5,028 | 1,114,026 |
| SMITH,RHETT | A | D | 988 | 257 | 0 | 1,245 | 1,160 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,658 | 684 | 0 | 2,342 | 2,159 | 468,600 |
| HENRY,DALE | A | D | 2,026 | 503 | 166 | 2,695 | 2,692 | 541,927 |
| THOMPSON,MARK | A | D | 4,807 | 1,445 | 57 | 6,309 | 6,298 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,201 | 2,310 | 0 | 9,511 | 9,144 | 979,158 |
| YANEZ,LINDA | H | D | 2,692 | 644 | 415 | 3,751 | 3,750 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 48,283 | 580 | 0 | 48,862 | 41,244 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24

T 5                                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,598 | 5,456 | 0 | 20,054 | 19,572 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 46,537 | 555 | 0 | 47,092 | 39,403 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,894 | 5,476 | 0 | 19,370 | 19,195 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 765 | 272 | 94 | 1,131 | 1,130 | 315,181 |
| EARLE,RONALD | A | D | 821 | 553 | 0 | 1,374 | 1,185 | 205,562 |
| KATZ,MARC | A | D | 286 | 30 | 1 | 318 | 317 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 979 | 462 | 51 | 1,492 | 1,490 | 273,422 |
| URIBE,HECTOR | H | D | 703 | 116 | 65 | 884 | 883 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 7,640 | 3,651 | 0 | 11,292 | 10,562 | 1,719,169 |
| DEWHURST,DAVID | A | R | 41,789 | 366 | 0 | 42,156 | 35,173 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 42,074 | 344 | 0 | 42,418 | 35,446 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,071 | 3,678 | 0 | 10,749 | 10,026 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 7,764 | 3,658 | 0 | 11,422 | 10,709 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,684 | 399 | 0 | 41,083 | 34,114 | 2,918,808 |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary     Governor** | | | | | | | |
| LYON,BILL | O | D | 4.6% | 1.3% | 0.6% | 6.5% | 6.5% | 4.3% |
| MORALES,DAN | H | D | 24.9% | 5.1% | 8.7% | 38.7% | 39.0% | 32.9% |
| SANCHEZ,TONY | H | D | 24.7% | 28.0% | 0.0% | 52.7% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.2% | 1.0% | 2.1% | 2.1% | 1.9% |
| **2002 General     Governor** | | | | | | | |
| PERRY,RICK | A | R | 64.7% | 1.5% | 0.0% | 66.2% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | D | 27.0% | 5.5% | 1.3% | 33.8% | 36.0% | 40.9% |
| **2004 General     Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.1% | 0.0% | 0.0% | 69.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.8% | 8.0% | 0.1% | 30.9% | 34.2% | 42.5% |
| **2004 General     Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 66.6% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 7.9% | 0.4% | 30.2% | 33.4% | 42.1% |
| **2006 Democratic Primary     Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 26.3% | 9.1% | 0.0% | 35.5% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | D | 17.9% | 5.9% | 0.0% | 23.8% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 33.3% | 7.5% | 0.0% | 40.8% | 41.9% | 36.1% |
| **2006 Democratic Primary     Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 57.7% | 12.8% | 0.0% | 70.5% | 71.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                           Page 001                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 10.8% | 0.0% | 29.5% | 28.2% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.7% | 6.4% | 0.0% | 29.2% | 32.0% | 39.2% |
| DEWHURST,DAVID | A | R | 70.5% | 0.4% | 0.0% | 70.8% | 68.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.1% | 0.4% | 0.0% | 67.5% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 26.2% | 6.4% | 0.0% | 32.5% | 36.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.7% | 9.5% | 0.5% | 38.7% | 39.0% | 26.9% |
| MCMURREY,RAY | A | D | 9.0% | 2.4% | 0.0% | 11.4% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.9% | 7.0% | 0.1% | 40.0% | 40.3% | 51.0% |
| SMITH,RHETT | A | D | 7.8% | 2.0% | 0.0% | 9.9% | 9.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.6% | 6.0% | 0.0% | 20.6% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 17.9% | 4.4% | 1.5% | 23.8% | 24.1% | 27.7% |
| THOMPSON,MARK | A | D | 42.4% | 12.7% | 0.5% | 55.6% | 56.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 54.3% | 17.4% | 0.0% | 71.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | D | 20.3% | 4.9% | 3.1% | 28.3% | 29.1% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.1% | 0.8% | 0.0% | 70.9% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.2% | 7.9% | 0.0% | 29.1% | 32.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.0% | 0.8% | 0.0% | 70.9% | 67.2% | 54.0% |
| YANEZ,LINDA | H | D | 20.9% | 8.2% | 0.0% | 29.1% | 32.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.1% | 9.6% | 3.3% | 40.1% | 42.9% | 53.2% |
| EARLE,RONALD | A | D | 29.1% | 19.6% | 0.0% | 48.7% | 45.0% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 1.1% | 0.0% | 11.3% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 41.2% | 19.5% | 2.1% | 62.8% | 62.8% | 48.3% |
| URIBE,HECTOR | H | D | 29.6% | 4.9% | 2.7% | 37.2% | 37.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.3% | 6.8% | 0.0% | 21.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A | R | 78.2% | 0.7% | 0.0% | 78.9% | 76.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.1% | 0.6% | 0.0% | 79.8% | 78.0% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24
T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR     H | D | 13.3% | 6.9% | 0.0% | 20.2% | 22.0% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE     A | D | 14.8% | 7.0% | 0.0% | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA       H | R | 77.5% | 0.8% | 0.0% | 78.2% | 76.1% | 62.9% |

Privileged and Confidential                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  24
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 6.5% | 6.5% | 4.3% |
| MORALES,DAN | H | | | | 38.7% | 39.0% | 32.9% |
| SANCHEZ,TONY | H | D | 46.9% | 53.1% | 0.0% | 52.7% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.1% | 2.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 97.7% | 2.3% | 0.0% | 66.2% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.8% | 36.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 69.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.9% | 34.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 66.6% | 57.9% |
| MOLINA,J.R. | H | | | | 30.2% | 33.4% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 35.5% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 23.8% | 22.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 81.7% | 18.3% | 0.0% | 40.8% | 41.9% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.9% | 18.1% | 0.0% | 70.5% | 71.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.5% | 28.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.2% | 32.0% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.5% | 0.5% | 0.0% | 70.8% | 68.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.5% | 0.5% | 0.0% | 67.5% | 63.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.5% | 36.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 38.7% | 39.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.4% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 82.3% | 17.5% | 0.2% | 40.0% | 40.3% | 51.0% |
| SMITH,RHETT | A | | | | | 9.9% | 9.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 20.6% | 19.4% | 23.9% |
| HENRY,DALE | A | | | | | 23.8% | 24.1% | 27.7% |
| THOMPSON,MARK | A | D | 76.2% | 22.9% | 0.9% | 55.6% | 56.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 75.7% | 24.3% | 0.0% | 71.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 28.3% | 29.1% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.8% | 1.2% | 0.0% | 70.9% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.1% | 32.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.8% | 1.2% | 0.0% | 70.9% | 67.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.1% | 32.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.1% | 42.9% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  24
T 7                               PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 59.8% | 40.2% | 0.0% | 48.7% | 45.0% | 34.7% |
| KATZ,MARC | A | | | | | 11.3% | 12.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 65.6% | 31.0% | 3.4% | 62.8% | 62.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 37.2% | 37.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 21.1% | 23.1% | 36.1% |
| DEWHURST,DAVID | A | R | 99.1% | 0.9% | 0.0% | 78.9% | 76.9% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 99.2% | 0.8% | 0.0% | 79.8% | 78.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 20.2% | 22.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 21.8% | 23.9% | 37.1% |
| GUZMAN,EVA | H | R | 99.0% | 1.0% | 0.0% | 78.2% | 76.1% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 47 | 0.023 | 0.605 | 0.0021 | 0.015 | 0.0043 | 0.324 | -0.0008 | 0.878 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 47 | 0.018 | 0.667 | 0.0112 | 0.008 | 0.0144 | 0.497 | 0.0085 | 0.723 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.369 | 0.000 | 0.0111 | 0.030 | 0.1289 | 0.000 | -0.0126 | 0.671 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 47 | 0.052 | 0.306 | 0.0004 | 0.163 | 0.0007 | 0.590 | 0.0019 | 0.224 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 47 | 0.230 | 0.003 | 0.2287 | 0.000 | -0.1702 | 0.131 | -0.3354 | 0.011 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.088 | 0.132 | 0.0954 | 0.000 | 0.1212 | 0.051 | -0.0723 | 0.298 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 47 | 0.426 | 0.000 | 0.4485 | 0.000 | -0.4591 | 0.009 | -0.7523 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 47 | 0.319 | 0.000 | 0.1482 | 0.000 | 0.4251 | 0.000 | -0.1458 | 0.176 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  24
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 47 | 0.433 | 0.000 | 0.4627 | 0.000 | -0.4720 | 0.008 | -0.7732 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 47 | 0.343 | 0.000 | 0.1449 | 0.000 | 0.4375 | 0.000 | -0.1327 | 0.207 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 47 | 0.094 | 0.115 | 0.0069 | 0.001 | 0.0196 | 0.050 | -0.0141 | 0.209 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 47 | 0.062 | 0.243 | 0.0047 | 0.004 | 0.0126 | 0.129 | -0.0107 | 0.253 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 47 | 0.030 | 0.513 | 0.0087 | 0.003 | 0.0130 | 0.366 | -0.0156 | 0.341 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 47 | 0.036 | 0.445 | 0.0144 | 0.001 | 0.0210 | 0.339 | -0.0270 | 0.279 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 47 | 0.179 | 0.013 | 0.0047 | 0.005 | 0.0254 | 0.004 | -0.0119 | 0.210 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 47 | 0.298 | 0.000 | 0.0969 | 0.000 | 0.2080 | 0.000 | -0.1239 | 0.033 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.460 | 0.000 | 0.3007 | 0.000 | -0.2836 | 0.011 | -0.5452 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 47 | 0.461 | 0.000 | 0.2876 | 0.000 | -0.2707 | 0.013 | -0.5355 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 47 | 0.212 | 0.005 | 0.1122 | 0.000 | 0.1897 | 0.002 | -0.1257 | 0.060 |
| 2008 Democratic Primary | | | U.S. Senator | | KELLY,GENE | | | |
| | 47 | 0.265 | 0.001 | 0.0393 | 0.000 | 0.1054 | 0.000 | -0.0362 | 0.234 |
| 2008 Democratic Primary | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 47 | 0.229 | 0.003 | 0.0123 | 0.000 | 0.0241 | 0.001 | -0.0131 | 0.096 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 47 | 0.265 | 0.001 | 0.0450 | 0.000 | 0.0614 | 0.001 | -0.0444 | 0.021 |
| 2008 Democratic Primary | | | U.S. Senator | | SMITH,RHETT | | | |
| | 47 | 0.233 | 0.003 | 0.0107 | 0.000 | 0.0202 | 0.001 | -0.0152 | 0.028 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 47 | 0.424 | 0.000 | 0.0180 | 0.000 | 0.0644 | 0.000 | -0.0277 | 0.037 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 47 | 0.213 | 0.005 | 0.0220 | 0.000 | 0.0386 | 0.001 | -0.0130 | 0.312 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 47 | 0.291 | 0.001 | 0.0522 | 0.000 | 0.1218 | 0.000 | -0.0491 | 0.139 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 47 | 0.251 | 0.002 | 0.0782 | 0.000 | 0.2000 | 0.000 | -0.0970 | 0.110 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.243 | 0.002 | 0.0292 | 0.000 | 0.0484 | 0.001 | -0.0066 | 0.661 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 47 | 0.603 | 0.000 | 0.5244 | 0.000 | -0.4546 | 0.002 | -0.9287 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.683 | 0.000 | 0.1585 | 0.000 | 0.4988 | 0.000 | -0.1826 | 0.003 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 47 | 0.596 | 0.000 | 0.5054 | 0.000 | -0.4386 | 0.002 | -0.9138 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.691 | 0.000 | 0.1509 | 0.000 | 0.5088 | 0.000 | -0.1585 | 0.009 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  24
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.242 | 0.002 | 0.0083 | 0.000 | 0.0244 | 0.001 | -0.0032 | 0.673 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 47 | 0.466 | 0.000 | 0.0089 | 0.000 | 0.0577 | 0.000 | -0.0190 | 0.079 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 47 | 0.022 | 0.615 | 0.0031 | 0.000 | 0.0006 | 0.840 | -0.0031 | 0.329 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 47 | 0.256 | 0.001 | 0.0106 | 0.000 | 0.0450 | 0.000 | -0.0079 | 0.556 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 47 | 0.052 | 0.312 | 0.0076 | 0.000 | 0.0063 | 0.144 | -0.0041 | 0.399 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.837 | 0.000 | 0.0830 | 0.000 | 0.3569 | 0.000 | -0.1213 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.670 | 0.000 | 0.4539 | 0.000 | -0.4098 | 0.000 | -0.8248 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 47 | 0.669 | 0.000 | 0.4570 | 0.000 | -0.4155 | 0.000 | -0.8273 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 47 | 0.846 | 0.000 | 0.0768 | 0.000 | 0.3662 | 0.000 | -0.1148 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 47 | 0.809 | 0.000 | 0.0843 | 0.000 | 0.3564 | 0.000 | -0.1217 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 47 | 0.662 | 0.000 | 0.4419 | 0.000 | -0.3938 | 0.000 | -0.8122 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  25
T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.4% | 2.8% | 5.0% | 11.2% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 1.1% | 4.9% | 1.6% | 7.6% | 1.7% | 3.5% |
| 2002 General | 43.8% | 4.3% | 4.8% | 52.9% | 28.8% | 25.1% |
| 2004 General | 68.0% | 0.0% | 12.9% | 80.9% | 45.5% | 40.8% |
| 2006 Democratic Primary | 2.8% | 6.9% | 4.4% | 14.1% | 3.7% | 3.2% |
| 2006 General | 46.5% | 0.3% | 0.0% | 46.8% | 28.7% | 24.2% |
| 2008 Democratic Primary | 13.9% | 21.3% | 13.8% | 49.0% | 14.7% | 15.8% |
| 2008 General | 67.5% | 13.1% | 8.1% | 88.7% | 45.4% | 44.4% |
| 2010 Democratic Primary | 3.6% | 7.8% | 3.1% | 14.4% | 3.9% | 3.8% |
| 2010 General | 50.3% | 6.2% | 0.0% | 56.6% | 30.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 53 | 0.009 | 0.801 | 0.0338 | 0.001 | -0.0058 | 0.888 | 0.0166 | 0.523 |
| 2002 Democratic R | 53 | 0.072 | 0.154 | 0.0111 | 0.014 | 0.0375 | 0.057 | 0.0050 | 0.677 |
| 2002 General | 53 | 0.423 | 0.000 | 0.4376 | 0.000 | -0.3945 | 0.002 | -0.3897 | 0.000 |
| 2004 General | 53 | 0.519 | 0.000 | 0.6797 | 0.000 | -0.6812 | 0.000 | -0.5506 | 0.000 |
| 2006 Democratic P | 52 | 0.009 | 0.808 | 0.0275 | 0.104 | 0.0415 | 0.579 | 0.0168 | 0.716 |
| 2006 General | 53 | 0.591 | 0.000 | 0.4651 | 0.000 | -0.4619 | 0.000 | -0.4700 | 0.000 |
| 2008 Democratic P | 53 | 0.010 | 0.770 | 0.1393 | 0.000 | 0.0735 | 0.474 | -0.0014 | 0.982 |
| 2008 General | 53 | 0.522 | 0.000 | 0.6750 | 0.000 | -0.5444 | 0.000 | -0.5940 | 0.000 |
| 2010 Democratic P | 53 | 0.010 | 0.786 | 0.0357 | 0.014 | 0.0420 | 0.501 | -0.0045 | 0.907 |
| 2010 General | 53 | 0.639 | 0.000 | 0.5034 | 0.000 | -0.4411 | 0.000 | -0.5512 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  25
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2002 Democratic Primary | Governor | 53.6% | 11.1% | 35.4% |
| 2002 General | Governor | 85.5% | 6.4% | 8.1% |
| 2004 General | Railroad Commissione | 87.1% | 5.6% | 7.3% |
| 2004 General | Court of Criminal Ap | 85.9% | 5.4% | 8.7% |
| 2006 Democratic Primary | Lt. Governor | 47.5% | 23.2% | 29.3% |
| 2006 Democratic Primary | Agriculture Commissi | 46.8% | 25.6% | 27.7% |
| 2006 General | Lt. Governor | 90.5% | 4.4% | 5.1% |
| 2006 General | Court of Criminal Ap | 90.1% | 4.0% | 5.9% |
| 2008 Democratic Primary | U.S. Senator | 58.8% | 14.0% | 27.2% |
| 2008 Democratic Primary | Railroad Commissione | 57.2% | 15.3% | 27.4% |
| 2008 Democratic Primary | Justice of the Supre | 56.9% | 13.7% | 29.5% |
| 2008 General | U.S. Senator | 85.9% | 6.8% | 7.4% |
| 2008 General | Justice of the Supre | 84.9% | 7.0% | 8.1% |
| 2010 Democratic Primary | Lt. Governor | 58.3% | 19.9% | 21.9% |
| 2010 Democratic Primary | Land Commissioner | 59.9% | 17.0% | 23.1% |
| 2010 General | Lt. Governor | 91.2% | 5.3% | 3.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  25
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 90.6% | 5.5% | 4.0% |
| 2010 General | Justice of the Supre | 90.8% | 5.5% | 3.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                  District  25
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 7.8% | 0.3% | 7.0% | 6.7% | 6.9% | 4.3% |
| MORALES,DAN | H | D | 43.8% | 0.0% | 37.9% | 36.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | H | D | 45.7% | 95.7% | 55.1% | 54.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 4.0% | 0.0% | 1.9% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.9% | 0.0% | 0.0% | 67.4% | 64.2% | 59.1% |
| SANCHEZ,TONY | H | D | 21.1% | 100.0% | 100.0% | 32.6% | 35.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.5% | 0.0% | 0.0% | 62.3% | 59.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.5% | 100.0% | 100.0% | 37.7% | 40.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.9% | 0.0% | 0.0% | 65.2% | 62.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 100.0% | 100.0% | 34.8% | 37.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.4% | 30.8% | 47.7% | 31.3% | 31.4% | 41.5% |
| DELEON,ADRIAN | H | D | 12.8% | 26.5% | 15.5% | 16.8% | 16.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.8% | 42.7% | 36.7% | 51.9% | 51.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.1% | 54.7% | 76.9% | 71.8% | 71.8% | 71.1% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.9% | 45.3% | 23.1% | 28.2% | 28.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 22.9% | 100.0% | 100.0% | 30.2% | 33.4% | 39.2% |
| DEWHURST,DAVID | A | R | 77.1% | 0.0% | 0.0% | 69.8% | 66.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 71.8% | 0.0% | 0.0% | 64.7% | 60.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.2% | 100.0% | 100.0% | 35.3% | 39.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 48.3% | 58.0% | 27.2% | 43.9% | 43.8% | 26.9% |
| MCMURREY,RAY | A | D | 14.5% | 5.2% | 10.0% | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.7% | 21.1% | 50.2% | 30.6% | 30.6% | 51.0% |
| SMITH,RHETT | A | D | 13.5% | 15.7% | 12.6% | 13.6% | 13.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 20.1% | 33.9% | 13.7% | 20.4% | 20.4% | 23.9% |
| HENRY,DALE | A | D | 19.4% | 15.5% | 22.4% | 19.6% | 19.6% | 27.7% |
| THOMPSON,MARK | A | D | 60.5% | 50.7% | 64.0% | 59.9% | 60.0% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 76.4% | 51.4% | 26.9% | 58.4% | 58.2% | 48.6% |
| YANEZ,LINDA | H | D | 23.6% | 48.6% | 73.1% | 41.6% | 41.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 78.5% | 0.0% | 0.0% | 67.4% | 64.7% | 56.1% |
| NORIEGA,RICHARD | H D | 21.5% | 100.0% | 100.0% | 32.6% | 35.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 76.4% | 0.0% | 0.0% | 64.9% | 61.9% | 54.0% |
| YANEZ,LINDA | H D | 23.6% | 100.0% | 100.0% | 35.1% | 38.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 42.4% | 66.0% | 57.1% | 50.3% | 50.3% | 53.2% |
| EARLE,RONALD | A D | 37.6% | 25.6% | 22.7% | 32.0% | 31.9% | 34.7% |
| KATZ,MARC | A D | 20.0% | 8.4% | 20.2% | 17.8% | 17.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 76.0% | 79.7% | 45.5% | 69.6% | 69.5% | 48.3% |
| URIBE,HECTOR | H D | 24.0% | 20.3% | 54.5% | 30.4% | 30.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 16.7% | 100.0% | 100.0% | 24.0% | 27.0% | 36.1% |
| DEWHURST,DAVID | A R | 83.3% | 0.0% | 0.0% | 76.0% | 73.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 85.1% | 0.0% | 0.0% | 77.1% | 74.1% | 63.6% |

---

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.9% | 100.0% | 100.0% | 22.9% | 25.9% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.1% | 100.0% | 100.0% | 25.6% | 28.9% | 37.1% |
| GUZMAN,EVA | H | R | 81.9% | 0.0% | 0.0% | 74.4% | 71.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25

T 5                                         PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 193 | 1 | 114 | 308 | 308 | 42,980 |
| MORALES,DAN | H | D | 1,083 | 0 | 618 | 1,701 | 1,579 | 331,409 |
| SANCHEZ,TONY | H | D | 1,129 | 488 | 899 | 2,516 | 2,520 | 612,156 |
| WORLDPEACE,JOHN | A | D | 65 | 20 | 0 | 86 | 84 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 25,332 | 0 | 0 | 25,332 | 21,883 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,778 | 2,387 | 3,061 | 12,226 | 12,228 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33,421 | 0 | 0 | 33,421 | 29,818 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,346 | 3,007 | 3,897 | 20,250 | 20,230 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,140 | 0 | 0 | 36,140 | 32,270 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,467 | 2,973 | 4,824 | 19,264 | 19,263 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 400 | 283 | 553 | 1,236 | 1,240 | 207,816 |
| DELEON,ADRIAN | H | D | 240 | 243 | 180 | 663 | 664 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,234 | 391 | 425 | 2,051 | 2,050 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,364 | 523 | 795 | 2,683 | 2,685 | 323,283 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  25
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 384 | 433 | 239 | 1,056 | 1,057 | 131,400 |
| **2006 General**      Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 7,514 | 1,609 | 1,838 | 10,962 | 10,947 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,359 | 0 | 0 | 25,359 | 21,808 | 2,515,493 |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 23,730 | 0 | 0 | 23,730 | 19,951 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,335 | 1,453 | 2,169 | 12,957 | 12,937 | 1,797,176 |
| **2008 Democratic Primary**      U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 4,052 | 1,156 | 1,057 | 6,265 | 6,258 | 586,412 |
| MCMURREY,RAY | A | D | 1,219 | 104 | 390 | 1,713 | 1,712 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,992 | 421 | 1,951 | 4,363 | 4,375 | 1,114,026 |
| SMITH,RHETT | A | D | 1,132 | 312 | 492 | 1,936 | 1,936 | 212,363 |
| **2008 Democratic Primary**      Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 1,500 | 678 | 490 | 2,668 | 2,666 | 468,600 |
| HENRY,DALE | A | D | 1,453 | 310 | 801 | 2,563 | 2,565 | 541,927 |
| THOMPSON,MARK | A | D | 4,521 | 1,016 | 2,290 | 7,827 | 7,831 | 946,702 |
| **2008 Democratic Primary**      Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 5,791 | 936 | 1,058 | 7,785 | 7,770 | 979,158 |
| YANEZ,LINDA | H | D | 1,793 | 887 | 2,871 | 5,551 | 5,573 | 1,035,623 |
| **2008 General**      U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 38,715 | 0 | 0 | 38,715 | 34,425 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 10,619 | 3,889 | 4,242 | 18,751 | 18,747 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 35,876 | 0 | 0 | 35,876 | 31,595 | 4,018,178 |
| YANEZ,LINDA | H   D | 11,070 | 3,896 | 4,464 | 19,429 | 19,426 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 993 | 527 | 502 | 2,023 | 2,024 | 315,181 |
| EARLE,RONALD | A   D | 881 | 205 | 200 | 1,286 | 1,284 | 205,562 |
| KATZ,MARC | A   D | 470 | 67 | 177 | 714 | 714 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 1,767 | 527 | 407 | 2,700 | 2,696 | 273,422 |
| URIBE,HECTOR | H   D | 557 | 134 | 488 | 1,179 | 1,182 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 6,165 | 2,137 | 1,435 | 9,737 | 9,724 | 1,719,169 |
| DEWHURST,DAVID | A   R | 30,760 | 0 | 0 | 30,760 | 26,295 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 30,825 | 0 | 0 | 30,825 | 26,250 | 3,001,440 |
| URIBE,HECTOR | H   D | 5,400 | 2,184 | 1,595 | 9,179 | 9,171 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 6,402 | 2,160 | 1,420 | 9,982 | 9,968 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25

T 5                                     PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,948 | 0 | 0 | 28,948 | 24,565 | 2,918,808 |

Privileged and Confidential            Page 004                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.2% | 0.0% | 2.5% | 6.7% | 6.9% | 4.3% |
| MORALES,DAN | H | D | 23.5% | 0.0% | 13.4% | 36.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | H | D | 24.5% | 10.6% | 19.5% | 54.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 0.4% | 0.0% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.4% | 0.0% | 0.0% | 67.4% | 64.2% | 59.1% |
| SANCHEZ,TONY | H | D | 18.0% | 6.4% | 8.1% | 32.6% | 35.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.3% | 0.0% | 0.0% | 62.3% | 59.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.9% | 5.6% | 7.3% | 37.7% | 40.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.2% | 0.0% | 0.0% | 65.2% | 62.6% | 57.9% |
| MOLINA,J.R. | H | D | 20.7% | 5.4% | 8.7% | 34.8% | 37.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.1% | 7.2% | 14.0% | 31.3% | 31.4% | 41.5% |
| DELEON,ADRIAN | H | D | 6.1% | 6.2% | 4.6% | 16.8% | 16.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.3% | 9.9% | 10.8% | 51.9% | 51.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 36.5% | 14.0% | 21.3% | 71.8% | 71.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 25

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE           B | D | 10.3% | 11.6% | 6.4% | 28.2% | 28.2% | 28.9% |
| **2006 General        Lt. Governor** | | | | | | | |
| ALVARADO,MARIA            H | D | 20.7% | 4.4% | 5.1% | 30.2% | 33.4% | 39.2% |
| DEWHURST,DAVID            A | R | 69.8% | 0.0% | 0.0% | 69.8% | 66.6% | 60.8% |
| **2006 General        Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON             A | R | 64.7% | 0.0% | 0.0% | 64.7% | 60.7% | 56.6% |
| MOLINA,J.R.               H | D | 25.4% | 4.0% | 5.9% | 35.3% | 39.3% | 43.4% |
| **2008 Democratic Primary     U.S. Senator** | | | | | | | |
| KELLY,GENE                A | D | 28.4% | 8.1% | 7.4% | 43.9% | 43.8% | 26.9% |
| MCMURREY,RAY              A | D | 8.5% | 0.7% | 2.7% | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD           H | D | 13.9% | 2.9% | 13.7% | 30.6% | 30.6% | 51.0% |
| SMITH,RHETT               A | D | 7.9% | 2.2% | 3.4% | 13.6% | 13.6% | 9.7% |
| **2008 Democratic Primary     Railroad Commissioner 3** | | | | | | | |
| HALL,ART                  B | D | 11.5% | 5.2% | 3.7% | 20.4% | 20.4% | 23.9% |
| HENRY,DALE                A | D | 11.1% | 2.4% | 6.1% | 19.6% | 19.6% | 27.7% |
| THOMPSON,MARK             A | D | 34.6% | 7.8% | 17.5% | 59.9% | 60.0% | 48.4% |
| **2008 Democratic Primary     Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN               A | D | 43.4% | 7.0% | 7.9% | 58.4% | 58.2% | 48.6% |
| YANEZ,LINDA               H | D | 13.4% | 6.6% | 21.5% | 41.6% | 41.8% | 51.4% |

Privileged and Confidential                              Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 67.4% | 0.0% | 0.0% | 67.4% | 64.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.5% | 6.8% | 7.4% | 32.6% | 35.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 61.9% | 54.0% |
| YANEZ,LINDA | H | D | 20.0% | 7.0% | 8.1% | 35.1% | 38.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.7% | 13.1% | 12.5% | 50.3% | 50.3% | 53.2% |
| EARLE,RONALD | A | D | 21.9% | 5.1% | 5.0% | 32.0% | 31.9% | 34.7% |
| KATZ,MARC | A | D | 11.7% | 1.7% | 4.4% | 17.8% | 17.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 45.5% | 13.6% | 10.5% | 69.6% | 69.5% | 48.3% |
| URIBE,HECTOR | H | D | 14.4% | 3.5% | 12.6% | 30.4% | 30.5% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.2% | 5.3% | 3.5% | 24.0% | 27.0% | 36.1% |
| DEWHURST,DAVID | A | R | 76.0% | 0.0% | 0.0% | 76.0% | 73.0% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 77.1% | 0.0% | 0.0% | 77.1% | 74.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25
T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.5% | 5.5% | 4.0% | 22.9% | 25.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 5.5% | 3.6% | 25.6% | 28.9% | 37.1% |
| GUZMAN,EVA | H | R | 74.4% | 0.0% | 0.0% | 74.4% | 71.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                               District  25
T 7                              PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 6.7% | 6.9% | 4.3% |
| MORALES,DAN | | H | | | | 36.9% | 35.2% | 32.9% |
| SANCHEZ,TONY | | H | D | 44.9% | 19.4% | 35.7% | 54.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 67.4% | 64.2% | 59.1% |
| SANCHEZ,TONY | | H | | | | 32.6% | 35.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 62.3% | 59.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 37.7% | 40.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 65.2% | 62.6% | 57.9% |
| MOLINA,J.R. | | H | | | | 34.8% | 37.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 31.3% | 31.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 16.8% | 16.8% | 22.4% |
| GRANT,BENJAMIN | | A | D | 60.2% | 19.1% | 20.7% | 51.9% | 51.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 50.9% | 19.5% | 29.6% | 71.8% | 71.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 28.2% | 28.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 30.2% | 33.4% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  25
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 66.6% | 60.8% |


| Candidate | Party1 | Party2 | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 66.6% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 64.7% | 60.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.3% | 39.3% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| KELLY,GENE | A | D | 64.7% | 18.5% | 16.9% | 43.9% | 43.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 30.6% | 30.6% | 51.0% |
| SMITH,RHETT | A | | | | | 13.6% | 13.6% | 9.7% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| HALL,ART | B | | | | | 20.4% | 20.4% | 23.9% |
| HENRY,DALE | A | | | | | 19.6% | 19.6% | 27.7% |
| THOMPSON,MARK | A | D | 57.8% | 13.0% | 29.3% | 59.9% | 60.0% | 48.4% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 74.4% | 12.0% | 13.6% | 58.4% | 58.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.6% | 41.8% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 67.4% | 64.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.6% | 35.3% | 43.9% |
| **2008 General — Justice of the Supreme Court, Place 8** | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 61.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.1% | 38.1% | 46.0% |
| **2010 Democratic Primary — Lt. Governor** | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.1% | 26.1% | 24.8% | 50.3% | 50.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  25
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 32.0% | 31.9% | 34.7% |
| KATZ,MARC | A | | | | 17.8% | 17.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 65.4% | 19.5% | 15.1% | 69.6% | 69.5% | 48.3% |
| URIBE,HECTOR | H | | | | 30.4% | 30.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.0% | 27.0% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 76.0% | 73.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 77.1% | 74.1% | 63.6% |
| URIBE,HECTOR | H | | | | 22.9% | 25.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.6% | 28.9% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 74.4% | 71.1% | 62.9% |

```
    Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  25
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 53 | 0.006 | 0.866 | 0.0025 | 0.045 | -0.0024 | 0.658 | 0.0009 | 0.785 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 53 | 0.044 | 0.323 | 0.0141 | 0.000 | -0.0231 | 0.161 | 0.0046 | 0.654 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.036 | 0.405 | 0.0147 | 0.003 | 0.0208 | 0.319 | 0.0125 | 0.338 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 53 | 0.024 | 0.550 | 0.0009 | 0.013 | 0.0006 | 0.664 | -0.0009 | 0.330 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 53 | 0.619 | 0.000 | 0.3303 | 0.000 | -0.4580 | 0.000 | -0.3776 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.039 | 0.374 | 0.0884 | 0.000 | 0.0857 | 0.163 | 0.0043 | 0.910 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 53 | 0.700 | 0.000 | 0.4357 | 0.000 | -0.6070 | 0.000 | -0.4687 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 53 | 0.028 | 0.491 | 0.1740 | 0.000 | 0.0452 | 0.600 | -0.0560 | 0.300 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  25
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 53 | 0.728 | 0.000 | 0.4712 | 0.000 | -0.6662 | 0.000 | -0.5020 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 53 | 0.013 | 0.713 | 0.1495 | 0.000 | 0.0673 | 0.418 | -0.0035 | 0.947 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 52 | 0.034 | 0.432 | 0.0052 | 0.204 | 0.0156 | 0.395 | 0.0115 | 0.311 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 52 | 0.034 | 0.431 | 0.0031 | 0.230 | 0.0148 | 0.206 | 0.0023 | 0.748 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 52 | 0.003 | 0.937 | 0.0161 | 0.068 | 0.0127 | 0.745 | -0.0033 | 0.892 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 52 | 0.005 | 0.887 | 0.0178 | 0.090 | 0.0207 | 0.656 | 0.0062 | 0.828 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 52 | 0.042 | 0.353 | 0.0050 | 0.232 | 0.0269 | 0.152 | 0.0022 | 0.847 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 53 | 0.044 | 0.321 | 0.0980 | 0.000 | 0.0193 | 0.682 | -0.0423 | 0.155 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 53 | 0.683 | 0.000 | 0.3306 | 0.000 | -0.4336 | 0.000 | -0.3912 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 53 | 0.696 | 0.000 | 0.3094 | 0.000 | -0.4093 | 0.000 | -0.3782 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 53 | 0.058 | 0.222 | 0.1217 | 0.000 | -0.0158 | 0.760 | -0.0560 | 0.087 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 53 | 0.028 | 0.491 | 0.0528 | 0.000 | 0.0315 | 0.427 | -0.0208 | 0.400 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 53 | 0.026 | 0.522 | 0.0159 | 0.000 | -0.0083 | 0.358 | -0.0041 | 0.469 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 53 | 0.089 | 0.098 | 0.0260 | 0.000 | 0.0047 | 0.845 | 0.0331 | 0.032 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 53 | 0.009 | 0.806 | 0.0148 | 0.000 | 0.0080 | 0.514 | 0.0001 | 0.988 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 53 | 0.081 | 0.122 | 0.0196 | 0.000 | 0.0299 | 0.051 | -0.0047 | 0.614 |

Office of the Attorney General-State of Texas                Page 003                                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 53 | 0.008 | 0.815 | 0.0189 | 0.000 | 0.0036 | 0.798 | 0.0053 | 0.551 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 53 | 0.004 | 0.914 | 0.0589 | 0.000 | 0.0151 | 0.771 | 0.0104 | 0.748 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 53 | 0.037 | 0.388 | 0.0755 | 0.000 | -0.0072 | 0.886 | -0.0435 | 0.171 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.194 | 0.005 | 0.0234 | 0.002 | 0.0413 | 0.190 | 0.0635 | 0.002 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 53 | 0.747 | 0.000 | 0.5047 | 0.000 | -0.6565 | 0.000 | -0.5656 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 53 | 0.065 | 0.187 | 0.1385 | 0.000 | 0.1451 | 0.072 | -0.0100 | 0.839 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 53 | 0.742 | 0.000 | 0.4677 | 0.000 | -0.6045 | 0.000 | -0.5348 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.060 | 0.211 | 0.1443 | 0.000 | 0.1397 | 0.083 | -0.0092 | 0.853 |

Office of the Attorney General-State of Texas          Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  25
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.019 | 0.614 | 0.0130 | 0.031 | 0.0255 | 0.328 | 0.0023 | 0.889 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 53 | 0.009 | 0.802 | 0.0115 | 0.001 | 0.0035 | 0.811 | -0.0054 | 0.547 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 53 | 0.000 | 0.989 | 0.0061 | 0.020 | -0.0012 | 0.913 | -0.0008 | 0.915 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 53 | 0.008 | 0.828 | 0.0230 | 0.011 | 0.0154 | 0.692 | -0.0107 | 0.658 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 53 | 0.021 | 0.594 | 0.0073 | 0.009 | 0.0025 | 0.832 | 0.0075 | 0.315 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.088 | 0.100 | 0.0804 | 0.000 | 0.0754 | 0.099 | -0.0369 | 0.194 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 53 | 0.767 | 0.000 | 0.4010 | 0.000 | -0.4942 | 0.000 | -0.4923 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 53 | 0.776 | 0.000 | 0.4019 | 0.000 | -0.4896 | 0.000 | -0.4986 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 25

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 53 | 0.085 | 0.109 | 0.0704 | 0.000 | 0.0888 | 0.056 | -0.0221 | 0.439 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 53 | 0.084 | 0.112 | 0.0835 | 0.000 | 0.0740 | 0.124 | -0.0405 | 0.177 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 53 | 0.771 | 0.000 | 0.3774 | 0.000 | -0.4624 | 0.000 | -0.4698 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  26

T 1                                         PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.1% | 0.0% | 5.1% | 6.2% | 1.2% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 1.9% | 2.7% | 0.7% | 3.5% |
| 2002 General | 41.4% | 0.0% | 45.1% | 86.5% | 28.1% | 25.1% |
| 2004 General | 69.1% | 0.0% | 53.5% | 100% | 49.9% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 3.3% | 4.0% | 0.8% | 3.2% |
| 2006 General | 44.5% | 0.0% | 26.4% | 71.0% | 30.4% | 24.2% |
| 2008 Democratic Primary | 17.2% | 12.9% | 7.8% | 38.0% | 15.3% | 15.8% |
| 2008 General | 72.5% | 0.0% | 41.7% | 100% | 54.2% | 44.4% |
| 2010 Democratic Primary | 2.1% | 0.8% | 3.2% | 6.2% | 2.1% | 3.8% |
| 2010 General | 52.3% | 0.0% | 30.7% | 83.0% | 37.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Turnout as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  26
T 2                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 41 | 0.259 | 0.003 | 0.0115 | 0.000 | -0.0489 | 0.002 | 0.0394 | 0.005 |
| 2002 Democratic R | 41 | 0.165 | 0.032 | 0.0076 | 0.000 | -0.0221 | 0.009 | 0.0115 | 0.129 |
| 2002 General | 41 | 0.459 | 0.000 | 0.4140 | 0.000 | -1.2280 | 0.000 | 0.0370 | 0.877 |
| 2004 General | 41 | 0.476 | 0.000 | 0.6910 | 0.000 | -1.4983 | 0.000 | -0.1558 | 0.613 |
| 2006 Democratic P | 41 | 0.349 | 0.000 | 0.0073 | 0.000 | -0.0296 | 0.000 | 0.0257 | 0.000 |
| 2006 General | 41 | 0.518 | 0.000 | 0.4455 | 0.000 | -1.0112 | 0.000 | -0.1812 | 0.368 |
| 2008 Democratic P | 41 | 0.080 | 0.206 | 0.1725 | 0.000 | -0.0431 | 0.627 | -0.0949 | 0.251 |
| 2008 General | 41 | 0.478 | 0.000 | 0.7254 | 0.000 | -1.2184 | 0.000 | -0.3082 | 0.264 |
| 2010 Democratic P | 41 | 0.019 | 0.693 | 0.0212 | 0.000 | -0.0131 | 0.434 | 0.0112 | 0.471 |
| 2010 General | 41 | 0.461 | 0.000 | 0.5226 | 0.000 | -1.0696 | 0.000 | -0.2154 | 0.373 |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                             Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                      District  26
T 3                                   Plan: PLANH283

                           Percent Anglo      Percent Black      Percent Hispanic
        -----------------------------------------------------------------------------------

2002 Democratic Primary    Governor              53.0%             0.0%              47.0%

2002 General               Governor              82.5%             0.0%              17.5%

2004 General               Railroad Commissione  85.8%             1.0%              13.2%

2004 General               Court of Criminal Ap   85.4%             1.0%              13.5%

2006 Democratic Primary    Lt. Governor          55.0%             0.0%              45.0%

2006 Democratic Primary    Agriculture Commissi  55.1%             0.0%              44.9%

2006 General               Lt. Governor          89.8%             0.5%               9.7%

2006 General               Court of Criminal Ap   89.6%             0.0%              10.4%

2008 Democratic Primary    U.S. Senator          77.3%            10.4%              12.3%

2008 Democratic Primary    Railroad Commissione  74.9%            12.1%              13.0%

2008 Democratic Primary    Justice of the Supre   74.6%            10.9%              14.5%

2008 General               U.S. Senator          84.3%             6.4%               9.3%

2008 General               Justice of the Supre   83.4%             6.9%               9.8%

2010 Democratic Primary    Lt. Governor          71.6%             3.4%              25.0%

2010 Democratic Primary    Land Commissioner     69.1%             7.9%              23.0%

2010 General               Lt. Governor          85.0%             5.1%               9.9%
        -----------------------------------------------------------------------------------
        Office of the Attorney General-State of Texas          Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  26
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 84.7% | 5.4% | 9.9% |
| 2010 General | Justice of the Supre | 85.0% | 5.3% | 9.7% |

Office of the Attorney General-State of Texas           Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                                     PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.0% | 4.0% | 2.7% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 37.4% | 0.0% | 27.4% | 32.7% | 30.2% | 32.9% |
| SANCHEZ,TONY | H | D | 60.5% | 0.0% | 66.8% | 63.5% | 66.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 1.8% | 1.2% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.0% | 0.0% | 51.1% | 74.9% | 73.2% | 59.1% |
| SANCHEZ,TONY | H | D | 20.0% | 0.0% | 48.9% | 25.1% | 26.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.0% | 0.0% | 67.0% | 72.3% | 66.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 100.0% | 33.0% | 27.7% | 33.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.6% | 0.0% | 64.9% | 71.7% | 66.2% | 57.9% |
| MOLINA,J.R. | H | D | 26.4% | 100.0% | 35.1% | 28.3% | 33.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 41.6% | 0.0% | 47.5% | 44.2% | 45.1% | 41.5% |
| DELEON,ADRIAN | H | D | 11.1% | 0.0% | 13.8% | 12.3% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.3% | 0.0% | 38.7% | 43.4% | 40.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.3% | 0.0% | 68.6% | 69.0% | 66.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                     District  26
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.7% | 0.0% | 31.4% | 31.0% | 33.4% | 28.9% |

2006 General      Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.3% | 100.0% | 25.5% | 25.7% | 31.0% | 39.2% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 74.5% | 74.3% | 69.0% | 60.8% |

2006 General      Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 71.4% | 0.0% | 65.4% | 70.8% | 65.3% | 56.6% |
| MOLINA,J.R. | H | D | 28.6% | 0.0% | 34.6% | 29.2% | 34.7% | 43.4% |

2008 Democratic Primary      U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34.9% | 46.4% | 25.7% | 35.0% | 35.0% | 26.9% |
| MCMURREY,RAY | A | D | 9.9% | 13.3% | 8.7% | 10.1% | 10.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.6% | 29.1% | 62.0% | 48.2% | 48.2% | 51.0% |
| SMITH,RHETT | A | D | 6.6% | 11.2% | 3.6% | 6.7% | 6.7% | 9.7% |

2008 Democratic Primary      Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.5% | 18.3% | 19.1% | 21.6% | 21.6% | 23.9% |
| HENRY,DALE | A | D | 25.2% | 45.7% | 18.2% | 26.8% | 26.8% | 27.7% |
| THOMPSON,MARK | A | D | 52.3% | 36.1% | 62.6% | 51.6% | 51.7% | 48.4% |

2008 Democratic Primary      Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 49.5% | 23.5% | 29.8% | 43.8% | 43.8% | 48.6% |
| YANEZ,LINDA | H | D | 50.5% | 76.5% | 70.2% | 56.2% | 56.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 72.6% | 0.0% | 81.4% | 68.8% | 63.4% | 56.1% |
| NORIEGA,RICHARD | H    D | 27.4% | 100.0% | 18.6% | 31.2% | 36.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 71.7% | 0.0% | 81.4% | 67.8% | 62.2% | 54.0% |
| YANEZ,LINDA | H    D | 28.3% | 100.0% | 18.6% | 32.2% | 37.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 43.9% | 3.0% | 69.1% | 48.8% | 49.6% | 53.2% |
| EARLE,RONALD | A    D | 41.5% | 97.0% | 19.0% | 37.7% | 38.2% | 34.7% |
| KATZ,MARC | A    D | 14.6% | 0.0% | 12.0% | 13.4% | 12.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 50.8% | 100.0% | 35.4% | 51.2% | 52.7% | 48.3% |
| URIBE,HECTOR | H    D | 49.2% | 0.0% | 64.6% | 48.8% | 47.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 20.8% | 100.0% | 9.3% | 23.8% | 29.2% | 36.1% |
| DEWHURST,DAVID | A    R | 79.2% | 0.0% | 90.7% | 76.2% | 70.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 80.1% | 0.0% | 89.6% | 76.7% | 71.4% | 63.6% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26
T 4                                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.9% | 100.0% | 10.4% | 23.3% | 28.6% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.1% | 100.0% | 11.8% | 23.5% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.9% | 0.0% | 88.2% | 76.5% | 71.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  26
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | | |
| LYON,BILL | O | D | 15 | 0 | 35 | 50 | 30 | 42,980 |
| MORALES,DAN | H | D | 371 | 0 | 241 | 612 | 418 | 331,409 |
| SANCHEZ,TONY | H | D | 600 | 0 | 587 | 1,187 | 924 | 612,156 |
| WORLDPEACE,JOHN | A | D | 6 | 0 | 16 | 22 | 14 | 19,597 |
| **2002 General** | | Governor | | | | | | |
| PERRY,RICK | A | R | 28,188 | 0 | 3,832 | 32,020 | 23,614 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,055 | 0 | 3,665 | 10,720 | 8,659 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 40,960 | 0 | 5,687 | 46,648 | 36,227 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,422 | 668 | 2,804 | 17,895 | 17,894 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 41,371 | 0 | 5,771 | 47,142 | 36,565 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,832 | 679 | 3,120 | 18,632 | 18,635 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 252 | 0 | 235 | 487 | 381 | 207,816 |
| DELEON,ADRIAN | H | D | 67 | 0 | 69 | 136 | 119 | 112,311 |
| GRANT,BENJAMIN | A | D | 286 | 0 | 192 | 478 | 344 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 387 | 0 | 312 | 699 | 520 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26

T 5                                     PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 171 | 0 | 143 | 314 | 261 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9,483 | 208 | 1,025 | 10,716 | 10,701 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,987 | 0 | 3,001 | 30,987 | 23,794 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26,706 | 0 | 2,835 | 29,542 | 22,653 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,701 | 0 | 1,501 | 12,202 | 12,031 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,615 | 646 | 424 | 4,685 | 4,680 | 586,412 |
| MCMURREY,RAY | A | D | 1,020 | 185 | 143 | 1,349 | 1,348 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,025 | 406 | 1,021 | 6,453 | 6,453 | 1,114,026 |
| SMITH,RHETT | A | D | 684 | 156 | 59 | 899 | 898 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,994 | 261 | 293 | 2,548 | 2,546 | 468,600 |
| HENRY,DALE | A | D | 2,229 | 653 | 279 | 3,160 | 3,157 | 541,927 |
| THOMPSON,MARK | A | D | 4,621 | 516 | 959 | 6,096 | 6,097 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,429 | 306 | 519 | 5,253 | 5,247 | 979,158 |
| YANEZ,LINDA | H | D | 4,519 | 996 | 1,224 | 6,739 | 6,745 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 44,386 | 0 | 5,500 | 49,886 | 39,130 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,783 | 4,612 | 1,257 | 22,651 | 22,615 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 42,076 | 0 | 5,594 | 47,671 | 37,204 | 4,018,178 |
| YANEZ,LINDA | H | D | 16,582 | 4,819 | 1,278 | 22,679 | 22,644 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 683 | 2 | 375 | 1,060 | 1,064 | 315,181 |
| EARLE,RONALD | A | D | 645 | 71 | 103 | 819 | 819 | 205,562 |
| KATZ,MARC | A | D | 227 | 0 | 65 | 292 | 263 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 713 | 161 | 165 | 1,039 | 1,039 | 273,422 |
| URIBE,HECTOR | H | D | 690 | 0 | 301 | 991 | 933 | 292,860 |

2010 General        Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9,243 | 2,673 | 480 | 12,395 | 12,371 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,129 | 0 | 4,662 | 39,790 | 30,036 | 3,049,526 |

2010 General        Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 35,059 | 0 | 4,599 | 39,658 | 29,972 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,702 | 2,785 | 532 | 12,019 | 11,998 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8,734 | 2,688 | 582 | 12,004 | 11,984 | 1,722,406 |

Privileged and Confidential                               04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 34,617 | 0 | 4,362 | 38,980 | 29,600 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 26

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.9% | 2.7% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 19.9% | 0.0% | 12.9% | 32.7% | 30.2% | 32.9% |
| SANCHEZ,TONY | H | D | 32.1% | 0.0% | 31.4% | 63.5% | 66.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.8% | 1.2% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.0% | 0.0% | 9.0% | 74.9% | 73.2% | 59.1% |
| SANCHEZ,TONY | H | D | 16.5% | 0.0% | 8.6% | 25.1% | 26.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.5% | 0.0% | 8.8% | 72.3% | 66.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.3% | 1.0% | 4.3% | 27.7% | 33.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.9% | 0.0% | 8.8% | 71.7% | 66.2% | 57.9% |
| MOLINA,J.R. | H | D | 22.6% | 1.0% | 4.7% | 28.3% | 33.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.9% | 0.0% | 21.4% | 44.2% | 45.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.1% | 0.0% | 6.2% | 12.3% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 26.0% | 0.0% | 17.4% | 43.4% | 40.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 38.2% | 0.0% | 30.8% | 69.0% | 66.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                               PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 16.9% | 0.0% | 14.1% | 31.0% | 33.4% | 28.9% |
| **2006 General**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA           H | D | 22.7% | 0.5% | 2.5% | 25.7% | 31.0% | 39.2% |
| DEWHURST,DAVID           A | R | 67.1% | 0.0% | 7.2% | 74.3% | 69.0% | 60.8% |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON            A | R | 64.0% | 0.0% | 6.8% | 70.8% | 65.3% | 56.6% |
| MOLINA,J.R.              H | D | 25.6% | 0.0% | 3.6% | 29.2% | 34.7% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| KELLY,GENE               A | D | 27.0% | 4.8% | 3.2% | 35.0% | 35.0% | 26.9% |
| MCMURREY,RAY             A | D | 7.6% | 1.4% | 1.1% | 10.1% | 10.1% | 12.4% |
| NORIEGA,RICHARD          H | D | 37.5% | 3.0% | 7.6% | 48.2% | 48.2% | 51.0% |
| SMITH,RHETT              A | D | 5.1% | 1.2% | 0.4% | 6.7% | 6.7% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| HALL,ART                 B | D | 16.9% | 2.2% | 2.5% | 21.6% | 21.6% | 23.9% |
| HENRY,DALE               A | D | 18.9% | 5.5% | 2.4% | 26.8% | 26.8% | 27.7% |
| THOMPSON,MARK            A | D | 39.2% | 4.4% | 8.1% | 51.6% | 51.7% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN              A | D | 36.9% | 2.6% | 4.3% | 43.8% | 43.8% | 48.6% |
| YANEZ,LINDA              H | D | 37.7% | 8.3% | 10.2% | 56.2% | 56.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.2% | 0.0% | 7.6% | 68.8% | 63.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.1% | 6.4% | 1.7% | 31.2% | 36.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.8% | 0.0% | 8.0% | 67.8% | 62.2% | 54.0% |
| YANEZ,LINDA | H | D | 23.6% | 6.9% | 1.8% | 32.2% | 37.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.4% | 0.1% | 17.3% | 48.8% | 49.6% | 53.2% |
| EARLE,RONALD | A | D | 29.7% | 3.3% | 4.7% | 37.7% | 38.2% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 3.0% | 13.4% | 12.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 35.1% | 7.9% | 8.1% | 51.2% | 52.7% | 48.3% |
| URIBE,HECTOR | H | D | 34.0% | 0.0% | 14.8% | 48.8% | 47.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.7% | 5.1% | 0.9% | 23.8% | 29.2% | 36.1% |
| DEWHURST,DAVID | A | R | 67.3% | 0.0% | 8.9% | 76.2% | 70.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 67.8% | 0.0% | 8.9% | 76.7% | 71.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.8% | 5.4% | 1.0% | 23.3% | 28.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17.1% | 5.3% | 1.1% | 23.5% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 67.9% | 0.0% | 8.6% | 76.5% | 71.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  26
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 2.7% | 2.2% | 4.3% |
| MORALES,DAN | H | | | | 32.7% | 30.2% | 32.9% |
| SANCHEZ,TONY | H | D | 50.6% | 0.0% | 49.4% | 63.5% | 66.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.0% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 88.0% | 0.0% | 12.0% | 74.9% | 73.2% | 59.1% |
| SANCHEZ,TONY | H | | | | 25.1% | 26.8% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 87.8% | 0.0% | 12.2% | 72.3% | 66.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 27.7% | 33.1% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 87.8% | 0.0% | 12.2% | 71.7% | 66.2% | 57.9% |
| MOLINA,J.R. | H | | | | 28.3% | 33.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 51.7% | 0.0% | 48.3% | 44.2% | 45.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 12.3% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 43.4% | 40.8% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 55.4% | 0.0% | 44.6% | 69.0% | 66.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 31.0% | 33.4% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 25.7% | 31.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26
T 7                                        PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 90.3% | 0.0% | 9.7% | 74.3% | 69.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | | A | R | 90.4% | 0.0% | 9.6% | 70.8% | 65.3% | 56.6% |
| MOLINA,J.R. | | H | | | | | 29.2% | 34.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | | |
| KELLY,GENE | | A | | | | | 35.0% | 35.0% | 26.9% |
| MCMURREY,RAY | | A | | | | | 10.1% | 10.1% | 12.4% |
| NORIEGA,RICHARD | | H | D | 77.9% | 6.3% | 15.8% | 48.2% | 48.2% | 51.0% |
| SMITH,RHETT | | A | | | | | 6.7% | 6.7% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | | B | | | | | 21.6% | 21.6% | 23.9% |
| HENRY,DALE | | A | | | | | 26.8% | 26.8% | 27.7% |
| THOMPSON,MARK | | A | D | 75.8% | 8.5% | 15.7% | 51.6% | 51.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | | A | | | | | 43.8% | 43.8% | 48.6% |
| YANEZ,LINDA | | H | D | 67.1% | 14.8% | 18.2% | 56.2% | 56.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | | |
| CORNYN,JOHN | | A | R | 89.0% | 0.0% | 11.0% | 68.8% | 63.4% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 31.2% | 36.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | | A | R | 88.3% | 0.0% | 11.7% | 67.8% | 62.2% | 54.0% |
| YANEZ,LINDA | | H | | | | | 32.2% | 37.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 64.4% | 0.2% | 35.4% | 48.8% | 49.6% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.7% | 38.2% | 34.7% |
| KATZ,MARC | A | | | | 13.4% | 12.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B      D | 68.6% | 15.5% | 15.9% | 51.2% | 52.7% | 48.3% |
| URIBE,HECTOR | H | | | | 48.8% | 47.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.8% | 29.2% | 36.1% |
| DEWHURST,DAVID | A      R | 88.3% | 0.0% | 11.7% | 76.2% | 70.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A      R | 88.4% | 0.0% | 11.6% | 76.7% | 71.4% | 63.6% |
| URIBE,HECTOR | H | | | | 23.3% | 28.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.5% | 28.8% | 37.1% |
| GUZMAN,EVA | H      R | 88.8% | 0.0% | 11.2% | 76.5% | 71.2% | 62.9% |

---------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  26
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 41 | 0.205 | 0.013 | 0.0002 | 0.086 | -0.0017 | 0.017 | 0.0019 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 41 | 0.313 | 0.001 | 0.0042 | 0.000 | -0.0190 | 0.000 | 0.0097 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.192 | 0.018 | 0.0068 | 0.000 | -0.0272 | 0.015 | 0.0270 | 0.009 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 41 | 0.105 | 0.122 | 0.0001 | 0.291 | -0.0007 | 0.145 | 0.0008 | 0.045 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 41 | 0.489 | 0.000 | 0.3217 | 0.000 | -0.9490 | 0.000 | -0.1004 | 0.597 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.276 | 0.002 | 0.0805 | 0.000 | -0.2379 | 0.001 | 0.1311 | 0.029 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 41 | 0.530 | 0.000 | 0.4674 | 0.000 | -1.2448 | 0.000 | -0.1390 | 0.547 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 41 | 0.053 | 0.356 | 0.1646 | 0.000 | -0.1145 | 0.243 | -0.0026 | 0.977 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla | | KEASLER,MICHAEL | | | | |
| | 41 | 0.532 | 0.000 | 0.4721 | 0.000 | -1.2612 | 0.000 | -0.1388 | 0.550 |
| 2004 General | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | | |
| | 41 | 0.045 | 0.418 | 0.1693 | 0.000 | -0.1184 | 0.252 | 0.0109 | 0.908 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 41 | 0.328 | 0.001 | 0.0029 | 0.000 | -0.0111 | 0.001 | 0.0107 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 41 | 0.084 | 0.187 | 0.0008 | 0.005 | -0.0021 | 0.267 | 0.0032 | 0.069 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 41 | 0.287 | 0.002 | 0.0033 | 0.000 | -0.0135 | 0.000 | 0.0078 | 0.019 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 41 | 0.382 | 0.000 | 0.0044 | 0.000 | -0.0181 | 0.000 | 0.0136 | 0.001 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 41 | 0.176 | 0.025 | 0.0020 | 0.000 | -0.0061 | 0.024 | 0.0063 | 0.012 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 41 | 0.186 | 0.020 | 0.1082 | 0.000 | -0.0926 | 0.091 | -0.0490 | 0.328 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  26
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 41 | 0.528 | 0.000 | 0.3194 | 0.000 | -0.8548 | 0.000 | -0.1461 | 0.378 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 41 | 0.519 | 0.000 | 0.3047 | 0.000 | -0.8175 | 0.000 | -0.1410 | 0.383 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 41 | 0.217 | 0.009 | 0.1221 | 0.000 | -0.1341 | 0.029 | -0.0354 | 0.522 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 41 | 0.014 | 0.764 | 0.0413 | 0.000 | 0.0072 | 0.778 | -0.0168 | 0.476 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 41 | 0.007 | 0.877 | 0.0116 | 0.000 | 0.0022 | 0.754 | -0.0034 | 0.611 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 41 | 0.022 | 0.650 | 0.0573 | 0.000 | -0.0269 | 0.429 | 0.0016 | 0.959 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 41 | 0.031 | 0.551 | 0.0078 | 0.000 | 0.0039 | 0.397 | -0.0044 | 0.298 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 41 | 0.011 | 0.805 | 0.0228 | 0.000 | -0.0032 | 0.839 | -0.0058 | 0.690 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  26
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 41 | 0.058 | 0.320 | 0.0254 | 0.000 | 0.0235 | 0.139 | -0.0093 | 0.519 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 41 | 0.007 | 0.880 | 0.0527 | 0.000 | -0.0141 | 0.646 | 0.0026 | 0.926 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 41 | 0.114 | 0.100 | 0.0505 | 0.000 | -0.0276 | 0.260 | -0.0206 | 0.363 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.041 | 0.456 | 0.0516 | 0.000 | 0.0230 | 0.537 | 0.0191 | 0.579 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 41 | 0.584 | 0.000 | 0.5065 | 0.000 | -1.3079 | 0.000 | -0.1889 | 0.395 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 41 | 0.062 | 0.297 | 0.1915 | 0.000 | 0.1539 | 0.141 | -0.1189 | 0.217 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 41 | 0.576 | 0.000 | 0.4801 | 0.000 | -1.2605 | 0.000 | -0.1571 | 0.465 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.070 | 0.250 | 0.1892 | 0.000 | 0.1718 | 0.104 | -0.1154 | 0.234 |

```
   Office of the Attorney General-State of Texas          Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  26
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.082 | 0.196 | 0.0078 | 0.000 | -0.0076 | 0.354 | 0.0139 | 0.073 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 41 | 0.010 | 0.820 | 0.0074 | 0.000 | -0.0020 | 0.739 | -0.0014 | 0.802 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 41 | 0.096 | 0.146 | 0.0026 | 0.000 | -0.0048 | 0.066 | 0.0012 | 0.620 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 41 | 0.017 | 0.724 | 0.0081 | 0.000 | 0.0039 | 0.601 | 0.0014 | 0.838 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 41 | 0.085 | 0.185 | 0.0079 | 0.000 | -0.0124 | 0.081 | 0.0095 | 0.147 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.064 | 0.283 | 0.1055 | 0.000 | 0.0947 | 0.140 | -0.0778 | 0.190 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 41 | 0.548 | 0.000 | 0.4009 | 0.000 | -1.1285 | 0.000 | -0.1317 | 0.516 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 41 | 0.549 | 0.000 | 0.4001 | 0.000 | -1.1225 | 0.000 | -0.1345 | 0.504 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 41 | 0.079 | 0.207 | 0.0993 | 0.000 | 0.1093 | 0.081 | -0.0686 | 0.232 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 41 | 0.072 | 0.243 | 0.0997 | 0.000 | 0.1017 | 0.099 | -0.0661 | 0.242 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 41 | 0.548 | 0.000 | 0.3950 | 0.000 | -1.0943 | 0.000 | -0.1431 | 0.470 |

Office of the Attorney General-State of Texas                    Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  27
T 1                             PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.5% | 1.7% | 16.2% | 5.7% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 12.1% | 1.0% | 13.1% | 4.6% | 3.5% |
| 2002 General | 23.4% | 34.9% | 7.0% | 65.3% | 25.2% | 25.1% |
| 2004 General | 45.0% | 58.4% | 12.2% | 100% | 44.4% | 40.8% |
| 2006 Democratic Primary | 0.0% | 9.0% | 0.0% | 9.0% | 3.5% | 3.2% |
| 2006 General | 29.5% | 32.8% | 0.0% | 62.3% | 25.1% | 24.2% |
| 2008 Democratic Primary | 12.0% | 49.1% | 1.5% | 62.6% | 25.9% | 15.8% |
| 2008 General | 56.5% | 74.5% | 2.2% | 100% | 53.7% | 44.4% |
| 2010 Democratic Primary | 1.2% | 17.5% | 0.0% | 18.6% | 7.5% | 3.8% |
| 2010 General | 38.9% | 48.7% | 0.0% | 87.6% | 34.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 2                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 54 | 0.537 | 0.000 | -0.0243 | 0.087 | 0.1692 | 0.000 | 0.0414 | 0.292 |
| 2002 Democratic R | 54 | 0.531 | 0.000 | -0.0203 | 0.090 | 0.1412 | 0.000 | 0.0307 | 0.354 |
| 2002 General | 54 | 0.078 | 0.125 | 0.2345 | 0.000 | 0.1147 | 0.130 | -0.1646 | 0.216 |
| 2004 General | 53 | 0.117 | 0.045 | 0.4499 | 0.000 | 0.1340 | 0.158 | -0.3283 | 0.052 |
| 2006 Democratic P | 54 | 0.618 | 0.000 | -0.0059 | 0.386 | 0.0959 | 0.000 | -0.0047 | 0.805 |
| 2006 General | 54 | 0.179 | 0.007 | 0.2953 | 0.000 | 0.0326 | 0.543 | -0.3004 | 0.002 |
| 2008 Democratic P | 54 | 0.687 | 0.000 | 0.1204 | 0.000 | 0.3703 | 0.000 | -0.1057 | 0.103 |
| 2008 General | 54 | 0.336 | 0.000 | 0.5651 | 0.000 | 0.1794 | 0.018 | -0.5430 | 0.000 |
| 2010 Democratic P | 54 | 0.748 | 0.000 | 0.0119 | 0.169 | 0.1626 | 0.000 | -0.0362 | 0.136 |
| 2010 General | 54 | 0.380 | 0.000 | 0.3890 | 0.000 | 0.0984 | 0.047 | -0.4256 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  27
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.5% | 94.5% | 5.0% |
| 2002 General | Governor | 35.0% | 59.8% | 5.1% |
| 2004 General | Railroad Commissione | 38.0% | 57.3% | 4.7% |
| 2004 General | Court of Criminal Ap | 37.7% | 57.2% | 5.1% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 99.1% | 0.9% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 100.0% | 0.0% |
| 2006 General | Lt. Governor | 43.6% | 55.6% | 0.8% |
| 2006 General | Court of Criminal Ap | 43.4% | 55.9% | 0.7% |
| 2008 Democratic Primary | U.S. Senator | 15.0% | 82.5% | 2.4% |
| 2008 Democratic Primary | Railroad Commissione | 13.7% | 83.8% | 2.5% |
| 2008 Democratic Primary | Justice of the Supre | 14.1% | 82.2% | 3.8% |
| 2008 General | U.S. Senator | 38.6% | 59.5% | 1.9% |
| 2008 General | Justice of the Supre | 37.8% | 60.1% | 2.1% |
| 2010 Democratic Primary | Lt. Governor | 6.6% | 93.4% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 6.1% | 93.4% | 0.5% |
| 2010 General | Lt. Governor | 40.9% | 59.1% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 40.6% | 59.4% | 0.0% |
| 2010 General | Justice of the Supre | 40.3% | 59.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.1% | 0.0% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 9.4% | 29.9% | 10.8% | 12.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 87.5% | 70.1% | 86.2% | 84.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.1% | 0.0% | 1.0% | 1.0% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 95.1% | 9.1% | 14.8% | 39.5% | 39.1% | 59.1% |
| SANCHEZ,TONY | H | D | 4.9% | 90.9% | 85.2% | 60.5% | 60.9% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 83.5% | 5.9% | 24.7% | 36.3% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.5% | 94.1% | 75.3% | 63.7% | 64.0% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.9% | 5.6% | 5.5% | 35.1% | 34.7% | 57.9% |
| MOLINA,J.R. | H | D | 16.1% | 94.4% | 94.5% | 64.9% | 65.3% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 36.1% | 100.0% | 36.7% | 39.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 21.9% | 0.0% | 21.7% | 21.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 41.9% | 0.0% | 41.6% | 39.4% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 55.4% | 0.0% | 55.4% | 58.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 44.6% | 0.0% | 44.6% | 42.0% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 89.8% | 100.0% | 60.2% | 61.4% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 10.2% | 0.0% | 39.8% | 38.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 74.6% | 5.8% | 0.0% | 35.6% | 34.4% | 56.6% |
| MOLINA,J.R. | H | D | 25.4% | 94.2% | 100.0% | 64.4% | 65.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 31.5% | 37.0% | 1.2% | 35.3% | 35.4% | 26.9% |
| MCMURREY,RAY | A | D | 12.1% | 11.3% | 2.1% | 11.2% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.9% | 44.4% | 96.7% | 46.5% | 46.6% | 51.0% |
| SMITH,RHETT | A | D | 6.5% | 7.3% | 0.0% | 7.0% | 6.9% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 27.4% | 22.8% | 0.0% | 22.8% | 22.8% | 23.9% |
| HENRY,DALE | A | D | 22.8% | 27.0% | 37.7% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 49.8% | 50.3% | 62.3% | 50.5% | 50.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 45.9% | 42.1% | 0.0% | 41.1% | 40.5% | 48.6% |
| YANEZ,LINDA | H | D | 54.1% | 57.9% | 100.0% | 58.9% | 59.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                           PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.4% | 3.4% | 0.0% | 31.2% | 30.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.6% | 96.6% | 100.0% | 68.8% | 69.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.9% | 3.0% | 0.0% | 30.1% | 29.1% | 54.0% |
| YANEZ,LINDA | H | D | 25.1% | 97.0% | 100.0% | 69.9% | 70.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 65.0% | 39.3% | 0.0% | 41.0% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 16.8% | 53.1% | 0.0% | 50.7% | 49.2% | 34.7% |
| KATZ,MARC | A | D | 18.2% | 7.6% | 0.0% | 8.3% | 8.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 13.4% | 69.1% | 0.0% | 65.3% | 63.5% | 48.3% |
| URIBE,HECTOR | H | D | 86.6% | 30.9% | 100.0% | 34.7% | 36.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.1% | 96.9% | 0.0% | 65.9% | 66.5% | 36.1% |
| DEWHURST,DAVID | A | R | 78.9% | 3.1% | 0.0% | 34.1% | 33.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.2% | 2.9% | 0.0% | 34.3% | 33.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.8% | 97.1% | 0.0% | 65.7% | 66.4% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.3% | 97.1% | 0.0% | 66.1% | 66.4% | 37.1% |
| GUZMAN,EVA | H | R | 79.7% | 2.9% | 0.0% | 33.9% | 33.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                         PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 145 | 0 | 145 | 121 | 42,980 |
| MORALES,DAN | H | D | 36 | 659 | 111 | 805 | 809 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 6,138 | 260 | 6,398 | 5,367 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 76 | 0 | 76 | 65 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 9,273 | 1,510 | 211 | 10,995 | 10,832 | 2,632,069 |
| SANCHEZ,TONY | H | D | 481 | 15,142 | 1,213 | 16,836 | 16,873 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 14,875 | 1,581 | 542 | 16,998 | 16,745 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 2,936 | 25,236 | 1,653 | 29,825 | 29,833 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15,143 | 1,545 | 136 | 16,823 | 16,550 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,901 | 25,853 | 2,319 | 31,073 | 31,107 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 1,331 | 33 | 1,365 | 1,354 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 808 | 0 | 808 | 715 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 1,545 | 0 | 1,545 | 1,343 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 1,860 | 0 | 1,860 | 1,795 | 323,283 |

Privileged and Confidential                                                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  27
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,496 | 0 | 1,496 | 1,299 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,656 | 13,962 | 222 | 16,840 | 16,800 | 1,619,457 |
| DEWHURST,DAVID | A | R | 9,535 | 1,586 | 0 | 11,121 | 10,561 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 9,097 | 910 | 0 | 10,007 | 9,463 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,091 | 14,796 | 209 | 18,096 | 18,047 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,107 | 7,134 | 7 | 8,248 | 8,228 | 586,412 |
| MCMURREY,RAY | A | D | 424 | 2,179 | 12 | 2,614 | 2,607 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,753 | 8,545 | 550 | 10,848 | 10,836 | 1,114,026 |
| SMITH,RHETT | A | D | 227 | 1,400 | 0 | 1,626 | 1,595 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 787 | 4,013 | 0 | 4,800 | 4,777 | 468,600 |
| HENRY,DALE | A | D | 653 | 4,753 | 200 | 5,606 | 5,602 | 541,927 |
| THOMPSON,MARK | A | D | 1,431 | 8,859 | 330 | 10,620 | 10,606 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,363 | 7,299 | 0 | 8,662 | 8,458 | 979,158 |
| YANEZ,LINDA | H | D | 1,609 | 10,030 | 791 | 12,430 | 12,430 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 17,407 | 1,224 | 0 | 18,631 | 17,771 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  27
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 5,668 | 34,321 | 1,118 | 41,107 | 41,045 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 16,607 | 1,072 | 0 | 17,679 | 16,842 | 4,018,178 |
| YANEZ,LINDA | H | D | 5,577 | 34,240 | 1,227 | 41,043 | 40,987 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 318 | 2,712 | 0 | 3,030 | 2,987 | 315,181 |
| EARLE,RONALD | A | D | 82 | 3,665 | 0 | 3,747 | 3,455 | 205,562 |
| KATZ,MARC | A | D | 89 | 525 | 0 | 614 | 587 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 56 | 4,427 | 0 | 4,483 | 4,140 | 273,422 |
| URIBE,HECTOR | H | D | 362 | 1,984 | 35 | 2,381 | 2,376 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,404 | 22,667 | 0 | 26,071 | 25,593 | 1,719,169 |
| DEWHURST,DAVID | A | R | 12,763 | 736 | 0 | 13,499 | 12,864 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 12,774 | 669 | 0 | 13,443 | 12,819 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,148 | 22,630 | 0 | 25,778 | 25,365 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 3,200 | 22,682 | 0 | 25,882 | 25,293 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 12,602 | 685 | 0 | 13,287 | 12,799 | 2,918,808 |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.0% | 0.0% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 0.5% | 8.9% | 1.5% | 10.8% | 12.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 82.7% | 3.5% | 86.2% | 84.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.0% | 0.0% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 33.3% | 5.4% | 0.8% | 39.5% | 39.1% | 59.1% |
| SANCHEZ,TONY | H | D | 1.7% | 54.4% | 4.4% | 60.5% | 60.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31.8% | 3.4% | 1.2% | 36.3% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 6.3% | 53.9% | 3.5% | 63.7% | 64.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.6% | 3.2% | 0.3% | 35.1% | 34.7% | 57.9% |
| MOLINA,J.R. | H | D | 6.1% | 54.0% | 4.8% | 64.9% | 65.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 35.8% | 0.9% | 36.7% | 39.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 21.7% | 0.0% | 21.7% | 21.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 41.6% | 0.0% | 41.6% | 39.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 55.4% | 0.0% | 55.4% | 58.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 44.6% | 0.0% | 44.6% | 42.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9.5% | 49.9% | 0.8% | 60.2% | 61.4% | 39.2% |
| DEWHURST,DAVID | A | R | 34.1% | 5.7% | 0.0% | 39.8% | 38.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 32.4% | 3.2% | 0.0% | 35.6% | 34.4% | 56.6% |
| MOLINA,J.R. | H | D | 11.0% | 52.6% | 0.7% | 64.4% | 65.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4.7% | 30.6% | 0.0% | 35.3% | 35.4% | 26.9% |
| MCMURREY,RAY | A | D | 1.8% | 9.3% | 0.1% | 11.2% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 7.5% | 36.6% | 2.4% | 46.5% | 46.6% | 51.0% |
| SMITH,RHETT | A | D | 1.0% | 6.0% | 0.0% | 7.0% | 6.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3.7% | 19.1% | 0.0% | 22.8% | 22.8% | 23.9% |
| HENRY,DALE | A | D | 3.1% | 22.6% | 1.0% | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 6.8% | 42.1% | 1.6% | 50.5% | 50.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6.5% | 34.6% | 0.0% | 41.1% | 40.5% | 48.6% |
| YANEZ,LINDA | H | D | 7.6% | 47.6% | 3.8% | 58.9% | 59.5% | 51.4% |

Privileged and Confidential                Page 002                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                             PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 29.1% | 2.0% | 0.0% | 31.2% | 30.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.5% | 57.5% | 1.9% | 68.8% | 69.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 28.3% | 1.8% | 0.0% | 30.1% | 29.1% | 54.0% |
| YANEZ,LINDA | H | D | 9.5% | 58.3% | 2.1% | 69.9% | 70.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.3% | 36.7% | 0.0% | 41.0% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 1.1% | 49.6% | 0.0% | 50.7% | 49.2% | 34.7% |
| KATZ,MARC | A | D | 1.2% | 7.1% | 0.0% | 8.3% | 8.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.8% | 64.5% | 0.0% | 65.3% | 63.5% | 48.3% |
| URIBE,HECTOR | H | D | 5.3% | 28.9% | 0.5% | 34.7% | 36.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.6% | 57.3% | 0.0% | 65.9% | 66.5% | 36.1% |
| DEWHURST,DAVID | A | R | 32.3% | 1.9% | 0.0% | 34.1% | 33.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 32.6% | 1.7% | 0.0% | 34.3% | 33.6% | 63.6% |

Privileged and Confidential                                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.0% | 57.7% | 0.0% | 65.7% | 66.4% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8.2% | 57.9% | 0.0% | 66.1% | 66.4% | 37.1% |
| GUZMAN,EVA | H | R | 32.2% | 1.7% | 0.0% | 33.9% | 33.6% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 10.8% | 12.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 95.9% | 4.1% | 86.2% | 84.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 1.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 39.5% | 39.1% | 59.1% |
| SANCHEZ,TONY | H | D | 2.9% | 89.9% | 7.2% | 60.5% | 60.9% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 36.3% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 9.8% | 84.6% | 5.5% | 63.7% | 64.0% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 35.1% | 34.7% | 57.9% |
| MOLINA,J.R. | H | D | 9.3% | 83.2% | 7.5% | 64.9% | 65.3% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 97.5% | 2.5% | 36.7% | 39.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.7% | 21.0% | 22.4% |
| GRANT,BENJAMIN | A | | | | 41.6% | 39.4% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 100.0% | 0.0% | 55.4% | 58.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 44.6% | 42.0% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.8% | 82.9% | 1.3% | 60.2% | 61.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  27
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 39.8% | 38.6% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 35.6% | 34.4% | 56.6% |
| MOLINA,J.R. | H | D | 17.1% | 81.8% | 1.2% | 64.4% | 65.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 35.3% | 35.4% | 26.9% |
| MCMURREY,RAY | A | | | | 11.2% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.2% | 78.8% | 5.1% | 46.5% | 46.6% | 51.0% |
| SMITH,RHETT | A | | | | 7.0% | 6.9% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 22.8% | 22.8% | 23.9% |
| HENRY,DALE | A | | | | 26.7% | 26.7% | 27.7% |
| THOMPSON,MARK | A | D | 13.5% | 83.4% | 3.1% | 50.5% | 50.5% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 41.1% | 40.5% | 48.6% |
| YANEZ,LINDA | H | D | 12.9% | 80.7% | 6.4% | 58.9% | 59.5% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 31.2% | 30.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.8% | 83.5% | 2.7% | 68.8% | 69.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 30.1% | 29.1% | 54.0% |
| YANEZ,LINDA | H | D | 13.6% | 83.4% | 3.0% | 69.9% | 70.9% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.0% | 42.5% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27
T 7                                    PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 2.2% | 97.8% | 0.0% | 50.7% | 49.2% | 34.7% |
| KATZ,MARC | A | | | | | 8.3% | 8.4% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 1.2% | 98.8% | 0.0% | 65.3% | 63.5% | 48.3% |
| URIBE,HECTOR | H | | | | | 34.7% | 36.5% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 86.9% | 0.0% | 65.9% | 66.5% | 36.1% |
| DEWHURST,DAVID | A | | | | | 34.1% | 33.5% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 34.3% | 33.6% | 63.6% |
| URIBE,HECTOR | H | D | 12.2% | 87.8% | 0.0% | 65.7% | 66.4% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.4% | 87.6% | 0.0% | 66.1% | 66.4% | 37.1% |
| GUZMAN,EVA | H | | | | | 33.9% | 33.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 54 | 0.443 | 0.000 | -0.0006 | 0.119 | 0.0036 | 0.000 | 0.0005 | 0.597 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 54 | 0.327 | 0.000 | 0.0008 | 0.614 | 0.0128 | 0.000 | 0.0044 | 0.335 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 54 | 0.543 | 0.000 | -0.0246 | 0.051 | 0.1511 | 0.000 | 0.0369 | 0.287 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 54 | 0.397 | 0.000 | -0.0002 | 0.239 | 0.0018 | 0.000 | 0.0002 | 0.734 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 54 | 0.318 | 0.000 | 0.2153 | 0.000 | -0.1842 | 0.000 | -0.2053 | 0.009 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 54 | 0.498 | 0.000 | 0.0112 | 0.678 | 0.3008 | 0.000 | 0.0464 | 0.537 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 53 | 0.517 | 0.000 | 0.3454 | 0.000 | -0.3128 | 0.000 | -0.3197 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 53 | 0.575 | 0.000 | 0.0682 | 0.056 | 0.4519 | 0.000 | 0.0103 | 0.916 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 53 | 0.535 | 0.000 | 0.3516 | 0.000 | -0.3198 | 0.000 | -0.3452 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 53 | 0.570 | 0.000 | 0.0674 | 0.069 | 0.4654 | 0.000 | 0.0428 | 0.674 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 54 | 0.563 | 0.000 | -0.0003 | 0.896 | 0.0277 | 0.000 | 0.0019 | 0.758 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 54 | 0.634 | 0.000 | -0.0015 | 0.214 | 0.0182 | 0.000 | 0.0003 | 0.929 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 54 | 0.617 | 0.000 | -0.0019 | 0.419 | 0.0338 | 0.000 | -0.0036 | 0.595 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 54 | 0.582 | 0.000 | -0.0003 | 0.916 | 0.0386 | 0.000 | -0.0021 | 0.801 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 54 | 0.626 | 0.000 | -0.0027 | 0.244 | 0.0335 | 0.000 | -0.0010 | 0.876 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 54 | 0.599 | 0.000 | 0.0617 | 0.001 | 0.2260 | 0.000 | -0.0511 | 0.280 |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 54 | 0.475 | 0.000 | 0.2214 | 0.000 | -0.1887 | 0.000 | -0.2390 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 54 | 0.506 | 0.000 | 0.2112 | 0.000 | -0.1925 | 0.000 | -0.2285 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 54 | 0.580 | 0.000 | 0.0718 | 0.000 | 0.2331 | 0.000 | -0.0619 | 0.226 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 54 | 0.703 | 0.000 | 0.0257 | 0.001 | 0.1213 | 0.000 | -0.0254 | 0.208 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 54 | 0.685 | 0.000 | 0.0098 | 0.000 | 0.0351 | 0.000 | -0.0093 | 0.132 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 54 | 0.686 | 0.000 | 0.0407 | 0.000 | 0.1354 | 0.000 | -0.0146 | 0.527 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 54 | 0.642 | 0.000 | 0.0053 | 0.002 | 0.0236 | 0.000 | -0.0065 | 0.153 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 54 | 0.672 | 0.000 | 0.0183 | 0.000 | 0.0644 | 0.000 | -0.0187 | 0.110 |

```
  Office of the Attorney General-State of Texas              Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 54 | 0.712 | 0.000 | 0.0152 | 0.002 | 0.0828 | 0.000 | -0.0057 | 0.667 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 54 | 0.736 | 0.000 | 0.0332 | 0.000 | 0.1493 | 0.000 | -0.0175 | 0.437 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 54 | 0.716 | 0.000 | 0.0316 | 0.000 | 0.1188 | 0.000 | -0.0398 | 0.043 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 54 | 0.720 | 0.000 | 0.0374 | 0.000 | 0.1693 | 0.000 | 0.0002 | 0.993 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 54 | 0.641 | 0.000 | 0.4042 | 0.000 | -0.3789 | 0.000 | -0.4289 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 54 | 0.851 | 0.000 | 0.1316 | 0.000 | 0.5757 | 0.000 | -0.0785 | 0.200 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 54 | 0.644 | 0.000 | 0.3856 | 0.000 | -0.3635 | 0.000 | -0.4099 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 54 | 0.850 | 0.000 | 0.1295 | 0.000 | 0.5761 | 0.000 | -0.0712 | 0.246 |

```
  Office of the Attorney General-State of Texas            Page 004                              04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  27
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 54 | 0.658 | 0.000 | 0.0074 | 0.023 | 0.0485 | 0.000 | -0.0091 | 0.308 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 54 | 0.773 | 0.000 | 0.0019 | 0.600 | 0.0736 | 0.000 | -0.0152 | 0.138 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 54 | 0.542 | 0.000 | 0.0021 | 0.008 | 0.0088 | 0.000 | -0.0032 | 0.128 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 54 | 0.771 | 0.000 | 0.0013 | 0.771 | 0.0899 | 0.000 | -0.0170 | 0.176 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 54 | 0.610 | 0.000 | 0.0084 | 0.001 | 0.0325 | 0.000 | -0.0067 | 0.311 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 54 | 0.874 | 0.000 | 0.0790 | 0.000 | 0.3881 | 0.000 | -0.0980 | 0.012 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 54 | 0.648 | 0.000 | 0.2963 | 0.000 | -0.2812 | 0.000 | -0.3147 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 54 | 0.648 | 0.000 | 0.2966 | 0.000 | -0.2828 | 0.000 | -0.3144 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 54 | 0.881 | 0.000 | 0.0731 | 0.000 | 0.3932 | 0.000 | -0.0894 | 0.018 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 54 | 0.883 | 0.000 | 0.0743 | 0.000 | 0.3931 | 0.000 | -0.0986 | 0.009 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 54 | 0.652 | 0.000 | 0.2926 | 0.000 | -0.2785 | 0.000 | -0.3043 | 0.000 |

Office of the Attorney General-State of Texas             Page 006                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  28
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 0.0% | 3.3% | 3.3% | 0.6% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.1% | 2.3% | 2.4% | 0.4% | 3.5% |
| 2002 General | 15.3% | 0.0% | 22.3% | 37.6% | 13.1% | 25.1% |
| 2004 General | 31.1% | 0.0% | 60.1% | 91.1% | 27.6% | 40.8% |
| 2006 Democratic Primary | 0.2% | 1.1% | 0.4% | 1.7% | 0.4% | 3.2% |
| 2006 General | 25.0% | 0.0% | 27.6% | 52.6% | 17.7% | 24.2% |
| 2008 Democratic Primary | 7.3% | 11.3% | 22.6% | 41.3% | 11.0% | 15.8% |
| 2008 General | 46.6% | 10.4% | 32.2% | 89.3% | 38.4% | 44.4% |
| 2010 Democratic Primary | 1.1% | 5.7% | 0.5% | 7.3% | 1.6% | 3.8% |
| 2010 General | 51.9% | 1.7% | 2.7% | 56.4% | 34.7% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 24 | 0.316 | 0.019 | -0.0010 | 0.708 | 0.0013 | 0.931 | 0.0336 | 0.033 |
| 2002 Democratic R | 24 | 0.378 | 0.007 | -0.0016 | 0.349 | 0.0030 | 0.765 | 0.0246 | 0.022 |
| 2002 General | 24 | 0.044 | 0.624 | 0.1528 | 0.007 | -0.2562 | 0.392 | 0.0700 | 0.815 |
| 2004 General | 23 | 0.081 | 0.432 | 0.3109 | 0.003 | -0.6699 | 0.221 | 0.2896 | 0.593 |
| 2006 Democratic P | 24 | 0.082 | 0.408 | 0.0018 | 0.346 | 0.0096 | 0.386 | 0.0022 | 0.840 |
| 2006 General | 23 | 0.208 | 0.097 | 0.2501 | 0.000 | -0.5583 | 0.092 | 0.0255 | 0.937 |
| 2008 Democratic P | 23 | 0.090 | 0.389 | 0.0731 | 0.024 | 0.0403 | 0.818 | 0.1531 | 0.387 |
| 2008 General | 22 | 0.060 | 0.555 | 0.4664 | 0.000 | -0.3619 | 0.533 | -0.1447 | 0.800 |
| 2010 Democratic P | 24 | 0.377 | 0.007 | 0.0113 | 0.000 | 0.0458 | 0.008 | -0.0067 | 0.673 |
| 2010 General | 24 | 0.649 | 0.000 | 0.5193 | 0.000 | -0.5020 | 0.016 | -0.4921 | 0.019 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                 District  28
T 3                              Plan: PLANH283

                         Percent Anglo      Percent Black      Percent Hispanic
        ------------------------------------------------------------------------------

2002 Democratic Primary    Governor              7.4%              5.7%              86.9%

2002 General               Governor             66.7%              3.7%              29.6%

2004 General               Railroad Commissione 62.3%              2.2%              35.5%

2004 General               Court of Criminal Ap 61.3%              2.1%              36.6%

2006 Democratic Primary    Lt. Governor         33.0%             45.3%              21.7%

2006 Democratic Primary    Agriculture Commissi 32.0%             41.4%              26.6%

2006 General               Lt. Governor         74.8%              0.4%              24.8%

2006 General               Court of Criminal Ap 74.4%              0.2%              25.4%

2008 Democratic Primary    U.S. Senator         37.3%             20.2%              42.5%

2008 Democratic Primary    Railroad Commissione 35.9%             21.9%              42.2%

2008 Democratic Primary    Justice of the Supre 37.3%             19.0%              43.7%

2008 General               U.S. Senator         71.5%             13.8%              14.7%

2008 General               Justice of the Supre 71.1%             14.1%              14.9%

2010 Democratic Primary    Lt. Governor         44.8%             49.4%               5.8%

2010 Democratic Primary    Land Commissioner    41.9%             51.6%               6.5%

2010 General               Lt. Governor         85.6%             10.8%               3.5%
        ------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas           Page 001                     04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
T 3                                        Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 85.4%         | 10.9%         | 3.7%             |
| 2010 General | Justice of the Supre   | 85.7%         | 11.2%         | 3.1%             |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                             PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.9% | 10.2% | 0.4% | 1.4% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 83.1% | 0.0% | 19.7% | 23.2% | 22.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 71.9% | 79.9% | 73.6% | 74.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 10.0% | 17.9% | 0.0% | 1.8% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 32.7% | 76.3% | 72.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 67.3% | 23.7% | 27.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 93.5% | 0.0% | 44.1% | 73.9% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 6.5% | 100.0% | 55.9% | 26.1% | 31.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.0% | 0.0% | 40.8% | 73.2% | 67.4% | 57.9% |
| MOLINA,J.R. | H | D | 5.0% | 100.0% | 59.2% | 26.8% | 32.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 48.2% | 45.2% | 57.7% | 48.9% | 48.9% | 41.5% |
| DELEON,ADRIAN | H | D | 3.7% | 23.2% | 15.9% | 15.2% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.1% | 31.6% | 26.4% | 35.9% | 35.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.5% | 66.4% | 31.6% | 62.0% | 61.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.5% | 33.6% | 68.4% | 38.0% | 38.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 12.0% | 100.0% | 57.1% | 23.5% | 29.5% | 39.2% |
| DEWHURST,DAVID | A | R | 88.0% | 0.0% | 42.9% | 76.5% | 70.5% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 86.0% | 0.0% | 41.0% | 74.4% | 67.9% | 56.6% |
| MOLINA,J.R. | H | D | 14.0% | 100.0% | 59.0% | 25.6% | 32.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 34.9% | 44.7% | 27.4% | 33.7% | 33.6% | 26.9% |
| MCMURREY,RAY | A | D | 10.7% | 10.4% | 9.8% | 10.3% | 10.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.8% | 36.4% | 57.3% | 48.4% | 48.5% | 51.0% |
| SMITH,RHETT | A | D | 9.6% | 8.5% | 5.5% | 7.6% | 7.6% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 26.5% | 23.8% | 19.9% | 23.2% | 23.1% | 23.9% |
| HENRY,DALE | A | D | 29.2% | 25.7% | 29.9% | 28.7% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 44.2% | 50.5% | 50.2% | 48.1% | 48.1% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 66.4% | 24.6% | 31.7% | 43.3% | 43.1% | 48.6% |
| YANEZ,LINDA | H | D | 33.6% | 75.4% | 68.3% | 56.7% | 56.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 88.9% | 0.0% | 18.5% | 66.3% | 62.3% | 56.1% |
| NORIEGA,RICHARD | H  D | 11.1% | 100.0% | 81.5% | 33.7% | 37.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 88.3% | 0.0% | 16.7% | 65.3% | 61.3% | 54.0% |
| YANEZ,LINDA | H  D | 11.7% | 100.0% | 83.3% | 34.7% | 38.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 40.8% | 52.7% | 100.0% | 50.1% | 50.9% | 53.2% |
| EARLE,RONALD | A  D | 45.7% | 33.9% | 0.0% | 37.2% | 37.7% | 34.7% |
| KATZ,MARC | A  D | 13.6% | 13.4% | 0.0% | 12.7% | 11.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 45.8% | 65.2% | 0.0% | 52.8% | 51.9% | 48.3% |
| URIBE,HECTOR | H  D | 54.2% | 34.8% | 100.0% | 47.2% | 48.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 12.7% | 100.0% | 100.0% | 25.2% | 28.9% | 36.1% |
| DEWHURST,DAVID | A  R | 87.3% | 0.0% | 0.0% | 74.8% | 71.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 88.0% | 0.0% | 0.0% | 75.2% | 71.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.0% | 100.0% | 100.0% | 24.8% | 28.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 100.0% | 100.0% | 25.1% | 28.7% | 37.1% |
| GUZMAN,EVA | H | R | 87.5% | 0.0% | 0.0% | 74.9% | 71.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4 | 5 | 3 | 12 | 12 | 42,980 |
| MORALES,DAN | H | D | 51 | 0 | 142 | 194 | 145 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 34 | 579 | 613 | 488 | 612,156 |
| WORLDPEACE,JOHN | A | D | 6 | 8 | 0 | 15 | 11 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 10,666 | 0 | 1,548 | 12,214 | 9,999 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 599 | 3,189 | 3,788 | 3,807 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 19,228 | 0 | 5,165 | 24,393 | 18,721 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,329 | 727 | 6,554 | 8,611 | 8,737 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19,553 | 0 | 5,016 | 24,569 | 18,848 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,019 | 705 | 7,268 | 8,991 | 9,134 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 59 | 76 | 47 | 182 | 183 | 207,816 |
| DELEON,ADRIAN | H | D | 5 | 39 | 13 | 57 | 57 | 112,311 |
| GRANT,BENJAMIN | A | D | 59 | 53 | 21 | 134 | 134 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 93 | 98 | 30 | 220 | 220 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  28
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21 | 49 | 65 | 135 | 136 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 2,013 | 83 | 3,174 | 5,270 | 5,322 | 1,619,457 |
| DEWHURST,DAVID | A | R | 14,737 | 0 | 2,382 | 17,119 | 12,719 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 14,564 | 0 | 2,369 | 16,933 | 12,462 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,377 | 45 | 3,408 | 5,830 | 5,885 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 1,155 | 800 | 1,034 | 2,989 | 3,003 | 586,412 |
| MCMURREY,RAY | A | D | 356 | 187 | 371 | 914 | 919 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,483 | 652 | 2,162 | 4,297 | 4,332 | 1,114,026 |
| SMITH,RHETT | A | D | 317 | 152 | 207 | 676 | 678 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 758 | 415 | 670 | 1,843 | 1,852 | 468,600 |
| HENRY,DALE | A | D | 835 | 448 | 1,004 | 2,288 | 2,303 | 541,927 |
| THOMPSON,MARK | A | D | 1,264 | 881 | 1,685 | 3,830 | 3,857 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 2,035 | 385 | 1,136 | 3,556 | 3,566 | 979,158 |
| YANEZ,LINDA | H | D | 1,032 | 1,179 | 2,452 | 4,663 | 4,707 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 27,007 | 0 | 1,155 | 28,162 | 23,843 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 28

T 5                                        PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 3,370 | 5,876 | 5,092 | 14,337 | 14,423 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 25,996 | 0 | 1,030 | 27,026 | 22,920 | 4,018,178 |
| YANEZ,LINDA | H | D | 3,430 | 5,819 | 5,123 | 14,372 | 14,458 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 275 | 392 | 87 | 754 | 754 | 315,181 |
| EARLE,RONALD | A | D | 308 | 252 | 0 | 560 | 558 | 205,562 |
| KATZ,MARC | A | D | 92 | 99 | 0 | 191 | 170 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 273 | 478 | 0 | 751 | 723 | 273,422 |
| URIBE,HECTOR | H | D | 323 | 255 | 92 | 670 | 670 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,543 | 4,521 | 1,462 | 10,526 | 10,527 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,163 | 0 | 0 | 31,163 | 25,866 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 31,127 | 0 | 0 | 31,127 | 25,750 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,230 | 4,520 | 1,541 | 10,291 | 10,296 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 4,397 | 4,585 | 1,285 | 10,266 | 10,265 | 1,722,406 |

Privileged and Confidential                    Page 003                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28

T 5                                     PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 30,651 | 0 | 0 | 30,651 | 25,547 | 2,918,808 |

Privileged and Confidential                 Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                                     PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.6% | 0.3% | 1.4% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 6.2% | 0.0% | 17.1% | 23.2% | 22.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 4.1% | 69.5% | 73.6% | 74.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 1.0% | 0.0% | 1.8% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.7% | 0.0% | 9.7% | 76.3% | 72.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 3.7% | 19.9% | 23.7% | 27.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 58.3% | 0.0% | 15.6% | 73.9% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.0% | 2.2% | 19.9% | 26.1% | 31.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 58.3% | 0.0% | 14.9% | 73.2% | 67.4% | 57.9% |
| MOLINA,J.R. | H | D | 3.0% | 2.1% | 21.7% | 26.8% | 32.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.9% | 20.5% | 12.5% | 48.9% | 48.9% | 41.5% |
| DELEON,ADRIAN | H | D | 1.2% | 10.5% | 3.4% | 15.2% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 15.9% | 14.3% | 5.7% | 35.9% | 35.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 26.1% | 27.5% | 8.4% | 62.0% | 61.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page OO1                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                                   PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.9% | 13.9% | 18.2% | 38.0% | 38.2% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 9.0% | 0.4% | 14.2% | 23.5% | 29.5% | 39.2% |
| DEWHURST,DAVID | A | R | 65.8% | 0.0% | 10.6% | 76.5% | 70.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 64.0% | 0.0% | 10.4% | 74.4% | 67.9% | 56.6% |
| MOLINA,J.R. | H | D | 10.4% | 0.2% | 15.0% | 25.6% | 32.1% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 13.0% | 9.0% | 11.7% | 33.7% | 33.6% | 26.9% |
| MCMURREY,RAY | A | D | 4.0% | 2.1% | 4.2% | 10.3% | 10.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.7% | 7.3% | 24.4% | 48.4% | 48.5% | 51.0% |
| SMITH,RHETT | A | D | 3.6% | 1.7% | 2.3% | 7.6% | 7.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 9.5% | 5.2% | 8.4% | 23.2% | 23.1% | 23.9% |
| HENRY,DALE | A | D | 10.5% | 5.6% | 12.6% | 28.7% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 15.9% | 11.1% | 21.2% | 48.1% | 48.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 24.8% | 4.7% | 13.8% | 43.3% | 43.1% | 48.6% |
| YANEZ,LINDA | H | D | 12.6% | 14.3% | 29.8% | 56.7% | 56.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.5% | 0.0% | 2.7% | 66.3% | 62.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.9% | 13.8% | 12.0% | 33.7% | 37.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.8% | 0.0% | 2.5% | 65.3% | 61.3% | 54.0% |
| YANEZ,LINDA | H | D | 8.3% | 14.1% | 12.4% | 34.7% | 38.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.3% | 26.0% | 5.8% | 50.1% | 50.9% | 53.2% |
| EARLE,RONALD | A | D | 20.5% | 16.8% | 0.0% | 37.2% | 37.7% | 34.7% |
| KATZ,MARC | A | D | 6.1% | 6.6% | 0.0% | 12.7% | 11.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 19.2% | 33.6% | 0.0% | 52.8% | 51.9% | 48.3% |
| URIBE,HECTOR | H | D | 22.7% | 18.0% | 6.5% | 47.2% | 48.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.9% | 10.8% | 3.5% | 25.2% | 28.9% | 36.1% |
| DEWHURST,DAVID | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 71.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.2% | 0.0% | 0.0% | 75.2% | 71.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.2% | 10.9% | 3.7% | 24.8% | 28.6% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 10.7% | 11.2% | 3.1% | 25.1% | 28.7% | 37.1% |
| GUZMAN,EVA | H | R | 74.9% | 0.0% | 0.0% | 74.9% | 71.3% | 62.9% |

Privileged and Confidential                 Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  28
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 1.4% | 1.8% | 4.3% |
| MORALES,DAN | H | | | | 23.2% | 22.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 5.6% | 94.4% | 73.6% | 74.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 1.7% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 87.3% | 0.0% | 12.7% | 76.3% | 72.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 23.7% | 27.6% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.8% | 0.0% | 21.2% | 73.9% | 68.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 26.1% | 31.8% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.6% | 0.0% | 20.4% | 73.2% | 67.4% | 57.9% |
| MOLINA,J.R. | H | | | | 26.8% | 32.6% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.5% | 41.9% | 25.6% | 48.9% | 48.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.2% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 35.9% | 35.8% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 42.1% | 44.4% | 13.6% | 62.0% | 61.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 38.0% | 38.2% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 23.5% | 29.5% | 39.2% |

```
        Office of the Attorney General-State of Texas          Page 001                  04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  28
T 7                             PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 86.1% | 0.0% | 13.9% | 76.5% | 70.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 86.0% | 0.0% | 14.0% | 74.4% | 67.9% | 56.6% |
| MOLINA,J.R. | | H | | | | | 25.6% | 32.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | | A | | | | | 33.7% | 33.6% | 26.9% |
| MCMURREY,RAY | | A | | | | | 10.3% | 10.3% | 12.4% |
| NORIEGA,RICHARD | | H | D | 34.5% | 15.2% | 50.3% | 48.4% | 48.5% | 51.0% |
| SMITH,RHETT | | A | | | | | 7.6% | 7.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | | B | | | | | 23.2% | 23.1% | 23.9% |
| HENRY,DALE | | A | | | | | 28.7% | 28.7% | 27.7% |
| THOMPSON,MARK | | A | D | 33.0% | 23.0% | 44.0% | 48.1% | 48.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | | | | | 43.3% | 43.1% | 48.6% |
| YANEZ,LINDA | | H | D | 22.1% | 25.3% | 52.6% | 56.7% | 56.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 95.9% | 0.0% | 4.1% | 66.3% | 62.3% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 33.7% | 37.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 96.2% | 0.0% | 3.8% | 65.3% | 61.3% | 54.0% |
| YANEZ,LINDA | | H | | | | | 34.7% | 38.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 36.5% | 52.0% | 11.6% | 50.1% | 50.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  28

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.2% | 37.7% | 34.7% |
| KATZ,MARC | A | | | | 12.7% | 11.5% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 36.3% | 63.7% | 0.0% | 52.8% | 51.9% | 48.3% |
| URIBE,HECTOR | H | | | | 47.2% | 48.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.2% | 28.9% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 74.8% | 71.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 75.2% | 71.4% | 63.6% |
| URIBE,HECTOR | H | | | | 24.8% | 28.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.1% | 28.7% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 74.9% | 71.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 24 | 0.044 | 0.626 | 0.0001 | 0.418 | 0.0003 | 0.546 | 0.0001 | 0.866 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 24 | 0.095 | 0.351 | 0.0007 | 0.300 | -0.0041 | 0.307 | 0.0058 | 0.154 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 24 | 0.403 | 0.004 | -0.0019 | 0.326 | 0.0042 | 0.708 | 0.0285 | 0.018 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 24 | 0.044 | 0.624 | 0.0001 | 0.316 | 0.0005 | 0.344 | -0.0003 | 0.613 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 24 | 0.173 | 0.137 | 0.1504 | 0.001 | -0.2929 | 0.201 | -0.0793 | 0.726 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 24 | 0.285 | 0.030 | -0.0007 | 0.963 | 0.0398 | 0.625 | 0.1471 | 0.083 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 23 | 0.246 | 0.060 | 0.2730 | 0.000 | -0.6478 | 0.080 | -0.0342 | 0.924 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 23 | 0.236 | 0.068 | 0.0189 | 0.513 | 0.0293 | 0.859 | 0.2841 | 0.098 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  28
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 23 | 0.251 | 0.056 | 0.2776 | 0.000 | -0.6552 | 0.079 | -0.0457 | 0.899 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 23 | 0.264 | 0.047 | 0.0145 | 0.632 | 0.0322 | 0.852 | 0.3215 | 0.076 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 24 | 0.081 | 0.411 | 0.0008 | 0.349 | 0.0042 | 0.413 | 0.0013 | 0.797 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 24 | 0.089 | 0.375 | 0.0001 | 0.891 | 0.0025 | 0.357 | 0.0005 | 0.846 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 24 | 0.047 | 0.606 | 0.0008 | 0.201 | 0.0027 | 0.469 | 0.0001 | 0.969 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 24 | 0.050 | 0.583 | 0.0013 | 0.262 | 0.0051 | 0.440 | 0.0001 | 0.992 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 24 | 0.162 | 0.156 | 0.0003 | 0.619 | 0.0029 | 0.390 | 0.0027 | 0.437 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 23 | 0.109 | 0.314 | 0.0286 | 0.078 | -0.0230 | 0.797 | 0.1181 | 0.199 |

```
  Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  28
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 23 | 0.363 | 0.011 | 0.2092 | 0.000 | -0.4978 | 0.039 | -0.0991 | 0.665 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 23 | 0.374 | 0.009 | 0.2068 | 0.000 | -0.5001 | 0.034 | -0.0972 | 0.665 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 23 | 0.094 | 0.374 | 0.0337 | 0.061 | -0.0307 | 0.757 | 0.1238 | 0.222 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 23 | 0.147 | 0.204 | 0.0164 | 0.047 | 0.0366 | 0.421 | 0.0314 | 0.491 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 23 | 0.129 | 0.252 | 0.0050 | 0.049 | 0.0074 | 0.600 | 0.0121 | 0.394 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 23 | 0.175 | 0.146 | 0.0211 | 0.062 | 0.0221 | 0.722 | 0.0789 | 0.215 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 23 | 0.085 | 0.411 | 0.0045 | 0.013 | 0.0056 | 0.562 | 0.0051 | 0.602 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 23 | 0.100 | 0.348 | 0.0108 | 0.053 | 0.0167 | 0.584 | 0.0202 | 0.512 |

```
  Office of the Attorney General-State of Texas        Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  28
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 23 | 0.172 | 0.152 | 0.0119 | 0.043 | 0.0178 | 0.578 | 0.0346 | 0.289 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 23 | 0.203 | 0.104 | 0.0179 | 0.072 | 0.0404 | 0.465 | 0.0600 | 0.284 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 23 | 0.014 | 0.868 | 0.0289 | 0.006 | -0.0034 | 0.950 | 0.0236 | 0.666 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 23 | 0.311 | 0.024 | 0.0146 | 0.216 | 0.0635 | 0.347 | 0.0987 | 0.151 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 22 | 0.344 | 0.018 | 0.4041 | 0.000 | -0.6842 | 0.106 | -0.3488 | 0.394 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 22 | 0.437 | 0.004 | 0.0504 | 0.109 | 0.3447 | 0.060 | 0.1935 | 0.271 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 22 | 0.344 | 0.018 | 0.3890 | 0.000 | -0.6551 | 0.107 | -0.3397 | 0.387 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 22 | 0.428 | 0.005 | 0.0513 | 0.106 | 0.3400 | 0.065 | 0.1941 | 0.273 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  28
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 24 | 0.437 | 0.002 | 0.0039 | 0.006 | 0.0217 | 0.006 | 0.0001 | 0.986 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 24 | 0.192 | 0.107 | 0.0043 | 0.000 | 0.0121 | 0.051 | -0.0044 | 0.469 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 24 | 0.300 | 0.024 | 0.0013 | 0.001 | 0.0052 | 0.009 | -0.0022 | 0.241 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 24 | 0.529 | 0.000 | 0.0038 | 0.004 | 0.0274 | 0.001 | -0.0050 | 0.463 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 24 | 0.207 | 0.087 | 0.0046 | 0.001 | 0.0121 | 0.087 | -0.0003 | 0.963 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 24 | 0.762 | 0.000 | 0.0641 | 0.000 | 0.2315 | 0.000 | 0.0031 | 0.936 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 24 | 0.770 | 0.000 | 0.4395 | 0.000 | -0.7010 | 0.001 | -0.4891 | 0.010 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 24 | 0.768 | 0.000 | 0.4390 | 0.000 | -0.6948 | 0.001 | -0.4961 | 0.009 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 8                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 24 | 0.796 | 0.000 | 0.0597 | 0.000 | 0.2358 | 0.000 | 0.0111 | 0.760 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 24 | 0.780 | 0.000 | 0.0620 | 0.000 | 0.2377 | 0.000 | -0.0030 | 0.936 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 24 | 0.771 | 0.000 | 0.4323 | 0.000 | -0.6892 | 0.000 | -0.4765 | 0.010 |

Office of the Attorney General-State of Texas            Page 006                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  29
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 0.0% | 1.2% | 3.3% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.6% | 0.0% | 1.9% | 0.9% | 3.5% |
| 2002 General | 42.5% | 0.0% | 0.0% | 42.5% | 21.9% | 25.1% |
| 2004 General | 70.3% | 0.0% | 2.0% | 72.4% | 39.9% | 40.8% |
| 2006 Democratic Primary | 1.3% | 0.0% | 0.0% | 1.3% | 0.8% | 3.2% |
| 2006 General | 45.3% | 0.0% | 0.0% | 45.3% | 24.6% | 24.2% |
| 2008 Democratic Primary | 13.1% | 33.8% | 4.9% | 51.8% | 13.7% | 15.8% |
| 2008 General | 67.1% | 24.0% | 9.1% | 100% | 48.6% | 44.4% |
| 2010 Democratic Primary | 2.3% | 7.7% | 0.0% | 10.0% | 2.3% | 3.8% |
| 2010 General | 54.7% | 9.5% | 0.0% | 64.2% | 33.0% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.141 | 0.081 | 0.0211 | 0.000 | -0.0389 | 0.036 | -0.0089 | 0.588 |
| 2002 Democratic R | 36 | 0.021 | 0.709 | 0.0126 | 0.016 | -0.0065 | 0.695 | -0.0124 | 0.413 |
| 2002 General | 36 | 0.378 | 0.000 | 0.4250 | 0.000 | -0.8720 | 0.000 | -0.4489 | 0.016 |
| 2004 General | 36 | 0.312 | 0.002 | 0.7033 | 0.000 | -1.2435 | 0.000 | -0.6831 | 0.026 |
| 2006 Democratic P | 36 | 0.091 | 0.209 | 0.0134 | 0.000 | -0.0149 | 0.154 | -0.0158 | 0.099 |
| 2006 General | 36 | 0.391 | 0.000 | 0.4528 | 0.000 | -0.7026 | 0.000 | -0.5355 | 0.001 |
| 2008 Democratic P | 36 | 0.147 | 0.073 | 0.1311 | 0.003 | 0.2070 | 0.134 | -0.0826 | 0.506 |
| 2008 General | 36 | 0.093 | 0.201 | 0.6705 | 0.000 | -0.4307 | 0.227 | -0.5791 | 0.079 |
| 2010 Democratic P | 36 | 0.369 | 0.001 | 0.0229 | 0.001 | 0.0542 | 0.011 | -0.0263 | 0.163 |
| 2010 General | 36 | 0.621 | 0.000 | 0.5472 | 0.000 | -0.4523 | 0.000 | -0.7123 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  29
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 84.1% | 0.0% | 15.9% |
| 2002 General | Governor | 95.9% | 0.0% | 4.1% |
| 2004 General | Railroad Commissione | 96.5% | 0.4% | 3.1% |
| 2004 General | Court of Criminal Ap | 95.2% | 1.4% | 3.4% |
| 2006 Democratic Primary | Lt. Governor | 90.5% | 4.2% | 5.4% |
| 2006 Democratic Primary | Agriculture Commissi | 98.4% | 0.0% | 1.6% |
| 2006 General | Lt. Governor | 95.4% | 3.9% | 0.7% |
| 2006 General | Court of Criminal Ap | 95.7% | 3.4% | 1.0% |
| 2008 Democratic Primary | U.S. Senator | 61.0% | 28.9% | 10.0% |
| 2008 Democratic Primary | Railroad Commissione | 59.9% | 29.0% | 11.1% |
| 2008 Democratic Primary | Justice of the Supre | 60.4% | 28.5% | 11.1% |
| 2008 General | U.S. Senator | 81.2% | 13.2% | 5.6% |
| 2008 General | Justice of the Supre | 80.3% | 13.4% | 6.4% |
| 2010 Democratic Primary | Lt. Governor | 59.2% | 36.3% | 4.5% |
| 2010 Democratic Primary | Land Commissioner | 60.7% | 37.9% | 1.3% |
| 2010 General | Lt. Governor | 87.2% | 12.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  29
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 87.1% | 12.9% | 0.0% |
| 2010 General | Justice of the Supre | 87.4% | 12.6% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  29
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 0.0% | 6.5% | 4.8% | 3.7% | 4.3% |
| MORALES,DAN | H | D | 43.1% | 0.0% | 39.5% | 42.6% | 36.8% | 32.9% |
| SANCHEZ,TONY | H | D | 50.4% | 0.0% | 54.0% | 51.0% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 0.0% | 1.7% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.7% | 0.0% | 0.0% | 76.4% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 20.3% | 0.0% | 100.0% | 23.6% | 31.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.6% | 0.0% | 0.0% | 71.1% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.4% | 100.0% | 100.0% | 28.9% | 34.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.9% | 0.0% | 0.0% | 72.3% | 66.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 100.0% | 100.0% | 27.7% | 33.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.3% | 100.0% | 25.5% | 35.6% | 42.6% | 41.5% |
| DELEON,ADRIAN | H | D | 8.9% | 0.0% | 74.5% | 12.0% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 57.9% | 0.0% | 0.0% | 52.4% | 43.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.0% | 0.0% | 0.0% | 71.8% | 69.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  29
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 27.0% | 0.0% | 100.0% | 28.2% | 30.7% | 28.9% |

2006 General     Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.1% | 100.0% | 100.0% | 26.7% | 33.6% | 39.2% |
| DEWHURST,DAVID | A | R | 76.9% | 0.0% | 0.0% | 73.3% | 66.4% | 60.8% |

2006 General     Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.1% | 0.0% | 0.0% | 69.9% | 62.4% | 56.6% |
| MOLINA,J.R. | H | D | 26.9% | 100.0% | 100.0% | 30.1% | 37.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 42.4% | 37.2% | 33.1% | 39.9% | 39.9% | 26.9% |
| MCMURREY,RAY | A | D | 12.2% | 6.8% | 10.3% | 10.5% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 35.8% | 49.6% | 44.5% | 40.7% | 40.7% | 51.0% |
| SMITH,RHETT | A | D | 9.6% | 6.4% | 12.0% | 8.9% | 8.9% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 20.8% | 26.1% | 28.9% | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | D | 18.9% | 18.0% | 22.4% | 19.0% | 19.0% | 27.7% |
| THOMPSON,MARK | A | D | 60.3% | 55.9% | 48.8% | 57.8% | 57.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 71.3% | 42.6% | 17.4% | 57.1% | 57.1% | 48.6% |
| YANEZ,LINDA | H | D | 28.7% | 57.4% | 82.6% | 42.9% | 42.9% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  29
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 81.2% | 0.0% | 0.0% | 66.0% | 62.2% | 56.1% |
| NORIEGA,RICHARD | H  D | 18.8% | 100.0% | 100.0% | 34.0% | 37.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 80.6% | 0.0% | 0.0% | 64.7% | 60.7% | 54.0% |
| YANEZ,LINDA | H  D | 19.4% | 100.0% | 100.0% | 35.3% | 39.3% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 35.7% | 53.7% | 70.7% | 43.8% | 47.3% | 53.2% |
| EARLE,RONALD | A  D | 50.5% | 40.0% | 0.0% | 44.4% | 40.0% | 34.7% |
| KATZ,MARC | A  D | 13.8% | 6.3% | 29.3% | 11.8% | 12.7% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 69.9% | 53.0% | 0.0% | 62.5% | 61.1% | 48.3% |
| URIBE,HECTOR | H  D | 30.1% | 47.0% | 100.0% | 37.5% | 38.9% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 14.8% | 100.0% | 0.0% | 25.7% | 30.2% | 36.1% |
| DEWHURST,DAVID | A  R | 85.2% | 0.0% | 0.0% | 74.3% | 69.8% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 85.8% | 0.0% | 0.0% | 74.8% | 70.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 29
T 4 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 100.0% | 0.0% | 25.2% | 29.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.5% | 100.0% | 0.0% | 26.1% | 30.6% | 37.1% |
| GUZMAN,EVA | H | R | 84.5% | 0.0% | 0.0% | 73.9% | 69.4% | 62.9% |

Office of the Attorney General-State of Texas Page 004 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  29
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 73 | 0 | 20 | 93 | 63 | 42,980 |
| MORALES,DAN | H | D | 708 | 0 | 122 | 830 | 622 | 331,409 |
| SANCHEZ,TONY | H | D | 827 | 0 | 167 | 994 | 983 | 612,156 |
| WORLDPEACE,JOHN | A | D | 33 | 0 | 0 | 33 | 23 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 25,551 | 0 | 0 | 25,551 | 17,376 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,519 | 0 | 1,376 | 7,894 | 7,864 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,253 | 0 | 0 | 37,253 | 28,589 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,342 | 209 | 1,606 | 15,158 | 15,128 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,832 | 0 | 0 | 38,832 | 29,649 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,314 | 742 | 1,820 | 14,876 | 14,852 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 319 | 44 | 15 | 378 | 377 | 207,816 |
| DELEON,ADRIAN | H | D | 85 | 0 | 42 | 128 | 121 | 112,311 |
| GRANT,BENJAMIN | A | D | 556 | 0 | 0 | 556 | 387 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 669 | 0 | 0 | 669 | 580 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  29
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 248 | 0 | 15 | 263 | 257 | 131,400 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|


| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 248 | 0 | 15 | 263 | 257 | 131,400 |

**2006 General — Lt. Governor**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 7,742 | 1,377 | 248 | 9,367 | 9,343 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,747 | 0 | 0 | 25,747 | 18,479 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 24,700 | 0 | 0 | 24,700 | 17,592 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,089 | 1,193 | 342 | 10,624 | 10,596 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,385 | 1,409 | 436 | 5,230 | 5,223 | 586,412 |
| MCMURREY,RAY | A | D | 977 | 259 | 136 | 1,372 | 1,370 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,861 | 1,881 | 586 | 5,329 | 5,325 | 1,114,026 |
| SMITH,RHETT | A | D | 769 | 243 | 158 | 1,170 | 1,169 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,416 | 859 | 365 | 2,640 | 2,639 | 468,600 |
| HENRY,DALE | A | D | 1,283 | 592 | 283 | 2,158 | 2,156 | 541,927 |
| THOMPSON,MARK | A | D | 4,109 | 1,840 | 616 | 6,565 | 6,557 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5,076 | 1,429 | 228 | 6,733 | 6,718 | 979,158 |
| YANEZ,LINDA | H | D | 2,045 | 1,926 | 1,079 | 5,049 | 5,053 | 1,035,623 |

**2008 General — U.S. Senator**

| Name | | Party | Anglo | Black | Hispanic | In District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 41,081 | 0 | 0 | 41,081 | 34,929 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 29

T 5                                                         PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,481 | 8,242 | 3,459 | 21,182 | 21,183 | 3,389,189 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,481 | 8,242 | 3,459 | 21,182 | 21,183 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 39,192 | 0 | 0 | 39,192 | 33,028 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,415 | 8,096 | 3,860 | 21,370 | 21,376 | 3,428,079 |

2010 Democratic Primary        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 545 | 502 | 82 | 1,130 | 1,129 | 315,181 |
| EARLE,RONALD | A | D | 773 | 374 | 0 | 1,147 | 955 | 205,562 |
| KATZ,MARC | A | D | 210 | 59 | 34 | 303 | 303 | 72,258 |

2010 Democratic Primary        Land Commissioner

| BURTON,BILL | B | D | 975 | 462 | 0 | 1,436 | 1,352 | 273,422 |
| URIBE,HECTOR | H | D | 420 | 409 | 31 | 860 | 859 | 292,860 |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,141 | 6,079 | 0 | 12,219 | 11,554 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,337 | 0 | 0 | 35,337 | 26,693 | 3,049,526 |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 35,221 | 0 | 0 | 35,221 | 26,587 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,817 | 6,062 | 0 | 11,878 | 11,250 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,272 | 5,851 | 0 | 12,123 | 11,478 | 1,722,406 |

Privileged and Confidential               Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 34,245 | 0 | 0 | 34,245 | 26,075 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O D | 3.8% | 0.0% | 1.0% | 4.8% | 3.7% | 4.3% |
| MORALES,DAN | H D | 36.3% | 0.0% | 6.3% | 42.6% | 36.8% | 32.9% |
| SANCHEZ,TONY | H D | 42.4% | 0.0% | 8.6% | 51.0% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A D | 1.7% | 0.0% | 0.0% | 1.7% | 1.4% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A R | 76.4% | 0.0% | 0.0% | 76.4% | 68.8% | 59.1% |
| SANCHEZ,TONY | H D | 19.5% | 0.0% | 4.1% | 23.6% | 31.2% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 71.1% | 0.0% | 0.0% | 71.1% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O D | 25.5% | 0.4% | 3.1% | 28.9% | 34.6% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 72.3% | 0.0% | 0.0% | 72.3% | 66.6% | 57.9% |
| MOLINA,J.R. | H D | 22.9% | 1.4% | 3.4% | 27.7% | 33.4% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 30.1% | 4.2% | 1.4% | 35.6% | 42.6% | 41.5% |
| DELEON,ADRIAN | H D | 8.0% | 0.0% | 4.0% | 12.0% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A D | 52.4% | 0.0% | 0.0% | 52.4% | 43.7% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 71.8% | 0.0% | 0.0% | 71.8% | 69.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page OO1                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 29
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.6% | 0.0% | 1.6% | 28.2% | 30.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 22.0% | 3.9% | 0.7% | 26.7% | 33.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 66.4% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 69.9% | 0.0% | 0.0% | 69.9% | 62.4% | 56.6% |
| MOLINA,J.R. | H | D | 25.7% | 3.4% | 1.0% | 30.1% | 37.6% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 25.8% | 10.8% | 3.3% | 39.9% | 39.9% | 26.9% |
| MCMURREY,RAY | A | D | 7.5% | 2.0% | 1.0% | 10.5% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 21.8% | 14.4% | 4.5% | 40.7% | 40.7% | 51.0% |
| SMITH,RHETT | A | D | 5.9% | 1.9% | 1.2% | 8.9% | 8.9% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 12.5% | 7.6% | 3.2% | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | D | 11.3% | 5.2% | 2.5% | 19.0% | 19.0% | 27.7% |
| THOMPSON,MARK | A | D | 36.2% | 16.2% | 5.4% | 57.8% | 57.8% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 43.1% | 12.1% | 1.9% | 57.1% | 57.1% | 48.6% |
| YANEZ,LINDA | H | D | 17.4% | 16.3% | 9.2% | 42.9% | 42.9% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                                             PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 62.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.2% | 13.2% | 5.6% | 34.0% | 37.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 64.7% | 60.7% | 54.0% |
| YANEZ,LINDA | H | D | 15.5% | 13.4% | 6.4% | 35.3% | 39.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.1% | 19.5% | 3.2% | 43.8% | 47.3% | 53.2% |
| EARLE,RONALD | A | D | 29.9% | 14.5% | 0.0% | 44.4% | 40.0% | 34.7% |
| KATZ,MARC | A | D | 8.2% | 2.3% | 1.3% | 11.8% | 12.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 42.5% | 20.1% | 0.0% | 62.5% | 61.1% | 48.3% |
| URIBE,HECTOR | H | D | 18.3% | 17.8% | 1.3% | 37.5% | 38.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.9% | 12.8% | 0.0% | 25.7% | 30.2% | 36.1% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 0.0% | 74.3% | 69.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 70.3% | 63.6% |

---

Privileged and Confidential                                                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.3% | 12.9% | 0.0% | 25.2% | 29.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.5% | 12.6% | 0.0% | 26.1% | 30.6% | 37.1% |
| GUZMAN,EVA | H | R | 73.9% | 0.0% | 0.0% | 73.9% | 69.4% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | | | | | 4.8% | 3.7% | 4.3% |
| MORALES,DAN | H | | | | | 42.6% | 36.8% | 32.9% |
| SANCHEZ,TONY | H | D | 83.2% | 0.0% | 16.8% | 51.0% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 1.7% | 1.4% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.6% | 31.2% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 71.1% | 65.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.9% | 34.6% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 72.3% | 66.6% | 57.9% |
| MOLINA,J.R. | H | | | | | 27.7% | 33.4% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 35.6% | 42.6% | 41.5% |
| DELEON,ADRIAN | H | | | | | 12.0% | 13.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 0.0% | 52.4% | 43.7% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 0.0% | 71.8% | 69.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.2% | 30.7% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 26.7% | 33.6% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                  District  29
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 66.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.9% | 62.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.1% | 37.6% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 39.9% | 39.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.5% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.7% | 35.3% | 11.0% | 40.7% | 40.7% | 51.0% |
| SMITH,RHETT | A | | | | | 8.9% | 8.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | | | | | 19.0% | 19.0% | 27.7% |
| THOMPSON,MARK | A | D | 62.6% | 28.0% | 9.4% | 57.8% | 57.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 75.4% | 21.2% | 3.4% | 57.1% | 57.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 42.9% | 42.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 62.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.0% | 37.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.7% | 60.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.3% | 39.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 48.3% | 44.5% | 7.3% | 43.8% | 47.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  29
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 44.4% | 40.0% | 34.7% |
| KATZ,MARC | A | | | | 11.8% | 12.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 67.9% | 32.1% | 0.0% | 62.5% | 61.1% | 48.3% |
| URIBE,HECTOR | H | | | | 37.5% | 38.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.7% | 30.2% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 74.3% | 69.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 74.8% | 70.3% | 63.6% |
| URIBE,HECTOR | H | | | | 25.2% | 29.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.1% | 30.6% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 73.9% | 69.4% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.246 | 0.009 | 0.0009 | 0.007 | -0.0031 | 0.008 | -0.0002 | 0.845 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.293 | 0.003 | 0.0090 | 0.000 | -0.0236 | 0.002 | -0.0046 | 0.473 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.031 | 0.598 | 0.0105 | 0.004 | -0.0112 | 0.319 | -0.0044 | 0.664 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.085 | 0.231 | 0.0004 | 0.031 | -0.0011 | 0.092 | -0.0004 | 0.439 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.524 | 0.000 | 0.3259 | 0.000 | -0.7505 | 0.000 | -0.4010 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.039 | 0.519 | 0.0832 | 0.001 | -0.0847 | 0.261 | -0.0329 | 0.629 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.486 | 0.000 | 0.4752 | 0.000 | -0.9823 | 0.000 | -0.5242 | 0.003 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.044 | 0.472 | 0.1702 | 0.000 | -0.1554 | 0.242 | -0.1115 | 0.355 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 36 | 0.509 | 0.000 | 0.4953 | 0.000 | -1.0447 | 0.000 | -0.5413 | 0.002 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 36 | 0.023 | 0.687 | 0.1571 | 0.000 | -0.1047 | 0.437 | -0.0905 | 0.460 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.028 | 0.627 | 0.0041 | 0.003 | -0.0010 | 0.822 | -0.0035 | 0.367 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 36 | 0.055 | 0.394 | 0.0011 | 0.035 | -0.0016 | 0.346 | 0.0005 | 0.758 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 36 | 0.172 | 0.044 | 0.0071 | 0.000 | -0.0114 | 0.031 | -0.0109 | 0.024 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 36 | 0.094 | 0.195 | 0.0085 | 0.000 | -0.0106 | 0.130 | -0.0106 | 0.099 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 36 | 0.068 | 0.314 | 0.0032 | 0.000 | -0.0035 | 0.148 | -0.0026 | 0.242 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.083 | 0.241 | 0.0988 | 0.000 | -0.0015 | 0.982 | -0.0897 | 0.156 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 29

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 36 | 0.579 | 0.000 | 0.3284 | 0.000 | -0.6512 | 0.000 | -0.4228 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 36 | 0.597 | 0.000 | 0.3151 | 0.000 | -0.6305 | 0.000 | -0.4076 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 36 | 0.073 | 0.287 | 0.1159 | 0.000 | -0.0317 | 0.671 | -0.1035 | 0.135 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 36 | 0.128 | 0.105 | 0.0432 | 0.002 | 0.0563 | 0.188 | -0.0272 | 0.481 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 36 | 0.057 | 0.380 | 0.0125 | 0.000 | 0.0058 | 0.584 | -0.0075 | 0.441 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 36 | 0.184 | 0.035 | 0.0365 | 0.014 | 0.0963 | 0.047 | -0.0151 | 0.725 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 36 | 0.046 | 0.462 | 0.0098 | 0.003 | 0.0074 | 0.465 | -0.0040 | 0.661 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 36 | 0.149 | 0.069 | 0.0181 | 0.013 | 0.0426 | 0.070 | -0.0047 | 0.821 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  29
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.112 | 0.142 | 0.0164 | 0.004 | 0.0254 | 0.154 | -0.0060 | 0.706 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.136 | 0.089 | 0.0524 | 0.002 | 0.0775 | 0.147 | -0.0299 | 0.534 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.102 | 0.168 | 0.0648 | 0.000 | 0.0361 | 0.507 | -0.0564 | 0.259 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.208 | 0.021 | 0.0261 | 0.047 | 0.1099 | 0.013 | 0.0134 | 0.728 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.472 | 0.000 | 0.5240 | 0.000 | -0.8675 | 0.000 | -0.5655 | 0.001 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.205 | 0.023 | 0.1209 | 0.041 | 0.4609 | 0.020 | 0.0055 | 0.975 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.470 | 0.000 | 0.4999 | 0.000 | -0.8301 | 0.000 | -0.5489 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.193 | 0.029 | 0.1201 | 0.041 | 0.4514 | 0.022 | 0.0210 | 0.903 |

```
Office of the Attorney General-State of Texas         Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.367 | 0.001 | 0.0070 | 0.011 | 0.0285 | 0.002 | -0.0040 | 0.614 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.436 | 0.000 | 0.0099 | 0.000 | 0.0166 | 0.030 | -0.0167 | 0.017 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.049 | 0.439 | 0.0027 | 0.001 | 0.0015 | 0.557 | -0.0014 | 0.528 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.301 | 0.003 | 0.0124 | 0.000 | 0.0201 | 0.060 | -0.0154 | 0.113 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.520 | 0.000 | 0.0054 | 0.002 | 0.0235 | 0.000 | -0.0042 | 0.387 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.831 | 0.000 | 0.0783 | 0.000 | 0.3508 | 0.000 | -0.1017 | 0.008 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.755 | 0.000 | 0.4508 | 0.000 | -0.7844 | 0.000 | -0.5882 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.756 | 0.000 | 0.4493 | 0.000 | -0.7853 | 0.000 | -0.5852 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.838 | 0.000 | 0.0742 | 0.000 | 0.3537 | 0.000 | -0.0962 | 0.010 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.834 | 0.000 | 0.0800 | 0.000 | 0.3331 | 0.000 | -0.1026 | 0.005 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.739 | 0.000 | 0.4368 | 0.000 | -0.7400 | 0.000 | -0.5729 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  30
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.7% | 0.0% | 26.7% | 33.5% | 11.1% | 5.8% |
| 2002 Democratic Runoff | 1.1% | 0.0% | 8.7% | 9.9% | 2.8% | 3.5% |
| 2002 General | 42.6% | 0.0% | 20.9% | 63.6% | 31.5% | 25.1% |
| 2004 General | 64.1% | 0.0% | 28.9% | 93.1% | 48.0% | 40.8% |
| 2006 Democratic Primary | 3.6% | 0.0% | 15.6% | 19.3% | 6.2% | 3.2% |
| 2006 General | 45.0% | 0.0% | 17.1% | 62.1% | 31.0% | 24.2% |
| 2008 Democratic Primary | 14.0% | 0.0% | 27.6% | 41.6% | 16.7% | 15.8% |
| 2008 General | 66.8% | 0.0% | 25.3% | 92.1% | 48.5% | 44.4% |
| 2010 Democratic Primary | 4.9% | 0.0% | 13.8% | 18.7% | 6.6% | 3.8% |
| 2010 General | 50.0% | 0.0% | 8.6% | 58.5% | 31.9% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 30

T 2                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 98 | 0.148 | 0.000 | 0.0675 | 0.000 | -0.4838 | 0.010 | 0.1998 | 0.000 |
| 2002 Democratic R | 98 | 0.044 | 0.121 | 0.0114 | 0.341 | -0.1751 | 0.204 | 0.0758 | 0.040 |
| 2002 General | 97 | 0.383 | 0.000 | 0.4264 | 0.000 | -0.6369 | 0.003 | -0.2173 | 0.000 |
| 2004 General | 98 | 0.450 | 0.000 | 0.6414 | 0.000 | -0.6777 | 0.008 | -0.3520 | 0.000 |
| 2006 Democratic P | 98 | 0.103 | 0.006 | 0.0365 | 0.003 | -0.3031 | 0.029 | 0.1199 | 0.001 |
| 2006 General | 98 | 0.575 | 0.000 | 0.4500 | 0.000 | -0.7535 | 0.000 | -0.2793 | 0.000 |
| 2008 Democratic P | 98 | 0.083 | 0.016 | 0.1399 | 0.000 | -0.3825 | 0.035 | 0.1364 | 0.005 |
| 2008 General | 98 | 0.539 | 0.000 | 0.6681 | 0.000 | -0.6690 | 0.005 | -0.4149 | 0.000 |
| 2010 Democratic P | 98 | 0.058 | 0.060 | 0.0486 | 0.000 | -0.2492 | 0.084 | 0.0896 | 0.020 |
| 2010 General | 98 | 0.689 | 0.000 | 0.4996 | 0.000 | -0.6274 | 0.000 | -0.4140 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  30
T 3                                 Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 30.7% | 0.0% | 69.3% |
| 2002 General | Governor | 73.9% | 0.9% | 25.2% |
| 2004 General | Railroad Commissione | 80.6% | 1.0% | 18.4% |
| 2004 General | Court of Criminal Ap | 78.1% | 0.6% | 21.2% |
| 2006 Democratic Primary | Lt. Governor | 27.1% | 0.0% | 72.9% |
| 2006 Democratic Primary | Agriculture Commissi | 30.2% | 0.0% | 69.8% |
| 2006 General | Lt. Governor | 80.2% | 0.0% | 19.8% |
| 2006 General | Court of Criminal Ap | 79.5% | 0.0% | 20.5% |
| 2008 Democratic Primary | U.S. Senator | 46.0% | 0.0% | 54.0% |
| 2008 Democratic Primary | Railroad Commissione | 45.6% | 0.0% | 54.4% |
| 2008 Democratic Primary | Justice of the Supre | 44.0% | 0.0% | 56.0% |
| 2008 General | U.S. Senator | 79.9% | 0.7% | 19.3% |
| 2008 General | Justice of the Supre | 77.5% | 0.9% | 21.7% |
| 2010 Democratic Primary | Lt. Governor | 36.8% | 0.0% | 63.2% |
| 2010 Democratic Primary | Land Commissioner | 36.2% | 0.0% | 63.8% |
| 2010 General | Lt. Governor | 86.4% | 0.1% | 13.5% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 85.9% | 0.0% | 14.1% |
| 2010 General | Justice of the Supre | 86.7% | 0.2% | 13.1% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  30
T 4                            PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 14.6% | 0.0% | 6.9% | 9.2% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 47.2% | 0.0% | 31.1% | 36.0% | 35.7% | 32.9% |
| SANCHEZ,TONY | H | D | 31.8% | 0.0% | 58.7% | 50.4% | 51.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.5% | 0.0% | 3.3% | 4.3% | 4.2% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 81.1% | 100.0% | 0.0% | 60.9% | 61.8% | 59.1% |
| SANCHEZ,TONY | H | D | 18.9% | 0.0% | 100.0% | 39.1% | 38.2% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.8% | 100.0% | 0.0% | 58.8% | 59.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.2% | 0.0% | 100.0% | 41.2% | 40.5% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.0% | 100.0% | 0.0% | 64.7% | 64.9% | 57.9% |
| MOLINA,J.R. | H | D | 18.0% | 0.0% | 100.0% | 35.3% | 35.1% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.7% | 0.0% | 43.2% | 35.7% | 39.1% | 41.5% |
| DELEON,ADRIAN | H | D | 10.6% | 0.0% | 24.6% | 20.8% | 20.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 73.7% | 0.0% | 32.2% | 43.5% | 40.1% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.2% | 0.0% | 63.4% | 65.7% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.8% | 0.0% | 36.6% | 34.3% | 34.9% | 28.9% |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 17.5% | 0.0% | 100.0% | 33.9% | 32.9% | 39.2% |
| DEWHURST,DAVID | A | R | 82.5% | 0.0% | 0.0% | 66.1% | 67.1% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 78.2% | 0.0% | 0.0% | 62.2% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 100.0% | 37.8% | 37.3% | 43.4% |

2008 Democratic Primary        U.S. Senator

| KELLY,GENE | A | D | 44.9% | 0.0% | 36.8% | 40.5% | 37.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.0% | 0.0% | 8.5% | 10.6% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.0% | 0.0% | 46.6% | 38.0% | 39.9% | 51.0% |
| SMITH,RHETT | A | D | 14.1% | 0.0% | 8.1% | 10.9% | 11.0% | 9.7% |

2008 Democratic Primary        Railroad Commissioner 3

| HALL,ART | B | D | 20.5% | 0.0% | 15.4% | 17.8% | 18.3% | 23.9% |
| HENRY,DALE | A | D | 27.2% | 0.0% | 30.1% | 28.8% | 29.0% | 27.7% |
| THOMPSON,MARK | A | D | 52.2% | 0.0% | 54.5% | 53.5% | 52.7% | 48.4% |

2008 Democratic Primary        Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 80.0% | 0.0% | 22.1% | 47.6% | 47.3% | 48.6% |
| YANEZ,LINDA | H | D | 20.0% | 0.0% | 77.9% | 52.4% | 52.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                     PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.1% | 100.0% | 0.0% | 68.0% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.9% | 0.0% | 100.0% | 32.0% | 32.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 81.2% | 100.0% | 0.0% | 63.8% | 62.1% | 54.0% |
| YANEZ,LINDA | H | D | 18.8% | 0.0% | 100.0% | 36.2% | 37.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.0% | 0.0% | 68.3% | 55.3% | 55.8% | 53.2% |
| EARLE,RONALD | A | D | 41.0% | 0.0% | 16.7% | 25.7% | 25.4% | 34.7% |
| KATZ,MARC | A | D | 26.0% | 0.0% | 15.0% | 19.0% | 18.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 78.1% | 0.0% | 41.0% | 54.4% | 52.0% | 48.3% |
| URIBE,HECTOR | H | D | 21.9% | 0.0% | 59.0% | 45.6% | 48.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.2% | 0.0% | 100.0% | 24.9% | 25.8% | 36.1% |
| DEWHURST,DAVID | A | R | 86.8% | 100.0% | 0.0% | 75.1% | 74.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.3% | 0.0% | 0.0% | 75.0% | 74.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.7% | 0.0% | 100.0% | 25.0% | 26.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 18.0% | 0.0% | 100.0% | 28.6% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 82.0% | 100.0% | 0.0% | 71.4% | 70.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                          District  30
T 5                                         PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 691 | 0 | 738 | 1,429 | 1,120 | 42,980 |
| MORALES,DAN | H | D | 2,239 | 0 | 3,335 | 5,573 | 4,617 | 331,409 |
| SANCHEZ,TONY | H | D | 1,507 | 0 | 6,299 | 7,806 | 6,640 | 612,156 |
| WORLDPEACE,JOHN | A | D | 309 | 0 | 355 | 664 | 543 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 24,993 | 371 | 0 | 25,364 | 23,581 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,815 | 0 | 10,492 | 16,306 | 14,600 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30,659 | 524 | 0 | 31,183 | 30,921 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 12,038 | 0 | 9,774 | 21,812 | 21,008 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,874 | 337 | 0 | 35,210 | 34,355 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,669 | 0 | 11,568 | 19,236 | 18,563 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 390 | 0 | 2,884 | 3,274 | 2,931 | 207,816 |
| DELEON,ADRIAN | H | D | 264 | 0 | 1,645 | 1,909 | 1,556 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,831 | 0 | 2,152 | 3,984 | 3,006 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,759 | 0 | 3,618 | 5,377 | 4,282 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 30

T 5                                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 713 | 0 | 2,092 | 2,804 | 2,295 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 5,473 | 0 | 7,710 | 13,183 | 11,854 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,712 | 0 | 0 | 25,712 | 24,204 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 24,096 | 0 | 0 | 24,096 | 22,368 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,727 | 0 | 7,940 | 14,667 | 13,311 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 3,680 | 0 | 3,543 | 7,223 | 6,191 | 586,412 |
| MCMURREY,RAY | A | D | 1,067 | 0 | 822 | 1,889 | 1,858 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,295 | 0 | 4,484 | 6,779 | 6,548 | 1,114,026 |
| SMITH,RHETT | A | D | 1,158 | 0 | 776 | 1,934 | 1,813 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 1,537 | 0 | 1,378 | 2,915 | 2,737 | 468,600 |
| HENRY,DALE | A | D | 2,036 | 0 | 2,683 | 4,719 | 4,325 | 541,927 |
| THOMPSON,MARK | A | D | 3,910 | 0 | 4,863 | 8,772 | 7,860 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 6,081 | 0 | 2,139 | 8,220 | 7,428 | 979,158 |
| YANEZ,LINDA | H | D | 1,523 | 0 | 7,536 | 9,059 | 8,273 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 39,925 | 429 | 0 | 40,354 | 38,430 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 30

T 5                                                         PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,542 | 0 | 11,490 | 19,032 | 18,840 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 36,381 | 497 | 0 | 36,877 | 33,982 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,404 | 0 | 12,540 | 20,943 | 20,740 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,008 | 0 | 3,594 | 4,602 | 4,071 | 315,181 |
| EARLE,RONALD | A | D | 1,254 | 0 | 879 | 2,133 | 1,852 | 205,562 |
| KATZ,MARC | A | D | 795 | 0 | 786 | 1,581 | 1,370 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 2,272 | 0 | 2,098 | 4,370 | 3,609 | 273,422 |
| URIBE,HECTOR | H | D | 638 | 0 | 3,023 | 3,662 | 3,327 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,719 | 0 | 5,560 | 10,278 | 9,759 | 1,719,169 |
| DEWHURST,DAVID | A | R | 30,908 | 41 | 0 | 30,949 | 28,098 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 30,484 | 0 | 0 | 30,484 | 27,577 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,433 | 0 | 5,729 | 10,162 | 9,703 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,944 | 0 | 4,984 | 10,928 | 10,417 | 1,722,406 |

Privileged and Confidential                    Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30
T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,148 | 80 | 0 | 27,228 | 25,200 | 2,918,808 |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 0.0% | 4.8% | 9.2% | 8.7% | 4.3% |
| MORALES,DAN | H | D | 14.5% | 0.0% | 21.6% | 36.0% | 35.7% | 32.9% |
| SANCHEZ,TONY | H | D | 9.7% | 0.0% | 40.7% | 50.4% | 51.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 2.3% | 4.3% | 4.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 60.0% | 0.9% | 0.0% | 60.9% | 61.8% | 59.1% |
| SANCHEZ,TONY | H | D | 14.0% | 0.0% | 25.2% | 39.1% | 38.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 57.9% | 1.0% | 0.0% | 58.8% | 59.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.7% | 0.0% | 18.4% | 41.2% | 40.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.1% | 0.6% | 0.0% | 64.7% | 64.9% | 57.9% |
| MOLINA,J.R. | H | D | 14.1% | 0.0% | 21.2% | 35.3% | 35.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.3% | 0.0% | 31.5% | 35.7% | 39.1% | 41.5% |
| DELEON,ADRIAN | H | D | 2.9% | 0.0% | 17.9% | 20.8% | 20.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 20.0% | 0.0% | 23.5% | 43.5% | 40.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 21.5% | 0.0% | 44.2% | 65.7% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.7% | 0.0% | 25.6% | 34.3% | 34.9% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 14.1% | 0.0% | 19.8% | 33.9% | 32.9% | 39.2% |
| DEWHURST,DAVID | A | R | 66.1% | 0.0% | 0.0% | 66.1% | 67.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 62.2% | 0.0% | 0.0% | 62.2% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 17.4% | 0.0% | 20.5% | 37.8% | 37.3% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 20.6% | 0.0% | 19.9% | 40.5% | 37.7% | 26.9% |
| MCMURREY,RAY | A | D | 6.0% | 0.0% | 4.6% | 10.6% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.9% | 0.0% | 25.2% | 38.0% | 39.9% | 51.0% |
| SMITH,RHETT | A | D | 6.5% | 0.0% | 4.4% | 10.9% | 11.0% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 9.4% | 0.0% | 8.4% | 17.8% | 18.3% | 23.9% |
| HENRY,DALE | A | D | 12.4% | 0.0% | 16.4% | 28.8% | 29.0% | 27.7% |
| THOMPSON,MARK | A | D | 23.8% | 0.0% | 29.6% | 53.5% | 52.7% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 35.2% | 0.0% | 12.4% | 47.6% | 47.3% | 48.6% |
| YANEZ,LINDA | H | D | 8.8% | 0.0% | 43.6% | 52.4% | 52.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.2% | 0.7% | 0.0% | 68.0% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.7% | 0.0% | 19.3% | 32.0% | 32.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.9% | 0.9% | 0.0% | 63.8% | 62.1% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 0.0% | 21.7% | 36.2% | 37.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.1% | 0.0% | 43.2% | 55.3% | 55.8% | 53.2% |
| EARLE,RONALD | A | D | 15.1% | 0.0% | 10.6% | 25.7% | 25.4% | 34.7% |
| KATZ,MARC | A | D | 9.6% | 0.0% | 9.5% | 19.0% | 18.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 28.3% | 0.0% | 26.1% | 54.4% | 52.0% | 48.3% |
| URIBE,HECTOR | H | D | 7.9% | 0.0% | 37.6% | 45.6% | 48.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.4% | 0.0% | 13.5% | 24.9% | 25.8% | 36.1% |
| DEWHURST,DAVID | A | R | 75.0% | 0.1% | 0.0% | 75.1% | 74.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 74.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 0.0% | 14.1% | 25.0% | 26.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.6% | 0.0% | 13.1% | 28.6% | 29.2% | 37.1% |
| GUZMAN,EVA | H | R | 71.2% | 0.2% | 0.0% | 71.4% | 70.8% | 62.9% |

Privileged and Confidential                 Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  30
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 9.2% | 8.7% | 4.3% |
| MORALES,DAN | H | | | | 36.0% | 35.7% | 32.9% |
| SANCHEZ,TONY | H  D | 19.3% | 0.0% | 80.7% | 50.4% | 51.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 4.3% | 4.2% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A  R | 98.5% | 1.5% | 0.0% | 60.9% | 61.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 39.1% | 38.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H  R | 98.3% | 1.7% | 0.0% | 58.8% | 59.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 41.2% | 40.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A  R | 99.0% | 1.0% | 0.0% | 64.7% | 64.9% | 57.9% |
| MOLINA,J.R. | H | | | | 35.3% | 35.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 35.7% | 39.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.8% | 20.8% | 22.4% |
| GRANT,BENJAMIN | A  D | 46.0% | 0.0% | 54.0% | 43.5% | 40.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A  D | 32.7% | 0.0% | 67.3% | 65.7% | 65.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 34.3% | 34.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 33.9% | 32.9% | 39.2% |

```
       Office of the Attorney General-State of Texas            Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                 District  30
T 7                                PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.1% | 67.1% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.2% | 62.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.8% | 37.3% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 40.5% | 37.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.6% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.9% | 0.0% | 66.1% | 38.0% | 39.9% | 51.0% |
| SMITH,RHETT | A | | | | | 10.9% | 11.0% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 17.8% | 18.3% | 23.9% |
| HENRY,DALE | A | | | | | 28.8% | 29.0% | 27.7% |
| THOMPSON,MARK | A | D | 44.6% | 0.0% | 55.4% | 53.5% | 52.7% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 47.6% | 47.3% | 48.6% |
| YANEZ,LINDA | H | D | 16.8% | 0.0% | 83.2% | 52.4% | 52.7% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 98.9% | 1.1% | 0.0% | 68.0% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.0% | 32.9% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 98.7% | 1.3% | 0.0% | 63.8% | 62.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.2% | 37.9% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.9% | 0.0% | 78.1% | 55.3% | 55.8% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 25.7% | 25.4% | 34.7% |
| KATZ,MARC | A | | | | 19.0% | 18.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 52.0% | 0.0% | 48.0% | 54.4% | 52.0% | 48.3% |
| URIBE,HECTOR | H | | | | 45.6% | 48.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.9% | 25.8% | 36.1% |
| DEWHURST,DAVID | A    R | 99.9% | 0.1% | 0.0% | 75.1% | 74.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 75.0% | 74.0% | 63.6% |
| URIBE,HECTOR | H | | | | 25.0% | 26.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.6% | 29.2% | 37.1% |
| GUZMAN,EVA | H    R | 99.7% | 0.3% | 0.0% | 71.4% | 70.8% | 62.9% |

---

Office of the Attorney General-State of Texas          Page 003                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  30
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 98 | 0.054 | 0.071 | 0.0093 | 0.000 | -0.0549 | 0.022 | 0.0076 | 0.227 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 98 | 0.094 | 0.009 | 0.0301 | 0.000 | -0.1722 | 0.007 | 0.0463 | 0.006 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 98 | 0.233 | 0.000 | 0.0203 | 0.010 | -0.1966 | 0.029 | 0.1241 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 98 | 0.020 | 0.374 | 0.0042 | 0.003 | -0.0221 | 0.165 | 0.0040 | 0.344 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 97 | 0.680 | 0.000 | 0.3371 | 0.000 | -0.2827 | 0.043 | -0.3753 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 97 | 0.286 | 0.000 | 0.0784 | 0.000 | -0.3359 | 0.001 | 0.1624 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 98 | 0.728 | 0.000 | 0.4127 | 0.000 | -0.3361 | 0.016 | -0.4157 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 98 | 0.049 | 0.092 | 0.1621 | 0.000 | -0.2825 | 0.037 | 0.0621 | 0.084 |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  30
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 98 | 0.769 | 0.000 | 0.4695 | 0.000 | -0.4202 | 0.004 | -0.4856 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 98 | 0.203 | 0.000 | 0.1032 | 0.000 | -0.2093 | 0.107 | 0.1620 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 98 | 0.168 | 0.000 | 0.0053 | 0.285 | -0.0582 | 0.302 | 0.0609 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 98 | 0.210 | 0.000 | 0.0036 | 0.119 | -0.0567 | 0.031 | 0.0342 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 98 | 0.072 | 0.028 | 0.0247 | 0.000 | -0.1688 | 0.008 | 0.0247 | 0.138 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 98 | 0.080 | 0.019 | 0.0237 | 0.001 | -0.1866 | 0.024 | 0.0593 | 0.007 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 98 | 0.121 | 0.002 | 0.0096 | 0.007 | -0.0859 | 0.034 | 0.0384 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 98 | 0.180 | 0.000 | 0.0737 | 0.000 | -0.2728 | 0.002 | 0.1031 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  30
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 98 | 0.765 | 0.000 | 0.3461 | 0.000 | -0.3905 | 0.001 | -0.3711 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 98 | 0.782 | 0.000 | 0.3244 | 0.000 | -0.4022 | 0.000 | -0.3493 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 98 | 0.152 | 0.000 | 0.0906 | 0.000 | -0.2932 | 0.001 | 0.0915 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 98 | 0.064 | 0.044 | 0.0495 | 0.000 | -0.2020 | 0.013 | 0.0317 | 0.138 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 98 | 0.015 | 0.479 | 0.0144 | 0.000 | -0.0191 | 0.257 | 0.0045 | 0.316 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 98 | 0.206 | 0.000 | 0.0309 | 0.000 | -0.0681 | 0.248 | 0.0719 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 98 | 0.044 | 0.116 | 0.0156 | 0.000 | -0.0334 | 0.054 | 0.0022 | 0.629 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 98 | 0.054 | 0.072 | 0.0207 | 0.000 | -0.0472 | 0.031 | 0.0109 | 0.060 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  30
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 98 | 0.082 | 0.017 | 0.0274 | 0.000 | -0.0867 | 0.054 | 0.0341 | 0.005 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 98 | 0.111 | 0.004 | 0.0526 | 0.000 | -0.1888 | 0.006 | 0.0589 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 98 | 0.207 | 0.000 | 0.0819 | 0.000 | -0.1962 | 0.006 | -0.0328 | 0.082 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 98 | 0.373 | 0.000 | 0.0205 | 0.005 | -0.1425 | 0.085 | 0.1523 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 98 | 0.808 | 0.000 | 0.5375 | 0.000 | -0.4748 | 0.002 | -0.5774 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 98 | 0.224 | 0.000 | 0.1015 | 0.000 | -0.1372 | 0.281 | 0.1619 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 98 | 0.831 | 0.000 | 0.4898 | 0.000 | -0.4171 | 0.002 | -0.5521 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 98 | 0.241 | 0.000 | 0.1131 | 0.000 | -0.1509 | 0.247 | 0.1744 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  30
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 98 | 0.145 | 0.001 | 0.0136 | 0.022 | -0.0944 | 0.160 | 0.0688 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 98 | 0.029 | 0.250 | 0.0169 | 0.000 | -0.0582 | 0.129 | 0.0033 | 0.746 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 98 | 0.035 | 0.183 | 0.0107 | 0.000 | -0.0419 | 0.067 | 0.0073 | 0.227 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 98 | 0.040 | 0.142 | 0.0306 | 0.000 | -0.1428 | 0.051 | 0.0175 | 0.365 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 98 | 0.190 | 0.000 | 0.0086 | 0.060 | -0.0604 | 0.246 | 0.0607 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 98 | 0.096 | 0.008 | 0.0635 | 0.000 | -0.1425 | 0.063 | 0.0640 | 0.002 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 98 | 0.830 | 0.000 | 0.4161 | 0.000 | -0.4101 | 0.001 | -0.4780 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 98 | 0.838 | 0.000 | 0.4104 | 0.000 | -0.4186 | 0.000 | -0.4723 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 8                                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 98 | 0.117 | 0.003 | 0.0597 | 0.000 | -0.1302 | 0.092 | 0.0717 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 98 | 0.051 | 0.084 | 0.0800 | 0.000 | -0.1563 | 0.033 | 0.0343 | 0.079 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 98 | 0.809 | 0.000 | 0.3655 | 0.000 | -0.3538 | 0.001 | -0.4090 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  31
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 58.7% | 0.0% | 17.7% | 76.4% | 17.2% | 5.8% |
| 2002 Democratic Runoff | 29.5% | 0.0% | 10.3% | 39.9% | 10.0% | 3.5% |
| 2002 General | 83.5% | 0.0% | 9.5% | 93.0% | 11.8% | 25.1% |
| 2004 General | 100% | 0.0% | 14.3% | 100% | 17.5% | 40.8% |
| 2006 Democratic Primary | 86.6% | 0.0% | 5.4% | 92.0% | 8.4% | 3.2% |
| 2006 General | 51.0% | 0.0% | 8.2% | 59.2% | 9.2% | 24.2% |
| 2008 Democratic Primary | 65.4% | 0.0% | 14.0% | 79.4% | 15.0% | 15.8% |
| 2008 General | 82.6% | 0.0% | 16.4% | 99.0% | 18.3% | 44.4% |
| 2010 Democratic Primary | 82.5% | 0.0% | 6.3% | 88.8% | 9.1% | 3.8% |
| 2010 General | 50.4% | 0.0% | 6.2% | 56.6% | 7.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.122 | 0.133 | 0.5872 | 0.375 | -4.1062 | 0.055 | -0.4106 | 0.554 |
| 2002 Democratic R | 34 | 0.099 | 0.199 | 0.2953 | 0.444 | -2.1082 | 0.089 | -0.1921 | 0.634 |
| 2002 General | 34 | 0.154 | 0.074 | 0.8348 | 0.050 | -2.9948 | 0.027 | -0.7396 | 0.096 |
| 2004 General | 34 | 0.223 | 0.020 | 1.1806 | 0.017 | -4.3203 | 0.007 | -1.0378 | 0.044 |
| 2006 Democratic P | 34 | 0.108 | 0.169 | 0.8655 | 0.076 | -2.6311 | 0.087 | -0.8113 | 0.112 |
| 2006 General | 34 | 0.145 | 0.088 | 0.5099 | 0.124 | -2.3329 | 0.029 | -0.4276 | 0.216 |
| 2008 Democratic P | 34 | 0.118 | 0.142 | 0.6540 | 0.180 | -3.0705 | 0.050 | -0.5136 | 0.313 |
| 2008 General | 34 | 0.164 | 0.062 | 0.8262 | 0.038 | -2.9334 | 0.021 | -0.6627 | 0.108 |
| 2010 Democratic P | 34 | 0.125 | 0.125 | 0.8248 | 0.059 | -2.6018 | 0.059 | -0.7613 | 0.095 |
| 2010 General | 34 | 0.276 | 0.007 | 0.5042 | 0.003 | -1.5995 | 0.003 | -0.4427 | 0.011 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.9% | 0.0% | 78.1% |
| 2002 General | Governor | 33.7% | 0.0% | 66.3% |
| 2004 General | Railroad Commissione | 34.7% | 0.0% | 65.3% |
| 2004 General | Court of Criminal Ap | 33.9% | 0.0% | 66.1% |
| 2006 Democratic Primary | Lt. Governor | 46.9% | 0.0% | 53.1% |
| 2006 Democratic Primary | Agriculture Commissi | 50.2% | 0.0% | 49.8% |
| 2006 General | Lt. Governor | 25.7% | 0.0% | 74.3% |
| 2006 General | Court of Criminal Ap | 25.7% | 0.0% | 74.3% |
| 2008 Democratic Primary | U.S. Senator | 35.9% | 0.0% | 64.1% |
| 2008 Democratic Primary | Railroad Commissione | 38.4% | 0.0% | 61.6% |
| 2008 Democratic Primary | Justice of the Supre | 37.5% | 0.0% | 62.5% |
| 2008 General | U.S. Senator | 23.8% | 0.0% | 76.2% |
| 2008 General | Justice of the Supre | 23.0% | 0.0% | 77.0% |
| 2010 Democratic Primary | Lt. Governor | 52.3% | 0.0% | 47.7% |
| 2010 Democratic Primary | Land Commissioner | 54.2% | 0.0% | 45.8% |
| 2010 General | Lt. Governor | 32.9% | 0.0% | 67.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                                                           Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 32.8%         | 0.0%          | 67.2%            |
| 2010 General | Justice of the Supre  | 31.6%         | 0.0%          | 68.4%            |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  31
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 5.0% | 0.0% | 0.3% | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 30.0% | 0.0% | 12.6% | 16.5% | 16.2% | 32.9% |
| SANCHEZ,TONY | H | D | 62.9% | 0.0% | 86.8% | 81.6% | 82.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 0.3% | 0.6% | 0.6% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 50.8% | 0.0% | 0.0% | 17.1% | 15.9% | 59.1% |
| SANCHEZ,TONY | H | D | 49.2% | 0.0% | 100.0% | 82.9% | 84.1% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 56.6% | 0.0% | 17.8% | 31.3% | 30.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 43.4% | 0.0% | 82.2% | 68.7% | 69.1% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49.7% | 0.0% | 8.2% | 22.3% | 21.8% | 57.9% |
| MOLINA,J.R. | H | D | 50.3% | 0.0% | 91.8% | 77.7% | 78.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 50.2% | 0.0% | 61.1% | 56.0% | 56.3% | 41.5% |
| DELEON,ADRIAN | H | D | 24.8% | 0.0% | 36.6% | 31.1% | 31.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 25.0% | 0.0% | 2.4% | 13.0% | 12.2% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.6% | 0.0% | 70.5% | 72.1% | 71.4% | 71.1% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  31
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.4% | 0.0% | 29.5% | 27.9% | 28.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.6% | 0.0% | 93.7% | 79.8% | 80.0% | 39.2% |
| DEWHURST,DAVID | A | R | 60.4% | 0.0% | 6.3% | 20.2% | 20.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 56.4% | 0.0% | 3.4% | 17.1% | 16.8% | 56.6% |
| MOLINA,J.R. | H | D | 43.6% | 0.0% | 96.6% | 82.9% | 83.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 18.2% | 0.0% | 13.0% | 14.9% | 15.0% | 26.9% |
| MCMURREY,RAY | A | D | 8.0% | 0.0% | 11.0% | 9.9% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.1% | 0.0% | 71.8% | 71.2% | 71.0% | 51.0% |
| SMITH,RHETT | A | D | 3.7% | 0.0% | 4.2% | 4.0% | 4.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 13.3% | 0.0% | 15.9% | 14.9% | 14.9% | 23.9% |
| HENRY,DALE | A | D | 35.1% | 0.0% | 38.4% | 37.2% | 36.8% | 27.7% |
| THOMPSON,MARK | A | D | 51.5% | 0.0% | 45.6% | 47.9% | 48.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 32.4% | 0.0% | 4.8% | 15.2% | 14.5% | 48.6% |
| YANEZ,LINDA | H | D | 67.6% | 0.0% | 95.2% | 84.8% | 85.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  31
T 4                                PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 58.6% | 0.0% | 6.5% | 18.9% | 18.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 41.4% | 0.0% | 93.5% | 81.1% | 81.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.8% | 0.0% | 3.5% | 16.0% | 15.1% | 54.0% |
| YANEZ,LINDA | H | D | 42.2% | 0.0% | 96.5% | 84.0% | 84.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 72.8% | 0.0% | 82.9% | 77.6% | 77.9% | 53.2% |
| EARLE,RONALD | A | D | 17.3% | 0.0% | 9.3% | 13.5% | 13.5% | 34.7% |
| KATZ,MARC | A | D | 9.9% | 0.0% | 7.7% | 8.9% | 8.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 22.2% | 0.0% | 7.5% | 15.5% | 15.1% | 48.3% |
| URIBE,HECTOR | H | D | 77.8% | 0.0% | 92.5% | 84.5% | 84.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.3% | 0.0% | 93.7% | 74.9% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | R | 63.7% | 0.0% | 6.3% | 25.1% | 24.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 55.5% | 0.0% | 6.9% | 22.8% | 22.2% | 63.6% |

```
    Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31
T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 44.5% | 0.0% | 93.1% | 77.2% | 77.8% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 33.7% | 0.0% | 86.5% | 69.8% | 70.8% | 37.1% |
| GUZMAN,EVA | H | R | 66.3% | 0.0% | 13.5% | 30.2% | 29.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31

T 5                                  PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O D | 180 | 0 | 36 | 215 | 173 | 42,980 |
| MORALES,DAN | H D | 1,069 | 0 | 1,606 | 2,675 | 2,294 | 331,409 |
| SANCHEZ,TONY | H D | 2,241 | 0 | 11,022 | 13,263 | 11,616 | 612,156 |
| WORLDPEACE,JOHN | A D | 71 | 0 | 33 | 104 | 84 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A R | 2,265 | 0 | 0 | 2,265 | 1,850 | 2,632,069 |
| SANCHEZ,TONY | H D | 2,189 | 0 | 8,769 | 10,958 | 9,777 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H R | 3,329 | 0 | 1,972 | 5,301 | 4,608 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 2,555 | 0 | 9,087 | 11,642 | 10,289 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A R | 2,998 | 0 | 966 | 3,964 | 3,417 | 3,990,355 |
| MOLINA,J.R. | H D | 3,031 | 0 | 10,793 | 13,823 | 12,241 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H D | 1,866 | 0 | 2,577 | 4,443 | 3,934 | 207,816 |
| DELEON,ADRIAN | H D | 924 | 0 | 1,543 | 2,467 | 2,201 | 112,311 |
| GRANT,BENJAMIN | A D | 930 | 0 | 100 | 1,029 | 852 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A D | 2,553 | 0 | 2,420 | 4,972 | 4,304 | 323,283 |

Privileged and Confidential                Page 001                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  31
T 5                            PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 914 | 0 | 1,013 | 1,927 | 1,720 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,053 | 0 | 7,227 | 8,280 | 7,242 | 1,619,457 |
| DEWHURST,DAVID | A | R | 1,608 | 0 | 484 | 2,092 | 1,809 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 1,503 | 0 | 265 | 1,768 | 1,517 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,162 | 0 | 7,420 | 8,582 | 7,521 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 770 | 0 | 979 | 1,749 | 1,576 | 586,412 |
| MCMURREY,RAY | A | D | 337 | 0 | 829 | 1,165 | 1,032 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,963 | 0 | 5,418 | 8,381 | 7,460 | 1,114,026 |
| SMITH,RHETT | A | D | 156 | 0 | 315 | 471 | 439 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 490 | 0 | 940 | 1,430 | 1,272 | 468,600 |
| HENRY,DALE | A | D | 1,292 | 0 | 2,266 | 3,558 | 3,150 | 541,927 |
| THOMPSON,MARK | A | D | 1,894 | 0 | 2,692 | 4,586 | 4,138 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,324 | 0 | 328 | 1,652 | 1,412 | 979,158 |
| YANEZ,LINDA | H | D | 2,762 | 0 | 6,487 | 9,249 | 8,342 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 2,687 | 0 | 958 | 3,646 | 3,215 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31

T 5                                             PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 1,895 | 0 | 13,731 | 15,627 | 14,496 | 3,389,189 |

2008 General           Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 2,506 | 0 | 511 | 3,017 | 2,624 | 4,018,178 |
| YANEZ,LINDA | H | D | 1,833 | 0 | 14,029 | 15,862 | 14,757 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,169 | 0 | 3,290 | 6,459 | 5,595 | 315,181 |
| EARLE,RONALD | A | D | 751 | 0 | 371 | 1,122 | 968 | 205,562 |
| KATZ,MARC | A | D | 432 | 0 | 306 | 738 | 623 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,012 | 0 | 289 | 1,301 | 1,089 | 273,422 |
| URIBE,HECTOR | H | D | 3,542 | 0 | 3,563 | 7,105 | 6,137 | 292,860 |

2010 General           Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 986 | 0 | 5,191 | 6,177 | 5,646 | 1,719,169 |
| DEWHURST,DAVID | A | R | 1,728 | 0 | 348 | 2,075 | 1,799 | 3,049,526 |

2010 General           Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 1,505 | 0 | 383 | 1,888 | 1,662 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,206 | 0 | 5,178 | 6,384 | 5,809 | 1,717,147 |

2010 General           Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 880 | 0 | 4,881 | 5,761 | 5,270 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 1,733 | 0 | 762 | 2,495 | 2,176 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 31
T 6                                                   PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 1.1% | 0.0% | 0.2% | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H D | 6.6% | 0.0% | 9.9% | 16.5% | 16.2% | 32.9% |
| SANCHEZ,TONY | H D | 13.8% | 0.0% | 67.8% | 81.6% | 82.0% | 60.8% |
| WORLDPEACE,JOHN | A D | 0.4% | 0.0% | 0.2% | 0.6% | 0.6% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 17.1% | 0.0% | 0.0% | 17.1% | 15.9% | 59.1% |
| SANCHEZ,TONY | H D | 16.6% | 0.0% | 66.3% | 82.9% | 84.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 19.6% | 0.0% | 11.6% | 31.3% | 30.9% | 57.5% |
| SCARBOROUGH,BOB | O D | 15.1% | 0.0% | 53.6% | 68.7% | 69.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 16.9% | 0.0% | 5.4% | 22.3% | 21.8% | 57.9% |
| MOLINA,J.R. | H D | 17.0% | 0.0% | 60.7% | 77.7% | 78.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 23.5% | 0.0% | 32.5% | 56.0% | 56.3% | 41.5% |
| DELEON,ADRIAN | H D | 11.6% | 0.0% | 19.4% | 31.1% | 31.5% | 22.4% |
| GRANT,BENJAMIN | A D | 11.7% | 0.0% | 1.3% | 13.0% | 12.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 37.0% | 0.0% | 35.1% | 72.1% | 71.4% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.2% | 0.0% | 14.7% | 27.9% | 28.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.2% | 0.0% | 69.7% | 79.8% | 80.0% | 39.2% |
| DEWHURST,DAVID | A | R | 15.5% | 0.0% | 4.7% | 20.2% | 20.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 14.5% | 0.0% | 2.6% | 17.1% | 16.8% | 56.6% |
| MOLINA,J.R. | H | D | 11.2% | 0.0% | 71.7% | 82.9% | 83.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 6.5% | 0.0% | 8.3% | 14.9% | 15.0% | 26.9% |
| MCMURREY,RAY | A | D | 2.9% | 0.0% | 7.0% | 9.9% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.2% | 0.0% | 46.0% | 71.2% | 71.0% | 51.0% |
| SMITH,RHETT | A | D | 1.3% | 0.0% | 2.7% | 4.0% | 4.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 5.1% | 0.0% | 9.8% | 14.9% | 14.9% | 23.9% |
| HENRY,DALE | A | D | 13.5% | 0.0% | 23.7% | 37.2% | 36.8% | 27.7% |
| THOMPSON,MARK | A | D | 19.8% | 0.0% | 28.1% | 47.9% | 48.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 12.1% | 0.0% | 3.0% | 15.2% | 14.5% | 48.6% |
| YANEZ,LINDA | H | D | 25.3% | 0.0% | 59.5% | 84.8% | 85.5% | 51.4% |

Privileged and Confidential                    Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                                     PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 13.9% | 0.0% | 5.0% | 18.9% | 18.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.8% | 0.0% | 71.2% | 81.1% | 81.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 13.3% | 0.0% | 2.7% | 16.0% | 15.1% | 54.0% |
| YANEZ,LINDA | H | D | 9.7% | 0.0% | 74.3% | 84.0% | 84.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.1% | 0.0% | 39.5% | 77.6% | 77.9% | 53.2% |
| EARLE,RONALD | A | D | 9.0% | 0.0% | 4.5% | 13.5% | 13.5% | 34.7% |
| KATZ,MARC | A | D | 5.2% | 0.0% | 3.7% | 8.9% | 8.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12.0% | 0.0% | 3.4% | 15.5% | 15.1% | 48.3% |
| URIBE,HECTOR | H | D | 42.1% | 0.0% | 42.4% | 84.5% | 84.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.9% | 0.0% | 62.9% | 74.9% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | R | 20.9% | 0.0% | 4.2% | 25.1% | 24.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 18.2% | 0.0% | 4.6% | 22.8% | 22.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR    H | D | 14.6% | 0.0% | 62.6% | 77.2% | 77.8% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE    A | D | 10.7% | 0.0% | 59.1% | 69.8% | 70.8% | 37.1% |
| GUZMAN,EVA      H | R | 21.0% | 0.0% | 9.2% | 30.2% | 29.2% | 62.9% |

Privileged and Confidential                Page 004                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                             District  31
T 7                          PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 16.5% | 16.2% | 32.9% |
| SANCHEZ,TONY | H | D | 16.9% | 0.0% | 83.1% | 81.6% | 82.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.6% | 0.6% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | | | | 17.1% | 15.9% | 59.1% |
| SANCHEZ,TONY | H | D | 20.0% | 0.0% | 80.0% | 82.9% | 84.1% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 31.3% | 30.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 0.0% | 78.1% | 68.7% | 69.1% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 22.3% | 21.8% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 0.0% | 78.1% | 77.7% | 78.2% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 42.0% | 0.0% | 58.0% | 56.0% | 56.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 31.1% | 31.5% | 22.4% |
| GRANT,BENJAMIN | A | | | | 13.0% | 12.2% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 51.3% | 0.0% | 48.7% | 72.1% | 71.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 27.9% | 28.6% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.7% | 0.0% | 87.3% | 79.8% | 80.0% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  31
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 20.2% | 20.0% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 17.1% | 16.8% | 56.6% |
| MOLINA,J.R. | H | D | 13.5% | 0.0% | 86.5% | 82.9% | 83.2% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 14.9% | 15.0% | 26.9% |
| MCMURREY,RAY | A | | | | 9.9% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 35.3% | 0.0% | 64.7% | 71.2% | 71.0% | 51.0% |
| SMITH,RHETT | A | | | | 4.0% | 4.2% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 14.9% | 14.9% | 23.9% |
| HENRY,DALE | A | | | | 37.2% | 36.8% | 27.7% |
| THOMPSON,MARK | A | D | 41.3% | 0.0% | 58.7% | 47.9% | 48.3% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 15.2% | 14.5% | 48.6% |
| YANEZ,LINDA | H | D | 29.9% | 0.0% | 70.1% | 84.8% | 85.5% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 18.9% | 18.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.1% | 0.0% | 87.9% | 81.1% | 81.8% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 16.0% | 15.1% | 54.0% |
| YANEZ,LINDA | H | D | 11.6% | 0.0% | 88.4% | 84.0% | 84.9% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.1% | 0.0% | 50.9% | 77.6% | 77.9% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 31

T 7                                               PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 13.5% | 13.5% | 34.7% |
| KATZ,MARC | A | | | | 8.9% | 8.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 15.5% | 15.1% | 48.3% |
| URIBE,HECTOR | H | D | 49.9% | 0.0% | 50.1% | 84.5% | 84.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 0.0% | 84.0% | 74.9% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | | 25.1% | | | 24.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 22.8% | 22.2% | 63.6% |
| URIBE,HECTOR | H | D | 18.9% | 0.0% | 81.1% | 77.2% | 77.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.3% | 0.0% | 84.7% | 69.8% | 70.8% | 37.1% |
| GUZMAN,EVA | H | | 30.2% | | | 29.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.371 | 0.001 | 0.0318 | 0.000 | -0.0835 | 0.001 | -0.0315 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.151 | 0.080 | 0.1893 | 0.054 | -0.6764 | 0.031 | -0.1729 | 0.092 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.114 | 0.154 | 0.3970 | 0.356 | -2.5871 | 0.062 | -0.2841 | 0.528 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.164 | 0.062 | 0.0126 | 0.028 | -0.0377 | 0.036 | -0.0123 | 0.040 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.481 | 0.000 | 0.4012 | 0.000 | -0.8132 | 0.001 | -0.4018 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.088 | 0.241 | 0.3878 | 0.287 | -1.9411 | 0.096 | -0.2980 | 0.434 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.406 | 0.000 | 0.5897 | 0.000 | -1.4306 | 0.001 | -0.5695 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.166 | 0.060 | 0.4526 | 0.123 | -2.2293 | 0.019 | -0.3595 | 0.239 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  31
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.458 | 0.000 | 0.5311 | 0.000 | -1.1815 | 0.001 | -0.5213 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.161 | 0.066 | 0.5369 | 0.125 | -2.6133 | 0.021 | -0.4264 | 0.241 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.094 | 0.216 | 0.3306 | 0.091 | -0.9688 | 0.115 | -0.3042 | 0.136 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 34 | 0.093 | 0.219 | 0.1636 | 0.097 | -0.4987 | 0.109 | -0.1479 | 0.151 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 34 | 0.327 | 0.002 | 0.1647 | 0.000 | -0.3766 | 0.007 | -0.1637 | 0.001 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 34 | 0.118 | 0.143 | 0.4522 | 0.056 | -1.2848 | 0.083 | -0.4274 | 0.083 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 34 | 0.144 | 0.090 | 0.1619 | 0.026 | -0.4165 | 0.065 | -0.1515 | 0.045 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.119 | 0.141 | 0.1865 | 0.484 | -1.5783 | 0.067 | -0.1125 | 0.687 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  31
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 34 | 0.328 | 0.002 | 0.2848 | 0.000 | -0.6194 | 0.009 | -0.2798 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 34 | 0.409 | 0.000 | 0.2662 | 0.000 | -0.5604 | 0.003 | -0.2635 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 34 | 0.112 | 0.158 | 0.2059 | 0.463 | -1.6258 | 0.072 | -0.1299 | 0.658 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.179 | 0.047 | 0.1364 | 0.011 | -0.3493 | 0.037 | -0.1263 | 0.024 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.149 | 0.083 | 0.0596 | 0.071 | -0.2316 | 0.028 | -0.0511 | 0.137 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.133 | 0.110 | 0.5248 | 0.053 | -1.6933 | 0.048 | -0.4693 | 0.096 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.092 | 0.222 | 0.0277 | 0.062 | -0.0671 | 0.148 | -0.0245 | 0.114 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 34 | 0.163 | 0.064 | 0.0868 | 0.033 | -0.2885 | 0.026 | -0.0772 | 0.069 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.114 | 0.154 | 0.2289 | 0.077 | -0.7467 | 0.068 | -0.2057 | 0.128 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.167 | 0.059 | 0.3355 | 0.016 | -0.8903 | 0.040 | -0.3080 | 0.033 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.353 | 0.001 | 0.2346 | 0.000 | -0.5199 | 0.005 | -0.2312 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.113 | 0.157 | 0.4892 | 0.082 | -1.6467 | 0.065 | -0.4228 | 0.150 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.453 | 0.000 | 0.4761 | 0.000 | -0.9783 | 0.002 | -0.4662 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.113 | 0.156 | 0.3358 | 0.277 | -1.8392 | 0.064 | -0.1952 | 0.545 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.489 | 0.000 | 0.4440 | 0.000 | -0.9004 | 0.001 | -0.4388 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.107 | 0.172 | 0.3247 | 0.297 | -1.7957 | 0.073 | -0.1810 | 0.578 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                              District  31
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.129 | 0.118 | 0.5614 | 0.048 | -1.6419 | 0.065 | -0.5277 | 0.074 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.160 | 0.067 | 0.1331 | 0.018 | -0.3197 | 0.067 | -0.1293 | 0.028 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.182 | 0.044 | 0.0765 | 0.017 | -0.2192 | 0.028 | -0.0734 | 0.027 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.289 | 0.005 | 0.1792 | 0.001 | -0.4358 | 0.009 | -0.1762 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.115 | 0.151 | 0.6275 | 0.063 | -1.8384 | 0.083 | -0.5910 | 0.093 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.180 | 0.046 | 0.1746 | 0.115 | -0.8747 | 0.015 | -0.1215 | 0.290 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.436 | 0.000 | 0.3061 | 0.000 | -0.6276 | 0.002 | -0.3025 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.383 | 0.001 | 0.2666 | 0.000 | -0.5267 | 0.007 | -0.2627 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 34 | 0.187 | 0.040 | 0.2137 | 0.072 | -0.9672 | 0.012 | -0.1607 | 0.192 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 34 | 0.173 | 0.053 | 0.1559 | 0.135 | -0.8047 | 0.018 | -0.1059 | 0.329 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 34 | 0.411 | 0.000 | 0.3070 | 0.000 | -0.6878 | 0.002 | -0.2992 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 32
T 1                             PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.4% | 0.0% | 15.9% | 21.4% | 9.9% | 5.8% |
| 2002 Democratic Runoff | 5.3% | 0.0% | 13.8% | 19.0% | 8.8% | 3.5% |
| 2002 General | 38.6% | 0.0% | 19.8% | 58.4% | 27.6% | 25.1% |
| 2004 General | 58.1% | 0.0% | 29.9% | 88.0% | 42.0% | 40.8% |
| 2006 Democratic Primary | 2.9% | 0.0% | 8.2% | 11.1% | 5.1% | 3.2% |
| 2006 General | 44.8% | 0.0% | 14.8% | 59.7% | 28.0% | 24.2% |
| 2008 Democratic Primary | 17.6% | 0.0% | 20.7% | 38.2% | 18.1% | 15.8% |
| 2008 General | 62.8% | 0.0% | 26.9% | 89.7% | 43.0% | 44.4% |
| 2010 Democratic Primary | 2.5% | 0.0% | 5.4% | 7.9% | 3.5% | 3.8% |
| 2010 General | 42.8% | 0.0% | 12.3% | 55.1% | 25.8% | 27.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 51 | 0.185 | 0.007 | 0.0545 | 0.001 | -0.0715 | 0.585 | 0.1046 | 0.002 |
| 2002 Democratic R | 51 | 0.146 | 0.023 | 0.0525 | 0.001 | -0.0891 | 0.470 | 0.0852 | 0.006 |
| 2002 General | 51 | 0.295 | 0.000 | 0.3861 | 0.000 | -0.5237 | 0.029 | -0.1878 | 0.002 |
| 2004 General | 51 | 0.462 | 0.000 | 0.5805 | 0.000 | -0.6906 | 0.005 | -0.2812 | 0.000 |
| 2006 Democratic P | 51 | 0.267 | 0.001 | 0.0287 | 0.000 | -0.0569 | 0.283 | 0.0533 | 0.000 |
| 2006 General | 51 | 0.619 | 0.000 | 0.4482 | 0.000 | -0.6699 | 0.000 | -0.2997 | 0.000 |
| 2008 Democratic P | 51 | 0.069 | 0.178 | 0.1756 | 0.000 | -0.1925 | 0.094 | 0.0313 | 0.259 |
| 2008 General | 51 | 0.653 | 0.000 | 0.6277 | 0.000 | -0.7148 | 0.000 | -0.3583 | 0.000 |
| 2010 Democratic P | 51 | 0.235 | 0.002 | 0.0252 | 0.000 | -0.0670 | 0.046 | 0.0287 | 0.001 |
| 2010 General | 51 | 0.626 | 0.000 | 0.4280 | 0.000 | -0.6444 | 0.001 | -0.3051 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  32
T 3                                 Plan: PLANH283


                               Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor                26.2%             0.2%              73.6%

2002 General                Governor                67.0%             0.0%              33.0%

2004 General                Railroad Commissione    68.0%             0.8%              31.3%

2004 General                Court of Criminal Ap    66.9%             0.3%              32.8%

2006 Democratic Primary     Lt. Governor            25.8%             1.3%              73.0%

2006 Democratic Primary     Agriculture Commissi    26.9%             1.3%              71.8%

2006 General                Lt. Governor            75.4%             0.0%              24.6%

2006 General                Court of Criminal Ap    76.2%             0.0%              23.8%

2008 Democratic Primary     U.S. Senator            43.3%             1.0%              55.7%

2008 Democratic Primary     Railroad Commissione    42.8%             0.0%              57.2%

2008 Democratic Primary     Justice of the Supre    41.2%             0.6%              58.3%

2008 General                U.S. Senator            70.9%             0.8%              28.3%

2008 General                Justice of the Supre    69.7%             0.6%              29.7%

2010 Democratic Primary     Lt. Governor            32.3%             0.0%              67.7%

2010 Democratic Primary     Land Commissioner       29.4%             0.5%              70.2%

2010 General                Lt. Governor            79.2%             0.0%              20.8%
-------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas        Page 001                  04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  32
T 3                                           Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 78.9%         | 0.0%          | 21.1%            |
| 2010 General | Justice of the Supre    | 78.5%         | 0.0%          | 21.5%            |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 9.2% | 100.0% | 2.0% | 4.1% | 4.2% | 4.3% |
| MORALES,DAN | H | D | 44.7% | 0.0% | 20.9% | 27.1% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 38.8% | 0.0% | 75.7% | 65.9% | 66.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 7.4% | 0.0% | 1.4% | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.0% | 0.0% | 14.1% | 57.6% | 56.3% | 59.1% |
| SANCHEZ,TONY | H | D | 21.0% | 0.0% | 85.9% | 42.4% | 43.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.8% | 0.0% | 23.2% | 56.8% | 55.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.2% | 100.0% | 76.8% | 43.2% | 44.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.1% | 0.0% | 12.6% | 57.7% | 56.8% | 57.9% |
| MOLINA,J.R. | H | D | 19.9% | 100.0% | 87.4% | 42.3% | 43.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30.7% | 0.0% | 67.9% | 57.5% | 56.7% | 41.5% |
| DELEON,ADRIAN | H | D | 3.7% | 0.0% | 19.9% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 65.7% | 100.0% | 12.2% | 27.1% | 28.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.6% | 0.0% | 63.6% | 66.3% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  32
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.4% | 100.0% | 36.4% | 33.7% | 34.9% | 28.9% |

2006 General                Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % Total District | Actual % Total District | Actual % Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.9% | 0.0% | 88.9% | 37.6% | 38.0% | 39.2% |
| DEWHURST,DAVID | A | R | 79.1% | 0.0% | 11.1% | 62.4% | 62.0% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.8% | 0.0% | 1.2% | 58.0% | 57.5% | 56.6% |
| MOLINA,J.R. | H | D | 24.2% | 0.0% | 98.8% | 42.0% | 42.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 36.6% | 75.1% | 14.9% | 24.9% | 25.6% | 26.9% |
| MCMURREY,RAY | A | D | 16.0% | 0.0% | 6.0% | 10.3% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 34.7% | 0.0% | 76.8% | 57.8% | 56.7% | 51.0% |
| SMITH,RHETT | A | D | 12.7% | 24.9% | 2.2% | 7.0% | 7.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 20.6% | 0.0% | 18.4% | 19.3% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 28.0% | 0.0% | 26.6% | 27.2% | 27.4% | 27.7% |
| THOMPSON,MARK | A | D | 51.4% | 0.0% | 55.0% | 53.5% | 53.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 73.8% | 100.0% | 10.3% | 37.0% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 26.2% | 0.0% | 89.7% | 63.0% | 62.0% | 51.4% |

```
   Office of the Attorney General-State of Texas           Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                District  32
T 4                             PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.6% | 0.0% | 9.7% | 57.0% | 55.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.4% | 100.0% | 90.3% | 43.0% | 44.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.0% | 0.0% | 6.3% | 53.5% | 52.4% | 54.0% |
| YANEZ,LINDA | H | D | 26.0% | 100.0% | 93.7% | 46.5% | 47.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.8% | 0.0% | 81.6% | 68.5% | 67.5% | 53.2% |
| EARLE,RONALD | A | D | 48.7% | 0.0% | 12.8% | 24.4% | 25.1% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 5.6% | 7.1% | 7.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 63.8% | 100.0% | 12.5% | 28.0% | 29.7% | 48.3% |
| URIBE,HECTOR | H | D | 36.2% | 0.0% | 87.5% | 72.0% | 70.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.0% | 0.0% | 95.0% | 34.0% | 34.6% | 36.1% |
| DEWHURST,DAVID | A | R | 82.0% | 0.0% | 5.0% | 66.0% | 65.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.6% | 0.0% | 1.0% | 66.1% | 65.5% | 63.6% |

```
-----------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.4% | 0.0% | 99.0% | 33.9% | 34.5% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.5% | 0.0% | 87.4% | 34.9% | 35.6% | 37.1% |
| GUZMAN,EVA | H | R | 79.5% | 0.0% | 12.6% | 65.1% | 64.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  32
T 5                          PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 284 | 28 | 171 | 484 | 483 | 42,980 |
| MORALES,DAN | H | D | 1,383 | 0 | 1,814 | 3,197 | 3,063 | 331,409 |
| SANCHEZ,TONY | H | D | 1,200 | 0 | 6,583 | 7,783 | 7,723 | 612,156 |
| WORLDPEACE,JOHN | A | D | 229 | 0 | 123 | 352 | 350 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 17,872 | 0 | 1,575 | 19,447 | 18,483 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,740 | 0 | 9,573 | 14,313 | 14,349 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 23,614 | 0 | 3,458 | 27,073 | 26,031 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,802 | 364 | 11,442 | 20,608 | 20,632 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26,283 | 0 | 2,021 | 28,304 | 27,330 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,527 | 161 | 14,049 | 20,736 | 20,794 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 509 | 0 | 3,190 | 3,698 | 3,507 | 207,816 |
| DELEON,ADRIAN | H | D | 61 | 0 | 935 | 996 | 943 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,088 | 83 | 571 | 1,742 | 1,739 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,127 | 0 | 2,494 | 3,622 | 3,456 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32
T 5                                            PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 344 | 70 | 1,429 | 1,843 | 1,851 | 131,400 |

2006 General              Lt. Governor

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 5,401 | 0 | 7,510 | 12,911 | 12,519 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,481 | 0 | 937 | 21,418 | 20,452 | 2,515,493 |

2006 General              Court of Criminal Appeals, Presiding

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 19,794 | 0 | 95 | 19,888 | 18,951 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,316 | 0 | 8,068 | 14,384 | 14,013 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,002 | 147 | 1,575 | 4,724 | 4,716 | 586,412 |
| MCMURREY,RAY | A | D | 1,310 | 0 | 638 | 1,948 | 1,942 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,845 | 0 | 8,107 | 10,952 | 10,426 | 1,114,026 |
| SMITH,RHETT | A | D | 1,039 | 49 | 237 | 1,325 | 1,320 | 212,363 |

2008 Democratic Primary   Railroad Commissioner 3

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,439 | 0 | 1,718 | 3,158 | 3,116 | 468,600 |
| HENRY,DALE | A | D | 1,954 | 0 | 2,490 | 4,444 | 4,415 | 541,927 |
| THOMPSON,MARK | A | D | 3,595 | 0 | 5,141 | 8,736 | 8,568 | 946,702 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5,424 | 100 | 1,076 | 6,600 | 6,572 | 979,158 |
| YANEZ,LINDA | H | D | 1,922 | 0 | 9,325 | 11,248 | 10,732 | 1,035,623 |

2008 General              U.S. Senator

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 27,793 | 0 | 1,404 | 29,197 | 27,967 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  32
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,483 | 433 | 13,065 | 21,981 | 22,019 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 25,534 | 0 | 933 | 26,467 | 25,378 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,966 | 279 | 13,763 | 23,008 | 23,048 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 584 | 0 | 2,447 | 3,031 | 2,826 | 315,181 |
| EARLE,RONALD | A | D | 696 | 0 | 384 | 1,081 | 1,049 | 205,562 |
| KATZ,MARC | A | D | 149 | 0 | 167 | 316 | 310 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 782 | 20 | 365 | 1,167 | 1,164 | 273,422 |
| URIBE,HECTOR | H | D | 443 | 0 | 2,560 | 3,003 | 2,756 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,590 | 0 | 6,386 | 10,977 | 10,678 | 1,719,169 |
| DEWHURST,DAVID | A | R | 20,936 | 0 | 337 | 21,273 | 20,212 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 21,059 | 0 | 70 | 21,129 | 20,095 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,144 | 0 | 6,687 | 10,831 | 10,568 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 4,979 | 0 | 5,805 | 10,783 | 10,565 | 1,722,406 |

---

Privileged and Confidential                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 19,261 | 0 | 835 | 20,096 | 19,086 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 32

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.2% | 1.4% | 4.1% | 4.2% | 4.3% |
| MORALES,DAN | H | D | 11.7% | 0.0% | 15.4% | 27.1% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 10.2% | 0.0% | 55.7% | 65.9% | 66.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.9% | 0.0% | 1.0% | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 52.9% | 0.0% | 4.7% | 57.6% | 56.3% | 59.1% |
| SANCHEZ,TONY | H | D | 14.0% | 0.0% | 28.4% | 42.4% | 43.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 49.5% | 0.0% | 7.3% | 56.8% | 55.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.5% | 0.8% | 24.0% | 43.2% | 44.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 53.6% | 0.0% | 4.1% | 57.7% | 56.8% | 57.9% |
| MOLINA,J.R. | H | D | 13.3% | 0.3% | 28.6% | 42.3% | 43.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.9% | 0.0% | 49.6% | 57.5% | 56.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.9% | 0.0% | 14.5% | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 16.9% | 1.3% | 8.9% | 27.1% | 28.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 20.6% | 0.0% | 45.6% | 66.3% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                 Page 001                                         04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.3% | 1.3% | 26.1% | 33.7% | 34.9% | 28.9% |

2006 General         Lt. Governor

| ALVARADO,MARIA | H | D | 15.7% | 0.0% | 21.9% | 37.6% | 38.0% | 39.2% |
| DEWHURST,DAVID | A | R | 59.7% | 0.0% | 2.7% | 62.4% | 62.0% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 57.8% | 0.0% | 0.3% | 58.0% | 57.5% | 56.6% |
| MOLINA,J.R. | H | D | 18.4% | 0.0% | 23.5% | 42.0% | 42.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 15.8% | 0.8% | 8.3% | 24.9% | 25.6% | 26.9% |
| MCMURREY,RAY | A | D | 6.9% | 0.0% | 3.4% | 10.3% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 15.0% | 0.0% | 42.8% | 57.8% | 56.7% | 51.0% |
| SMITH,RHETT | A | D | 5.5% | 0.3% | 1.3% | 7.0% | 7.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 8.8% | 0.0% | 10.5% | 19.3% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 12.0% | 0.0% | 15.2% | 27.2% | 27.4% | 27.7% |
| THOMPSON,MARK | A | D | 22.0% | 0.0% | 31.5% | 53.5% | 53.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 30.4% | 0.6% | 6.0% | 37.0% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 10.8% | 0.0% | 52.2% | 63.0% | 62.0% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32

T 6                                                PLANH283

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | Party | | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 54.3% | 0.0% | 2.7% | 57.0% | 55.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.6% | 0.8% | 25.5% | 43.0% | 44.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 51.6% | 0.0% | 1.9% | 53.5% | 52.4% | 54.0% |
| YANEZ,LINDA | H | D | 18.1% | 0.6% | 27.8% | 46.5% | 47.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.2% | 0.0% | 55.3% | 68.5% | 67.5% | 53.2% |
| EARLE,RONALD | A | D | 15.7% | 0.0% | 8.7% | 24.4% | 25.1% | 34.7% |
| KATZ,MARC | A | D | 3.4% | 0.0% | 3.8% | 7.1% | 7.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 18.7% | 0.5% | 8.7% | 28.0% | 29.7% | 48.3% |
| URIBE,HECTOR | H | D | 10.6% | 0.0% | 61.4% | 72.0% | 70.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 0.0% | 19.8% | 34.0% | 34.6% | 36.1% |
| DEWHURST,DAVID | A | R | 64.9% | 0.0% | 1.0% | 66.0% | 65.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.9% | 0.0% | 0.2% | 66.1% | 65.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 32

T 6                                           PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.0% | 0.0% | 20.9% | 33.9% | 34.5% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.1% | 0.0% | 18.8% | 34.9% | 35.6% | 37.1% |
| GUZMAN,EVA | H | R | 62.4% | 0.0% | 2.7% | 65.1% | 64.4% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 4.1% | 4.2% | 4.3% |
| MORALES,DAN | H | | | | 27.1% | 26.4% | 32.9% |
| SANCHEZ,TONY | H | D | 15.4% | 0.0% | 84.6% | 65.9% | 66.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.0% | 3.0% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 91.9% | 0.0% | 8.1% | 57.6% | 56.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 42.4% | 43.7% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 87.2% | 0.0% | 12.8% | 56.8% | 55.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 43.2% | 44.2% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 92.9% | 0.0% | 7.1% | 57.7% | 56.8% | 57.9% |
| MOLINA,J.R. | H | | | | 42.3% | 43.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.8% | 0.0% | 86.2% | 57.5% | 56.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.5% | 15.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 27.1% | 28.1% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 31.1% | 0.0% | 68.9% | 66.3% | 65.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.7% | 34.9% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 37.6% | 38.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 95.6% | 0.0% | 4.4% | 62.4% | 62.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.5% | 0.0% | 0.5% | 58.0% | 57.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 42.0% | 42.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 24.9% | 25.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.3% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 26.0% | 0.0% | 74.0% | 57.8% | 56.7% | 51.0% |
| SMITH,RHETT | A | | | | | 7.0% | 7.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.3% | 19.4% | 23.9% |
| HENRY,DALE | A | | | | | 27.2% | 27.4% | 27.7% |
| THOMPSON,MARK | A | D | 41.2% | 0.0% | 58.8% | 53.5% | 53.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 37.0% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 17.1% | 0.0% | 82.9% | 63.0% | 62.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 95.2% | 0.0% | 4.8% | 57.0% | 55.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 43.0% | 44.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 96.5% | 0.0% | 3.5% | 53.5% | 52.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 46.5% | 47.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.3% | 0.0% | 80.7% | 68.5% | 67.5% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 32

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | | 24.4% | 25.1% | 34.7% |
| KATZ,MARC | A | | | | | 7.1% | 7.4% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 28.0% | 29.7% | 48.3% |
| URIBE,HECTOR | H | D | 14.7% | 0.0% | 85.3% | 72.0% | 70.3% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.0% | 34.6% | 36.1% |
| DEWHURST,DAVID | A | R | 98.4% | 0.0% | 1.6% | 66.0% | 65.4% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 99.7% | 0.0% | 0.3% | 66.1% | 65.5% | 63.6% |
| URIBE,HECTOR | H | | | | | 33.9% | 34.5% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 34.9% | 35.6% | 37.1% |
| GUZMAN,EVA | H | R | 95.8% | 0.0% | 4.2% | 65.1% | 64.4% | 62.9% |

---

Office of the Attorney General-State of Texas          Page 003          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  32
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 51 | 0.021 | 0.605 | 0.0045 | 0.000 | 0.0004 | 0.948 | -0.0016 | 0.323 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 51 | 0.041 | 0.370 | 0.0221 | 0.000 | -0.0462 | 0.240 | 0.0096 | 0.317 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.405 | 0.000 | 0.0192 | 0.027 | -0.0365 | 0.601 | 0.0959 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 51 | 0.051 | 0.283 | 0.0037 | 0.000 | -0.0039 | 0.447 | -0.0015 | 0.225 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 51 | 0.606 | 0.000 | 0.2862 | 0.000 | -0.4361 | 0.004 | -0.2587 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.241 | 0.001 | 0.0759 | 0.000 | -0.0762 | 0.433 | 0.0915 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 51 | 0.754 | 0.000 | 0.3782 | 0.000 | -0.5374 | 0.000 | -0.3177 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 51 | 0.093 | 0.097 | 0.1410 | 0.000 | -0.0774 | 0.487 | 0.0591 | 0.033 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 51 | 0.807 | 0.000 | 0.4209 | 0.000 | -0.5634 | 0.000 | -0.3856 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 51 | 0.364 | 0.000 | 0.1045 | 0.000 | -0.0764 | 0.494 | 0.1412 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 51 | 0.511 | 0.000 | 0.0081 | 0.019 | -0.0450 | 0.110 | 0.0476 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 51 | 0.511 | 0.000 | 0.0010 | 0.375 | -0.0113 | 0.211 | 0.0154 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 51 | 0.048 | 0.304 | 0.0174 | 0.000 | -0.0030 | 0.885 | -0.0074 | 0.142 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 51 | 0.255 | 0.001 | 0.0181 | 0.000 | -0.0488 | 0.075 | 0.0256 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 51 | 0.348 | 0.000 | 0.0055 | 0.009 | 0.0068 | 0.683 | 0.0195 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 51 | 0.195 | 0.005 | 0.0865 | 0.000 | -0.1582 | 0.019 | 0.0448 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  32
T 8                            PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 51 | 0.746 | 0.000 | 0.3280 | 0.000 | -0.4745 | 0.000 | -0.3116 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 51 | 0.782 | 0.000 | 0.3170 | 0.000 | -0.4581 | 0.000 | -0.3153 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 51 | 0.150 | 0.020 | 0.1012 | 0.000 | -0.1689 | 0.026 | 0.0399 | 0.031 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 51 | 0.258 | 0.001 | 0.0481 | 0.000 | -0.0223 | 0.334 | -0.0205 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 51 | 0.226 | 0.002 | 0.0210 | 0.000 | -0.0214 | 0.119 | -0.0098 | 0.004 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.498 | 0.000 | 0.0456 | 0.000 | -0.1444 | 0.016 | 0.0962 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 51 | 0.488 | 0.000 | 0.0166 | 0.000 | -0.0081 | 0.322 | -0.0125 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 51 | 0.093 | 0.097 | 0.0230 | 0.000 | -0.0308 | 0.082 | 0.0070 | 0.104 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  32
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 51 | 0.119 | 0.048 | 0.0313 | 0.000 | -0.0372 | 0.105 | 0.0123 | 0.030 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 51 | 0.211 | 0.003 | 0.0576 | 0.000 | -0.0893 | 0.035 | 0.0323 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 51 | 0.627 | 0.000 | 0.0869 | 0.000 | -0.0694 | 0.048 | -0.0680 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.677 | 0.000 | 0.0308 | 0.000 | -0.1304 | 0.020 | 0.1323 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 51 | 0.834 | 0.000 | 0.4451 | 0.000 | -0.6297 | 0.000 | -0.4206 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.270 | 0.001 | 0.1359 | 0.000 | -0.0603 | 0.508 | 0.0926 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 51 | 0.832 | 0.000 | 0.4089 | 0.000 | -0.5709 | 0.000 | -0.3926 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.276 | 0.000 | 0.1436 | 0.000 | -0.0949 | 0.314 | 0.0971 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.494 | 0.000 | 0.0093 | 0.000 | -0.0475 | 0.023 | 0.0334 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 51 | 0.107 | 0.067 | 0.0112 | 0.000 | -0.0164 | 0.160 | -0.0044 | 0.119 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 51 | 0.024 | 0.564 | 0.0024 | 0.000 | -0.0035 | 0.330 | 0.0005 | 0.534 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 51 | 0.180 | 0.009 | 0.0125 | 0.000 | -0.0090 | 0.320 | -0.0061 | 0.007 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 51 | 0.490 | 0.000 | 0.0071 | 0.015 | -0.0530 | 0.026 | 0.0377 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.160 | 0.015 | 0.0735 | 0.000 | -0.1284 | 0.041 | 0.0382 | 0.014 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 51 | 0.752 | 0.000 | 0.3353 | 0.000 | -0.4970 | 0.000 | -0.3294 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 51 | 0.769 | 0.000 | 0.3373 | 0.000 | -0.4937 | 0.000 | -0.3360 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 51 | 0.218 | 0.003 | 0.0664 | 0.000 | -0.1160 | 0.061 | 0.0506 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 51 | 0.100 | 0.079 | 0.0797 | 0.000 | -0.1195 | 0.049 | 0.0218 | 0.137 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 51 | 0.725 | 0.000 | 0.3085 | 0.000 | -0.4637 | 0.001 | -0.2939 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Turnout by Race/Ethnicity as a Percent of VAP
                          In Voter Tabulation Districts (VTDs)
                                    District  33
T 1                                  PLANH283
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.6% | 0.0% | 1.4% | 3.0% | 1.1% | 5.8% |
| 2002 Democratic Runoff | 1.6% | 0.0% | 0.0% | 1.6% | 0.9% | 3.5% |
| 2002 General | 38.2% | 0.0% | 0.0% | 38.2% | 21.6% | 25.1% |
| 2004 General | 65.7% | 0.0% | 12.5% | 78.2% | 42.1% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 0.0% | 0.7% | 0.4% | 3.2% |
| 2006 General | 39.4% | 0.0% | 3.2% | 42.6% | 23.7% | 24.2% |
| 2008 Democratic Primary | 15.8% | 0.0% | 2.9% | 18.7% | 12.5% | 15.8% |
| 2008 General | 71.3% | 0.0% | 7.4% | 78.7% | 54.6% | 44.4% |
| 2010 Democratic Primary | 1.4% | 0.0% | 0.8% | 2.2% | 1.1% | 3.8% |
| 2010 General | 45.4% | 0.0% | 0.0% | 45.4% | 30.1% | 27.3% |

```
    Office of the Attorney General-State of Texas            Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.127 | 0.122 | 0.0158 | 0.000 | -0.0721 | 0.063 | -0.0020 | 0.923 |
| 2002 Democratic R | 34 | 0.200 | 0.031 | 0.0158 | 0.000 | -0.0538 | 0.072 | -0.0191 | 0.232 |
| 2002 General | 34 | 0.430 | 0.000 | 0.3823 | 0.000 | -1.6024 | 0.001 | -0.4115 | 0.102 |
| 2004 General | 34 | 0.427 | 0.000 | 0.6569 | 0.000 | -2.3835 | 0.001 | -0.5317 | 0.142 |
| 2006 Democratic P | 34 | 0.057 | 0.404 | 0.0069 | 0.002 | -0.0181 | 0.435 | -0.0091 | 0.468 |
| 2006 General | 34 | 0.589 | 0.000 | 0.3938 | 0.000 | -1.5603 | 0.000 | -0.3620 | 0.039 |
| 2008 Democratic P | 34 | 0.180 | 0.046 | 0.1576 | 0.000 | -0.2250 | 0.166 | -0.1286 | 0.145 |
| 2008 General | 34 | 0.313 | 0.003 | 0.7132 | 0.000 | -1.1757 | 0.045 | -0.6391 | 0.044 |
| 2010 Democratic P | 34 | 0.168 | 0.058 | 0.0144 | 0.000 | -0.0368 | 0.055 | -0.0065 | 0.522 |
| 2010 General | 34 | 0.678 | 0.000 | 0.4540 | 0.000 | -1.2499 | 0.000 | -0.4980 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  33
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 86.6% | 0.8% | 12.5% |
| 2002 General | Governor | 98.5% | 0.0% | 1.5% |
| 2004 General | Railroad Commissione | 97.2% | 0.0% | 2.8% |
| 2004 General | Court of Criminal Ap | 97.0% | 0.0% | 3.0% |
| 2006 Democratic Primary | Lt. Governor | 98.5% | 1.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 98.1% | 1.9% | 0.0% |
| 2006 General | Lt. Governor | 99.3% | 0.0% | 0.7% |
| 2006 General | Court of Criminal Ap | 98.9% | 0.0% | 1.1% |
| 2008 Democratic Primary | U.S. Senator | 91.4% | 0.0% | 8.6% |
| 2008 Democratic Primary | Railroad Commissione | 90.3% | 0.0% | 9.7% |
| 2008 Democratic Primary | Justice of the Supre | 89.0% | 1.6% | 9.4% |
| 2008 General | U.S. Senator | 92.1% | 6.5% | 1.4% |
| 2008 General | Justice of the Supre | 91.1% | 7.1% | 1.8% |
| 2010 Democratic Primary | Lt. Governor | 90.4% | 0.0% | 9.6% |
| 2010 Democratic Primary | Land Commissioner | 90.9% | 0.0% | 9.1% |
| 2010 General | Lt. Governor | 96.2% | 3.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 33
T 3                                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.9% | 4.1% | 0.0% |
| 2010 General | Justice of the Supre | 96.2% | 3.8% | 0.0% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                    District  33
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.3% | 0.0% | 16.0% | 4.9% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 54.0% | 0.0% | 42.4% | 52.1% | 46.6% | 32.9% |
| SANCHEZ,TONY | H | D | 42.7% | 0.0% | 37.5% | 41.7% | 48.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 100.0% | 4.1% | 1.3% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.7% | 0.0% | 0.0% | 81.5% | 78.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.3% | 0.0% | 100.0% | 18.5% | 21.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.0% | 0.0% | 20.6% | 79.3% | 76.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.0% | 0.0% | 79.4% | 20.7% | 24.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.6% | 0.0% | 19.3% | 80.7% | 76.9% | 57.9% |
| MOLINA,J.R. | H | D | 17.4% | 0.0% | 80.7% | 19.3% | 23.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.7% | 100.0% | 0.0% | 35.7% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | D | 17.6% | 0.0% | 0.0% | 17.4% | 15.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.7% | 0.0% | 0.0% | 47.0% | 44.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.1% | 0.0% | 0.0% | 75.7% | 73.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.9% | 100.0% | 0.0% | 24.3% | 26.3% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 19.9% | 0.0% | 80.1% | 20.3% | 24.2% | 39.2% |
| DEWHURST,DAVID | A | R | 80.1% | 0.0% | 19.9% | 79.7% | 75.8% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 77.7% | 0.0% | 21.6% | 77.1% | 73.3% | 56.6% |
| MOLINA,J.R. | H | D | 22.3% | 0.0% | 78.4% | 22.9% | 26.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 24.5% | 0.0% | 25.7% | 24.6% | 25.3% | 26.9% |
| MCMURREY,RAY | A | D | 13.4% | 0.0% | 19.6% | 13.9% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 46.5% | 0.0% | 29.3% | 45.0% | 45.2% | 51.0% |
| SMITH,RHETT | A | D | 15.7% | 0.0% | 25.3% | 16.5% | 15.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 26.7% | 0.0% | 35.2% | 27.5% | 27.7% | 23.9% |
| HENRY,DALE | A | D | 26.2% | 0.0% | 25.6% | 26.1% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 47.1% | 0.0% | 39.2% | 46.4% | 45.4% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 67.4% | 0.0% | 50.5% | 64.7% | 61.1% | 48.6% |
| YANEZ,LINDA | H | D | 32.6% | 100.0% | 49.5% | 35.3% | 38.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 79.6% | 0.0% | 75.5% | 74.4% | 70.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.4% | 100.0% | 24.5% | 25.6% | 29.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 80.3% | 0.0% | 77.6% | 74.6% | 70.9% | 54.0% |
| YANEZ,LINDA | H | D | 19.7% | 100.0% | 22.4% | 25.4% | 29.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.7% | 0.0% | 86.3% | 47.8% | 49.2% | 53.2% |
| EARLE,RONALD | A | D | 39.1% | 0.0% | 0.0% | 35.3% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 17.3% | 0.0% | 13.7% | 16.9% | 16.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 58.6% | 0.0% | 47.5% | 57.6% | 56.9% | 48.3% |
| URIBE,HECTOR | H | D | 41.4% | 0.0% | 52.5% | 42.4% | 43.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.4% | 100.0% | 0.0% | 17.7% | 21.5% | 36.1% |
| DEWHURST,DAVID | A | R | 85.6% | 0.0% | 0.0% | 82.3% | 78.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.1% | 0.0% | 0.0% | 82.6% | 78.8% | 63.6% |

-------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.9% | 100.0% | 0.0% | 17.4% | 21.2% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.5% | 100.0% | 0.0% | 17.7% | 21.9% | 37.1% |
| GUZMAN,EVA | H | R | 85.5% | 0.0% | 0.0% | 82.3% | 78.1% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
              Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity
             In Voter Tabulation Districts (VTDs)
                        District  33
T 5                       PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 47 | 0 | 33 | 81 | 45 | 42,980 |
| MORALES,DAN | H | D | 779 | 0 | 88 | 868 | 559 | 331,409 |
| SANCHEZ,TONY | H | D | 615 | 0 | 78 | 693 | 578 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 14 | 8 | 22 | 18 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 29,055 | 0 | 0 | 29,055 | 19,353 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,067 | 0 | 535 | 6,602 | 5,428 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45,867 | 0 | 341 | 46,208 | 34,615 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,760 | 0 | 1,316 | 12,075 | 10,925 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 47,182 | 0 | 340 | 47,522 | 35,531 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,958 | 0 | 1,425 | 11,383 | 10,675 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 197 | 9 | 0 | 206 | 191 | 207,816 |
| DELEON,ADRIAN | H | D | 100 | 0 | 0 | 100 | 72 | 112,311 |
| GRANT,BENJAMIN | A | D | 271 | 0 | 0 | 271 | 209 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 434 | 0 | 0 | 434 | 331 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  33
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 128 | 11 | 0 | 139 | 118 | 131,400 |
| **2006 General**    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 6,970 | 0 | 195 | 7,164 | 6,385 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,080 | 0 | 48 | 28,128 | 20,033 | 2,515,493 |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 26,778 | 0 | 84 | 26,862 | 19,259 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,687 | 0 | 305 | 7,991 | 7,033 | 1,797,176 |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2,330 | 0 | 231 | 2,560 | 2,405 | 586,412 |
| MCMURREY,RAY | A | D | 1,270 | 0 | 176 | 1,447 | 1,367 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,418 | 0 | 263 | 4,680 | 4,300 | 1,114,026 |
| SMITH,RHETT | A | D | 1,489 | 0 | 227 | 1,716 | 1,439 | 212,363 |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 2,219 | 0 | 314 | 2,533 | 2,328 | 468,600 |
| HENRY,DALE | A | D | 2,175 | 0 | 228 | 2,403 | 2,259 | 541,927 |
| THOMPSON,MARK | A | D | 3,916 | 0 | 350 | 4,267 | 3,820 | 946,702 |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 5,716 | 0 | 451 | 6,167 | 5,291 | 979,158 |
| YANEZ,LINDA | H | D | 2,770 | 155 | 441 | 3,367 | 3,367 | 1,035,623 |
| **2008 General**    U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 51,216 | 0 | 760 | 51,976 | 43,370 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,152 | 4,523 | 247 | 17,922 | 17,892 | 3,389,189 |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 49,036 | 0 | 959 | 49,995 | 41,538 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,047 | 4,736 | 277 | 17,060 | 17,034 | 3,428,079 |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 535 | 0 | 113 | 648 | 571 | 315,181 |
| EARLE,RONALD | A | D | 478 | 0 | 0 | 478 | 394 | 205,562 |
| KATZ,MARC | A | D | 211 | 0 | 18 | 229 | 195 | 72,258 |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 658 | 0 | 54 | 711 | 618 | 273,422 |
| URIBE,HECTOR | H | D | 464 | 0 | 59 | 523 | 468 | 292,860 |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,937 | 1,635 | 0 | 7,572 | 7,353 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,313 | 0 | 0 | 35,313 | 26,877 | 3,049,526 |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 34,913 | 0 | 0 | 34,913 | 26,507 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,640 | 1,713 | 0 | 7,353 | 7,145 | 1,717,147 |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,805 | 1,567 | 0 | 7,372 | 7,302 | 1,722,406 |

Privileged and Confidential                Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 34,185 | 0 | 0 | 34,185 | 25,983 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33
T 6                                                  PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 2.0% | 4.9% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 46.8% | 0.0% | 5.3% | 52.1% | 46.6% | 32.9% |
| SANCHEZ,TONY | H | D | 37.0% | 0.0% | 4.7% | 41.7% | 48.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 0.5% | 1.3% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.5% | 0.0% | 0.0% | 81.5% | 78.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.0% | 0.0% | 1.5% | 18.5% | 21.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.7% | 0.0% | 0.6% | 79.3% | 76.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.5% | 0.0% | 2.3% | 20.7% | 24.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.1% | 0.0% | 0.6% | 80.7% | 76.9% | 57.9% |
| MOLINA,J.R. | H | D | 16.9% | 0.0% | 2.4% | 19.3% | 23.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.2% | 1.5% | 0.0% | 35.7% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | D | 17.4% | 0.0% | 0.0% | 17.4% | 15.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.0% | 0.0% | 0.0% | 47.0% | 44.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.7% | 0.0% | 0.0% | 75.7% | 73.7% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                                        PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 1.9% | 0.0% | 24.3% | 26.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.7% | 0.0% | 0.6% | 20.3% | 24.2% | 39.2% |
| DEWHURST,DAVID | A | R | 79.6% | 0.0% | 0.1% | 79.7% | 75.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.8% | 0.0% | 0.2% | 77.1% | 73.3% | 56.6% |
| MOLINA,J.R. | H | D | 22.1% | 0.0% | 0.9% | 22.9% | 26.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 22.4% | 0.0% | 2.2% | 24.6% | 25.3% | 26.9% |
| MCMURREY,RAY | A | D | 12.2% | 0.0% | 1.7% | 13.9% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.5% | 0.0% | 2.5% | 45.0% | 45.2% | 51.0% |
| SMITH,RHETT | A | D | 14.3% | 0.0% | 2.2% | 16.5% | 15.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 24.1% | 0.0% | 3.4% | 27.5% | 27.7% | 23.9% |
| HENRY,DALE | A | D | 23.6% | 0.0% | 2.5% | 26.1% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 42.6% | 0.0% | 3.8% | 46.4% | 45.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 60.0% | 0.0% | 4.7% | 64.7% | 61.1% | 48.6% |
| YANEZ,LINDA | H | D | 29.1% | 1.6% | 4.6% | 35.3% | 38.9% | 51.4% |

Privileged and Confidential                          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 73.3% | 0.0% | 1.1% | 74.4% | 70.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.8% | 6.5% | 0.4% | 25.6% | 29.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.1% | 0.0% | 1.4% | 74.6% | 70.9% | 54.0% |
| YANEZ,LINDA | H | D | 18.0% | 7.1% | 0.4% | 25.4% | 29.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.5% | 0.0% | 8.3% | 47.8% | 49.2% | 53.2% |
| EARLE,RONALD | A | D | 35.3% | 0.0% | 0.0% | 35.3% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 15.6% | 0.0% | 1.3% | 16.9% | 16.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 53.3% | 0.0% | 4.3% | 57.6% | 56.9% | 48.3% |
| URIBE,HECTOR | H | D | 37.6% | 0.0% | 4.8% | 42.4% | 43.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.8% | 3.8% | 0.0% | 17.7% | 21.5% | 36.1% |
| DEWHURST,DAVID | A | R | 82.3% | 0.0% | 0.0% | 82.3% | 78.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.6% | 0.0% | 0.0% | 82.6% | 78.8% | 63.6% |

Privileged and Confidential                    Page 003                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                                      PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.3% | 4.1% | 0.0% | 17.4% | 21.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 14.0% | 3.8% | 0.0% | 17.7% | 21.9% | 37.1% |
| GUZMAN,EVA | H | R | 82.3% | 0.0% | 0.0% | 82.3% | 78.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | | | Governor | | |
| LYON,BILL | O | | | | 4.9% | 3.8% | 4.3% |
| MORALES,DAN | H | | | | 52.1% | 46.6% | 32.9% |
| SANCHEZ,TONY | H | D | 88.7% | 0.0% | 11.3% | 41.7% | 48.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.5% | 1.9% |
| | | | | | | | |
| **2002 General** | | | | | Governor | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 81.5% | 78.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 18.5% | 21.9% | 40.9% |
| | | | | | | | |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 99.3% | 0.0% | 0.7% | 79.3% | 76.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 20.7% | 24.0% | 42.5% |
| | | | | | | | |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 99.3% | 0.0% | 0.7% | 80.7% | 76.9% | 57.9% |
| MOLINA,J.R. | H | | | | 19.3% | 23.1% | 42.1% |
| | | | | | | | |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | | | | 35.7% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.4% | 15.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 0.0% | 47.0% | 44.3% | 36.1% |
| | | | | | | | |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 0.0% | 75.7% | 73.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.3% | 26.3% | 28.9% |
| | | | | | | | |
| **2006 General** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | | | | 20.3% | 24.2% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.8% | 0.0% | 0.2% | 79.7% | 75.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.7% | 0.0% | 0.3% | 77.1% | 73.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 22.9% | 26.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 24.6% | 25.3% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.9% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 94.4% | 0.0% | 5.6% | 45.0% | 45.2% | 51.0% |
| SMITH,RHETT | A | | | | | 16.5% | 15.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.5% | 27.7% | 23.9% |
| HENRY,DALE | A | | | | | 26.1% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 91.8% | 0.0% | 8.2% | 46.4% | 45.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 92.7% | 0.0% | 7.3% | 64.7% | 61.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 35.3% | 38.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.5% | 0.0% | 1.5% | 74.4% | 70.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 25.6% | 29.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.1% | 0.0% | 1.9% | 74.6% | 70.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.4% | 29.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 82.6% | 0.0% | 17.4% | 47.8% | 49.2% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 35.3% | 34.0% | 34.7% |
| KATZ,MARC | A | | | | 16.9% | 16.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 92.5% | 0.0% | 7.5% | 57.6% | 56.9% | 48.3% |
| URIBE,HECTOR | H | | | | 42.4% | 43.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.7% | 21.5% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 82.3% | 78.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 82.6% | 78.8% | 63.6% |
| URIBE,HECTOR | H | | | | 17.4% | 21.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 17.7% | 21.9% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 82.3% | 78.1% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  33
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.160 | 0.067 | 0.0005 | 0.010 | -0.0049 | 0.025 | 0.0016 | 0.160 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.202 | 0.030 | 0.0083 | 0.000 | -0.0459 | 0.018 | -0.0026 | 0.798 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.055 | 0.417 | 0.0065 | 0.000 | -0.0206 | 0.249 | -0.0015 | 0.876 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.143 | 0.091 | -0.0000 | 0.626 | 0.0018 | 0.131 | 0.0006 | 0.345 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.496 | 0.000 | 0.3080 | 0.000 | -1.3433 | 0.000 | -0.3816 | 0.046 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.130 | 0.116 | 0.0643 | 0.000 | -0.2070 | 0.087 | -0.0300 | 0.641 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.504 | 0.000 | 0.4863 | 0.000 | -1.8905 | 0.000 | -0.4644 | 0.068 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.089 | 0.237 | 0.1141 | 0.000 | -0.2539 | 0.153 | -0.0296 | 0.755 |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  33
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.509 | 0.000 | 0.5002 | 0.000 | -1.9527 | 0.000 | -0.4784 | 0.065 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.048 | 0.466 | 0.1056 | 0.000 | -0.1917 | 0.282 | -0.0141 | 0.883 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 34 | 0.021 | 0.723 | 0.0021 | 0.005 | -0.0010 | 0.900 | -0.0030 | 0.493 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 34 | 0.044 | 0.501 | 0.0011 | 0.016 | -0.0031 | 0.518 | -0.0018 | 0.505 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 34 | 0.068 | 0.336 | 0.0029 | 0.001 | -0.0075 | 0.425 | -0.0044 | 0.391 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 34 | 0.059 | 0.391 | 0.0046 | 0.003 | -0.0145 | 0.383 | -0.0059 | 0.514 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 34 | 0.034 | 0.582 | 0.0014 | 0.005 | -0.0000 | 0.995 | -0.0027 | 0.340 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 34 | 0.226 | 0.019 | 0.0739 | 0.000 | -0.1674 | 0.056 | -0.0614 | 0.188 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  33
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 34 | 0.628 | 0.000 | 0.2977 | 0.000 | -1.2791 | 0.000 | -0.2946 | 0.027 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 34 | 0.624 | 0.000 | 0.2839 | 0.000 | -1.2055 | 0.000 | -0.2785 | 0.028 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 34 | 0.257 | 0.010 | 0.0815 | 0.000 | -0.1969 | 0.030 | -0.0619 | 0.196 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.120 | 0.139 | 0.0247 | 0.000 | -0.0434 | 0.130 | -0.0099 | 0.518 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.040 | 0.530 | 0.0135 | 0.000 | -0.0231 | 0.335 | -0.0022 | 0.867 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.158 | 0.070 | 0.0468 | 0.000 | -0.0925 | 0.107 | -0.0300 | 0.328 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.096 | 0.209 | 0.0158 | 0.000 | -0.0497 | 0.108 | -0.0012 | 0.940 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 34 | 0.066 | 0.348 | 0.0235 | 0.000 | -0.0485 | 0.204 | -0.0034 | 0.869 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  33
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.074 | 0.306 | 0.0231 | 0.000 | -0.0405 | 0.234 | -0.0084 | 0.645 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.123 | 0.130 | 0.0415 | 0.000 | -0.0956 | 0.113 | -0.0190 | 0.554 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.218 | 0.022 | 0.0606 | 0.000 | -0.1668 | 0.027 | -0.0316 | 0.425 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.002 | 0.972 | 0.0294 | 0.000 | -0.0104 | 0.840 | -0.0010 | 0.970 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.529 | 0.000 | 0.5430 | 0.000 | -1.5810 | 0.000 | -0.4942 | 0.024 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.139 | 0.098 | 0.1394 | 0.000 | 0.4137 | 0.035 | -0.1236 | 0.235 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.524 | 0.000 | 0.5199 | 0.000 | -1.5408 | 0.000 | -0.4583 | 0.031 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.171 | 0.055 | 0.1277 | 0.000 | 0.4515 | 0.017 | -0.1099 | 0.267 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  33
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.108 | 0.169 | 0.0057 | 0.000 | -0.0151 | 0.066 | 0.0016 | 0.719 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.147 | 0.085 | 0.0051 | 0.000 | -0.0110 | 0.255 | -0.0073 | 0.166 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.107 | 0.174 | 0.0022 | 0.000 | -0.0064 | 0.133 | -0.0011 | 0.629 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.096 | 0.210 | 0.0070 | 0.000 | -0.0183 | 0.165 | -0.0035 | 0.616 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.108 | 0.169 | 0.0049 | 0.000 | -0.0116 | 0.106 | -0.0011 | 0.770 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.201 | 0.031 | 0.0629 | 0.000 | 0.1370 | 0.029 | -0.0758 | 0.026 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.713 | 0.000 | 0.3744 | 0.000 | -1.3197 | 0.000 | -0.4134 | 0.001 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.712 | 0.000 | 0.3702 | 0.000 | -1.3173 | 0.000 | -0.4064 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 34 | 0.218 | 0.022 | 0.0598 | 0.000 | 0.1497 | 0.015 | -0.0721 | 0.029 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 34 | 0.179 | 0.047 | 0.0615 | 0.000 | 0.1301 | 0.032 | -0.0650 | 0.047 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 34 | 0.713 | 0.000 | 0.3624 | 0.000 | -1.2702 | 0.000 | -0.4063 | 0.001 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 34

T 1                            PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.8% | 0.0% | 19.8% | 22.7% | 14.3% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 16.8% | 15.6% | 36.0% | 12.3% | 3.5% |
| 2002 General | 43.0% | 13.6% | 22.3% | 78.9% | 27.8% | 25.1% |
| 2004 General | 63.6% | 5.4% | 34.0% | 100% | 41.2% | 40.8% |
| 2006 Democratic Primary | 4.1% | 7.4% | 8.8% | 20.2% | 7.4% | 3.2% |
| 2006 General | 45.4% | 0.0% | 18.3% | 63.8% | 25.1% | 24.2% |
| 2008 Democratic Primary | 14.6% | 7.0% | 25.5% | 47.1% | 21.7% | 15.8% |
| 2008 General | 66.9% | 18.8% | 28.9% | 100% | 39.2% | 44.4% |
| 2010 Democratic Primary | 3.3% | 5.3% | 5.5% | 14.2% | 4.9% | 3.8% |
| 2010 General | 48.0% | 0.0% | 14.7% | 62.7% | 23.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34

T 2                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 75 | 0.318 | 0.000 | 0.0284 | 0.184 | -0.0345 | 0.820 | 0.1701 | 0.000 |
| 2002 Democratic R | 75 | 0.204 | 0.000 | 0.0360 | 0.090 | 0.1325 | 0.379 | 0.1196 | 0.000 |
| 2002 General | 75 | 0.262 | 0.000 | 0.4301 | 0.000 | -0.2936 | 0.196 | -0.2075 | 0.000 |
| 2004 General | 75 | 0.318 | 0.000 | 0.6358 | 0.000 | -0.5820 | 0.049 | -0.2955 | 0.000 |
| 2006 Democratic P | 75 | 0.080 | 0.050 | 0.0407 | 0.004 | 0.0333 | 0.738 | 0.0470 | 0.017 |
| 2006 General | 75 | 0.386 | 0.000 | 0.4541 | 0.000 | -0.5032 | 0.030 | -0.2706 | 0.000 |
| 2008 Democratic P | 75 | 0.104 | 0.019 | 0.1461 | 0.000 | -0.0758 | 0.697 | 0.1087 | 0.005 |
| 2008 General | 75 | 0.436 | 0.000 | 0.6688 | 0.000 | -0.4812 | 0.086 | -0.3801 | 0.000 |
| 2010 Democratic P | 75 | 0.019 | 0.498 | 0.0332 | 0.020 | 0.0198 | 0.843 | 0.0222 | 0.255 |
| 2010 General | 75 | 0.521 | 0.000 | 0.4803 | 0.000 | -0.6061 | 0.006 | -0.3338 | 0.000 |

Office of the Attorney General-State of Texas               Page 001                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  34
T 3                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 8.2% | 1.8% | 90.0% |
| 2002 General | Governor | 43.8% | 1.8% | 54.4% |
| 2004 General | Railroad Commissione | 44.9% | 1.2% | 53.9% |
| 2004 General | Court of Criminal Ap | 42.8% | 1.9% | 55.3% |
| 2006 Democratic Primary | Lt. Governor | 16.1% | 3.1% | 80.8% |
| 2006 Democratic Primary | Agriculture Commissi | 20.2% | 3.5% | 76.4% |
| 2006 General | Lt. Governor | 50.3% | 0.0% | 49.7% |
| 2006 General | Court of Criminal Ap | 49.8% | 0.1% | 50.1% |
| 2008 Democratic Primary | U.S. Senator | 21.2% | 1.9% | 76.9% |
| 2008 Democratic Primary | Railroad Commissione | 21.6% | 1.0% | 77.5% |
| 2008 Democratic Primary | Justice of the Supre | 20.5% | 1.4% | 78.1% |
| 2008 General | U.S. Senator | 48.6% | 3.4% | 48.0% |
| 2008 General | Justice of the Supre | 47.4% | 3.3% | 49.3% |
| 2010 Democratic Primary | Lt. Governor | 20.5% | 3.8% | 75.8% |
| 2010 Democratic Primary | Land Commissioner | 19.6% | 3.4% | 77.0% |
| 2010 General | Lt. Governor | 58.2% | 0.1% | 41.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  34
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 57.2% | 0.0% | 42.8% |
| 2010 General | Justice of the Supre | 56.7% | 0.0% | 43.3% |

Office of the Attorney General-State of Texas            Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  34
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 26.7% | 0.0% | 1.1% | 3.2% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 60.6% | 31.7% | 16.1% | 20.0% | 20.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 47.2% | 82.2% | 74.8% | 74.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 12.7% | 21.1% | 0.7% | 2.0% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 94.4% | 0.0% | 1.6% | 42.3% | 41.8% | 59.1% |
| SANCHEZ,TONY | H | D | 5.6% | 100.0% | 98.4% | 57.7% | 58.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.3% | 0.0% | 12.9% | 43.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.7% | 100.0% | 87.1% | 57.0% | 57.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.2% | 0.0% | 3.5% | 42.6% | 41.6% | 57.9% |
| MOLINA,J.R. | H | D | 4.8% | 100.0% | 96.5% | 57.4% | 58.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.4% | 68.8% | 69.7% | 62.0% | 62.4% | 41.5% |
| DELEON,ADRIAN | H | D | 1.3% | 0.0% | 22.9% | 18.7% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 76.3% | 31.2% | 7.4% | 19.3% | 19.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.6% | 44.9% | 59.1% | 61.9% | 61.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.4% | 55.1% | 40.9% | 38.1% | 38.1% | 28.9% |

2006 General                Lt. Governor

| ALVARADO,MARIA | H | D | 8.8% | 0.0% | 96.2% | 52.2% | 52.7% | 39.2% |
| DEWHURST,DAVID | A | R | 91.2% | 0.0% | 3.8% | 47.8% | 47.3% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 87.1% | 0.0% | 0.0% | 43.4% | 42.3% | 56.6% |
| MOLINA,J.R. | H | D | 12.9% | 100.0% | 100.0% | 56.6% | 57.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 43.4% | 33.0% | 16.8% | 22.7% | 23.1% | 26.9% |
| MCMURREY,RAY | A | D | 17.2% | 46.2% | 4.0% | 7.6% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.0% | 0.0% | 76.6% | 64.7% | 64.1% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 20.9% | 2.7% | 5.1% | 5.1% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 15.2% | 53.7% | 17.2% | 17.1% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 25.5% | 46.3% | 28.1% | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 59.3% | 0.0% | 54.6% | 55.1% | 54.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 78.3% | 100.0% | 8.5% | 24.1% | 24.3% | 48.6% |
| YANEZ,LINDA | H | D | 21.7% | 0.0% | 91.5% | 75.9% | 75.7% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 34
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 85.5% | 0.0% | 5.2% | 44.1% | 42.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.5% | 100.0% | 94.8% | 55.9% | 57.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 83.1% | 0.0% | 1.8% | 40.3% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 16.9% | 100.0% | 98.2% | 59.7% | 61.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.7% | 39.3% | 85.2% | 74.2% | 74.3% | 53.2% |
| EARLE,RONALD | A | D | 46.5% | 48.7% | 10.2% | 19.1% | 19.0% | 34.7% |
| KATZ,MARC | A | D | 13.8% | 12.0% | 4.6% | 6.7% | 6.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 57.6% | 68.7% | 10.2% | 21.5% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 42.4% | 31.3% | 89.8% | 78.5% | 78.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.2% | 100.0% | 100.0% | 47.2% | 48.8% | 36.1% |
| DEWHURST,DAVID | A | R | 90.8% | 0.0% | 0.0% | 52.8% | 51.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 90.3% | 0.0% | 0.0% | 51.6% | 49.8% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34
T 4                                              PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.7% | 0.0% | 100.0% | 48.4% | 50.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.8% | 0.0% | 95.3% | 49.1% | 50.1% | 37.1% |
| GUZMAN,EVA | H | R | 86.2% | 0.0% | 4.7% | 50.9% | 49.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  34
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 380 | 0 | 176 | 556 | 545 | 42,980 |
| MORALES,DAN | H | D | 865 | 97 | 2,516 | 3,478 | 3,480 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 145 | 12,873 | 13,018 | 12,645 | 612,156 |
| WORLDPEACE,JOHN | A | D | 181 | 65 | 102 | 348 | 346 | 19,597 |


| Candidate | Party1 | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary — Governor** | | | | | | | | |
| LYON,BILL | O | D | 380 | 0 | 176 | 556 | 545 | 42,980 |
| MORALES,DAN | H | D | 865 | 97 | 2,516 | 3,478 | 3,480 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 145 | 12,873 | 13,018 | 12,645 | 612,156 |
| WORLDPEACE,JOHN | A | D | 181 | 65 | 102 | 348 | 346 | 19,597 |
| **2002 General — Governor** | | | | | | | | |
| PERRY,RICK | A | R | 13,829 | 0 | 290 | 14,119 | 13,893 | 2,632,069 |
| SANCHEZ,TONY | H | D | 815 | 597 | 17,880 | 19,292 | 19,374 | 1,818,503 |
| **2004 General — Railroad Commissioner 3** | | | | | | | | |
| CARRILLO,VICTOR | H | R | 16,625 | 0 | 3,206 | 19,831 | 19,369 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,077 | 559 | 21,621 | 26,257 | 26,318 | 2,872,596 |
| **2004 General — Court of Criminal Appeals, Place 6** | | | | | | | | |
| KEASLER,MICHAEL | A | R | 19,567 | 0 | 922 | 20,489 | 19,686 | 3,990,355 |
| MOLINA,J.R. | H | D | 997 | 891 | 25,674 | 27,562 | 27,681 | 2,906,687 |
| **2006 Democratic Primary — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 326 | 194 | 5,078 | 5,598 | 5,620 | 207,816 |
| DELEON,ADRIAN | H | D | 18 | 0 | 1,670 | 1,688 | 1,657 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,110 | 88 | 542 | 1,740 | 1,729 | 180,750 |
| **2006 Democratic Primary — Agriculture Commissioner** | | | | | | | | |
| GILBERT,HANK | A | D | 1,136 | 117 | 3,366 | 4,620 | 4,623 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  34
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 367 | 143 | 2,331 | 2,842 | 2,849 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,343 | 0 | 14,490 | 15,833 | 15,774 | 1,619,457 |
| DEWHURST,DAVID | A | R | 13,927 | 0 | 571 | 14,498 | 14,182 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 13,148 | 0 | 0 | 13,148 | 12,625 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,955 | 33 | 15,170 | 17,157 | 17,211 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,078 | 138 | 2,917 | 5,133 | 5,123 | 586,412 |
| MCMURREY,RAY | A | D | 825 | 194 | 687 | 1,706 | 1,699 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,290 | 0 | 13,308 | 14,598 | 14,206 | 1,114,026 |
| SMITH,RHETT | A | D | 592 | 88 | 462 | 1,142 | 1,137 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 636 | 100 | 2,597 | 3,333 | 3,339 | 468,600 |
| HENRY,DALE | A | D | 1,071 | 86 | 4,241 | 5,398 | 5,407 | 541,927 |
| THOMPSON,MARK | A | D | 2,489 | 0 | 8,233 | 10,722 | 10,534 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,407 | 306 | 1,406 | 5,119 | 5,085 | 979,158 |
| YANEZ,LINDA | H | D | 944 | 0 | 15,205 | 16,149 | 15,834 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19,222 | 0 | 1,160 | 20,382 | 19,386 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                                         PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD                          H | D | 3,273 | 1,565 | 21,040 | 25,878 | 25,946 | 3,389,189 |
| **2008 General**            Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL                             A | R | 17,902 | 0 | 403 | 18,304 | 17,386 | 4,018,178 |
| YANEZ,LINDA                              H | D | 3,628 | 1,495 | 21,951 | 27,074 | 27,142 | 3,428,079 |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA                    H | D | 460 | 84 | 3,654 | 4,198 | 4,211 | 315,181 |
| EARLE,RONALD                             A | D | 538 | 104 | 438 | 1,079 | 1,075 | 205,562 |
| KATZ,MARC                                A | D | 160 | 26 | 196 | 381 | 380 | 72,258 |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL                              B | D | 618 | 127 | 432 | 1,177 | 1,172 | 273,422 |
| URIBE,HECTOR                             H | D | 454 | 58 | 3,785 | 4,297 | 4,311 | 292,860 |
| **2010 General**            Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA                    H | D | 1,518 | 21 | 11,784 | 13,323 | 13,365 | 1,719,169 |
| DEWHURST,DAVID                           A | R | 14,922 | 0 | 0 | 14,922 | 14,013 | 3,049,526 |
| **2010 General**            Land Commissioner | | | | | | | |
| PATTERSON,JERRY                          A | R | 14,715 | 0 | 0 | 14,715 | 13,637 | 3,001,440 |
| URIBE,HECTOR                             H | D | 1,578 | 0 | 12,201 | 13,779 | 13,765 | 1,717,147 |
| **2010 General**            Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE                             A | D | 2,129 | 0 | 11,225 | 13,353 | 13,295 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 13,271 | 0 | 556 | 13,827 | 13,255 | 2,918,808 |

Privileged and Confidential                   Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 2.2% | 0.0% | 1.0% | 3.2% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 5.0% | 0.6% | 14.5% | 20.0% | 20.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.8% | 74.0% | 74.8% | 74.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.4% | 0.6% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 41.4% | 0.0% | 0.9% | 42.3% | 41.8% | 59.1% |
| SANCHEZ,TONY | H | D | 2.4% | 1.8% | 53.5% | 57.7% | 58.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 36.1% | 0.0% | 7.0% | 43.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.8% | 1.2% | 46.9% | 57.0% | 57.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 40.7% | 0.0% | 1.9% | 42.6% | 41.6% | 57.9% |
| MOLINA,J.R. | H | D | 2.1% | 1.9% | 53.4% | 57.4% | 58.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 3.6% | 2.2% | 56.3% | 62.0% | 62.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.2% | 0.0% | 18.5% | 18.7% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 12.3% | 1.0% | 6.0% | 19.3% | 19.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 15.2% | 1.6% | 45.1% | 61.9% | 61.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4.9% | 1.9% | 31.2% | 38.1% | 38.1% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 4.4% | 0.0% | 47.8% | 52.2% | 52.7% | 39.2% |
| DEWHURST,DAVID | A | R | 45.9% | 0.0% | 1.9% | 47.8% | 47.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 43.4% | 0.0% | 0.0% | 43.4% | 42.3% | 56.6% |
| MOLINA,J.R. | H | D | 6.5% | 0.1% | 50.1% | 56.6% | 57.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 9.2% | 0.6% | 12.9% | 22.7% | 23.1% | 26.9% |
| MCMURREY,RAY | A | D | 3.7% | 0.9% | 3.0% | 7.6% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 5.7% | 0.0% | 58.9% | 64.7% | 64.1% | 51.0% |
| SMITH,RHETT | A | D | 2.6% | 0.4% | 2.0% | 5.1% | 5.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3.3% | 0.5% | 13.3% | 17.1% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 5.5% | 0.4% | 21.8% | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 12.8% | 0.0% | 42.3% | 55.1% | 54.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 16.0% | 1.4% | 6.6% | 24.1% | 24.3% | 48.6% |
| YANEZ,LINDA | H | D | 4.4% | 0.0% | 71.5% | 75.9% | 75.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 41.6% | 0.0% | 2.5% | 44.1% | 42.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.1% | 3.4% | 45.5% | 55.9% | 57.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 39.4% | 0.0% | 0.9% | 40.3% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 8.0% | 3.3% | 48.4% | 59.7% | 61.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.1% | 1.5% | 64.6% | 74.2% | 74.3% | 53.2% |
| EARLE,RONALD | A | D | 9.5% | 1.8% | 7.7% | 19.1% | 19.0% | 34.7% |
| KATZ,MARC | A | D | 2.8% | 0.5% | 3.5% | 6.7% | 6.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 11.3% | 2.3% | 7.9% | 21.5% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 8.3% | 1.1% | 69.1% | 78.5% | 78.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.4% | 0.1% | 41.7% | 47.2% | 48.8% | 36.1% |
| DEWHURST,DAVID | A | R | 52.8% | 0.0% | 0.0% | 52.8% | 51.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 51.6% | 0.0% | 0.0% | 51.6% | 49.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 5.5% | 0.0% | 42.8% | 48.4% | 50.2% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A D | 7.8% | 0.0% | 41.3% | 49.1% | 50.1% | 37.1% |
| GUZMAN,EVA | H R | 48.8% | 0.0% | 2.0% | 50.9% | 49.9% | 62.9% |

Privileged and Confidential              Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                District  34
T 7                              PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 3.2% | 3.2% | 4.3% |
| MORALES,DAN | H | | | | | 20.0% | 20.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 1.1% | 98.9% | 74.8% | 74.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 42.3% | 41.8% | 59.1% |
| SANCHEZ,TONY | H | D | 4.2% | 3.1% | 92.7% | 57.7% | 58.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 43.0% | 42.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.5% | 2.1% | 82.3% | 57.0% | 57.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 42.6% | 41.6% | 57.9% |
| MOLINA,J.R. | H | D | 3.6% | 3.2% | 93.2% | 57.4% | 58.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5.8% | 3.5% | 90.7% | 62.0% | 62.4% | 41.5% |
| DELEON,ADRIAN | H | | | | | 18.7% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 19.3% | 19.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.6% | 2.5% | 72.9% | 61.9% | 61.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 38.1% | 38.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.5% | 0.0% | 91.5% | 52.2% | 52.7% | 39.2% |

```
      Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  34
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 47.8% | 47.3% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 43.4% | 42.3% | 56.6% |
| MOLINA,J.R. | H    D | 11.4% | 0.2% | 88.4% | 56.6% | 57.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 22.7% | 23.1% | 26.9% |
| MCMURREY,RAY | A | | | | 7.6% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H    D | 8.8% | 0.0% | 91.2% | 64.7% | 64.1% | 51.0% |
| SMITH,RHETT | A | | | | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 17.1% | 17.3% | 23.9% |
| HENRY,DALE | A | | | | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A    D | 23.2% | 0.0% | 76.8% | 55.1% | 54.6% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 24.1% | 24.3% | 48.6% |
| YANEZ,LINDA | H    D | 5.8% | 0.0% | 94.2% | 75.9% | 75.7% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 44.1% | 42.8% | 56.1% |
| NORIEGA,RICHARD | H    D | 12.6% | 6.0% | 81.3% | 55.9% | 57.2% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 40.3% | 39.0% | 54.0% |
| YANEZ,LINDA | H    D | 13.4% | 5.5% | 81.1% | 59.7% | 61.0% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 11.0% | 2.0% | 87.1% | 74.2% | 74.3% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  34
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 19.1% | 19.0% | 34.7% |
| KATZ,MARC | A | | | | 6.7% | 6.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 21.5% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 10.6% | 1.4% | 88.1% | 78.5% | 78.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 47.2% | 48.8% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 52.8% | 51.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 51.6% | 49.8% | 63.6% |
| URIBE,HECTOR | H | D | 11.5% | 0.0% | 88.5% | 48.4% | 50.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.9% | 0.0% | 84.1% | 49.1% | 50.1% | 37.1% |
| GUZMAN,EVA | H | | | | 50.9% | 49.9% | 62.9% |

```
-------------------------------------------------------------------------------
  Office of the Attorney General-State of Texas        Page 003            04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  34
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 75 | 0.183 | 0.001 | 0.0107 | 0.000 | -0.0123 | 0.300 | -0.0086 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 75 | 0.008 | 0.737 | 0.0244 | 0.000 | -0.0037 | 0.918 | 0.0054 | 0.437 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 75 | 0.486 | 0.000 | -0.0125 | 0.390 | 0.0434 | 0.677 | 0.1647 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 75 | 0.176 | 0.001 | 0.0051 | 0.000 | 0.0087 | 0.113 | -0.0039 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 75 | 0.850 | 0.000 | 0.3897 | 0.000 | -0.4023 | 0.000 | -0.3863 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 75 | 0.402 | 0.000 | 0.0230 | 0.250 | 0.1039 | 0.466 | 0.1883 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 75 | 0.824 | 0.000 | 0.4685 | 0.000 | -0.5270 | 0.000 | -0.4307 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 75 | 0.213 | 0.000 | 0.1149 | 0.000 | 0.0040 | 0.981 | 0.1406 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  34
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 75 | 0.885 | 0.000 | 0.5515 | 0.000 | -0.6724 | 0.000 | -0.5406 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 75 | 0.488 | 0.000 | 0.0281 | 0.253 | 0.1613 | 0.358 | 0.2753 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 75 | 0.194 | 0.000 | 0.0092 | 0.309 | 0.0321 | 0.618 | 0.0508 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 75 | 0.232 | 0.000 | 0.0005 | 0.861 | -0.0090 | 0.673 | 0.0192 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 75 | 0.275 | 0.000 | 0.0313 | 0.000 | -0.0126 | 0.615 | -0.0249 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 75 | 0.010 | 0.698 | 0.0320 | 0.000 | -0.0072 | 0.879 | 0.0078 | 0.400 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 75 | 0.118 | 0.011 | 0.0103 | 0.016 | 0.0201 | 0.504 | 0.0172 | 0.004 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 75 | 0.228 | 0.000 | 0.0379 | 0.073 | -0.0627 | 0.675 | 0.1334 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  34
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 75 | 0.859 | 0.000 | 0.3925 | 0.000 | -0.4243 | 0.000 | -0.3858 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 75 | 0.881 | 0.000 | 0.3705 | 0.000 | -0.4282 | 0.000 | -0.3716 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 75 | 0.192 | 0.000 | 0.0551 | 0.013 | -0.0482 | 0.756 | 0.1242 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 75 | 0.156 | 0.002 | 0.0586 | 0.000 | -0.0291 | 0.418 | -0.0241 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 75 | 0.205 | 0.000 | 0.0233 | 0.000 | 0.0180 | 0.328 | -0.0151 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 75 | 0.312 | 0.000 | 0.0364 | 0.020 | -0.1307 | 0.237 | 0.1209 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 75 | 0.225 | 0.000 | 0.0167 | 0.000 | 0.0019 | 0.880 | -0.0112 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 75 | 0.102 | 0.021 | 0.0179 | 0.000 | 0.0034 | 0.883 | 0.0128 | 0.006 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 75 | 0.072 | 0.069 | 0.0302 | 0.000 | -0.0118 | 0.787 | 0.0199 | 0.021 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 75 | 0.078 | 0.054 | 0.0701 | 0.000 | -0.1125 | 0.111 | 0.0272 | 0.049 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 75 | 0.647 | 0.000 | 0.0960 | 0.000 | -0.0309 | 0.393 | -0.0794 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 75 | 0.389 | 0.000 | 0.0266 | 0.106 | -0.1076 | 0.358 | 0.1531 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 75 | 0.876 | 0.000 | 0.5417 | 0.000 | -0.7048 | 0.000 | -0.5280 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 75 | 0.273 | 0.000 | 0.0922 | 0.000 | 0.2404 | 0.152 | 0.1564 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 75 | 0.875 | 0.000 | 0.5045 | 0.000 | -0.6537 | 0.000 | -0.4998 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 75 | 0.267 | 0.000 | 0.1023 | 0.000 | 0.2155 | 0.203 | 0.1572 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 75 | 0.062 | 0.099 | 0.0130 | 0.200 | 0.0048 | 0.946 | 0.0302 | 0.033 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 75 | 0.140 | 0.004 | 0.0152 | 0.000 | 0.0069 | 0.645 | -0.0100 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 75 | 0.050 | 0.157 | 0.0045 | 0.000 | 0.0009 | 0.872 | -0.0022 | 0.055 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 75 | 0.160 | 0.002 | 0.0174 | 0.000 | 0.0096 | 0.575 | -0.0123 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 75 | 0.067 | 0.083 | 0.0128 | 0.211 | -0.0005 | 0.995 | 0.0319 | 0.027 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 75 | 0.170 | 0.001 | 0.0428 | 0.021 | -0.0383 | 0.768 | 0.0965 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 75 | 0.864 | 0.000 | 0.4206 | 0.000 | -0.5470 | 0.000 | -0.4221 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 75 | 0.865 | 0.000 | 0.4147 | 0.000 | -0.5218 | 0.000 | -0.4194 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34
T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 75 | 0.176 | 0.001 | 0.0445 | 0.017 | -0.0566 | 0.666 | 0.0997 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 75 | 0.113 | 0.013 | 0.0600 | 0.001 | -0.0791 | 0.526 | 0.0727 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 75 | 0.835 | 0.000 | 0.3740 | 0.000 | -0.4618 | 0.000 | -0.3675 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  35
T 1                            PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 0.0% | 38.9% | 38.9% | 17.2% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 16.3% | 16.3% | 8.0% | 3.5% |
| 2002 General | 34.7% | 0.0% | 30.8% | 65.5% | 29.3% | 25.1% |
| 2004 General | 56.0% | 0.0% | 40.8% | 96.9% | 42.6% | 40.8% |
| 2006 Democratic Primary | 0.0% | 0.0% | 23.7% | 23.7% | 10.8% | 3.2% |
| 2006 General | 35.5% | 0.0% | 28.2% | 63.7% | 28.2% | 24.2% |
| 2008 Democratic Primary | 5.3% | 0.0% | 38.3% | 43.5% | 21.6% | 15.8% |
| 2008 General | 54.8% | 0.0% | 36.6% | 91.4% | 39.9% | 44.4% |
| 2010 Democratic Primary | 0.0% | 0.0% | 22.0% | 22.0% | 8.7% | 3.8% |
| 2010 General | 41.6% | 0.0% | 21.2% | 62.8% | 26.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 2                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 108 | 0.368 | 0.000 | -0.0634 | 0.119 | -0.3760 | 0.069 | 0.4527 | 0.000 |
| 2002 Democratic R | 110 | 0.205 | 0.000 | -0.0085 | 0.712 | -0.1572 | 0.183 | 0.1712 | 0.000 |
| 2002 General | 108 | 0.309 | 0.000 | 0.3472 | 0.000 | -0.9928 | 0.000 | -0.0391 | 0.399 |
| 2004 General | 107 | 0.427 | 0.000 | 0.5604 | 0.000 | -1.5227 | 0.000 | -0.1523 | 0.007 |
| 2006 Democratic P | 109 | 0.308 | 0.000 | -0.0293 | 0.292 | -0.2678 | 0.060 | 0.2662 | 0.000 |
| 2006 General | 107 | 0.293 | 0.000 | 0.3551 | 0.000 | -0.9735 | 0.000 | -0.0735 | 0.121 |
| 2008 Democratic P | 109 | 0.413 | 0.000 | 0.0526 | 0.082 | -0.5363 | 0.001 | 0.3302 | 0.000 |
| 2008 General | 108 | 0.405 | 0.000 | 0.5475 | 0.000 | -1.4785 | 0.000 | -0.1815 | 0.002 |
| 2010 Democratic P | 109 | 0.265 | 0.000 | -0.0642 | 0.041 | -0.1577 | 0.319 | 0.2841 | 0.000 |
| 2010 General | 110 | 0.449 | 0.000 | 0.4163 | 0.000 | -1.0951 | 0.000 | -0.2048 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  35
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 5.3% | 0.0% | 94.7% |
| 2002 General | Governor | 46.5% | 0.0% | 53.5% |
| 2004 General | Railroad Commissione | 53.4% | 0.0% | 46.6% |
| 2004 General | Court of Criminal Ap | 51.9% | 0.0% | 48.1% |
| 2006 Democratic Primary | Lt. Governor | 11.3% | 0.0% | 88.7% |
| 2006 Democratic Primary | Agriculture Commissi | 0.2% | 0.0% | 99.8% |
| 2006 General | Lt. Governor | 50.4% | 0.0% | 49.6% |
| 2006 General | Court of Criminal Ap | 50.2% | 0.0% | 49.8% |
| 2008 Democratic Primary | U.S. Senator | 14.5% | 0.0% | 85.5% |
| 2008 Democratic Primary | Railroad Commissione | 13.8% | 0.0% | 86.2% |
| 2008 Democratic Primary | Justice of the Supre | 20.5% | 0.0% | 79.5% |
| 2008 General | U.S. Senator | 54.1% | 0.0% | 45.9% |
| 2008 General | Justice of the Supre | 52.9% | 0.0% | 47.1% |
| 2010 Democratic Primary | Lt. Governor | 2.1% | 0.0% | 97.9% |
| 2010 Democratic Primary | Land Commissioner | 5.9% | 0.0% | 94.1% |
| 2010 General | Lt. Governor | 61.9% | 0.0% | 38.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  35
T 3                                               Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 61.1%         | 0.0%          | 38.9%            |
| 2010 General | Justice of the Supre | 59.8%         | 0.0%          | 40.2%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O  D | 64.6% | 0.0% | 1.0% | 4.3% | 5.1% | 4.3% |
| MORALES,DAN | H  D | 22.2% | 0.0% | 23.7% | 23.6% | 28.3% | 32.9% |
| SANCHEZ,TONY | H  D | 0.0% | 0.0% | 74.6% | 70.6% | 64.9% | 60.8% |
| WORLDPEACE,JOHN | A  D | 13.1% | 0.0% | 0.8% | 1.4% | 1.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A  R | 100.0% | 0.0% | 4.5% | 48.9% | 48.4% | 59.1% |
| SANCHEZ,TONY | H  D | 0.0% | 0.0% | 95.5% | 51.1% | 51.6% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 79.6% | 0.0% | 12.5% | 48.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O  D | 20.4% | 0.0% | 87.5% | 51.7% | 52.3% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 96.2% | 0.0% | 4.8% | 52.3% | 51.4% | 57.9% |
| MOLINA,J.R. | H  D | 3.8% | 0.0% | 95.2% | 47.7% | 48.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 0.0% | 0.0% | 61.8% | 54.9% | 51.6% | 41.5% |
| DELEON,ADRIAN | H  D | 0.0% | 0.0% | 28.3% | 25.1% | 23.8% | 22.4% |
| GRANT,BENJAMIN | A  D | 100.0% | 0.0% | 9.9% | 20.1% | 24.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 0.0% | 0.0% | 78.0% | 77.8% | 76.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  35
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 100.0% | 0.0% | 22.0% | 22.2% | 24.0% | 28.9% |

2006 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 93.8% | 46.5% | 46.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 6.2% | 53.5% | 53.3% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 98.0% | 0.0% | 2.9% | 50.6% | 49.7% | 56.6% |
| MOLINA,J.R. | H | D | 2.0% | 0.0% | 97.1% | 49.4% | 50.3% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 52.2% | 0.0% | 18.5% | 23.4% | 24.1% | 26.9% |
| MCMURREY,RAY | A | D | 20.5% | 0.0% | 5.3% | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 73.1% | 62.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | D | 27.3% | 0.0% | 3.1% | 6.6% | 6.5% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 29.9% | 0.0% | 18.0% | 19.6% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 19.6% | 0.0% | 28.2% | 27.0% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 50.5% | 0.0% | 53.8% | 53.3% | 53.4% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 8.4% | 27.2% | 29.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 91.6% | 72.8% | 70.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 95.0% | 0.0% | 3.1% | 52.8% | 52.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 5.0% | 0.0% | 96.9% | 47.2% | 47.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 93.1% | 0.0% | 0.0% | 49.2% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 6.9% | 0.0% | 100.0% | 50.8% | 51.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 78.6% | 76.9% | 70.1% | 53.2% |
| EARLE,RONALD | A | D | 65.5% | 0.0% | 13.9% | 15.0% | 19.4% | 34.7% |
| KATZ,MARC | A | D | 34.5% | 0.0% | 7.5% | 8.1% | 10.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 100.0% | 0.0% | 17.4% | 22.3% | 30.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 82.6% | 77.7% | 69.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.1% | 0.0% | 95.9% | 37.9% | 38.7% | 36.1% |
| DEWHURST,DAVID | A | R | 97.9% | 0.0% | 4.1% | 62.1% | 61.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 98.4% | 0.0% | 2.9% | 61.2% | 60.5% | 63.6% |

Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1.6% | 0.0% | 97.1% | 38.8% | 39.5% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 8.0% | 0.0% | 88.6% | 40.4% | 40.9% | 37.1% |
| GUZMAN,EVA | H | R | 92.0% | 0.0% | 11.4% | 59.6% | 59.1% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O   D | 936 | 0 | 249 | 1,185 | 1,066 | 42,980 |
| MORALES,DAN | H   D | 322 | 0 | 6,140 | 6,463 | 5,925 | 331,409 |
| SANCHEZ,TONY | H   D | 0 | 0 | 19,351 | 19,351 | 13,608 | 612,156 |
| WORLDPEACE,JOHN | A   D | 190 | 0 | 206 | 396 | 359 | 19,597 |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A   R | 18,402 | 0 | 946 | 19,349 | 17,623 | 2,632,069 |
| SANCHEZ,TONY | H   D | 0 | 0 | 20,195 | 20,195 | 18,803 | 1,818,503 |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 22,025 | 0 | 3,026 | 25,052 | 22,968 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 5,646 | 0 | 21,152 | 26,797 | 25,188 | 2,872,596 |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 26,610 | 0 | 1,240 | 27,850 | 25,490 | 3,990,355 |
| MOLINA,J.R. | H   D | 1,054 | 0 | 24,387 | 25,442 | 24,068 | 2,906,687 |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 0 | 0 | 8,596 | 8,596 | 5,983 | 207,816 |
| DELEON,ADRIAN | H   D | 0 | 0 | 3,929 | 3,929 | 2,766 | 112,311 |
| GRANT,BENJAMIN | A   D | 1,769 | 0 | 1,377 | 3,145 | 2,854 | 180,750 |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 0 | 0 | 9,147 | 9,147 | 7,651 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  35
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29 | 0 | 2,583 | 2,611 | 2,417 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 16,735 | 16,735 | 15,455 | 1,619,457 |
| DEWHURST,DAVID | A | R | 18,135 | 0 | 1,103 | 19,238 | 17,610 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 17,484 | 0 | 507 | 17,991 | 16,463 | 2,347,043 |
| MOLINA,J.R. | H | D | 365 | 0 | 17,217 | 17,583 | 16,686 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,828 | 0 | 3,834 | 5,662 | 5,299 | 586,412 |
| MCMURREY,RAY | A | D | 719 | 0 | 1,104 | 1,823 | 1,678 | 270,336 |
| NORIEGA,RICHARD | H | D | 0 | 0 | 15,109 | 15,109 | 13,548 | 1,114,026 |
| SMITH,RHETT | A | D | 955 | 0 | 632 | 1,587 | 1,438 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 842 | 0 | 3,169 | 4,011 | 3,707 | 468,600 |
| HENRY,DALE | A | D | 551 | 0 | 4,972 | 5,523 | 5,192 | 541,927 |
| THOMPSON,MARK | A | D | 1,421 | 0 | 9,476 | 10,897 | 10,190 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,030 | 0 | 1,634 | 6,663 | 6,092 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 0 | 17,847 | 17,847 | 14,637 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 26,434 | 0 | 724 | 27,158 | 24,817 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD          H | D | 1,401 | 0 | 22,861 | 24,262 | 22,844 | 3,389,189 |
| **2008 General**        Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL            A | R | 24,402 | 0 | 0 | 24,402 | 22,134 | 4,018,178 |
| YANEZ,LINDA             H | D | 1,807 | 0 | 23,344 | 25,151 | 23,677 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA   H | D | 0 | 0 | 10,487 | 10,487 | 6,771 | 315,181 |
| EARLE,RONALD            A | D | 191 | 0 | 1,858 | 2,049 | 1,877 | 205,562 |
| KATZ,MARC               A | D | 101 | 0 | 1,002 | 1,103 | 1,009 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL             B | D | 825 | 0 | 2,293 | 3,119 | 2,871 | 273,422 |
| URIBE,HECTOR            H | D | 0 | 0 | 10,850 | 10,850 | 6,651 | 292,860 |
| **2010 General**        Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA   H | D | 462 | 0 | 12,827 | 13,289 | 12,482 | 1,719,169 |
| DEWHURST,DAVID          A | R | 21,247 | 0 | 547 | 21,794 | 19,783 | 3,049,526 |
| **2010 General**        Land Commissioner | | | | | | | |
| PATTERSON,JERRY         A | R | 20,947 | 0 | 387 | 21,334 | 19,381 | 3,001,440 |
| URIBE,HECTOR            H | D | 331 | 0 | 13,183 | 13,514 | 12,664 | 1,717,147 |
| **2010 General**        Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE            A | D | 1,610 | 0 | 12,045 | 13,655 | 12,734 | 1,722,406 |

--------------------------------------------------------------------------------

Privileged and Confidential                Page 003                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                           PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 18,638 | 0 | 1,545 | 20,183 | 18,384 | 2,918,808 |

Privileged and Confidential              Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.4% | 0.0% | 0.9% | 4.3% | 5.1% | 4.3% |
| MORALES,DAN | H | D | 1.2% | 0.0% | 22.4% | 23.6% | 28.3% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 70.6% | 70.6% | 64.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.8% | 1.4% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 46.5% | 0.0% | 2.4% | 48.9% | 48.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 51.1% | 51.1% | 51.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 42.5% | 0.0% | 5.8% | 48.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.9% | 0.0% | 40.8% | 51.7% | 52.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49.9% | 0.0% | 2.3% | 52.3% | 51.4% | 57.9% |
| MOLINA,J.R. | H | D | 2.0% | 0.0% | 45.8% | 47.7% | 48.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 54.9% | 54.9% | 51.6% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 25.1% | 25.1% | 23.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 11.3% | 0.0% | 8.8% | 20.1% | 24.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 77.8% | 77.8% | 76.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 001                                   04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                     District  35
T 6                                   PLANH283
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.2% | 0.0% | 22.0% | 22.2% | 24.0% | 28.9% |

**2006 General          Lt. Governor**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 46.5% | 46.5% | 46.7% | 39.2% |
| DEWHURST,DAVID | A | R | 50.4% | 0.0% | 3.1% | 53.5% | 53.3% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 49.1% | 0.0% | 1.4% | 50.6% | 49.7% | 56.6% |
| MOLINA,J.R. | H | D | 1.0% | 0.0% | 48.4% | 49.4% | 50.3% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 7.6% | 0.0% | 15.9% | 23.4% | 24.1% | 26.9% |
| MCMURREY,RAY | A | D | 3.0% | 0.0% | 4.6% | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 62.5% | 62.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | D | 3.9% | 0.0% | 2.6% | 6.6% | 6.5% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 4.1% | 0.0% | 15.5% | 19.6% | 19.4% | 23.9% |
| HENRY,DALE | A | D | 2.7% | 0.0% | 24.3% | 27.0% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 7.0% | 0.0% | 46.4% | 53.3% | 53.4% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 20.5% | 0.0% | 6.7% | 27.2% | 29.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 72.8% | 72.8% | 70.6% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 51.4% | 0.0% | 1.4% | 52.8% | 52.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 2.7% | 0.0% | 44.5% | 47.2% | 47.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 49.2% | 0.0% | 0.0% | 49.2% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 3.6% | 0.0% | 47.1% | 50.8% | 51.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 76.9% | 76.9% | 70.1% | 53.2% |
| EARLE,RONALD | A | D | 1.4% | 0.0% | 13.6% | 15.0% | 19.4% | 34.7% |
| KATZ,MARC | A | D | 0.7% | 0.0% | 7.3% | 8.1% | 10.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 5.9% | 0.0% | 16.4% | 22.3% | 30.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 77.7% | 77.7% | 69.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.3% | 0.0% | 36.6% | 37.9% | 38.7% | 36.1% |
| DEWHURST,DAVID | A | R | 60.6% | 0.0% | 1.6% | 62.1% | 61.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 60.1% | 0.0% | 1.1% | 61.2% | 60.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1.0% | 0.0% | 37.8% | 38.8% | 39.5% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 4.8% | 0.0% | 35.6% | 40.4% | 40.9% | 37.1% |
| GUZMAN,EVA | H | R | 55.1% | 0.0% | 4.6% | 59.6% | 59.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                  District  35
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 4.3% | 5.1% | 4.3% |
| MORALES,DAN | H | | | | 23.6% | 28.3% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 70.6% | 64.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.7% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | | | | 48.9% | 48.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 51.1% | 51.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | | | | 48.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.1% | 0.0% | 78.9% | 51.7% | 52.3% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 95.5% | 0.0% | 4.5% | 52.3% | 51.4% | 57.9% |
| MOLINA,J.R. | H | | | | 47.7% | 48.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 100.0% | 54.9% | 51.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.1% | 23.8% | 22.4% |
| GRANT,BENJAMIN | A | | | | 20.1% | 24.6% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 100.0% | 77.8% | 76.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 22.2% | 24.0% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 46.5% | 46.7% | 39.2% |

```
      Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  35

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 94.3% | 0.0% | 5.7% | 53.5% | 53.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | | 50.6% | 49.7% | 56.6% |
| MOLINA,J.R. | H | D | 2.1% | 0.0% | 97.9% | 49.4% | 50.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 23.4% | 24.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 100.0% | 62.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | | | | | 6.6% | 6.5% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 19.6% | 19.4% | 23.9% |
| HENRY,DALE | A | | | | | 27.0% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 13.0% | 0.0% | 87.0% | 53.3% | 53.4% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 27.2% | 29.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 100.0% | 72.8% | 70.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 97.3% | 0.0% | 2.7% | 52.8% | 52.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 47.2% | 47.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | | 49.2% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 7.2% | 0.0% | 92.8% | 50.8% | 51.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 76.9% | 70.1% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  35

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | | 15.0% | 19.4% | 34.7% |
| KATZ,MARC | A | | | | | 8.1% | 10.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 22.3% | 30.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 77.7% | 69.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 37.9% | 38.7% | 36.1% |
| DEWHURST,DAVID | A | R | 97.5% | 0.0% | 2.5% | 62.1% | 61.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 98.2% | 0.0% | 1.8% | 61.2% | 60.5% | 63.6% |
| URIBE,HECTOR | H | | | | | 38.8% | 39.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 40.4% | 40.9% | 37.1% |
| GUZMAN,EVA | H | R | 92.3% | 0.0% | 7.7% | 59.6% | 59.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  35
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 108 | 0.168 | 0.000 | 0.0175 | 0.000 | -0.0446 | 0.000 | -0.0139 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 108 | 0.178 | 0.000 | 0.0060 | 0.661 | -0.1396 | 0.048 | 0.0826 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 108 | 0.468 | 0.000 | -0.0901 | 0.001 | -0.1579 | 0.225 | 0.3693 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 108 | 0.062 | 0.035 | 0.0036 | 0.000 | -0.0122 | 0.010 | -0.0006 | 0.692 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 108 | 0.679 | 0.000 | 0.3444 | 0.000 | -0.7266 | 0.000 | -0.3308 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 108 | 0.521 | 0.000 | -0.0083 | 0.669 | -0.2390 | 0.017 | 0.2986 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 107 | 0.738 | 0.000 | 0.4125 | 0.000 | -0.8765 | 0.000 | -0.3690 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 107 | 0.423 | 0.000 | 0.1057 | 0.000 | -0.5018 | 0.000 | 0.1984 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  35
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | |
| | 107 | 0.792 | 0.000 | 0.4984 | 0.000 | -1.0189 | 0.000 | -0.4805 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 107 | 0.549 | 0.000 | 0.0197 | 0.358 | -0.3704 | 0.001 | 0.3310 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 109 | 0.412 | 0.000 | -0.0412 | 0.002 | -0.0687 | 0.290 | 0.1647 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 109 | 0.363 | 0.000 | -0.0179 | 0.006 | -0.0365 | 0.265 | 0.0744 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 109 | 0.098 | 0.004 | 0.0331 | 0.000 | -0.1009 | 0.001 | -0.0133 | 0.168 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 109 | 0.286 | 0.000 | -0.0167 | 0.300 | -0.1369 | 0.097 | 0.1482 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 109 | 0.261 | 0.000 | 0.0005 | 0.905 | -0.0493 | 0.033 | 0.0366 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 107 | 0.436 | 0.000 | -0.0090 | 0.642 | -0.1992 | 0.045 | 0.2497 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 107 | 0.689 | 0.000 | 0.3397 | 0.000 | -0.6994 | 0.000 | -0.3238 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 107 | 0.721 | 0.000 | 0.3275 | 0.000 | -0.6639 | 0.000 | -0.3202 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 107 | 0.421 | 0.000 | 0.0068 | 0.729 | -0.2376 | 0.020 | 0.2407 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 109 | 0.161 | 0.000 | 0.0342 | 0.000 | -0.1218 | 0.001 | 0.0210 | 0.059 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 109 | 0.181 | 0.000 | 0.0134 | 0.000 | -0.0478 | 0.000 | 0.0024 | 0.473 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 109 | 0.521 | 0.000 | -0.0127 | 0.405 | -0.2141 | 0.006 | 0.2302 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 109 | 0.171 | 0.000 | 0.0179 | 0.000 | -0.0523 | 0.000 | -0.0088 | 0.020 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 109 | 0.292 | 0.000 | 0.0157 | 0.001 | -0.0899 | 0.000 | 0.0299 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 35
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 109 | 0.333 | 0.000 | 0.0103 | 0.116 | -0.0933 | 0.006 | 0.0613 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 109 | 0.354 | 0.000 | 0.0266 | 0.025 | -0.2023 | 0.001 | 0.1098 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 109 | 0.443 | 0.000 | 0.0941 | 0.000 | -0.2236 | 0.000 | -0.0705 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 109 | 0.535 | 0.000 | -0.0440 | 0.019 | -0.1816 | 0.055 | 0.3010 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 108 | 0.736 | 0.000 | 0.4947 | 0.000 | -1.0103 | 0.000 | -0.4843 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 108 | 0.562 | 0.000 | 0.0262 | 0.178 | -0.3852 | 0.000 | 0.3024 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 108 | 0.749 | 0.000 | 0.4567 | 0.000 | -0.9255 | 0.000 | -0.4586 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 108 | 0.558 | 0.000 | 0.0338 | 0.089 | -0.4059 | 0.000 | 0.3017 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 109 | 0.314 | 0.000 | -0.0606 | 0.003 | -0.0681 | 0.503 | 0.2113 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 109 | 0.128 | 0.001 | 0.0036 | 0.467 | -0.0460 | 0.067 | 0.0231 | 0.004 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 109 | 0.078 | 0.013 | 0.0019 | 0.590 | -0.0251 | 0.159 | 0.0125 | 0.028 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 109 | 0.066 | 0.027 | 0.0154 | 0.046 | -0.0754 | 0.056 | 0.0175 | 0.159 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 109 | 0.311 | 0.000 | -0.0694 | 0.002 | -0.0642 | 0.555 | 0.2253 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 110 | 0.468 | 0.000 | 0.0086 | 0.519 | -0.2131 | 0.002 | 0.1757 | 0.000 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 110 | 0.758 | 0.000 | 0.3972 | 0.000 | -0.8424 | 0.000 | -0.3894 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 110 | 0.762 | 0.000 | 0.3916 | 0.000 | -0.8233 | 0.000 | -0.3860 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 110 | 0.464 | 0.000 | 0.0062 | 0.659 | -0.2215 | 0.002 | 0.1832 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 110 | 0.427 | 0.000 | 0.0301 | 0.022 | -0.2589 | 0.000 | 0.1430 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 110 | 0.726 | 0.000 | 0.3484 | 0.000 | -0.7483 | 0.000 | -0.3262 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  36
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 100% | 9.7% | 100% | 10.3% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 100% | 8.6% | 100% | 8.7% | 3.5% |
| 2002 General | 9.8% | 100% | 12.5% | 100% | 14.5% | 25.1% |
| 2004 General | 18.9% | 100% | 16.3% | 100% | 20.8% | 40.8% |
| 2006 Democratic Primary | 0.0% | 68.7% | 6.7% | 75.4% | 6.4% | 3.2% |
| 2006 General | 23.3% | 100% | 5.1% | 100% | 8.0% | 24.2% |
| 2008 Democratic Primary | 6.5% | 100% | 15.3% | 100% | 16.6% | 15.8% |
| 2008 General | 29.7% | 100% | 18.7% | 100% | 23.0% | 44.4% |
| 2010 Democratic Primary | 3.4% | 0.0% | 8.7% | 12.1% | 8.2% | 3.8% |
| 2010 General | 17.7% | 0.0% | 14.7% | 32.4% | 12.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36

T 2                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 25 | 0.199 | 0.087 | -0.0838 | 0.514 | 5.1325 | 0.061 | 0.1810 | 0.197 |
| 2002 Democratic R | 25 | 0.063 | 0.491 | -0.0360 | 0.803 | 2.7922 | 0.352 | 0.1220 | 0.436 |
| 2002 General | 25 | 0.093 | 0.341 | 0.0976 | 0.589 | 5.4994 | 0.147 | 0.0273 | 0.888 |
| 2004 General | 24 | 0.257 | 0.044 | 0.1893 | 0.336 | 10.6165 | 0.014 | -0.0267 | 0.899 |
| 2006 Democratic P | 25 | 0.038 | 0.654 | -0.0074 | 0.929 | 0.6942 | 0.682 | 0.0744 | 0.404 |
| 2006 General | 25 | 0.240 | 0.049 | 0.2328 | 0.022 | 3.6234 | 0.077 | -0.1822 | 0.088 |
| 2008 Democratic P | 25 | 0.100 | 0.314 | 0.0647 | 0.692 | 4.9688 | 0.148 | 0.0883 | 0.616 |
| 2008 General | 25 | 0.221 | 0.064 | 0.2970 | 0.095 | 8.3745 | 0.026 | -0.1102 | 0.554 |
| 2010 Democratic P | 25 | 0.007 | 0.922 | 0.0338 | 0.789 | -0.1800 | 0.945 | 0.0529 | 0.698 |
| 2010 General | 25 | 0.112 | 0.271 | 0.1769 | 0.277 | -5.4211 | 0.111 | -0.0295 | 0.864 |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  36
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.9% | 8.9% | 90.2% |
| 2002 General | Governor | 8.5% | 6.0% | 85.5% |
| 2004 General | Railroad Commissione | 7.5% | 5.5% | 87.0% |
| 2004 General | Court of Criminal Ap | 9.4% | 5.3% | 85.3% |
| 2006 Democratic Primary | Lt. Governor | 1.9% | 5.7% | 92.4% |
| 2006 Democratic Primary | Agriculture Commissi | 1.5% | 5.3% | 93.2% |
| 2006 General | Lt. Governor | 25.5% | 12.1% | 62.4% |
| 2006 General | Court of Criminal Ap | 26.1% | 11.3% | 62.6% |
| 2008 Democratic Primary | U.S. Senator | 5.4% | 8.0% | 86.6% |
| 2008 Democratic Primary | Railroad Commissione | 4.2% | 11.6% | 84.3% |
| 2008 Democratic Primary | Justice of the Supre | 5.8% | 4.3% | 89.9% |
| 2008 General | U.S. Senator | 11.8% | 4.2% | 84.0% |
| 2008 General | Justice of the Supre | 11.3% | 4.3% | 84.4% |
| 2010 Democratic Primary | Lt. Governor | 7.0% | 7.1% | 85.9% |
| 2010 Democratic Primary | Land Commissioner | 6.5% | 7.9% | 85.6% |
| 2010 General | Lt. Governor | 9.7% | 0.7% | 89.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  36
T 3                                           Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 9.7% | 0.3% | 90.0% |
| 2010 General | Justice of the Supre | 9.4% | 0.5% | 90.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                         District  36
T 4                                        PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 43.6% | 3.0% | 1.1% | 1.7% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 31.9% | 46.9% | 15.7% | 18.6% | 18.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 46.9% | 82.7% | 78.8% | 79.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 24.5% | 3.2% | 0.4% | 0.9% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 50.0% | 10.5% | 20.5% | 21.1% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 50.0% | 89.5% | 79.5% | 78.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.4% | 50.0% | 28.1% | 32.9% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.6% | 50.0% | 71.9% | 67.1% | 64.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86.7% | 50.0% | 22.0% | 29.6% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 13.3% | 50.0% | 78.0% | 70.4% | 69.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 57.4% | 54.3% | 53.5% | 53.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 42.6% | 34.1% | 34.0% | 33.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 11.6% | 12.5% | 12.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 67.1% | 61.1% | 62.0% | 62.1% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 36

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 32.9% | 38.9% | 38.0% | 37.9% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 33.1% | 50.0% | 82.3% | 65.9% | 69.0% | 39.2% |
| DEWHURST,DAVID | A | R | 66.9% | 50.0% | 17.7% | 34.1% | 31.0% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 60.3% | 45.6% | 13.6% | 29.4% | 26.3% | 56.6% |
| MOLINA,J.R. | H | D | 39.7% | 54.4% | 86.4% | 70.6% | 73.7% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 55.8% | 33.6% | 15.0% | 18.7% | 17.0% | 26.9% |
| MCMURREY,RAY | A | D | 11.4% | 10.6% | 9.1% | 9.4% | 8.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 4.3% | 47.1% | 71.0% | 65.5% | 68.8% | 51.0% |
| SMITH,RHETT | A | D | 28.5% | 8.8% | 4.8% | 6.4% | 5.8% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 29.5% | 20.8% | 16.2% | 17.2% | 16.0% | 23.9% |
| HENRY,DALE | A | D | 3.1% | 39.6% | 39.1% | 37.6% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 67.4% | 39.6% | 44.8% | 45.1% | 48.3% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 4.3% | 16.4% | 20.7% | 18.0% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 95.7% | 83.6% | 79.3% | 82.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                               District  36
T 4                              PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.9% | 50.0% | 12.2% | 21.2% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.1% | 50.0% | 87.8% | 78.8% | 77.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.8% | 50.0% | 9.8% | 19.0% | 19.1% | 54.0% |
| YANEZ,LINDA | H | D | 24.2% | 50.0% | 90.2% | 81.0% | 80.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 73.9% | 79.8% | 75.4% | 75.6% | 75.6% | 53.2% |
| EARLE,RONALD | A | D | 11.9% | 8.0% | 16.1% | 15.3% | 15.3% | 34.7% |
| KATZ,MARC | A | D | 14.1% | 12.2% | 8.5% | 9.1% | 9.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 51.7% | 0.0% | 16.5% | 17.5% | 17.2% | 48.3% |
| URIBE,HECTOR | H | D | 48.3% | 100.0% | 83.5% | 82.5% | 82.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.1% | 0.0% | 86.8% | 79.7% | 76.5% | 36.1% |
| DEWHURST,DAVID | A | R | 80.9% | 100.0% | 13.2% | 20.3% | 23.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.4% | 100.0% | 13.0% | 20.0% | 23.0% | 63.6% |

```
-------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  36

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.6% | 0.0% | 87.0% | 80.0% | 77.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.1% | 0.0% | 83.7% | 76.9% | 73.2% | 37.1% |
| GUZMAN,EVA | H | R | 84.9% | 100.0% | 16.3% | 23.1% | 26.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  36
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 42 | 29 | 111 | 183 | 182 | 42,980 |
| MORALES,DAN | H | D | 31 | 456 | 1,556 | 2,043 | 2,167 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 456 | 8,177 | 8,633 | 9,242 | 612,156 |
| WORLDPEACE,JOHN | A | D | 24 | 32 | 43 | 98 | 98 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 1,288 | 456 | 1,354 | 3,098 | 3,448 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 456 | 11,592 | 12,048 | 12,892 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 960 | 456 | 4,065 | 5,481 | 7,214 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 297 | 456 | 10,412 | 11,164 | 12,815 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 1,399 | 456 | 3,220 | 5,076 | 6,320 | 3,990,355 |
| MOLINA,J.R. | H | D | 215 | 456 | 11,401 | 12,071 | 14,388 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 237 | 3,612 | 3,849 | 3,789 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 176 | 2,269 | 2,444 | 2,394 | 112,311 |
| GRANT,BENJAMIN | A | D | 134 | 0 | 768 | 902 | 870 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 86 | 203 | 3,241 | 3,530 | 3,535 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  36
T 5                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 100 | 2,066 | 2,165 | 2,162 | 131,400 |

*(Note: above row has an extra Party column — see detail.)*

| Candidate | Party1 | Party2 | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 100 | 2,066 | 2,165 | 2,162 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 635 | 456 | 3,863 | 4,954 | 5,709 | 1,619,457 |
| DEWHURST,DAVID | A | R | 1,282 | 456 | 830 | 2,568 | 2,567 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 1,164 | 383 | 628 | 2,175 | 2,148 | 2,347,043 |
| MOLINA,J.R. | H | D | 765 | 456 | 3,997 | 5,217 | 6,033 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 359 | 325 | 1,567 | 2,250 | 2,245 | 586,412 |
| MCMURREY,RAY | A | D | 74 | 102 | 951 | 1,127 | 1,127 | 270,336 |
| NORIEGA,RICHARD | H | D | 28 | 456 | 7,395 | 7,878 | 9,105 | 1,114,026 |
| SMITH,RHETT | A | D | 183 | 85 | 500 | 768 | 765 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 122 | 240 | 1,352 | 1,713 | 1,713 | 468,600 |
| HENRY,DALE | A | D | 13 | 456 | 3,269 | 3,738 | 3,829 | 541,927 |
| THOMPSON,MARK | A | D | 278 | 456 | 3,747 | 4,481 | 5,170 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 635 | 20 | 1,627 | 2,283 | 2,271 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 456 | 8,283 | 8,739 | 10,372 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 1,905 | 456 | 2,202 | 4,564 | 5,404 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 639 | 456 | 15,892 | 16,987 | 18,891 | 3,389,189 |

2008 General — Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 1,811 | 456 | 1,743 | 4,010 | 4,561 | 4,018,178 |
| YANEZ,LINDA | H | D | 578 | 456 | 16,051 | 17,085 | 19,309 | 3,428,079 |

2010 Democratic Primary — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 311 | 341 | 3,894 | 4,546 | 4,547 | 315,181 |
| EARLE,RONALD | A | D | 50 | 34 | 833 | 918 | 918 | 205,562 |
| KATZ,MARC | A | D | 59 | 52 | 438 | 550 | 549 | 72,258 |

2010 Democratic Primary — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 194 | 0 | 814 | 1,008 | 990 | 273,422 |
| URIBE,HECTOR | H | D | 182 | 456 | 4,118 | 4,755 | 4,782 | 292,860 |

2010 General — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 292 | 0 | 12,321 | 12,613 | 10,369 | 1,719,169 |
| DEWHURST,DAVID | A | R | 1,235 | 107 | 1,868 | 3,211 | 3,185 | 3,049,526 |

2010 General — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 1,260 | 54 | 1,839 | 3,153 | 3,127 | 3,001,440 |
| URIBE,HECTOR | H | D | 269 | 0 | 12,347 | 12,615 | 10,453 | 1,717,147 |

2010 General — Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 222 | 0 | 11,810 | 12,031 | 9,823 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 1,249 | 74 | 2,294 | 3,617 | 3,592 | 2,918,808 |

Privileged and Confidential                Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.4% | 0.3% | 1.0% | 1.7% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 0.3% | 4.2% | 14.2% | 18.6% | 18.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 4.2% | 74.6% | 78.8% | 79.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.3% | 0.4% | 0.9% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 8.5% | 3.0% | 8.9% | 20.5% | 21.1% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 3.0% | 76.5% | 79.5% | 78.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 5.8% | 2.7% | 24.4% | 32.9% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 1.8% | 2.7% | 62.6% | 67.1% | 64.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 8.2% | 2.7% | 18.8% | 29.6% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 1.3% | 2.7% | 66.5% | 70.4% | 69.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 3.3% | 50.2% | 53.5% | 53.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 2.4% | 31.5% | 34.0% | 33.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 1.9% | 0.0% | 10.7% | 12.5% | 12.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.5% | 3.6% | 56.9% | 62.0% | 62.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 36

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 1.8% | 36.3% | 38.0% | 37.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.4% | 6.1% | 51.4% | 65.9% | 69.0% | 39.2% |
| DEWHURST,DAVID | A | R | 17.0% | 6.1% | 11.0% | 34.1% | 31.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 15.7% | 5.2% | 8.5% | 29.4% | 26.3% | 56.6% |
| MOLINA,J.R. | H | D | 10.3% | 6.2% | 54.1% | 70.6% | 73.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3.0% | 2.7% | 13.0% | 18.7% | 17.0% | 26.9% |
| MCMURREY,RAY | A | D | 0.6% | 0.9% | 7.9% | 9.4% | 8.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.2% | 3.8% | 61.5% | 65.5% | 68.8% | 51.0% |
| SMITH,RHETT | A | D | 1.5% | 0.7% | 4.2% | 6.4% | 5.8% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1.2% | 2.4% | 13.6% | 17.2% | 16.0% | 23.9% |
| HENRY,DALE | A | D | 0.1% | 4.6% | 32.9% | 37.6% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 2.8% | 4.6% | 37.7% | 45.1% | 48.3% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5.8% | 0.2% | 14.8% | 20.7% | 18.0% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 4.1% | 75.2% | 79.3% | 82.0% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 8.8% | 2.1% | 10.2% | 21.2% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.0% | 2.1% | 73.7% | 78.8% | 77.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 8.6% | 2.2% | 8.3% | 19.0% | 19.1% | 54.0% |
| YANEZ,LINDA | H | D | 2.7% | 2.2% | 76.1% | 81.0% | 80.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.2% | 5.7% | 64.8% | 75.6% | 75.6% | 53.2% |
| EARLE,RONALD | A | D | 0.8% | 0.6% | 13.9% | 15.3% | 15.3% | 34.7% |
| KATZ,MARC | A | D | 1.0% | 0.9% | 7.3% | 9.1% | 9.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3.4% | 0.0% | 14.1% | 17.5% | 17.2% | 48.3% |
| URIBE,HECTOR | H | D | 3.2% | 7.9% | 71.4% | 82.5% | 82.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.8% | 0.0% | 77.9% | 79.7% | 76.5% | 36.1% |
| DEWHURST,DAVID | A | R | 7.8% | 0.7% | 11.8% | 20.3% | 23.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 8.0% | 0.3% | 11.7% | 20.0% | 23.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1.7% | 0.0% | 78.3% | 80.0% | 77.0% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 1.4% | 0.0% | 75.5% | 76.9% | 73.2% | 37.1% |
| GUZMAN,EVA | H | R | 8.0% | 0.5% | 14.7% | 23.1% | 26.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District 36
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 1.7% | 1.6% | 4.3% |
| MORALES,DAN | H | | | | 18.6% | 18.5% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 5.3% | 94.7% | 78.8% | 79.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | | | | 20.5% | 21.1% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 3.8% | 96.2% | 79.5% | 78.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 32.9% | 36.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.7% | 4.1% | 93.3% | 67.1% | 64.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 29.6% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 1.8% | 3.8% | 94.4% | 70.4% | 69.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 6.2% | 93.8% | 53.5% | 53.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 34.0% | 33.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | 12.5% | 12.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 2.4% | 5.8% | 91.8% | 62.0% | 62.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 38.0% | 37.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 12.8% | 9.2% | 78.0% | 65.9% | 69.0% | 39.2% |

```
       Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                       District  36
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 34.1% | 31.0% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 29.4% | 26.3% | 56.6% |
| MOLINA,J.R. | H | D | 14.7% | 8.7% | 76.6% | 70.6% | 73.7% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 18.7% | 17.0% | 26.9% |
| MCMURREY,RAY | A | | | | 9.4% | 8.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.4% | 5.8% | 93.9% | 65.5% | 68.8% | 51.0% |
| SMITH,RHETT | A | | | | 6.4% | 5.8% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 17.2% | 16.0% | 23.9% |
| HENRY,DALE | A | | | | 37.6% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 6.2% | 10.2% | 83.6% | 45.1% | 48.3% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 20.7% | 18.0% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 5.2% | 94.8% | 79.3% | 82.0% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 21.2% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.8% | 2.7% | 93.6% | 78.8% | 77.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 19.0% | 19.1% | 54.0% |
| YANEZ,LINDA | H | D | 3.4% | 2.7% | 93.9% | 81.0% | 80.9% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.8% | 7.5% | 85.7% | 75.6% | 75.6% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  36
T 7                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.3% | 15.3% | 34.7% |
| KATZ,MARC | A | | | | 9.1% | 9.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 17.5% | 17.2% | 48.3% |
| URIBE,HECTOR | H  D | 3.8% | 9.6% | 86.6% | 82.5% | 82.8% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 2.3% | 0.0% | 97.7% | 79.7% | 76.5% | 36.1% |
| DEWHURST,DAVID | A | | | | 20.3% | 23.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 20.0% | 23.0% | 63.6% |
| URIBE,HECTOR | H  D | 2.1% | 0.0% | 97.9% | 80.0% | 77.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A  D | 1.8% | 0.0% | 98.2% | 76.9% | 73.2% | 37.1% |
| GUZMAN,EVA | H | | | | 23.1% | 26.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 25 | 0.141 | 0.188 | 0.0048 | 0.059 | 0.0585 | 0.251 | -0.0037 | 0.165 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 25 | 0.229 | 0.057 | 0.0035 | 0.886 | 1.2641 | 0.019 | 0.0115 | 0.664 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 25 | 0.199 | 0.087 | -0.0811 | 0.431 | 3.9136 | 0.073 | 0.1601 | 0.155 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 25 | 0.283 | 0.026 | 0.0027 | 0.057 | 0.0665 | 0.025 | -0.0023 | 0.129 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 25 | 0.442 | 0.002 | 0.1459 | 0.001 | 1.6833 | 0.034 | -0.1328 | 0.003 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 25 | 0.092 | 0.345 | -0.0495 | 0.753 | 3.7838 | 0.250 | 0.1615 | 0.345 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 24 | 0.443 | 0.002 | 0.1087 | 0.080 | 4.7248 | 0.001 | -0.0693 | 0.288 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 24 | 0.131 | 0.228 | 0.0336 | 0.795 | 4.5552 | 0.098 | 0.0672 | 0.630 |

Office of the Attorney General-State of Texas              Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 36
T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 24 | 0.464 | 0.001 | 0.1585 | 0.005 | 3.6294 | 0.002 | -0.1273 | 0.030 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 24 | 0.187 | 0.114 | 0.0243 | 0.861 | 6.0160 | 0.044 | 0.0861 | 0.565 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 25 | 0.061 | 0.498 | -0.0078 | 0.842 | 0.5274 | 0.514 | 0.0427 | 0.316 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 25 | 0.055 | 0.535 | -0.0064 | 0.822 | 0.3923 | 0.504 | 0.0283 | 0.359 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 25 | 0.021 | 0.789 | 0.0152 | 0.207 | -0.0823 | 0.735 | -0.0077 | 0.544 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 25 | 0.025 | 0.753 | 0.0098 | 0.798 | 0.4364 | 0.579 | 0.0216 | 0.601 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 25 | 0.036 | 0.672 | -0.0009 | 0.971 | 0.2196 | 0.662 | 0.0208 | 0.431 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 25 | 0.164 | 0.140 | 0.0719 | 0.270 | 2.5999 | 0.059 | -0.0345 | 0.619 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  36
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 25 | 0.560 | 0.000 | 0.1452 | 0.000 | 0.9166 | 0.099 | -0.1371 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 25 | 0.579 | 0.000 | 0.1318 | 0.000 | 0.7073 | 0.140 | -0.1258 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 25 | 0.179 | 0.114 | 0.0866 | 0.194 | 2.7240 | 0.053 | -0.0480 | 0.497 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 25 | 0.148 | 0.171 | 0.0407 | 0.066 | 0.6714 | 0.136 | -0.0255 | 0.272 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 25 | 0.056 | 0.531 | 0.0083 | 0.375 | 0.2161 | 0.266 | 0.0008 | 0.933 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 25 | 0.206 | 0.079 | 0.0031 | 0.968 | 3.6551 | 0.033 | 0.0683 | 0.424 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 25 | 0.211 | 0.073 | 0.0208 | 0.008 | 0.1650 | 0.268 | -0.0159 | 0.048 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 25 | 0.089 | 0.360 | 0.0138 | 0.428 | 0.5122 | 0.159 | -0.0007 | 0.969 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  36
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 25 | 0.175 | 0.121 | 0.0014 | 0.961 | 1.1842 | 0.061 | 0.0302 | 0.347 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 25 | 0.239 | 0.050 | 0.0315 | 0.499 | 2.4778 | 0.015 | 0.0047 | 0.925 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 25 | 0.208 | 0.076 | 0.0719 | 0.003 | -0.0271 | 0.952 | -0.0562 | 0.025 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 25 | 0.297 | 0.021 | -0.0232 | 0.786 | 5.0068 | 0.009 | 0.1033 | 0.269 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 25 | 0.546 | 0.000 | 0.2158 | 0.000 | 2.7172 | 0.007 | -0.1945 | 0.001 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 25 | 0.151 | 0.166 | 0.0723 | 0.580 | 5.0653 | 0.069 | 0.0812 | 0.564 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 25 | 0.621 | 0.000 | 0.2050 | 0.000 | 2.0908 | 0.007 | -0.1882 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 25 | 0.178 | 0.115 | 0.0655 | 0.626 | 5.7704 | 0.046 | 0.0896 | 0.536 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36
T 8                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 25 | 0.016 | 0.839 | 0.0352 | 0.552 | 0.7131 | 0.558 | 0.0024 | 0.970 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 25 | 0.005 | 0.941 | 0.0057 | 0.620 | 0.0693 | 0.769 | 0.0024 | 0.849 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 25 | 0.024 | 0.769 | 0.0067 | 0.406 | 0.1072 | 0.520 | -0.0025 | 0.773 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 25 | 0.046 | 0.599 | 0.0220 | 0.104 | -0.0548 | 0.839 | -0.0141 | 0.323 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 25 | 0.032 | 0.700 | 0.0206 | 0.742 | 1.0293 | 0.425 | 0.0192 | 0.775 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 25 | 0.163 | 0.141 | 0.0331 | 0.794 | -4.9948 | 0.065 | 0.0859 | 0.530 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 25 | 0.328 | 0.013 | 0.1399 | 0.001 | 0.0957 | 0.894 | -0.1218 | 0.004 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 25 | 0.367 | 0.007 | 0.1427 | 0.000 | -0.0233 | 0.973 | -0.1250 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 25 | 0.153 | 0.161 | 0.0304 | 0.812 | -4.8138 | 0.077 | 0.0889 | 0.520 |
| **2010 General** | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 25 | 0.172 | 0.126 | 0.0251 | 0.836 | -4.9090 | 0.059 | 0.0890 | 0.498 |
| **2010 General** | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 25 | 0.283 | 0.026 | 0.1415 | 0.001 | 0.0217 | 0.978 | -0.1193 | 0.008 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 37
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 18.8% | 0.0% | 9.8% | 28.6% | 9.1% | 5.8% |
| 2002 Democratic Runoff | 4.7% | 0.0% | 5.3% | 10.0% | 4.8% | 3.5% |
| 2002 General | 60.5% | 0.0% | 14.7% | 75.1% | 17.1% | 25.1% |
| 2004 General | 72.4% | 0.0% | 23.1% | 95.5% | 25.8% | 40.8% |
| 2006 Democratic Primary | 10.5% | 0.0% | 6.1% | 16.6% | 5.5% | 3.2% |
| 2006 General | 56.9% | 0.0% | 11.6% | 68.5% | 15.0% | 24.2% |
| 2008 Democratic Primary | 31.8% | 0.0% | 18.8% | 50.6% | 18.8% | 15.8% |
| 2008 General | 69.9% | 0.0% | 23.7% | 93.6% | 27.3% | 44.4% |
| 2010 Democratic Primary | 15.4% | 0.0% | 5.6% | 21.1% | 5.7% | 3.8% |
| 2010 General | 54.5% | 0.0% | 10.8% | 65.4% | 15.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Turnout as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  37
T 2                                PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 37 | 0.096 | 0.179 | 0.1876 | 0.010 | -3.2157 | 0.066 | -0.0895 | 0.218 |
| 2002 Democratic R | 37 | 0.055 | 0.384 | 0.0467 | 0.096 | -0.6366 | 0.348 | 0.0063 | 0.825 |
| 2002 General | 37 | 0.423 | 0.000 | 0.6048 | 0.000 | -6.2108 | 0.007 | -0.4582 | 0.000 |
| 2004 General | 37 | 0.363 | 0.000 | 0.7244 | 0.000 | -6.3863 | 0.023 | -0.4934 | 0.000 |
| 2006 Democratic P | 37 | 0.125 | 0.104 | 0.1053 | 0.007 | -1.9730 | 0.036 | -0.0444 | 0.250 |
| 2006 General | 37 | 0.573 | 0.000 | 0.5690 | 0.000 | -4.2591 | 0.015 | -0.4534 | 0.000 |
| 2008 Democratic P | 37 | 0.092 | 0.193 | 0.3182 | 0.000 | -3.0183 | 0.108 | -0.1301 | 0.100 |
| 2008 General | 37 | 0.414 | 0.000 | 0.6989 | 0.000 | -4.1357 | 0.087 | -0.4622 | 0.000 |
| 2010 Democratic P | 37 | 0.170 | 0.042 | 0.1543 | 0.000 | -2.1303 | 0.030 | -0.0980 | 0.019 |
| 2010 General | 37 | 0.627 | 0.000 | 0.5455 | 0.000 | -2.6780 | 0.085 | -0.4372 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  37
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.4% | 0.0% | 78.6% |
| 2002 General | Governor | 37.6% | 0.0% | 62.4% |
| 2004 General | Railroad Commissione | 32.6% | 0.0% | 67.4% |
| 2004 General | Court of Criminal Ap | 31.4% | 0.0% | 68.6% |
| 2006 Democratic Primary | Lt. Governor | 17.8% | 0.0% | 82.2% |
| 2006 Democratic Primary | Agriculture Commissi | 17.3% | 0.0% | 82.7% |
| 2006 General | Lt. Governor | 42.3% | 0.0% | 57.7% |
| 2006 General | Court of Criminal Ap | 42.3% | 0.0% | 57.7% |
| 2008 Democratic Primary | U.S. Senator | 17.0% | 0.0% | 83.0% |
| 2008 Democratic Primary | Railroad Commissione | 14.9% | 0.0% | 85.1% |
| 2008 Democratic Primary | Justice of the Supre | 17.0% | 0.0% | 83.0% |
| 2008 General | U.S. Senator | 29.8% | 0.0% | 70.2% |
| 2008 General | Justice of the Supre | 28.5% | 0.0% | 71.5% |
| 2010 Democratic Primary | Lt. Governor | 27.7% | 0.0% | 72.3% |
| 2010 Democratic Primary | Land Commissioner | 28.2% | 0.0% | 71.8% |
| 2010 General | Lt. Governor | 43.1% | 0.0% | 56.9% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  37

T 3                                                        Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | -------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner    | 42.4%         | 0.0%          | 57.6%            |
| 2010 General | Justice of the Supre | 41.5%         | 0.0%          | 58.5%            |

Office of the Attorney General-State of Texas              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  37

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.9% | 0.0% | 1.6% | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 47.4% | 0.0% | 29.2% | 33.1% | 31.4% | 32.9% |
| SANCHEZ,TONY | H | D | 45.6% | 0.0% | 67.9% | 63.1% | 64.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.1% | 0.0% | 1.3% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.3% | 0.0% | 19.5% | 38.2% | 34.3% | 59.1% |
| SANCHEZ,TONY | H | D | 30.7% | 0.0% | 80.5% | 61.8% | 65.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.2% | 0.0% | 31.2% | 41.9% | 40.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.8% | 0.0% | 68.8% | 58.1% | 59.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.9% | 0.0% | 20.9% | 35.6% | 33.7% | 57.9% |
| MOLINA,J.R. | H | D | 32.1% | 0.0% | 79.1% | 64.4% | 66.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44.6% | 0.0% | 45.8% | 45.6% | 45.7% | 41.5% |
| DELEON,ADRIAN | H | D | 33.0% | 0.0% | 39.7% | 38.5% | 38.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 22.3% | 0.0% | 14.5% | 15.9% | 15.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.3% | 0.0% | 63.5% | 64.7% | 63.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  37
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.7% | 0.0% | 36.5% | 35.3% | 36.3% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 36.3% | 0.0% | 77.8% | 60.3% | 61.8% | 39.2% |
| DEWHURST,DAVID | A | R | 63.7% | 0.0% | 22.2% | 39.7% | 38.2% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 61.9% | 0.0% | 16.2% | 35.5% | 34.0% | 56.6% |
| MOLINA,J.R. | H | D | 38.1% | 0.0% | 83.8% | 64.5% | 66.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 24.1% | 0.0% | 15.3% | 16.8% | 17.2% | 26.9% |
| MCMURREY,RAY | A | D | 13.2% | 0.0% | 11.8% | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.2% | 0.0% | 70.1% | 67.4% | 67.0% | 51.0% |
| SMITH,RHETT | A | D | 8.5% | 0.0% | 2.8% | 3.8% | 3.8% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 24.8% | 0.0% | 19.0% | 19.9% | 20.4% | 23.9% |
| HENRY,DALE | A | D | 22.5% | 0.0% | 41.1% | 38.4% | 38.4% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 0.0% | 39.8% | 41.7% | 41.2% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 50.5% | 0.0% | 13.4% | 19.7% | 19.5% | 48.6% |
| YANEZ,LINDA | H | D | 49.5% | 0.0% | 86.6% | 80.3% | 80.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  37
T 4                                     PLANH283
```

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.7% | 0.0% | 13.5% | 29.0% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 34.3% | 0.0% | 86.5% | 71.0% | 71.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.2% | 0.0% | 9.1% | 24.2% | 23.9% | 54.0% |
| YANEZ,LINDA | H | D | 37.8% | 0.0% | 90.9% | 75.8% | 76.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 66.1% | 0.0% | 79.6% | 75.9% | 76.3% | 53.2% |
| EARLE,RONALD | A | D | 19.3% | 0.0% | 9.4% | 12.1% | 11.7% | 34.7% |
| KATZ,MARC | A | D | 14.6% | 0.0% | 11.1% | 12.0% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 35.6% | 0.0% | 14.4% | 20.4% | 20.3% | 48.3% |
| URIBE,HECTOR | H | D | 64.4% | 0.0% | 85.6% | 79.6% | 79.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.2% | 0.0% | 88.4% | 64.2% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | R | 67.8% | 0.0% | 11.6% | 35.8% | 36.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 68.0% | 0.0% | 7.5% | 33.1% | 34.0% | 63.6% |

```
-----------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  37
T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 32.0% | 0.0% | 92.5% | 66.9% | 66.0% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 32.7% | 0.0% | 78.6% | 59.6% | 58.3% | 37.1% |
| GUZMAN,EVA | H | R | 67.3% | 0.0% | 21.4% | 40.4% | 41.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  37
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 101 | 0 | 154 | 255 | 218 | 42,980 |
| MORALES,DAN | H | D | 1,235 | 0 | 2,788 | 4,023 | 3,214 | 331,409 |
| SANCHEZ,TONY | H | D | 1,187 | 0 | 6,490 | 7,676 | 6,642 | 612,156 |
| WORLDPEACE,JOHN | A | D | 81 | 0 | 123 | 204 | 176 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 5,685 | 0 | 2,650 | 8,336 | 6,234 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,513 | 0 | 10,952 | 13,465 | 11,964 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 5,693 | 0 | 5,717 | 11,409 | 9,672 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 3,179 | 0 | 12,623 | 15,802 | 14,266 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 6,202 | 0 | 4,174 | 10,376 | 8,695 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,931 | 0 | 15,814 | 18,745 | 17,089 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 555 | 0 | 2,626 | 3,181 | 2,699 | 207,816 |
| DELEON,ADRIAN | H | D | 411 | 0 | 2,272 | 2,683 | 2,280 | 112,311 |
| GRANT,BENJAMIN | A | D | 277 | 0 | 830 | 1,108 | 924 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 736 | 0 | 3,167 | 3,903 | 3,259 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  37

T 5                                   PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 310 | 0 | 1,819 | 2,129 | 1,860 | 131,400 |

*(columns: Name, Race, Party, Anglo, Black, Hispanic, Est. District, Actual District, Actual Election)*

| Name | Race | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 310 | 0 | 1,819 | 2,129 | 1,860 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 2,751 | 0 | 8,069 | 10,820 | 9,608 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,837 | 0 | 2,300 | 7,137 | 5,929 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 4,705 | 0 | 1,674 | 6,379 | 5,305 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,897 | 0 | 8,687 | 11,583 | 10,301 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 759 | 0 | 2,346 | 3,105 | 2,951 | 586,412 |
| MCMURREY,RAY | A | D | 416 | 0 | 1,811 | 2,228 | 2,066 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,711 | 0 | 10,762 | 12,473 | 11,524 | 1,114,026 |
| SMITH,RHETT | A | D | 268 | 0 | 434 | 702 | 651 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 607 | 0 | 2,664 | 3,271 | 3,151 | 468,600 |
| HENRY,DALE | A | D | 550 | 0 | 5,754 | 6,303 | 5,914 | 541,927 |
| THOMPSON,MARK | A | D | 1,289 | 0 | 5,569 | 6,858 | 6,352 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 1,555 | 0 | 2,017 | 3,572 | 3,258 | 979,158 |
| YANEZ,LINDA | H | D | 1,525 | 0 | 13,012 | 14,537 | 13,437 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 6,080 | 0 | 2,941 | 9,022 | 8,240 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 002 04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 37
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 3,175 | 0 | 18,878 | 22,054 | 20,718 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 3,175 | 0 | 18,878 | 22,054 | 20,718 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 5,406 | 0 | 1,976 | 7,382 | 6,789 | 4,018,178 |
| YANEZ,LINDA | H | D | 3,280 | 0 | 19,803 | 23,083 | 21,560 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,191 | 0 | 3,745 | 4,936 | 4,158 | 315,181 |
| EARLE,RONALD | A | D | 347 | 0 | 441 | 788 | 640 | 205,562 |
| KATZ,MARC | A | D | 263 | 0 | 520 | 783 | 650 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 677 | 0 | 700 | 1,377 | 1,140 | 273,422 |
| URIBE,HECTOR | H | D | 1,226 | 0 | 4,155 | 5,381 | 4,485 | 292,860 |

**2010 General** — Lt. Governor

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,334 | 0 | 8,434 | 10,767 | 9,759 | 1,719,169 |
| DEWHURST,DAVID | A | R | 4,904 | 0 | 1,105 | 6,009 | 5,649 | 3,049,526 |

**2010 General** — Land Commissioner

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 4,904 | 0 | 730 | 5,634 | 5,273 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,307 | 0 | 9,072 | 11,379 | 10,256 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 2,238 | 0 | 7,590 | 9,828 | 8,844 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  37
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 4,611 | 0 | 2,063 | 6,674 | 6,334 | 2,918,808 |

Privileged and Confidential                    Page 004                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 37
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.3% | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 10.2% | 0.0% | 22.9% | 33.1% | 31.4% | 32.9% |
| SANCHEZ,TONY | H | D | 9.8% | 0.0% | 53.4% | 63.1% | 64.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 1.0% | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 26.1% | 0.0% | 12.2% | 38.2% | 34.3% | 59.1% |
| SANCHEZ,TONY | H | D | 11.5% | 0.0% | 50.2% | 61.8% | 65.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 20.9% | 0.0% | 21.0% | 41.9% | 40.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 11.7% | 0.0% | 46.4% | 58.1% | 59.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 21.3% | 0.0% | 14.3% | 35.6% | 33.7% | 57.9% |
| MOLINA,J.R. | H | D | 10.1% | 0.0% | 54.3% | 64.4% | 66.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.0% | 0.0% | 37.7% | 45.6% | 45.7% | 41.5% |
| DELEON,ADRIAN | H | D | 5.9% | 0.0% | 32.6% | 38.5% | 38.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.0% | 0.0% | 11.9% | 15.9% | 15.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 12.2% | 0.0% | 52.5% | 64.7% | 63.7% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                       District  37
T 6                                    PLANH283
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.1% | 0.0% | 30.2% | 35.3% | 36.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.3% | 0.0% | 44.9% | 60.3% | 61.8% | 39.2% |
| DEWHURST,DAVID | A | R | 26.9% | 0.0% | 12.8% | 39.7% | 38.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26.2% | 0.0% | 9.3% | 35.5% | 34.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.1% | 0.0% | 48.4% | 64.5% | 66.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4.1% | 0.0% | 12.7% | 16.8% | 17.2% | 26.9% |
| MCMURREY,RAY | A | D | 2.2% | 0.0% | 9.8% | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 9.2% | 0.0% | 58.1% | 67.4% | 67.0% | 51.0% |
| SMITH,RHETT | A | D | 1.4% | 0.0% | 2.3% | 3.8% | 3.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3.7% | 0.0% | 16.2% | 19.9% | 20.4% | 23.9% |
| HENRY,DALE | A | D | 3.3% | 0.0% | 35.0% | 38.4% | 38.4% | 27.7% |
| THOMPSON,MARK | A | D | 7.8% | 0.0% | 33.9% | 41.7% | 41.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 8.6% | 0.0% | 11.1% | 19.7% | 19.5% | 48.6% |
| YANEZ,LINDA | H | D | 8.4% | 0.0% | 71.9% | 80.3% | 80.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  37

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 19.6% | 0.0% | 9.5% | 29.0% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.2% | 0.0% | 60.8% | 71.0% | 71.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 17.7% | 0.0% | 6.5% | 24.2% | 23.9% | 54.0% |
| YANEZ,LINDA | H | D | 10.8% | 0.0% | 65.0% | 75.8% | 76.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.3% | 0.0% | 57.6% | 75.9% | 76.3% | 53.2% |
| EARLE,RONALD | A | D | 5.3% | 0.0% | 6.8% | 12.1% | 11.7% | 34.7% |
| KATZ,MARC | A | D | 4.0% | 0.0% | 8.0% | 12.0% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 10.0% | 0.0% | 10.4% | 20.4% | 20.3% | 48.3% |
| URIBE,HECTOR | H | D | 18.1% | 0.0% | 61.5% | 79.6% | 79.7% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 0.0% | 50.3% | 64.2% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | R | 29.2% | 0.0% | 6.6% | 35.8% | 36.7% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 28.8% | 0.0% | 4.3% | 33.1% | 34.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  37

T 6                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.6% | 0.0% | 53.3% | 66.9% | 66.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 13.6% | 0.0% | 46.0% | 59.6% | 58.3% | 37.1% |
| GUZMAN,EVA | H | R | 27.9% | 0.0% | 12.5% | 40.4% | 41.7% | 62.9% |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  37
T 7                                  PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | | O | | | | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | | H | | | | 33.1% | 31.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 15.5% | 0.0% | 84.5% | 63.1% | 64.8% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | | A | | | | 38.2% | 34.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 18.7% | 0.0% | 81.3% | 61.8% | 65.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | | H | | | | 41.9% | 40.4% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 20.1% | 0.0% | 79.9% | 58.1% | 59.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | | A | | | | 35.6% | 33.7% | 57.9% |
| MOLINA,J.R. | | H | D | 15.6% | 0.0% | 84.4% | 64.4% | 66.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | D | 17.4% | 0.0% | 82.6% | 45.6% | 45.7% | 41.5% |
| DELEON,ADRIAN | | H | | | | 38.5% | 38.6% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 15.9% | 15.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | | A | D | 18.9% | 0.0% | 81.1% | 64.7% | 63.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 35.3% | 36.3% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | D | 25.4% | 0.0% | 74.6% | 60.3% | 61.8% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  37
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 39.7% | 38.2% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 35.5% | 34.0% | 56.6% |
| MOLINA,J.R. | H   D | 25.0% | 0.0% | 75.0% | 64.5% | 66.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 16.8% | 17.2% | 26.9% |
| MCMURREY,RAY | A | | | | 12.0% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H   D | 13.7% | 0.0% | 86.3% | 67.4% | 67.0% | 51.0% |
| SMITH,RHETT | A | | | | 3.8% | 3.8% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 19.9% | 20.4% | 23.9% |
| HENRY,DALE | A | | | | 38.4% | 38.4% | 27.7% |
| THOMPSON,MARK | A   D | 18.8% | 0.0% | 81.2% | 41.7% | 41.2% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 19.7% | 19.5% | 48.6% |
| YANEZ,LINDA | H   D | 10.5% | 0.0% | 89.5% | 80.3% | 80.5% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 29.0% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H   D | 14.4% | 0.0% | 85.6% | 71.0% | 71.5% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 24.2% | 23.9% | 54.0% |
| YANEZ,LINDA | H   D | 14.2% | 0.0% | 85.8% | 75.8% | 76.1% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 24.1% | 0.0% | 75.9% | 75.9% | 76.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  37

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 12.1% | 11.7% | 34.7% |
| KATZ,MARC | A | | | | 12.0% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 20.4% | 20.3% | 48.3% |
| URIBE,HECTOR | H | D | 22.8% | 0.0% | 77.2% | 79.6% | 79.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.7% | 0.0% | 78.3% | 64.2% | 63.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 35.8% | 36.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 33.1% | 34.0% | 63.6% |
| URIBE,HECTOR | H | D | 20.3% | 0.0% | 79.7% | 66.9% | 66.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 22.8% | 0.0% | 77.2% | 59.6% | 58.3% | 37.1% |
| GUZMAN,EVA | H | | | | 40.4% | 41.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  37
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 37 | 0.247 | 0.008 | 0.0071 | 0.000 | -0.0616 | 0.132 | -0.0055 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 37 | 0.145 | 0.069 | 0.0870 | 0.002 | -1.3192 | 0.043 | -0.0583 | 0.034 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.085 | 0.221 | 0.0836 | 0.059 | -1.6825 | 0.119 | -0.0167 | 0.708 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 37 | 0.246 | 0.008 | 0.0057 | 0.000 | -0.0478 | 0.150 | -0.0045 | 0.003 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 37 | 0.766 | 0.000 | 0.4005 | 0.000 | -3.5068 | 0.000 | -0.3732 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.077 | 0.255 | 0.1770 | 0.006 | -2.4807 | 0.101 | -0.0642 | 0.307 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 37 | 0.679 | 0.000 | 0.4011 | 0.000 | -2.9545 | 0.006 | -0.3421 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 37 | 0.110 | 0.138 | 0.2240 | 0.000 | -2.5695 | 0.059 | -0.0939 | 0.099 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  37
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 37 | 0.773 | 0.000 | 0.4370 | 0.000 | -2.8818 | 0.004 | -0.3939 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 37 | 0.086 | 0.215 | 0.2065 | 0.003 | -2.7591 | 0.096 | -0.0435 | 0.525 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 37 | 0.108 | 0.143 | 0.0391 | 0.024 | -0.7825 | 0.062 | -0.0120 | 0.486 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 37 | 0.118 | 0.119 | 0.0289 | 0.048 | -0.6526 | 0.068 | -0.0055 | 0.708 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 37 | 0.093 | 0.190 | 0.0196 | 0.007 | -0.3001 | 0.084 | -0.0110 | 0.131 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 37 | 0.127 | 0.099 | 0.0519 | 0.012 | -1.0444 | 0.037 | -0.0192 | 0.349 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 37 | 0.085 | 0.222 | 0.0219 | 0.067 | -0.4386 | 0.132 | -0.0031 | 0.796 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 37 | 0.211 | 0.018 | 0.1938 | 0.000 | -2.0291 | 0.029 | -0.1106 | 0.006 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  37
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 37 | 0.750 | 0.000 | 0.3408 | 0.000 | -2.0831 | 0.015 | -0.3171 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 37 | 0.827 | 0.000 | 0.3315 | 0.000 | -1.8676 | 0.007 | -0.3142 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 37 | 0.184 | 0.031 | 0.2041 | 0.000 | -2.1473 | 0.040 | -0.1146 | 0.011 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 37 | 0.159 | 0.052 | 0.0535 | 0.000 | -0.2801 | 0.332 | -0.0293 | 0.020 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 37 | 0.073 | 0.275 | 0.0293 | 0.000 | -0.2757 | 0.136 | -0.0107 | 0.169 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 37 | 0.079 | 0.246 | 0.1206 | 0.010 | -1.5902 | 0.152 | -0.0097 | 0.834 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 37 | 0.517 | 0.000 | 0.0189 | 0.000 | -0.0918 | 0.148 | -0.0144 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 37 | 0.043 | 0.477 | 0.0427 | 0.001 | -0.2224 | 0.457 | -0.0153 | 0.227 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  37
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 37 | 0.181 | 0.034 | 0.0387 | 0.054 | -0.6522 | 0.181 | 0.0206 | 0.313 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 37 | 0.081 | 0.239 | 0.0908 | 0.000 | -0.8628 | 0.116 | -0.0334 | 0.147 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 37 | 0.581 | 0.000 | 0.1096 | 0.000 | -0.5595 | 0.106 | -0.0888 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.144 | 0.072 | 0.1074 | 0.036 | -1.8266 | 0.140 | 0.0266 | 0.604 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 37 | 0.838 | 0.000 | 0.4284 | 0.000 | -1.4744 | 0.084 | -0.3980 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 37 | 0.068 | 0.303 | 0.2237 | 0.001 | -2.2857 | 0.153 | -0.0292 | 0.660 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 37 | 0.880 | 0.000 | 0.3809 | 0.000 | -1.1504 | 0.080 | -0.3605 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.083 | 0.231 | 0.2311 | 0.001 | -2.5853 | 0.122 | -0.0270 | 0.696 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  37
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.116 | 0.122 | 0.0839 | 0.002 | -1.2731 | 0.050 | -0.0453 | 0.095 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 37 | 0.333 | 0.001 | 0.0245 | 0.000 | -0.2458 | 0.041 | -0.0199 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 37 | 0.233 | 0.011 | 0.0185 | 0.000 | -0.2195 | 0.031 | -0.0132 | 0.003 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 37 | 0.530 | 0.000 | 0.0477 | 0.000 | -0.3993 | 0.018 | -0.0405 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 37 | 0.105 | 0.152 | 0.0864 | 0.007 | -1.4595 | 0.055 | -0.0436 | 0.168 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.134 | 0.086 | 0.1644 | 0.000 | -1.6973 | 0.057 | -0.0775 | 0.039 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 37 | 0.864 | 0.000 | 0.3455 | 0.000 | -0.7631 | 0.247 | -0.3341 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 37 | 0.912 | 0.000 | 0.3455 | 0.000 | -0.7645 | 0.146 | -0.3380 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  37
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 37 | 0.100 | 0.166 | 0.1625 | 0.000 | -1.8772 | 0.073 | -0.0690 | 0.115 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 37 | 0.167 | 0.045 | 0.1577 | 0.000 | -1.6525 | 0.037 | -0.0795 | 0.018 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 37 | 0.841 | 0.000 | 0.3248 | 0.000 | -0.7253 | 0.268 | -0.3036 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  38
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.3% | 100% | 8.0% | 100% | 8.3% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 100% | 3.6% | 100% | 4.7% | 3.5% |
| 2002 General | 31.6% | 100% | 10.9% | 100% | 16.6% | 25.1% |
| 2004 General | 52.5% | 100% | 16.5% | 100% | 24.7% | 40.8% |
| 2006 Democratic Primary | 6.3% | 23.9% | 7.3% | 37.5% | 7.3% | 3.2% |
| 2006 General | 37.8% | 100% | 10.4% | 100% | 14.5% | 24.2% |
| 2008 Democratic Primary | 21.1% | 63.0% | 17.1% | 100% | 17.8% | 15.8% |
| 2008 General | 54.0% | 100% | 21.1% | 100% | 27.3% | 44.4% |
| 2010 Democratic Primary | 5.6% | 31.5% | 5.8% | 42.9% | 5.9% | 3.8% |
| 2010 General | 47.8% | 0.0% | 11.3% | 59.1% | 14.7% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  38
T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 37 | 0.024 | 0.658 | 0.0432 | 0.410 | 1.2970 | 0.391 | 0.0366 | 0.494 |
| 2002 Democratic R | 37 | 0.023 | 0.676 | 0.0206 | 0.805 | 2.0222 | 0.402 | 0.0158 | 0.853 |
| 2002 General | 37 | 0.342 | 0.001 | 0.3156 | 0.001 | 5.1246 | 0.056 | -0.2070 | 0.031 |
| 2004 General | 37 | 0.438 | 0.000 | 0.5248 | 0.000 | 6.1393 | 0.062 | -0.3598 | 0.003 |
| 2006 Democratic P | 37 | 0.001 | 0.982 | 0.0626 | 0.265 | 0.1763 | 0.912 | 0.0107 | 0.851 |
| 2006 General | 37 | 0.484 | 0.000 | 0.3778 | 0.000 | 1.0889 | 0.524 | -0.2736 | 0.000 |
| 2008 Democratic P | 37 | 0.018 | 0.739 | 0.2114 | 0.005 | 0.4183 | 0.840 | -0.0405 | 0.582 |
| 2008 General | 37 | 0.421 | 0.000 | 0.5397 | 0.000 | 3.5479 | 0.189 | -0.3287 | 0.001 |
| 2010 Democratic P | 37 | 0.002 | 0.967 | 0.0563 | 0.132 | 0.2588 | 0.807 | 0.0018 | 0.962 |
| 2010 General | 37 | 0.349 | 0.001 | 0.4781 | 0.000 | -1.8009 | 0.488 | -0.3654 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  38
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 6.5% | 10.6% | 82.9% |
| 2002 General | Governor | 27.0% | 8.7% | 64.2% |
| 2004 General | Railroad Commissione | 31.8% | 6.8% | 61.4% |
| 2004 General | Court of Criminal Ap | 29.9% | 6.3% | 63.8% |
| 2006 Democratic Primary | Lt. Governor | 8.3% | 3.5% | 88.2% |
| 2006 Democratic Primary | Agriculture Commissi | 7.9% | 1.7% | 90.4% |
| 2006 General | Lt. Governor | 32.5% | 4.6% | 63.0% |
| 2006 General | Court of Criminal Ap | 32.3% | 5.0% | 62.8% |
| 2008 Democratic Primary | U.S. Senator | 12.1% | 4.1% | 83.8% |
| 2008 Democratic Primary | Railroad Commissione | 11.4% | 3.6% | 84.9% |
| 2008 Democratic Primary | Justice of the Supre | 12.0% | 4.4% | 83.6% |
| 2008 General | U.S. Senator | 24.9% | 5.0% | 70.1% |
| 2008 General | Justice of the Supre | 24.5% | 5.1% | 70.5% |
| 2010 Democratic Primary | Lt. Governor | 11.6% | 5.6% | 82.9% |
| 2010 Democratic Primary | Land Commissioner | 10.7% | 5.3% | 84.1% |
| 2010 General | Lt. Governor | 37.0% | 3.5% | 59.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  38
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 36.5% | 2.9% | 60.6% |
| 2010 General | Justice of the Supre | 36.0% | 2.3% | 61.7% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  38

T 4                                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 9.8% | 4.7% | 1.0% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 59.7% | 37.3% | 24.2% | 27.9% | 27.8% | 32.9% |
| SANCHEZ,TONY | H | D | 22.0% | 57.1% | 74.1% | 68.9% | 69.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 8.5% | 0.9% | 0.8% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 86.3% | 50.0% | 8.1% | 32.9% | 37.5% | 59.1% |
| SANCHEZ,TONY | H | D | 13.7% | 50.0% | 91.9% | 67.1% | 62.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 74.3% | 50.0% | 22.1% | 40.6% | 44.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 50.0% | 77.9% | 59.4% | 55.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 80.3% | 50.0% | 10.2% | 33.6% | 37.4% | 57.9% |
| MOLINA,J.R. | H | D | 19.7% | 50.0% | 89.8% | 66.4% | 62.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 33.0% | 97.8% | 44.9% | 45.8% | 46.4% | 41.5% |
| DELEON,ADRIAN | H | D | 25.8% | 2.2% | 41.2% | 38.6% | 39.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.1% | 0.0% | 13.9% | 15.7% | 14.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 72.1% | 47.3% | 62.3% | 62.8% | 62.8% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  38

T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 27.9% | 52.7% | 37.7% | 37.2% | 37.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 20.8% | 0.0% | 83.8% | 59.5% | 58.3% | 39.2% |
| DEWHURST,DAVID | A | R | 79.2% | 100.0% | 16.2% | 40.5% | 41.7% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 78.7% | 92.6% | 9.5% | 35.9% | 36.5% | 56.6% |
| MOLINA,J.R. | H | D | 21.3% | 7.4% | 90.5% | 64.1% | 63.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 30.5% | 0.0% | 15.1% | 16.3% | 15.9% | 26.9% |
| MCMURREY,RAY | A | D | 15.7% | 0.0% | 13.1% | 12.8% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.4% | 100.0% | 69.3% | 67.2% | 68.3% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 0.0% | 2.5% | 3.6% | 3.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 33.3% | 26.1% | 17.8% | 19.9% | 20.0% | 23.9% |
| HENRY,DALE | A | D | 16.8% | 0.0% | 38.9% | 34.9% | 34.4% | 27.7% |
| THOMPSON,MARK | A | D | 49.9% | 73.9% | 43.3% | 45.2% | 45.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 54.5% | 0.0% | 14.7% | 18.8% | 18.6% | 48.6% |
| YANEZ,LINDA | H | D | 45.5% | 100.0% | 85.3% | 81.2% | 81.4% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  38

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.0% | 50.0% | 12.4% | 29.8% | 32.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.0% | 50.0% | 87.6% | 70.2% | 67.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.0% | 50.0% | 7.0% | 25.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 26.0% | 50.0% | 93.0% | 74.4% | 72.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 63.4% | 63.1% | 80.6% | 77.7% | 77.7% | 53.2% |
| EARLE,RONALD | A | D | 26.0% | 17.8% | 8.9% | 11.4% | 11.4% | 34.7% |
| KATZ,MARC | A | D | 10.6% | 19.1% | 10.4% | 10.9% | 10.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 43.6% | 18.1% | 15.6% | 18.7% | 18.7% | 48.3% |
| URIBE,HECTOR | H | D | 56.4% | 81.9% | 84.4% | 81.3% | 81.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.7% | 0.0% | 87.6% | 62.7% | 59.9% | 36.1% |
| DEWHURST,DAVID | A | R | 71.3% | 100.0% | 12.4% | 37.3% | 40.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.9% | 100.0% | 8.9% | 34.5% | 36.8% | 63.6% |

Office of the Attorney General-State of Texas              Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  38
T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 28.1% | 0.0% | 91.1% | 65.5% | 63.2% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

|  | Party |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26.7% | 0.0% | 79.2% | 58.5% | 55.9% | 37.1% |
| GUZMAN,EVA | H | R | 73.3% | 100.0% | 20.8% | 41.5% | 44.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  38
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 55 | 43 | 70 | 168 | 167 | 42,980 |
| MORALES,DAN | H | D | 332 | 340 | 1,725 | 2,398 | 2,396 | 331,409 |
| SANCHEZ,TONY | H | D | 123 | 520 | 5,288 | 5,931 | 5,943 | 612,156 |
| WORLDPEACE,JOHN | A | D | 47 | 8 | 56 | 112 | 111 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 3,403 | 637 | 755 | 4,795 | 6,193 | 2,632,069 |
| SANCHEZ,TONY | H | D | 539 | 637 | 8,610 | 9,786 | 10,314 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 4,393 | 637 | 2,526 | 7,556 | 9,446 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,519 | 637 | 8,895 | 11,051 | 11,902 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 4,822 | 637 | 1,302 | 6,761 | 8,573 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,186 | 637 | 11,511 | 13,335 | 14,328 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 163 | 204 | 2,351 | 2,718 | 2,721 | 207,816 |
| DELEON,ADRIAN | H | D | 127 | 5 | 2,158 | 2,290 | 2,293 | 112,311 |
| GRANT,BENJAMIN | A | D | 203 | 0 | 728 | 931 | 854 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 294 | 41 | 2,907 | 3,242 | 3,244 | 323,283 |

Privileged and Confidential                                                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  38
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 114 | 45 | 1,758 | 1,917 | 1,920 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 938 | 0 | 7,322 | 8,260 | 8,189 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,564 | 637 | 1,412 | 5,613 | 5,863 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 3,514 | 637 | 824 | 4,975 | 5,112 | 2,347,043 |
| MOLINA,J.R. | H | D | 953 | 51 | 7,870 | 8,873 | 8,876 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 566 | 0 | 1,940 | 2,505 | 2,416 | 586,412 |
| MCMURREY,RAY | A | D | 291 | 0 | 1,682 | 1,972 | 1,882 | 270,336 |
| NORIEGA,RICHARD | H | D | 768 | 637 | 8,924 | 10,329 | 10,392 | 1,114,026 |
| SMITH,RHETT | A | D | 230 | 0 | 326 | 555 | 518 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 518 | 129 | 2,056 | 2,703 | 2,698 | 468,600 |
| HENRY,DALE | A | D | 261 | 0 | 4,489 | 4,749 | 4,631 | 541,927 |
| THOMPSON,MARK | A | D | 777 | 364 | 5,004 | 6,145 | 6,143 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 956 | 0 | 1,795 | 2,751 | 2,718 | 979,158 |
| YANEZ,LINDA | H | D | 797 | 637 | 10,411 | 11,845 | 11,866 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 4,801 | 637 | 2,227 | 7,665 | 8,694 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page O02                                    04/29/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  38
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 1,602 | 637 | 15,800 | 18,038 | 18,218 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 4,561 | 637 | 1,247 | 6,445 | 7,108 | 4,018,178 |
| YANEZ,LINDA | H | D | 1,604 | 637 | 16,509 | 18,750 | 19,150 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 391 | 187 | 3,561 | 4,138 | 4,140 | 315,181 |
| EARLE,RONALD | A | D | 160 | 53 | 394 | 607 | 605 | 205,562 |
| KATZ,MARC | A | D | 65 | 57 | 461 | 583 | 583 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 254 | 52 | 718 | 1,025 | 1,022 | 273,422 |
| URIBE,HECTOR | H | D | 330 | 237 | 3,883 | 4,449 | 4,453 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,635 | 0 | 8,028 | 9,662 | 8,482 | 1,719,169 |
| DEWHURST,DAVID | A | R | 4,065 | 541 | 1,141 | 5,746 | 5,667 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 4,008 | 443 | 822 | 5,273 | 5,194 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,566 | 0 | 8,449 | 10,015 | 8,912 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 1,439 | 0 | 7,326 | 8,765 | 7,800 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  38
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,951 | 345 | 1,929 | 6,226 | 6,151 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  38

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.5% | 0.8% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 3.9% | 4.0% | 20.0% | 27.9% | 27.8% | 32.9% |
| SANCHEZ,TONY | H | D | 1.4% | 6.0% | 61.4% | 68.9% | 69.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.1% | 0.7% | 1.3% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 23.3% | 4.4% | 5.2% | 32.9% | 37.5% | 59.1% |
| SANCHEZ,TONY | H | D | 3.7% | 4.4% | 59.0% | 67.1% | 62.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 23.6% | 3.4% | 13.6% | 40.6% | 44.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.2% | 3.4% | 47.8% | 59.4% | 55.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 24.0% | 3.2% | 6.5% | 33.6% | 37.4% | 57.9% |
| MOLINA,J.R. | H | D | 5.9% | 3.2% | 57.3% | 66.4% | 62.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.7% | 3.4% | 39.6% | 45.8% | 46.4% | 41.5% |
| DELEON,ADRIAN | H | D | 2.1% | 0.1% | 36.3% | 38.6% | 39.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 3.4% | 0.0% | 12.3% | 15.7% | 14.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5.7% | 0.8% | 56.3% | 62.8% | 62.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  38

T 6                                               PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.2% | 0.9% | 34.1% | 37.2% | 37.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 6.8% | 0.0% | 52.8% | 59.5% | 58.3% | 39.2% |
| DEWHURST,DAVID | A | R | 25.7% | 4.6% | 10.2% | 40.5% | 41.7% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 25.4% | 4.6% | 5.9% | 35.9% | 36.5% | 56.6% |
| MOLINA,J.R. | H | D | 6.9% | 0.4% | 56.8% | 64.1% | 63.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 3.7% | 0.0% | 12.6% | 16.3% | 15.9% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 0.0% | 10.9% | 12.8% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 5.0% | 4.1% | 58.1% | 67.2% | 68.3% | 51.0% |
| SMITH,RHETT | A | D | 1.5% | 0.0% | 2.1% | 3.6% | 3.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 3.8% | 0.9% | 15.1% | 19.9% | 20.0% | 23.9% |
| HENRY,DALE | A | D | 1.9% | 0.0% | 33.0% | 34.9% | 34.4% | 27.7% |
| THOMPSON,MARK | A | D | 5.7% | 2.7% | 36.8% | 45.2% | 45.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 6.5% | 0.0% | 12.3% | 18.8% | 18.6% | 48.6% |
| YANEZ,LINDA | H | D | 5.5% | 4.4% | 71.3% | 81.2% | 81.4% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  38

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 18.7% | 2.5% | 8.7% | 29.8% | 32.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.2% | 2.5% | 61.5% | 70.2% | 67.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 18.1% | 2.5% | 4.9% | 25.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 6.4% | 2.5% | 65.5% | 74.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.3% | 3.5% | 66.8% | 77.7% | 77.7% | 53.2% |
| EARLE,RONALD | A | D | 3.0% | 1.0% | 7.4% | 11.4% | 11.4% | 34.7% |
| KATZ,MARC | A | D | 1.2% | 1.1% | 8.7% | 10.9% | 10.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 4.6% | 1.0% | 13.1% | 18.7% | 18.7% | 48.3% |
| URIBE,HECTOR | H | D | 6.0% | 4.3% | 70.9% | 81.3% | 81.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.6% | 0.0% | 52.1% | 62.7% | 59.9% | 36.1% |
| DEWHURST,DAVID | A | R | 26.4% | 3.5% | 7.4% | 37.3% | 40.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 26.2% | 2.9% | 5.4% | 34.5% | 36.8% | 63.6% |

Privileged and Confidential                 Page 003                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  38
T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.2% | 0.0% | 55.3% | 65.5% | 63.2% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 9.6% | 0.0% | 48.9% | 58.5% | 55.9% | 37.1% |
| GUZMAN,EVA | H | R | 26.4% | 2.3% | 12.9% | 41.5% | 44.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  38
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | | |
| LYON,BILL | O | | | | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 27.9% | 27.8% | 32.9% |
| SANCHEZ,TONY | H | D | 2.1% | 8.8% | 89.2% | 68.9% | 69.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.3% | 1.9% |
| **2002 General** | | | Governor | | | | |
| PERRY,RICK | A | | | | 32.9% | 37.5% | 59.1% |
| SANCHEZ,TONY | H | D | 5.5% | 6.5% | 88.0% | 67.1% | 62.5% | 40.9% |
| **2004 General** | | | Railroad Commissioner 3 | | | | |
| CARRILLO,VICTOR | H | | | | 40.6% | 44.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.7% | 5.8% | 80.5% | 59.4% | 55.8% | 42.5% |
| **2004 General** | | | Court of Criminal Appeals, Place 6 | | | | |
| KEASLER,MICHAEL | A | | | | 33.6% | 37.4% | 57.9% |
| MOLINA,J.R. | H | D | 8.9% | 4.8% | 86.3% | 66.4% | 62.6% | 42.1% |
| **2006 Democratic Primary** | | | Lt. Governor | | | | |
| ALVARADO,MARIA | H | D | 6.0% | 7.5% | 86.5% | 45.8% | 46.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 38.6% | 39.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 15.7% | 14.6% | 36.1% |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | | |
| GILBERT,HANK | A | D | 9.1% | 1.3% | 89.7% | 62.8% | 62.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.2% | 37.2% | 28.9% |
| **2006 General** | | | Lt. Governor | | | | |
| ALVARADO,MARIA | H | D | 11.4% | 0.0% | 88.6% | 59.5% | 58.3% | 39.2% |

```
    Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  38

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 40.5% | 41.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 35.9% | 36.5% | 56.6% |
| MOLINA,J.R. | H | D | 10.7% | 0.6% | 88.7% | 64.1% | 63.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 16.3% | 15.9% | 26.9% |
| MCMURREY,RAY | A | | | | 12.8% | 12.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 7.4% | 6.2% | 86.4% | 67.2% | 68.3% | 51.0% |
| SMITH,RHETT | A | | | | 3.6% | 3.4% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 19.9% | 20.0% | 23.9% |
| HENRY,DALE | A | | | | 34.9% | 34.4% | 27.7% |
| THOMPSON,MARK | A | D | 12.6% | 5.9% | 81.4% | 45.2% | 45.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 18.8% | 18.6% | 48.6% |
| YANEZ,LINDA | H | D | 6.7% | 5.4% | 87.9% | 81.2% | 81.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 29.8% | 32.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 8.9% | 3.5% | 87.6% | 70.2% | 67.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 25.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 8.6% | 3.4% | 88.0% | 74.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.4% | 4.5% | 86.1% | 77.7% | 77.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  38
T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 11.4% | 11.4% | 34.7% |
| KATZ,MARC | A | | | | 10.9% | 10.9% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 18.7% | 18.7% | 48.3% |
| URIBE,HECTOR | H | D | 7.4% | 5.3% | 87.3% | 81.3% | 81.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.9% | 0.0% | 83.1% | 62.7% | 59.9% | 36.1% |
| DEWHURST,DAVID | A | | | | 37.3% | 40.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 34.5% | 36.8% | 63.6% |
| URIBE,HECTOR | H | D | 15.6% | 0.0% | 84.4% | 65.5% | 63.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 0.0% | 83.6% | 58.5% | 55.9% | 37.1% |
| GUZMAN,EVA | H | | | | 41.5% | 44.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  38
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 37 | 0.194 | 0.026 | 0.0044 | 0.036 | 0.0630 | 0.285 | -0.0036 | 0.086 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 37 | 0.081 | 0.238 | 0.0267 | 0.081 | 0.5073 | 0.243 | -0.0077 | 0.614 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.042 | 0.484 | 0.0098 | 0.803 | 0.8065 | 0.479 | 0.0484 | 0.234 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 37 | 0.202 | 0.022 | 0.0038 | 0.005 | 0.0087 | 0.816 | -0.0032 | 0.021 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 37 | 0.671 | 0.000 | 0.2735 | 0.000 | 3.0263 | 0.025 | -0.2652 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.031 | 0.581 | 0.0433 | 0.492 | 1.7659 | 0.332 | 0.0515 | 0.425 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 37 | 0.721 | 0.000 | 0.3530 | 0.000 | 3.7429 | 0.012 | -0.3252 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 37 | 0.092 | 0.196 | 0.1220 | 0.038 | 2.2233 | 0.182 | -0.0241 | 0.680 |

```
  Office of the Attorney General-State of Texas        Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  38
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 37 | 0.759 | 0.000 | 0.3874 | 0.000 | 3.6057 | 0.015 | -0.3731 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 37 | 0.044 | 0.465 | 0.0953 | 0.175 | 2.4517 | 0.224 | 0.0314 | 0.658 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 37 | 0.013 | 0.800 | 0.0131 | 0.521 | 0.3070 | 0.601 | 0.0128 | 0.539 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 37 | 0.024 | 0.664 | 0.0102 | 0.545 | -0.0032 | 0.995 | 0.0135 | 0.436 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 37 | 0.036 | 0.540 | 0.0163 | 0.031 | -0.1341 | 0.526 | -0.0083 | 0.272 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 37 | 0.004 | 0.934 | 0.0236 | 0.327 | 0.0403 | 0.953 | 0.0084 | 0.732 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 37 | 0.016 | 0.761 | 0.0091 | 0.523 | 0.0623 | 0.880 | 0.0102 | 0.485 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 37 | 0.003 | 0.943 | 0.0753 | 0.034 | -0.1886 | 0.848 | 0.0053 | 0.880 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  38

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 37 | 0.751 | 0.000 | 0.2864 | 0.000 | 1.2129 | 0.207 | -0.2709 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 37 | 0.768 | 0.000 | 0.2824 | 0.000 | 1.0411 | 0.254 | -0.2733 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 37 | 0.003 | 0.950 | 0.0766 | 0.036 | 0.0030 | 0.998 | 0.0101 | 0.780 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 37 | 0.117 | 0.120 | 0.0455 | 0.000 | -0.1764 | 0.597 | -0.0241 | 0.048 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 37 | 0.015 | 0.775 | 0.0233 | 0.009 | -0.1629 | 0.510 | -0.0048 | 0.581 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 37 | 0.027 | 0.624 | 0.0617 | 0.153 | 1.0226 | 0.406 | 0.0366 | 0.402 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 37 | 0.492 | 0.000 | 0.0185 | 0.000 | -0.0713 | 0.367 | -0.0149 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 37 | 0.124 | 0.106 | 0.0416 | 0.001 | 0.1606 | 0.630 | -0.0190 | 0.114 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  38
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 37 | 0.110 | 0.137 | 0.0210 | 0.254 | -0.2181 | 0.678 | 0.0285 | 0.133 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 37 | 0.030 | 0.596 | 0.0624 | 0.017 | 0.5088 | 0.481 | -0.0073 | 0.774 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 37 | 0.429 | 0.000 | 0.0768 | 0.000 | -0.1052 | 0.769 | -0.0571 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.033 | 0.570 | 0.0640 | 0.184 | 0.9488 | 0.490 | 0.0506 | 0.301 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 37 | 0.747 | 0.000 | 0.3858 | 0.000 | 2.3734 | 0.082 | -0.3613 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 37 | 0.021 | 0.699 | 0.1287 | 0.031 | 1.1358 | 0.495 | 0.0453 | 0.444 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 37 | 0.772 | 0.000 | 0.3665 | 0.000 | 1.8142 | 0.131 | -0.3528 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.027 | 0.625 | 0.1289 | 0.042 | 1.4780 | 0.407 | 0.0529 | 0.403 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                 District  38
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.005 | 0.923 | 0.0314 | 0.207 | 0.2615 | 0.712 | 0.0078 | 0.756 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 37 | 0.221 | 0.014 | 0.0129 | 0.001 | 0.0697 | 0.509 | -0.0085 | 0.027 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 37 | 0.015 | 0.772 | 0.0052 | 0.278 | 0.0836 | 0.546 | -0.0002 | 0.973 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 37 | 0.131 | 0.091 | 0.0204 | 0.005 | 0.0616 | 0.756 | -0.0125 | 0.081 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 37 | 0.011 | 0.827 | 0.0265 | 0.331 | 0.3450 | 0.659 | 0.0163 | 0.558 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.041 | 0.488 | 0.1314 | 0.027 | -1.9674 | 0.239 | -0.0430 | 0.465 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 37 | 0.784 | 0.000 | 0.3266 | 0.000 | 0.5222 | 0.584 | -0.3140 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 37 | 0.827 | 0.000 | 0.3220 | 0.000 | 0.3740 | 0.649 | -0.3130 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 38

T 8                                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 37 | 0.032 | 0.575 | 0.1259 | 0.045 | -1.8449 | 0.297 | -0.0328 | 0.598 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 37 | 0.029 | 0.607 | 0.1156 | 0.047 | -1.6163 | 0.325 | -0.0350 | 0.547 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 37 | 0.756 | 0.000 | 0.3175 | 0.000 | 0.2243 | 0.815 | -0.2963 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  39

T 1                                 PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.1% | 100% | 9.0% | 100% | 11.9% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 100% | 5.8% | 100% | 9.1% | 3.5% |
| 2002 General | 27.8% | 100% | 9.9% | 100% | 16.3% | 25.1% |
| 2004 General | 29.1% | 100% | 16.8% | 100% | 24.6% | 40.8% |
| 2006 Democratic Primary | 3.2% | 100% | 5.1% | 100% | 8.3% | 3.2% |
| 2006 General | 29.6% | 100% | 4.6% | 100% | 10.5% | 24.2% |
| 2008 Democratic Primary | 6.9% | 100% | 15.3% | 100% | 21.5% | 15.8% |
| 2008 General | 35.7% | 100% | 22.3% | 100% | 30.5% | 44.4% |
| 2010 Democratic Primary | 0.0% | 100% | 5.4% | 100% | 9.5% | 3.8% |
| 2010 General | 18.2% | 100% | 15.3% | 100% | 20.8% | 27.3% |

Office of the Attorney General-State of Texas                 Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.067 | 0.318 | 0.0515 | 0.508 | 7.8797 | 0.143 | 0.0383 | 0.636 |
| 2002 Democratic R | 36 | 0.120 | 0.121 | -0.0142 | 0.844 | 9.6858 | 0.057 | 0.0721 | 0.343 |
| 2002 General | 36 | 0.179 | 0.038 | 0.2779 | 0.004 | 10.1110 | 0.103 | -0.1786 | 0.061 |
| 2004 General | 36 | 0.116 | 0.131 | 0.2913 | 0.025 | 14.8464 | 0.089 | -0.1231 | 0.348 |
| 2006 Democratic P | 36 | 0.155 | 0.062 | 0.0321 | 0.503 | 7.9381 | 0.019 | 0.0191 | 0.701 |
| 2006 General | 36 | 0.509 | 0.000 | 0.2962 | 0.000 | 7.0231 | 0.033 | -0.2503 | 0.000 |
| 2008 Democratic P | 36 | 0.152 | 0.066 | 0.0689 | 0.515 | 16.9598 | 0.024 | 0.0838 | 0.449 |
| 2008 General | 36 | 0.108 | 0.151 | 0.3572 | 0.014 | 15.6550 | 0.104 | -0.1346 | 0.353 |
| 2010 Democratic P | 36 | 0.169 | 0.047 | -0.1123 | 0.254 | 14.1534 | 0.039 | 0.1666 | 0.108 |
| 2010 General | 36 | 0.075 | 0.275 | 0.1822 | 0.110 | 12.0215 | 0.122 | -0.0290 | 0.804 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  39
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 9.2% | 9.4% | 81.4% |
| 2002 General | Governor | 24.8% | 6.7% | 68.5% |
| 2004 General | Railroad Commissione | 19.5% | 5.5% | 75.0% |
| 2004 General | Court of Criminal Ap | 19.8% | 5.4% | 74.9% |
| 2006 Democratic Primary | Lt. Governor | 6.2% | 21.4% | 72.4% |
| 2006 Democratic Primary | Agriculture Commissi | 10.3% | 20.1% | 69.6% |
| 2006 General | Lt. Governor | 41.6% | 11.1% | 47.2% |
| 2006 General | Court of Criminal Ap | 42.3% | 11.3% | 46.5% |
| 2008 Democratic Primary | U.S. Senator | 8.1% | 10.0% | 81.9% |
| 2008 Democratic Primary | Railroad Commissione | 8.2% | 13.8% | 78.0% |
| 2008 Democratic Primary | Justice of the Supre | 7.5% | 8.5% | 84.0% |
| 2008 General | U.S. Senator | 17.5% | 3.8% | 78.7% |
| 2008 General | Justice of the Supre | 17.1% | 3.8% | 79.0% |
| 2010 Democratic Primary | Lt. Governor | 0.0% | 29.0% | 71.0% |
| 2010 Democratic Primary | Land Commissioner | 5.1% | 21.9% | 73.0% |
| 2010 General | Lt. Governor | 15.9% | 5.6% | 78.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  39
T 3                                          Plan: PLANH283

|  | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 16.0% | 5.4% | 78.6% |
| 2010 General | Justice of the Supre | 15.9% | 5.7% | 78.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                  District  39
T 4                               PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 7.7% | 4.5% | 0.8% | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 44.8% | 47.7% | 16.2% | 21.8% | 20.0% | 32.9% |
| SANCHEZ,TONY | H | D | 44.8% | 47.7% | 82.1% | 75.4% | 77.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.8% | 0.0% | 0.9% | 1.0% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86.6% | 50.0% | 10.8% | 32.2% | 27.8% | 59.1% |
| SANCHEZ,TONY | H | D | 13.4% | 50.0% | 89.2% | 67.8% | 72.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.2% | 50.0% | 27.6% | 37.5% | 35.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.8% | 50.0% | 72.4% | 62.5% | 64.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.0% | 50.0% | 21.0% | 32.6% | 30.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.0% | 50.0% | 79.0% | 67.4% | 69.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.8% | 36.9% | 56.8% | 50.1% | 53.1% | 41.5% |
| DELEON,ADRIAN | H | D | 13.8% | 36.9% | 34.1% | 33.4% | 35.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 68.4% | 26.1% | 9.1% | 16.4% | 11.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.2% | 50.0% | 64.7% | 63.6% | 64.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  39
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.8% | 50.0% | 35.3% | 36.4% | 35.6% | 28.9% |
| **2006 General** | | | **Lt. Governor** | | | | | |
| ALVARADO,MARIA | H | D | 30.7% | 50.0% | 91.2% | 61.5% | 65.5% | 39.2% |
| DEWHURST,DAVID | A | R | 69.3% | 50.0% | 8.8% | 38.5% | 34.5% | 60.8% |
| **2006 General** | | | **Court of Criminal Appeals, Presiding** | | | | | |
| KELLER,SHARON | A | R | 65.8% | 50.0% | 7.3% | 36.8% | 30.4% | 56.6% |
| MOLINA,J.R. | H | D | 34.2% | 50.0% | 92.7% | 63.2% | 69.6% | 43.4% |
| **2008 Democratic Primary** | | | **U.S. Senator** | | | | | |
| KELLY,GENE | A | D | 45.0% | 39.9% | 16.2% | 20.9% | 15.6% | 26.9% |
| MCMURREY,RAY | A | D | 24.9% | 15.9% | 9.2% | 11.2% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 1.6% | 39.9% | 68.8% | 60.5% | 71.5% | 51.0% |
| SMITH,RHETT | A | D | 28.4% | 4.3% | 5.8% | 7.4% | 5.2% | 9.7% |
| **2008 Democratic Primary** | | | **Railroad Commissioner 3** | | | | | |
| HALL,ART | B | D | 0.1% | 33.3% | 16.2% | 17.2% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 15.4% | 33.3% | 36.7% | 34.5% | 32.6% | 27.7% |
| THOMPSON,MARK | A | D | 84.5% | 33.3% | 47.1% | 48.2% | 49.3% | 48.4% |
| **2008 Democratic Primary** | | | **Justice of the Supreme Court, Place 8** | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 50.0% | 11.7% | 21.6% | 16.8% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 50.0% | 88.3% | 78.4% | 83.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  39

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 82.1% | 50.0% | 11.1% | 25.0% | 23.4% | 56.1% |
| NORIEGA,RICHARD | H    D | 17.9% | 50.0% | 88.9% | 75.0% | 76.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 78.9% | 50.0% | 9.2% | 22.7% | 20.4% | 54.0% |
| YANEZ,LINDA | H    D | 21.1% | 50.0% | 90.8% | 77.3% | 79.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 0.0% | 35.5% | 74.8% | 63.4% | 74.8% | 53.2% |
| EARLE,RONALD | A    D | 0.0% | 35.5% | 16.0% | 21.7% | 15.9% | 34.7% |
| KATZ,MARC | A    D | 0.0% | 29.1% | 9.1% | 14.9% | 9.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 100.0% | 50.0% | 21.4% | 31.6% | 22.1% | 48.3% |
| URIBE,HECTOR | H    D | 0.0% | 50.0% | 78.6% | 68.4% | 77.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 0.0% | 50.0% | 87.1% | 71.1% | 75.6% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 50.0% | 12.9% | 28.9% | 24.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 47.6% | 12.7% | 28.6% | 23.2% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  39

T 4                                             PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 52.4% | 87.3% | 71.4% | 76.8% | 36.4% |
| | | | | | | | | |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 50.0% | 82.8% | 67.7% | 72.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 50.0% | 17.2% | 32.3% | 27.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  39
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 76 | 46 | 70 | 193 | 191 | 42,980 |
| MORALES,DAN | H | D | 446 | 489 | 1,434 | 2,369 | 2,743 | 331,409 |
| SANCHEZ,TONY | H | D | 445 | 489 | 7,262 | 8,196 | 10,666 | 612,156 |
| WORLDPEACE,JOHN | A | D | 28 | 0 | 83 | 111 | 106 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 3,147 | 489 | 1,083 | 4,719 | 5,198 | 2,632,069 |
| SANCHEZ,TONY | H | D | 487 | 489 | 8,967 | 9,942 | 13,499 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 2,506 | 489 | 3,693 | 6,688 | 8,174 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 967 | 489 | 9,693 | 11,149 | 14,799 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 2,591 | 489 | 2,856 | 5,936 | 7,236 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,005 | 489 | 10,757 | 12,251 | 16,711 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 68 | 489 | 2,547 | 3,105 | 4,789 | 207,816 |
| DELEON,ADRIAN | H | D | 53 | 489 | 1,529 | 2,071 | 3,221 | 112,311 |
| GRANT,BENJAMIN | A | D | 264 | 345 | 409 | 1,018 | 1,013 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 411 | 489 | 2,188 | 3,088 | 4,651 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  39
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 89 | 489 | 1,193 | 1,771 | 2,567 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 1,122 | 489 | 3,782 | 5,393 | 7,360 | 1,619,457 |
| DEWHURST,DAVID | A | R | 2,529 | 489 | 364 | 3,382 | 3,884 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 2,415 | 489 | 296 | 3,200 | 3,386 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,255 | 489 | 3,740 | 5,484 | 7,770 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 445 | 489 | 1,625 | 2,559 | 2,742 | 586,412 |
| MCMURREY,RAY | A | D | 247 | 195 | 928 | 1,369 | 1,366 | 270,336 |
| NORIEGA,RICHARD | H | D | 16 | 489 | 6,917 | 7,422 | 12,581 | 1,114,026 |
| SMITH,RHETT | A | D | 281 | 53 | 578 | 912 | 907 | 212,363 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 1 | 489 | 1,338 | 1,828 | 2,640 | 468,600 |
| HENRY,DALE | A | D | 134 | 489 | 3,040 | 3,663 | 4,766 | 541,927 |
| THOMPSON,MARK | A | D | 735 | 489 | 3,895 | 5,119 | 7,192 | 946,702 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 857 | 489 | 1,130 | 2,476 | 2,848 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 489 | 8,495 | 8,984 | 14,147 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 3,749 | 489 | 2,269 | 6,507 | 7,597 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  39
T 5                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 816 | 489 | 18,219 | 19,523 | 24,908 | 3,389,189 |


| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 816 | 489 | 18,219 | 19,523 | 24,908 | 3,389,189 |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 3,458 | 489 | 1,866 | 5,813 | 6,478 | 4,018,178 |
| YANEZ,LINDA | H | D | 922 | 489 | 18,351 | 19,762 | 25,309 | 3,428,079 |

**2010 Democratic Primary — Lt. Governor**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 489 | 2,523 | 3,012 | 5,604 | 315,181 |
| EARLE,RONALD | A | D | 0 | 489 | 540 | 1,029 | 1,195 | 205,562 |
| KATZ,MARC | A | D | 0 | 401 | 308 | 708 | 697 | 72,258 |

**2010 Democratic Primary — Land Commissioner**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 228 | 489 | 697 | 1,414 | 1,604 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 489 | 2,565 | 3,054 | 5,647 | 292,860 |

**2010 General — Lt. Governor**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 489 | 11,833 | 12,322 | 16,093 | 1,719,169 |
| DEWHURST,DAVID | A | R | 2,750 | 489 | 1,759 | 4,998 | 5,207 | 3,049,526 |

**2010 General — Land Commissioner**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 2,791 | 445 | 1,741 | 4,977 | 4,916 | 3,001,440 |
| URIBE,HECTOR | H | D | 0 | 489 | 11,960 | 12,449 | 16,269 | 1,717,147 |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0 | 489 | 11,164 | 11,653 | 15,038 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  39
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 2,737 | 489 | 2,322 | 5,548 | 5,758 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  39

T 6                                               PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 0.7% | 0.4% | 0.6% | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 4.1% | 4.5% | 13.2% | 21.8% | 20.0% | 32.9% |
| SANCHEZ,TONY | H | D | 4.1% | 4.5% | 66.8% | 75.4% | 77.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.8% | 1.0% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 21.5% | 3.3% | 7.4% | 32.2% | 27.8% | 59.1% |
| SANCHEZ,TONY | H | D | 3.3% | 3.3% | 61.2% | 67.8% | 72.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 14.1% | 2.7% | 20.7% | 37.5% | 35.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 5.4% | 2.7% | 54.3% | 62.5% | 64.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 14.2% | 2.7% | 15.7% | 32.6% | 30.2% | 57.9% |
| MOLINA,J.R. | H | D | 5.5% | 2.7% | 59.1% | 67.4% | 69.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 1.1% | 7.9% | 41.1% | 50.1% | 53.1% | 41.5% |
| DELEON,ADRIAN | H | D | 0.9% | 7.9% | 24.7% | 33.4% | 35.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.3% | 5.6% | 6.6% | 16.4% | 11.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 8.5% | 10.1% | 45.0% | 63.6% | 64.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page OO1                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 39

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.8% | 10.1% | 24.6% | 36.4% | 35.6% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 12.8% | 5.6% | 43.1% | 61.5% | 65.5% | 39.2% |
| DEWHURST,DAVID | A | R | 28.8% | 5.6% | 4.1% | 38.5% | 34.5% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 27.8% | 5.6% | 3.4% | 36.8% | 30.4% | 56.6% |
| MOLINA,J.R. | H | D | 14.5% | 5.6% | 43.1% | 63.2% | 69.6% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 3.6% | 4.0% | 13.3% | 20.9% | 15.6% | 26.9% |
| MCMURREY,RAY | A | D | 2.0% | 1.6% | 7.6% | 11.2% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.1% | 4.0% | 56.4% | 60.5% | 71.5% | 51.0% |
| SMITH,RHETT | A | D | 2.3% | 0.4% | 4.7% | 7.4% | 5.2% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 0.0% | 4.6% | 12.6% | 17.2% | 18.1% | 23.9% |
| HENRY,DALE | A | D | 1.3% | 4.6% | 28.7% | 34.5% | 32.6% | 27.7% |
| THOMPSON,MARK | A | D | 6.9% | 4.6% | 36.7% | 48.2% | 49.3% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 7.5% | 4.3% | 9.9% | 21.6% | 16.8% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 4.3% | 74.1% | 78.4% | 83.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  39

T 6                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 14.4% | 1.9% | 8.7% | 25.0% | 23.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.1% | 1.9% | 70.0% | 75.0% | 76.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 13.5% | 1.9% | 7.3% | 22.7% | 20.4% | 54.0% |
| YANEZ,LINDA | H | D | 3.6% | 1.9% | 71.8% | 77.3% | 79.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 10.3% | 53.1% | 63.4% | 74.8% | 53.2% |
| EARLE,RONALD | A | D | 0.0% | 10.3% | 11.4% | 21.7% | 15.9% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 8.4% | 6.5% | 14.9% | 9.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 5.1% | 10.9% | 15.6% | 31.6% | 22.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 10.9% | 57.4% | 68.4% | 77.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 2.8% | 68.3% | 71.1% | 75.6% | 36.1% |
| DEWHURST,DAVID | A | R | 15.9% | 2.8% | 10.2% | 28.9% | 24.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 16.0% | 2.6% | 10.0% | 28.6% | 23.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  39

T 6                                               PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 2.8% | 68.6% | 71.4% | 76.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 2.8% | 64.9% | 67.7% | 72.3% | 37.1% |
| GUZMAN,EVA | H | R | 15.9% | 2.8% | 13.5% | 32.3% | 27.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  39
T 7                             PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | | | | 21.8% | 20.0% | 32.9% |
| SANCHEZ,TONY | H | D | 5.4% | 6.0% | 88.6% | 75.4% | 77.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 0.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 32.2% | 27.8% | 59.1% |
| SANCHEZ,TONY | H | D | 4.9% | 4.9% | 90.2% | 67.8% | 72.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 37.5% | 35.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.7% | 4.4% | 86.9% | 62.5% | 64.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 32.6% | 30.2% | 57.9% |
| MOLINA,J.R. | H | D | 8.2% | 4.0% | 87.8% | 67.4% | 69.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.2% | 15.8% | 82.0% | 50.1% | 53.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 33.4% | 35.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | 16.4% | 11.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 13.3% | 15.8% | 70.9% | 63.6% | 64.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.4% | 35.6% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.8% | 9.1% | 70.1% | 61.5% | 65.5% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  39
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | | 38.5% | 34.5% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | | 36.8% | 30.4% | 56.6% |
| MOLINA,J.R. | H | D | 22.9% | 8.9% | 68.2% | 63.2% | 69.6% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 20.9% | 15.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.2% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.2% | 6.6% | 93.2% | 60.5% | 71.5% | 51.0% |
| SMITH,RHETT | A | | | | | 7.4% | 5.2% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 17.2% | 18.1% | 23.9% |
| HENRY,DALE | A | | | | | 34.5% | 32.6% | 27.7% |
| THOMPSON,MARK | A | D | 14.4% | 9.6% | 76.1% | 48.2% | 49.3% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 21.6% | 16.8% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 5.4% | 94.6% | 78.4% | 83.2% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 25.0% | 23.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 4.2% | 2.5% | 93.3% | 75.0% | 76.6% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 22.7% | 20.4% | 54.0% |
| YANEZ,LINDA | H | D | 4.7% | 2.5% | 92.9% | 77.3% | 79.6% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 16.2% | 83.8% | 63.4% | 74.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  39

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 21.7% | 15.9% | 34.7% |
| KATZ,MARC | A | | | | 14.9% | 9.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 31.6% | 22.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 16.0% | 84.0% | 68.4% | 77.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 4.0% | 96.0% | 71.1% | 75.6% | 36.1% |
| DEWHURST,DAVID | A | | | | 28.9% | 24.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 28.6% | 23.2% | 63.6% |
| URIBE,HECTOR | H | D | 0.0% | 3.9% | 96.1% | 71.4% | 76.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 4.2% | 95.8% | 67.7% | 72.3% | 37.1% |
| GUZMAN,EVA | H | | | | 32.3% | 27.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39
```
T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.411 | 0.000 | 0.0058 | 0.000 | 0.0891 | 0.239 | -0.0051 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.146 | 0.074 | 0.0341 | 0.021 | 1.7438 | 0.078 | -0.0199 | 0.184 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.071 | 0.298 | 0.0340 | 0.562 | 5.9928 | 0.140 | 0.0377 | 0.538 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.067 | 0.320 | 0.0021 | 0.014 | -0.0114 | 0.840 | -0.0013 | 0.134 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.726 | 0.000 | 0.2407 | 0.000 | 1.8846 | 0.261 | -0.2300 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.078 | 0.262 | 0.0372 | 0.625 | 8.2031 | 0.121 | 0.0514 | 0.518 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.424 | 0.000 | 0.1917 | 0.000 | 3.9454 | 0.094 | -0.1552 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.070 | 0.300 | 0.0739 | 0.349 | 8.3765 | 0.125 | 0.0218 | 0.790 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39
```

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 36 | 0.526 | 0.000 | 0.1982 | 0.000 | 3.5696 | 0.082 | -0.1699 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 36 | 0.081 | 0.247 | 0.0769 | 0.380 | 10.0241 | 0.098 | 0.0294 | 0.746 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.163 | 0.054 | 0.0052 | 0.843 | 4.4264 | 0.018 | 0.0199 | 0.470 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 36 | 0.252 | 0.008 | 0.0041 | 0.785 | 3.3398 | 0.002 | 0.0110 | 0.480 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 36 | 0.249 | 0.009 | 0.0202 | 0.002 | 0.6863 | 0.095 | -0.0161 | 0.012 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 36 | 0.194 | 0.029 | 0.0314 | 0.169 | 4.1713 | 0.010 | -0.0098 | 0.676 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 36 | 0.196 | 0.027 | 0.0068 | 0.619 | 2.6179 | 0.008 | 0.0050 | 0.726 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.158 | 0.059 | 0.0858 | 0.024 | 4.9666 | 0.053 | -0.0485 | 0.209 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.817 | 0.000 | 0.1934 | 0.000 | 1.9550 | 0.073 | -0.1898 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 36 | 0.849 | 0.000 | 0.1847 | 0.000 | 1.3125 | 0.150 | -0.1818 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 36 | 0.191 | 0.030 | 0.0960 | 0.015 | 5.6172 | 0.035 | -0.0591 | 0.140 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 36 | 0.144 | 0.076 | 0.0340 | 0.006 | 1.3509 | 0.099 | -0.0180 | 0.149 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 36 | 0.099 | 0.180 | 0.0189 | 0.003 | 0.3792 | 0.357 | -0.0097 | 0.128 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.274 | 0.005 | 0.0012 | 0.981 | 11.5070 | 0.002 | 0.0671 | 0.205 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 36 | 0.231 | 0.013 | 0.0215 | 0.000 | 0.0867 | 0.797 | -0.0158 | 0.004 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 36 | 0.216 | 0.018 | 0.0001 | 0.996 | 2.6517 | 0.006 | 0.0132 | 0.348 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  39
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.207 | 0.022 | 0.0102 | 0.550 | 3.2328 | 0.008 | 0.0198 | 0.268 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.229 | 0.014 | 0.0562 | 0.035 | 5.1945 | 0.005 | -0.0177 | 0.509 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.442 | 0.000 | 0.0656 | 0.000 | 1.7297 | 0.039 | -0.0544 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.241 | 0.011 | -0.0024 | 0.966 | 11.5695 | 0.005 | 0.0863 | 0.151 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.741 | 0.000 | 0.2867 | 0.000 | 3.1115 | 0.101 | -0.2643 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.086 | 0.229 | 0.0624 | 0.586 | 11.8745 | 0.134 | 0.1176 | 0.327 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.752 | 0.000 | 0.2645 | 0.000 | 2.2527 | 0.182 | -0.2461 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.086 | 0.225 | 0.0705 | 0.538 | 12.2025 | 0.124 | 0.1107 | 0.355 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.215 | 0.018 | -0.0216 | 0.548 | 6.8693 | 0.008 | 0.0465 | 0.218 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.109 | 0.148 | -0.0036 | 0.743 | 1.4333 | 0.064 | 0.0090 | 0.438 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.128 | 0.105 | -0.0010 | 0.864 | 0.8205 | 0.040 | 0.0040 | 0.498 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.123 | 0.115 | 0.0174 | 0.121 | 1.3787 | 0.073 | -0.0105 | 0.362 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.220 | 0.017 | -0.0421 | 0.300 | 7.4262 | 0.010 | 0.0674 | 0.115 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.107 | 0.154 | -0.0046 | 0.956 | 8.7616 | 0.133 | 0.1215 | 0.172 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.627 | 0.000 | 0.2103 | 0.000 | 1.3400 | 0.444 | -0.1930 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.654 | 0.000 | 0.2135 | 0.000 | 0.6962 | 0.675 | -0.1963 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  39

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.112 | 0.141 | -0.0124 | 0.886 | 9.0704 | 0.130 | 0.1305 | 0.153 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.110 | 0.146 | -0.0164 | 0.842 | 8.2962 | 0.145 | 0.1267 | 0.145 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.563 | 0.000 | 0.2094 | 0.000 | 1.3384 | 0.489 | -0.1864 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  40
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 56.3% | 0.0% | 7.8% | 64.2% | 9.4% | 5.8% |
| 2002 Democratic Runoff | 90.2% | 0.0% | 4.9% | 95.1% | 8.4% | 3.5% |
| 2002 General | 75.4% | 0.0% | 10.7% | 86.1% | 12.1% | 25.1% |
| 2004 General | 100% | 0.0% | 17.3% | 100% | 20.5% | 40.8% |
| 2006 Democratic Primary | 57.1% | 0.0% | 6.1% | 63.3% | 7.7% | 3.2% |
| 2006 General | 68.2% | 0.0% | 6.7% | 74.9% | 8.5% | 24.2% |
| 2008 Democratic Primary | 66.6% | 0.0% | 15.8% | 82.4% | 17.0% | 15.8% |
| 2008 General | 100% | 0.0% | 20.9% | 100% | 24.5% | 44.4% |
| 2010 Democratic Primary | 40.4% | 0.0% | 8.4% | 48.8% | 8.9% | 3.8% |
| 2010 General | 100% | 0.0% | 10.3% | 100% | 11.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  40
T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 28 | 0.132 | 0.170 | 0.5634 | 0.030 | -2.3481 | 0.335 | -0.4850 | 0.065 |
| 2002 Democratic R | 28 | 0.407 | 0.001 | 0.9018 | 0.000 | -2.9501 | 0.166 | -0.8530 | 0.001 |
| 2002 General | 28 | 0.141 | 0.149 | 0.7537 | 0.023 | -4.2028 | 0.180 | -0.6470 | 0.054 |
| 2004 General | 28 | 0.289 | 0.014 | 1.4557 | 0.001 | -7.7837 | 0.053 | -1.2827 | 0.004 |
| 2006 Democratic P | 28 | 0.225 | 0.041 | 0.5714 | 0.005 | -2.6115 | 0.162 | -0.5100 | 0.013 |
| 2006 General | 28 | 0.335 | 0.006 | 0.6816 | 0.000 | -3.3798 | 0.051 | -0.6144 | 0.002 |
| 2008 Democratic P | 26 | 0.097 | 0.308 | 0.6658 | 0.046 | -3.0928 | 0.321 | -0.5079 | 0.129 |
| 2008 General | 28 | 0.293 | 0.013 | 1.3177 | 0.001 | -5.4226 | 0.114 | -1.1088 | 0.004 |
| 2010 Democratic P | 28 | 0.108 | 0.241 | 0.4043 | 0.036 | -2.2888 | 0.210 | -0.3207 | 0.099 |
| 2010 General | 26 | 0.477 | 0.001 | 1.0901 | 0.000 | -7.2908 | 0.002 | -0.9876 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  40
T 3                                 Plan: PLANH283

                          Percent Anglo        Percent Black        Percent Hispanic
         --------------------------------------------------------------------------------

2002 Democratic Primary     Governor              30.6%               0.0%              69.4%

2002 General                Governor              31.2%               0.0%              68.8%

2004 General                Railroad Commissione  36.0%               0.0%              64.0%

2004 General                Court of Criminal Ap  36.6%               0.0%              63.4%

2006 Democratic Primary     Lt. Governor          37.4%               0.0%              62.6%

2006 Democratic Primary     Agriculture Commissi  38.6%               0.0%              61.4%

2006 General                Lt. Governor          42.8%               0.0%              57.2%

2006 General                Court of Criminal Ap  43.1%               0.0%              56.9%

2008 Democratic Primary     U.S. Senator          29.8%               0.0%              70.2%

2008 Democratic Primary     Railroad Commissione  30.5%               0.0%              69.5%

2008 Democratic Primary     Justice of the Supre  31.2%               0.0%              68.8%

2008 General                U.S. Senator          29.5%               0.0%              70.5%

2008 General                Justice of the Supre  29.5%               0.0%              70.5%

2010 Democratic Primary     Lt. Governor          39.6%               0.0%              60.4%

2010 Democratic Primary     Land Commissioner     39.9%               0.0%              60.1%

2010 General                Lt. Governor          41.0%               0.0%              59.0%
         --------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  40
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 40.5% | 0.0% | 59.5% |
| 2010 General | Justice of the Supre | 40.5% | 0.0% | 59.5% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  40

T 4                                    PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 2.4% | 0.0% | 1.1% | 1.5% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 31.5% | 0.0% | 17.0% | 21.4% | 20.2% | 32.9% |
| SANCHEZ,TONY | H | D | 64.8% | 0.0% | 81.4% | 76.3% | 77.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 0.0% | 0.5% | 0.8% | 0.7% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 48.9% | 0.0% | 12.4% | 23.8% | 21.2% | 59.1% |
| SANCHEZ,TONY | H | D | 51.1% | 0.0% | 87.6% | 76.2% | 78.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 48.2% | 0.0% | 31.1% | 37.3% | 35.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 51.8% | 0.0% | 68.9% | 62.7% | 64.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 39.3% | 0.0% | 24.8% | 30.1% | 28.4% | 57.9% |
| MOLINA,J.R. | H | D | 60.7% | 0.0% | 75.2% | 69.9% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 57.4% | 0.0% | 53.1% | 54.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | H | D | 31.8% | 0.0% | 36.3% | 34.6% | 33.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 10.8% | 0.0% | 10.6% | 10.7% | 9.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 62.3% | 0.0% | 65.7% | 64.4% | 64.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  40
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 37.7% | 0.0% | 34.3% | 35.6% | 35.1% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 53.8% | 0.0% | 78.8% | 68.1% | 70.2% | 39.2% |
| DEWHURST,DAVID | A | R | 46.2% | 0.0% | 21.2% | 31.9% | 29.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 41.2% | 0.0% | 18.0% | 28.0% | 25.6% | 56.6% |
| MOLINA,J.R. | H | D | 58.8% | 0.0% | 82.0% | 72.0% | 74.4% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 16.9% | 0.0% | 15.9% | 16.2% | 16.2% | 26.9% |
| MCMURREY,RAY | A | D | 4.4% | 0.0% | 8.8% | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 73.6% | 0.0% | 70.3% | 71.3% | 70.8% | 51.0% |
| SMITH,RHETT | A | D | 5.1% | 0.0% | 5.0% | 5.0% | 5.4% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 17.1% | 0.0% | 16.6% | 16.7% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 21.6% | 0.0% | 37.0% | 32.3% | 32.4% | 27.7% |
| THOMPSON,MARK | A | D | 61.3% | 0.0% | 46.4% | 50.9% | 50.3% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 17.5% | 0.0% | 12.4% | 14.0% | 13.8% | 48.6% |
| YANEZ,LINDA | H | D | 82.5% | 0.0% | 87.6% | 86.0% | 86.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  40

T 4                                         PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 42.4% | 0.0% | 16.2% | 24.0% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 57.6% | 0.0% | 83.8% | 76.0% | 77.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 37.8% | 0.0% | 12.0% | 19.6% | 18.0% | 54.0% |
| YANEZ,LINDA | H | D | 62.2% | 0.0% | 88.0% | 80.4% | 82.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 82.2% | 0.0% | 74.6% | 77.6% | 77.4% | 53.2% |
| EARLE,RONALD | A | D | 12.4% | 0.0% | 16.8% | 15.0% | 14.4% | 34.7% |
| KATZ,MARC | A | D | 5.4% | 0.0% | 8.6% | 7.3% | 8.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 19.4% | 0.0% | 16.2% | 17.5% | 16.4% | 48.3% |
| URIBE,HECTOR | H | D | 80.6% | 0.0% | 83.8% | 82.5% | 83.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 55.8% | 0.0% | 83.3% | 72.0% | 74.0% | 36.1% |
| DEWHURST,DAVID | A | R | 44.2% | 0.0% | 16.7% | 28.0% | 26.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 42.8% | 0.0% | 15.5% | 26.6% | 24.4% | 63.6% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  40
T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 57.2% | 0.0% | 84.5% | 73.4% | 75.6% | 36.4% |


| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 57.2% | 0.0% | 84.5% | 73.4% | 75.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 49.8% | 0.0% | 79.5% | 67.5% | 69.2% | 37.1% |
| GUZMAN,EVA | H | R | 50.2% | 0.0% | 20.5% | 32.5% | 30.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  40
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 85 | 0 | 93 | 178 | 141 | 42,980 |
| MORALES,DAN | H | D | 1,134 | 0 | 1,395 | 2,529 | 2,099 | 331,409 |
| SANCHEZ,TONY | H | D | 2,338 | 0 | 6,665 | 9,003 | 8,066 | 612,156 |
| WORLDPEACE,JOHN | A | D | 49 | 0 | 40 | 89 | 71 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 2,493 | 0 | 1,391 | 3,883 | 2,892 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,603 | 0 | 9,827 | 12,429 | 10,737 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 4,130 | 0 | 4,737 | 8,867 | 6,921 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,438 | 0 | 10,495 | 14,933 | 12,474 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 3,530 | 0 | 3,860 | 7,389 | 5,709 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,455 | 0 | 11,709 | 17,164 | 14,381 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,211 | 0 | 3,424 | 5,635 | 4,902 | 207,816 |
| DELEON,ADRIAN | H | D | 1,225 | 0 | 2,342 | 3,567 | 2,944 | 112,311 |
| GRANT,BENJAMIN | A | D | 417 | 0 | 681 | 1,098 | 840 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,038 | 0 | 3,422 | 5,459 | 4,565 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  40
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,233 | 0 | 1,787 | 3,019 | 2,470 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,457 | 0 | 4,801 | 7,258 | 6,087 | 1,619,457 |
| DEWHURST,DAVID | A | R | 2,112 | 0 | 1,294 | 3,405 | 2,590 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 1,875 | 0 | 1,082 | 2,957 | 2,203 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,676 | 0 | 4,932 | 7,609 | 6,386 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 784 | 0 | 1,736 | 2,520 | 2,264 | 586,412 |
| MCMURREY,RAY | A | D | 205 | 0 | 959 | 1,163 | 1,062 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,419 | 0 | 7,674 | 11,093 | 9,897 | 1,114,026 |
| SMITH,RHETT | A | D | 236 | 0 | 549 | 785 | 760 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 679 | 0 | 1,499 | 2,178 | 2,021 | 468,600 |
| HENRY,DALE | A | D | 858 | 0 | 3,353 | 4,211 | 3,795 | 541,927 |
| THOMPSON,MARK | A | D | 2,433 | 0 | 4,203 | 6,636 | 5,887 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 837 | 0 | 1,309 | 2,145 | 1,883 | 979,158 |
| YANEZ,LINDA | H | D | 3,936 | 0 | 9,215 | 13,151 | 11,810 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 3,621 | 0 | 3,316 | 6,937 | 5,703 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  40
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD  H | D | 4,919 | 0 | 17,092 | 22,011 | 19,994 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL  A | R | 3,171 | 0 | 2,405 | 5,575 | 4,538 | 4,018,178 |
| YANEZ,LINDA  H | D | 5,223 | 0 | 17,616 | 22,840 | 20,636 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 2,852 | 0 | 3,951 | 6,804 | 5,682 | 315,181 |
| EARLE,RONALD  A | D | 430 | 0 | 887 | 1,317 | 1,059 | 205,562 |
| KATZ,MARC  A | D | 186 | 0 | 458 | 644 | 598 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL  B | D | 666 | 0 | 839 | 1,506 | 1,185 | 273,422 |
| URIBE,HECTOR  H | D | 2,774 | 0 | 4,333 | 7,107 | 6,057 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 3,921 | 0 | 8,412 | 12,332 | 9,323 | 1,719,169 |
| DEWHURST,DAVID  A | R | 3,107 | 0 | 1,685 | 4,792 | 3,269 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY  A | R | 2,964 | 0 | 1,576 | 4,540 | 3,075 | 3,001,440 |
| URIBE,HECTOR  H | D | 3,957 | 0 | 8,585 | 12,541 | 9,549 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE  A | D | 3,391 | 0 | 7,946 | 11,337 | 8,625 | 1,722,406 |

----

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  40
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,419 | 0 | 2,046 | 5,465 | 3,835 | 2,918,808 |

Privileged and Confidential                     Page 004                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  40

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.7% | 0.0% | 0.8% | 1.5% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 9.6% | 0.0% | 11.8% | 21.4% | 20.2% | 32.9% |
| SANCHEZ,TONY | H | D | 19.8% | 0.0% | 56.5% | 76.3% | 77.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 0.3% | 0.8% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 15.3% | 0.0% | 8.5% | 23.8% | 21.2% | 59.1% |
| SANCHEZ,TONY | H | D | 16.0% | 0.0% | 60.2% | 76.2% | 78.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 17.4% | 0.0% | 19.9% | 37.3% | 35.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.6% | 0.0% | 44.1% | 62.7% | 64.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 14.4% | 0.0% | 15.7% | 30.1% | 28.4% | 57.9% |
| MOLINA,J.R. | H | D | 22.2% | 0.0% | 47.7% | 69.9% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.5% | 0.0% | 33.2% | 54.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | H | D | 11.9% | 0.0% | 22.7% | 34.6% | 33.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.0% | 0.0% | 6.6% | 10.7% | 9.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.0% | 0.0% | 40.4% | 64.4% | 64.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

# Racially Polarized Voting Analysis

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  40

T 6                                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.5% | 0.0% | 21.1% | 35.6% | 35.1% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.0% | 0.0% | 45.0% | 68.1% | 70.2% | 39.2% |
| DEWHURST,DAVID | A | R | 19.8% | 0.0% | 12.1% | 31.9% | 29.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 17.7% | 0.0% | 10.2% | 28.0% | 25.6% | 56.6% |
| MOLINA,J.R. | H | D | 25.3% | 0.0% | 46.7% | 72.0% | 74.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5.0% | 0.0% | 11.2% | 16.2% | 16.2% | 26.9% |
| MCMURREY,RAY | A | D | 1.3% | 0.0% | 6.2% | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.0% | 0.0% | 49.3% | 71.3% | 70.8% | 51.0% |
| SMITH,RHETT | A | D | 1.5% | 0.0% | 3.5% | 5.0% | 5.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 5.2% | 0.0% | 11.5% | 16.7% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 6.6% | 0.0% | 25.7% | 32.3% | 32.4% | 27.7% |
| THOMPSON,MARK | A | D | 18.7% | 0.0% | 32.3% | 50.9% | 50.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5.5% | 0.0% | 8.6% | 14.0% | 13.8% | 48.6% |
| YANEZ,LINDA | H | D | 25.7% | 0.0% | 60.2% | 86.0% | 86.2% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  40

T 6                                                   PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 12.5% | 0.0% | 11.5% | 24.0% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H D | 17.0% | 0.0% | 59.0% | 76.0% | 77.8% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 11.2% | 0.0% | 8.5% | 19.6% | 18.0% | 54.0% |
| YANEZ,LINDA | H D | 18.4% | 0.0% | 62.0% | 80.4% | 82.0% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 32.5% | 0.0% | 45.1% | 77.6% | 77.4% | 53.2% |
| EARLE,RONALD | A D | 4.9% | 0.0% | 10.1% | 15.0% | 14.4% | 34.7% |
| KATZ,MARC | A D | 2.1% | 0.0% | 5.2% | 7.3% | 8.1% | 12.2% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 7.7% | 0.0% | 9.7% | 17.5% | 16.4% | 48.3% |
| URIBE,HECTOR | H D | 32.2% | 0.0% | 50.3% | 82.5% | 83.6% | 51.7% |
| 2010 General | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 22.9% | 0.0% | 49.1% | 72.0% | 74.0% | 36.1% |
| DEWHURST,DAVID | A R | 18.1% | 0.0% | 9.8% | 28.0% | 26.0% | 63.9% |
| 2010 General | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 17.4% | 0.0% | 9.2% | 26.6% | 24.4% | 63.6% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  40

T 6                                              PLANH283

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.2% | 0.0% | 50.3% | 73.4% | 75.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.2% | 0.0% | 47.3% | 67.5% | 69.2% | 37.1% |
| GUZMAN,EVA | H | R | 20.3% | 0.0% | 12.2% | 32.5% | 30.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  40

T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.5% | 1.4% | 4.3% |
| MORALES,DAN | | H | | | | 21.4% | 20.2% | 32.9% |
| SANCHEZ,TONY | | H | D | 26.0% | 0.0% | 74.0% | 76.3% | 77.7% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.8% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 23.8% | 21.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 20.9% | 0.0% | 79.1% | 76.2% | 78.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 37.3% | 35.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 29.7% | 0.0% | 70.3% | 62.7% | 64.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 30.1% | 28.4% | 57.9% |
| MOLINA,J.R. | | H | D | 31.8% | 0.0% | 68.2% | 69.9% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 39.2% | 0.0% | 60.8% | 54.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 34.6% | 33.9% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 10.7% | 9.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 37.3% | 0.0% | 62.7% | 64.4% | 64.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 35.6% | 35.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 33.9% | 0.0% | 66.1% | 68.1% | 70.2% | 39.2% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  40

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 31.9% | 29.8% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 28.0% | 25.6% | 56.6% |
| MOLINA,J.R. | H | D | 35.2% | 0.0% | 64.8% | 72.0% | 74.4% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 16.2% | 16.2% | 26.9% |
| MCMURREY,RAY | A | | | | 7.5% | 7.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.8% | 0.0% | 69.2% | 71.3% | 70.8% | 51.0% |
| SMITH,RHETT | A | | | | 5.0% | 5.4% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 16.7% | 17.3% | 23.9% |
| HENRY,DALE | A | | | | 32.3% | 32.4% | 27.7% |
| THOMPSON,MARK | A | D | 36.7% | 0.0% | 63.3% | 50.9% | 50.3% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 14.0% | 13.8% | 48.6% |
| YANEZ,LINDA | H | D | 29.9% | 0.0% | 70.1% | 86.0% | 86.2% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 24.0% | 22.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.3% | 0.0% | 77.7% | 76.0% | 77.8% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 19.6% | 18.0% | 54.0% |
| YANEZ,LINDA | H | D | 22.9% | 0.0% | 77.1% | 80.4% | 82.0% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.9% | 0.0% | 58.1% | 77.6% | 77.4% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  40
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 15.0% | 14.4% | 34.7% |
| KATZ,MARC | A | | | | 7.3% | 8.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 17.5% | 16.4% | 48.3% |
| URIBE,HECTOR | H | D | 39.0% | 0.0% | 61.0% | 82.5% | 83.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.8% | 0.0% | 68.2% | 72.0% | 74.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 28.0% | 26.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 26.6% | 24.4% | 63.6% |
| URIBE,HECTOR | H | D | 31.5% | 0.0% | 68.5% | 73.4% | 75.6% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 29.9% | 0.0% | 70.1% | 67.5% | 69.2% | 37.1% |
| GUZMAN,EVA | H | | | | 32.5% | 30.8% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  40

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 28 | 0.280 | 0.016 | 0.0126 | 0.002 | -0.0592 | 0.111 | -0.0117 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 28 | 0.254 | 0.026 | 0.1679 | 0.004 | -0.6978 | 0.186 | -0.1546 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 28 | 0.073 | 0.385 | 0.3460 | 0.090 | -1.5263 | 0.433 | -0.2826 | 0.173 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 28 | 0.215 | 0.049 | 0.0073 | 0.011 | -0.0297 | 0.262 | -0.0069 | 0.017 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 28 | 0.504 | 0.000 | 0.3690 | 0.000 | -1.5925 | 0.028 | -0.3557 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 28 | 0.056 | 0.489 | 0.3852 | 0.141 | -2.6150 | 0.299 | -0.2917 | 0.272 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 28 | 0.506 | 0.000 | 0.6113 | 0.000 | -3.0713 | 0.008 | -0.5662 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 28 | 0.200 | 0.061 | 0.6569 | 0.006 | -3.8368 | 0.085 | -0.5571 | 0.020 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  40
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 28 | 0.539 | 0.000 | 0.5224 | 0.000 | -2.6484 | 0.005 | -0.4857 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 28 | 0.216 | 0.048 | 0.8074 | 0.005 | -4.3769 | 0.096 | -0.6960 | 0.015 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 28 | 0.219 | 0.045 | 0.3273 | 0.007 | -1.2178 | 0.274 | -0.2947 | 0.016 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 28 | 0.196 | 0.065 | 0.1813 | 0.008 | -0.9792 | 0.123 | -0.1590 | 0.021 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 28 | 0.310 | 0.010 | 0.0617 | 0.001 | -0.3970 | 0.019 | -0.0552 | 0.003 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 28 | 0.244 | 0.030 | 0.3016 | 0.003 | -1.4286 | 0.127 | -0.2691 | 0.009 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 28 | 0.262 | 0.022 | 0.1824 | 0.003 | -0.8745 | 0.111 | -0.1654 | 0.006 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 28 | 0.242 | 0.031 | 0.3637 | 0.003 | -1.8547 | 0.096 | -0.3180 | 0.009 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  40

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 28 | 0.613 | 0.000 | 0.3125 | 0.000 | -1.3152 | 0.009 | -0.3002 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 28 | 0.688 | 0.000 | 0.2775 | 0.000 | -1.2093 | 0.002 | -0.2672 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 28 | 0.248 | 0.028 | 0.3962 | 0.003 | -1.9453 | 0.105 | -0.3492 | 0.008 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 26 | 0.191 | 0.088 | 0.1161 | 0.012 | -0.4285 | 0.312 | -0.0995 | 0.033 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 26 | 0.052 | 0.540 | 0.0303 | 0.122 | -0.1620 | 0.384 | -0.0212 | 0.284 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 26 | 0.225 | 0.054 | 0.5063 | 0.006 | -1.9802 | 0.232 | -0.4333 | 0.018 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 26 | 0.238 | 0.044 | 0.0349 | 0.010 | -0.0562 | 0.644 | -0.0297 | 0.028 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 26 | 0.185 | 0.095 | 0.1005 | 0.018 | -0.2802 | 0.469 | -0.0862 | 0.043 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                          District  40
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 26 | 0.110 | 0.263 | 0.1271 | 0.032 | -0.6653 | 0.230 | -0.0952 | 0.109 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 26 | 0.296 | 0.018 | 0.3603 | 0.002 | -1.2611 | 0.224 | -0.3203 | 0.006 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 26 | 0.445 | 0.001 | 0.1239 | 0.000 | -0.4398 | 0.097 | -0.1115 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 26 | 0.188 | 0.091 | 0.5829 | 0.012 | -2.2321 | 0.291 | -0.4952 | 0.033 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 28 | 0.601 | 0.000 | 0.5360 | 0.000 | -2.0315 | 0.019 | -0.5045 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 28 | 0.170 | 0.097 | 0.7281 | 0.006 | -3.2878 | 0.179 | -0.5654 | 0.033 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 28 | 0.698 | 0.000 | 0.4693 | 0.000 | -1.7159 | 0.007 | -0.4464 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 28 | 0.181 | 0.083 | 0.7731 | 0.005 | -3.5753 | 0.158 | -0.6055 | 0.027 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  40
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 28 | 0.332 | 0.007 | 0.4222 | 0.001 | -1.8142 | 0.097 | -0.3846 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 28 | 0.197 | 0.064 | 0.0636 | 0.008 | -0.3986 | 0.075 | -0.0552 | 0.022 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 28 | 0.098 | 0.275 | 0.0275 | 0.068 | -0.0811 | 0.570 | -0.0232 | 0.130 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 28 | 0.418 | 0.001 | 0.0986 | 0.000 | -0.5052 | 0.020 | -0.0906 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 28 | 0.269 | 0.020 | 0.4106 | 0.002 | -1.7101 | 0.159 | -0.3694 | 0.006 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 26 | 0.316 | 0.013 | 0.5806 | 0.002 | -4.5538 | 0.008 | -0.5006 | 0.007 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 26 | 0.777 | 0.000 | 0.4601 | 0.000 | -2.3849 | 0.000 | -0.4441 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 26 | 0.800 | 0.000 | 0.4390 | 0.000 | -2.2918 | 0.000 | -0.4240 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  40
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 26 | 0.308 | 0.015 | 0.5860 | 0.002 | -4.5336 | 0.010 | -0.5043 | 0.007 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 26 | 0.287 | 0.020 | 0.5022 | 0.003 | -4.0940 | 0.011 | -0.4266 | 0.012 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 26 | 0.757 | 0.000 | 0.5064 | 0.000 | -2.5615 | 0.000 | -0.4869 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  41

T 1                                  PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.6% | 45.4% | 9.9% | 62.9% | 9.7% | 5.8% |
| 2002 Democratic Runoff | 6.4% | 59.3% | 8.6% | 74.3% | 8.6% | 3.5% |
| 2002 General | 21.6% | 95.6% | 14.8% | 100% | 17.1% | 25.1% |
| 2004 General | 33.3% | 100% | 21.3% | 100% | 29.2% | 40.8% |
| 2006 Democratic Primary | 4.6% | 100% | 6.4% | 100% | 7.1% | 3.2% |
| 2006 General | 27.1% | 100% | 8.6% | 100% | 14.3% | 24.2% |
| 2008 Democratic Primary | 16.3% | 100% | 16.4% | 100% | 17.9% | 15.8% |
| 2008 General | 41.7% | 100% | 24.0% | 100% | 33.4% | 44.4% |
| 2010 Democratic Primary | 5.8% | 100% | 6.4% | 100% | 7.2% | 3.8% |
| 2010 General | 20.5% | 0.0% | 17.6% | 38.1% | 18.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  41
T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 33 | 0.003 | 0.950 | 0.0759 | 0.293 | 0.3780 | 0.831 | 0.0232 | 0.787 |
| 2002 Democratic R | 33 | 0.004 | 0.941 | 0.0638 | 0.398 | 0.5295 | 0.776 | 0.0222 | 0.806 |
| 2002 General | 33 | 0.010 | 0.858 | 0.2163 | 0.097 | 0.7396 | 0.815 | -0.0680 | 0.658 |
| 2004 General | 32 | 0.064 | 0.381 | 0.3329 | 0.078 | 5.3058 | 0.250 | -0.1200 | 0.589 |
| 2006 Democratic P | 33 | 0.025 | 0.687 | 0.0458 | 0.399 | 1.1436 | 0.394 | 0.0182 | 0.779 |
| 2006 General | 33 | 0.145 | 0.095 | 0.2712 | 0.002 | 1.4568 | 0.462 | -0.1852 | 0.061 |
| 2008 Democratic P | 33 | 0.017 | 0.768 | 0.1634 | 0.082 | 1.6089 | 0.479 | 0.0003 | 0.998 |
| 2008 General | 33 | 0.153 | 0.082 | 0.4173 | 0.003 | 5.5529 | 0.088 | -0.1776 | 0.256 |
| 2010 Democratic P | 33 | 0.016 | 0.791 | 0.0584 | 0.322 | 0.9837 | 0.498 | 0.0054 | 0.938 |
| 2010 General | 33 | 0.001 | 0.989 | 0.2052 | 0.237 | -0.3101 | 0.942 | -0.0293 | 0.887 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  41
T 3                                 Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 17.8% | 3.1% | 79.1% |
| 2002 General | Governor | 29.0% | 5.7% | 65.3% |
| 2004 General | Railroad Commissione | 30.6% | 8.3% | 61.2% |
| 2004 General | Court of Criminal Ap | 30.3% | 8.2% | 61.4% |
| 2006 Democratic Primary | Lt. Governor | 15.0% | 15.2% | 69.8% |
| 2006 Democratic Primary | Agriculture Commissi | 17.0% | 13.3% | 69.7% |
| 2006 General | Lt. Governor | 44.3% | 8.6% | 47.1% |
| 2006 General | Court of Criminal Ap | 43.7% | 9.5% | 46.8% |
| 2008 Democratic Primary | U.S. Senator | 19.9% | 8.1% | 72.0% |
| 2008 Democratic Primary | Railroad Commissione | 20.2% | 10.3% | 69.5% |
| 2008 Democratic Primary | Justice of the Supre | 18.7% | 7.5% | 73.8% |
| 2008 General | U.S. Senator | 32.0% | 6.8% | 61.2% |
| 2008 General | Justice of the Supre | 31.9% | 7.0% | 61.1% |
| 2010 Democratic Primary | Lt. Governor | 15.7% | 18.7% | 65.7% |
| 2010 Democratic Primary | Land Commissioner | 15.6% | 18.6% | 65.8% |
| 2010 General | Lt. Governor | 25.0% | 2.4% | 72.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  41

T 3                                                    Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 24.3%         | 1.9%          | 73.9%            |
| 2010 General | Justice of the Supre    | 23.9%         | 2.8%          | 73.3%            |

Office of the Attorney General-State of Texas           Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  41

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.5% | 5.6% | 1.9% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 37.6% | 70.9% | 19.9% | 24.6% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 57.5% | 23.5% | 76.8% | 71.7% | 71.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 0.0% | 1.5% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.4% | 100.0% | 27.3% | 46.3% | 49.5% | 59.1% |
| SANCHEZ,TONY | H | D | 21.6% | 0.0% | 72.7% | 53.7% | 50.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.1% | 50.0% | 42.6% | 48.2% | 53.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 40.9% | 50.0% | 57.4% | 51.8% | 46.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.4% | 50.0% | 33.1% | 43.7% | 49.3% | 57.9% |
| MOLINA,J.R. | H | D | 36.6% | 50.0% | 66.9% | 56.3% | 50.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.4% | 61.1% | 54.2% | 52.0% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | D | 16.6% | 35.8% | 34.6% | 32.1% | 32.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 51.0% | 3.1% | 11.1% | 15.9% | 15.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.6% | 53.3% | 65.9% | 65.1% | 65.0% | 71.1% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  41

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.4% | 46.7% | 34.1% | 34.9% | 35.0% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 35.6% | 15.0% | 66.7% | 48.5% | 46.8% | 39.2% |
| DEWHURST,DAVID | A | R | 64.4% | 85.0% | 33.3% | 51.5% | 53.2% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 63.2% | 76.3% | 28.5% | 48.2% | 49.8% | 56.6% |
| MOLINA,J.R. | H | D | 36.8% | 23.7% | 71.5% | 51.8% | 50.2% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 41.0% | 9.9% | 13.6% | 18.7% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 22.4% | 0.0% | 6.0% | 8.8% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 21.3% | 86.8% | 75.5% | 65.7% | 67.0% | 51.0% |
| SMITH,RHETT | A | D | 15.3% | 3.3% | 4.8% | 6.8% | 6.7% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 15.6% | 33.7% | 16.0% | 17.8% | 17.8% | 23.9% |
| HENRY,DALE | A | D | 34.3% | 21.7% | 28.5% | 28.9% | 28.9% | 27.7% |
| THOMPSON,MARK | A | D | 50.2% | 44.5% | 55.5% | 53.3% | 53.3% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 80.6% | 0.1% | 10.4% | 22.8% | 21.4% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 99.9% | 89.6% | 77.2% | 78.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  41

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.7% | 50.0% | 24.7% | 40.2% | 43.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 32.3% | 50.0% | 75.3% | 59.8% | 56.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.1% | 50.0% | 21.4% | 37.3% | 38.9% | 54.0% |
| YANEZ,LINDA | H | D | 34.9% | 50.0% | 78.6% | 62.7% | 61.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 60.4% | 66.4% | 78.9% | 73.7% | 73.7% | 53.2% |
| EARLE,RONALD | A | D | 22.3% | 23.5% | 12.4% | 16.0% | 16.0% | 34.7% |
| KATZ,MARC | A | D | 17.4% | 10.1% | 8.6% | 10.3% | 10.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 57.7% | 20.7% | 15.1% | 22.8% | 22.7% | 48.3% |
| URIBE,HECTOR | H | D | 42.3% | 79.3% | 84.9% | 77.2% | 77.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.3% | 0.0% | 55.8% | 47.3% | 46.0% | 36.1% |
| DEWHURST,DAVID | A | R | 72.7% | 100.0% | 44.2% | 52.7% | 54.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73.0% | 100.0% | 43.4% | 51.6% | 52.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  41

T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 27.0% | 0.0% | 56.6% | 48.4% | 47.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 28.2% | 0.0% | 51.4% | 44.4% | 42.7% | 37.1% |
| GUZMAN,EVA | H | R | 71.8% | 100.0% | 48.6% | 55.6% | 57.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  41

T 5                                            PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 66 | 18 | 157 | 241 | 241 | 42,980 |
| MORALES,DAN | H | D | 710 | 233 | 1,665 | 2,608 | 2,606 | 331,409 |
| SANCHEZ,TONY | H | D | 1,086 | 77 | 6,438 | 7,601 | 7,610 | 612,156 |
| WORLDPEACE,JOHN | A | D | 27 | 0 | 124 | 151 | 148 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 4,121 | 1,027 | 3,225 | 8,372 | 9,034 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,133 | 0 | 8,583 | 9,716 | 9,216 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 4,479 | 1,027 | 6,461 | 11,967 | 14,980 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 3,102 | 1,027 | 8,709 | 12,837 | 12,866 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 4,793 | 1,027 | 5,060 | 10,880 | 14,178 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,769 | 1,027 | 10,245 | 14,041 | 14,579 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 364 | 697 | 2,844 | 3,905 | 3,910 | 207,816 |
| DELEON,ADRIAN | H | D | 187 | 408 | 1,816 | 2,411 | 2,415 | 112,311 |
| GRANT,BENJAMIN | A | D | 574 | 36 | 584 | 1,193 | 1,189 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 766 | 453 | 2,931 | 4,151 | 4,152 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  41
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 319 | 397 | 1,514 | 2,230 | 2,231 | 131,400 |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 2,222 | 182 | 4,429 | 6,833 | 6,823 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,015 | 1,027 | 2,212 | 7,254 | 7,759 | 2,515,493 |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 3,894 | 1,027 | 1,881 | 6,802 | 7,236 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,272 | 319 | 4,717 | 7,308 | 7,299 | 1,797,176 |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 1,185 | 117 | 1,426 | 2,727 | 2,719 | 586,412 |
| MCMURREY,RAY | A | D | 647 | 0 | 633 | 1,280 | 1,183 | 270,336 |
| NORIEGA,RICHARD | H | D | 616 | 1,027 | 7,910 | 9,552 | 9,934 | 1,114,026 |
| SMITH,RHETT | A | D | 443 | 39 | 508 | 990 | 987 | 212,363 |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 386 | 426 | 1,368 | 2,181 | 2,181 | 468,600 |
| HENRY,DALE | A | D | 850 | 275 | 2,428 | 3,553 | 3,552 | 541,927 |
| THOMPSON,MARK | A | D | 1,245 | 563 | 4,738 | 6,546 | 6,548 | 946,702 |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 2,065 | 2 | 1,050 | 3,117 | 3,098 | 979,158 |
| YANEZ,LINDA | H | D | 497 | 1,027 | 9,054 | 10,578 | 11,385 | 1,035,623 |
| **2008 General**  U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 6,536 | 1,027 | 4,561 | 12,124 | 14,707 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  41

T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 3,120 | 1,027 | 13,884 | 18,031 | 19,401 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 6,129 | 1,027 | 3,847 | 11,004 | 12,933 | 4,018,178 |
| YANEZ,LINDA | H   D | 3,282 | 1,027 | 14,167 | 18,476 | 20,287 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 617 | 808 | 3,382 | 4,807 | 4,811 | 315,181 |
| EARLE,RONALD | A   D | 227 | 286 | 532 | 1,046 | 1,045 | 205,562 |
| KATZ,MARC | A   D | 177 | 123 | 370 | 671 | 670 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 580 | 248 | 640 | 1,468 | 1,464 | 273,422 |
| URIBE,HECTOR | H   D | 425 | 952 | 3,600 | 4,977 | 4,984 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 1,304 | 0 | 7,752 | 9,056 | 8,580 | 1,719,169 |
| DEWHURST,DAVID | A   R | 3,479 | 453 | 6,148 | 10,081 | 10,063 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 3,356 | 352 | 6,077 | 9,784 | 9,768 | 3,001,440 |
| URIBE,HECTOR | H   D | 1,241 | 0 | 7,920 | 9,161 | 8,740 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A   D | 1,262 | 0 | 7,055 | 8,317 | 7,735 | 1,722,406 |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  41
T 5                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,218 | 521 | 6,669 | 10,408 | 10,395 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  41

T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.2% | 1.5% | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 6.7% | 2.2% | 15.7% | 24.6% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 10.2% | 0.7% | 60.7% | 71.7% | 71.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 1.2% | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 22.8% | 5.7% | 17.8% | 46.3% | 49.5% | 59.1% |
| SANCHEZ,TONY | H | D | 6.3% | 0.0% | 47.5% | 53.7% | 50.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 18.1% | 4.1% | 26.0% | 48.2% | 53.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.5% | 4.1% | 35.1% | 51.8% | 46.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19.2% | 4.1% | 20.3% | 43.7% | 49.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.1% | 4.1% | 41.1% | 56.3% | 50.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.8% | 9.3% | 37.9% | 52.0% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | D | 2.5% | 5.4% | 24.2% | 32.1% | 32.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 7.6% | 0.5% | 7.8% | 15.9% | 15.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 12.0% | 7.1% | 45.9% | 65.1% | 65.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  41

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.0% | 6.2% | 23.7% | 34.9% | 35.0% | 28.9% |

2006 General           Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15.8% | 1.3% | 31.4% | 48.5% | 46.8% | 39.2% |
| DEWHURST,DAVID | A | R | 28.5% | 7.3% | 15.7% | 51.5% | 53.2% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 27.6% | 7.3% | 13.3% | 48.2% | 49.8% | 56.6% |
| MOLINA,J.R. | H | D | 16.1% | 2.3% | 33.4% | 51.8% | 50.2% | 43.4% |

2008 Democratic Primary           U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 8.1% | 0.8% | 9.8% | 18.7% | 18.3% | 26.9% |
| MCMURREY,RAY | A | D | 4.4% | 0.0% | 4.4% | 8.8% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 4.2% | 7.1% | 54.4% | 65.7% | 67.0% | 51.0% |
| SMITH,RHETT | A | D | 3.0% | 0.3% | 3.5% | 6.8% | 6.7% | 9.7% |

2008 Democratic Primary           Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3.1% | 3.5% | 11.1% | 17.8% | 17.8% | 23.9% |
| HENRY,DALE | A | D | 6.9% | 2.2% | 19.8% | 28.9% | 28.9% | 27.7% |
| THOMPSON,MARK | A | D | 10.1% | 4.6% | 38.6% | 53.3% | 53.3% | 48.4% |

2008 Democratic Primary           Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 15.1% | 0.0% | 7.7% | 22.8% | 21.4% | 48.6% |
| YANEZ,LINDA | H | D | 3.6% | 7.5% | 66.1% | 77.2% | 78.6% | 51.4% |

Privileged and Confidential                Page 002                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  41

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 21.7% | 3.4% | 15.1% | 40.2% | 43.1% | 56.1% |
| NORIEGA,RICHARD | H D | 10.3% | 3.4% | 46.0% | 59.8% | 56.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 20.8% | 3.5% | 13.1% | 37.3% | 38.9% | 54.0% |
| YANEZ,LINDA | H D | 11.1% | 3.5% | 48.1% | 62.7% | 61.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 9.5% | 12.4% | 51.8% | 73.7% | 73.7% | 53.2% |
| EARLE,RONALD | A D | 3.5% | 4.4% | 8.2% | 16.0% | 16.0% | 34.7% |
| KATZ,MARC | A D | 2.7% | 1.9% | 5.7% | 10.3% | 10.3% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 9.0% | 3.8% | 9.9% | 22.8% | 22.7% | 48.3% |
| URIBE,HECTOR | H D | 6.6% | 14.8% | 55.9% | 77.2% | 77.3% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 6.8% | 0.0% | 40.5% | 47.3% | 46.0% | 36.1% |
| DEWHURST,DAVID | A R | 18.2% | 2.4% | 32.1% | 52.7% | 54.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 17.7% | 1.9% | 32.1% | 51.6% | 52.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  41
PLANH283

T 6

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.5% | 0.0% | 41.8% | 48.4% | 47.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 6.7% | 0.0% | 37.7% | 44.4% | 42.7% | 37.1% |
| GUZMAN,EVA | H | R | 17.2% | 2.8% | 35.6% | 55.6% | 57.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  41

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 2.3% | 2.3% | 4.3% |
| MORALES,DAN | H | | | | 24.6% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 14.3% | 1.0% | 84.7% | 71.7% | 71.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | | | | 46.3% | 49.5% | 59.1% |
| SANCHEZ,TONY | H | D | 11.7% | 0.0% | 88.3% | 53.7% | 50.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 37.4% | 8.6% | 54.0% | 48.2% | 53.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 51.8% | 46.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 43.7% | 49.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.7% | 7.3% | 73.0% | 56.3% | 50.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 9.3% | 17.8% | 72.8% | 52.0% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 32.1% | 32.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 15.9% | 15.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 18.5% | 10.9% | 70.6% | 65.1% | 65.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 34.9% | 35.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 48.5% | 46.8% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

```
                      Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  41
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A    R | 55.4% | 14.2% | 30.5% | 51.5% | 53.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 48.2% | 49.8% | 56.6% |
| MOLINA,J.R. | H    D | 31.1% | 4.4% | 64.5% | 51.8% | 50.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 18.7% | 18.3% | 26.9% |
| MCMURREY,RAY | A | | | | 8.8% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H    D | 6.4% | 10.8% | 82.8% | 65.7% | 67.0% | 51.0% |
| SMITH,RHETT | A | | | | 6.8% | 6.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 17.8% | 17.8% | 23.9% |
| HENRY,DALE | A | | | | 28.9% | 28.9% | 27.7% |
| THOMPSON,MARK | A    D | 19.0% | 8.6% | 72.4% | 53.3% | 53.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 22.8% | 21.4% | 48.6% |
| YANEZ,LINDA | H    D | 4.7% | 9.7% | 85.6% | 77.2% | 78.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 40.2% | 43.1% | 56.1% |
| NORIEGA,RICHARD | H    D | 17.3% | 5.7% | 77.0% | 59.8% | 56.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 37.3% | 38.9% | 54.0% |
| YANEZ,LINDA | H    D | 17.8% | 5.6% | 76.7% | 62.7% | 61.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12.8% | 16.8% | 70.4% | 73.7% | 73.7% | 53.2% |

```
---------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  41

T 7                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 16.0% | 16.0% | 34.7% |
| KATZ,MARC | A | | | | 10.3% | 10.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 22.8% | 22.7% | 48.3% |
| URIBE,HECTOR | H | D | 8.5% | 19.1% | 72.3% | 77.2% | 77.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 47.3% | 46.0% | 36.1% |
| DEWHURST,DAVID | A | R | 34.5% | 4.5% | 61.0% | 52.7% | 54.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 34.3% | 3.6% | 62.1% | 51.6% | 52.8% | 63.6% |
| URIBE,HECTOR | H | | | | 48.4% | 47.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 44.4% | 42.7% | 37.1% |
| GUZMAN,EVA | H | R | 30.9% | 5.0% | 64.1% | 55.6% | 57.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  41
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 33 | 0.008 | 0.882 | 0.0027 | 0.187 | 0.0151 | 0.762 | -0.0008 | 0.742 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 33 | 0.012 | 0.834 | 0.0290 | 0.155 | 0.1977 | 0.690 | -0.0087 | 0.717 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.011 | 0.849 | 0.0443 | 0.379 | 0.0308 | 0.980 | 0.0339 | 0.575 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 33 | 0.002 | 0.969 | 0.0011 | 0.490 | -0.0039 | 0.922 | 0.0004 | 0.835 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 33 | 0.132 | 0.120 | 0.1681 | 0.013 | 1.5090 | 0.345 | -0.1289 | 0.102 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.025 | 0.689 | 0.0462 | 0.494 | -0.5476 | 0.742 | 0.0581 | 0.475 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 32 | 0.137 | 0.117 | 0.1828 | 0.051 | 3.7773 | 0.099 | -0.1042 | 0.343 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 32 | 0.010 | 0.858 | 0.1266 | 0.122 | 0.9065 | 0.648 | -0.0206 | 0.831 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  41
T 8                                 PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 32 | 0.171 | 0.066 | 0.1956 | 0.037 | 4.0496 | 0.078 | -0.1340 | 0.224 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 32 | 0.013 | 0.833 | 0.1130 | 0.238 | 1.4083 | 0.549 | 0.0117 | 0.918 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 33 | 0.027 | 0.666 | 0.0149 | 0.647 | 0.6638 | 0.410 | 0.0197 | 0.614 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 33 | 0.044 | 0.507 | 0.0076 | 0.625 | 0.3900 | 0.315 | 0.0144 | 0.443 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 33 | 0.077 | 0.302 | 0.0234 | 0.012 | 0.0112 | 0.959 | -0.0163 | 0.134 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 33 | 0.012 | 0.837 | 0.0313 | 0.269 | 0.4101 | 0.555 | 0.0044 | 0.897 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 33 | 0.024 | 0.690 | 0.0130 | 0.463 | 0.3732 | 0.396 | 0.0054 | 0.799 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 33 | 0.021 | 0.722 | 0.0907 | 0.029 | 0.0863 | 0.930 | -0.0368 | 0.445 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  41

T 8                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General |  |  | Lt. Governor |  | DEWHURST,DAVID |  |  |  |  |
|  | 33 | 0.236 | 0.018 | 0.1638 | 0.001 | 1.3627 | 0.235 | -0.1369 | 0.018 |
| 2006 General |  |  | Court of Criminal Appeals, Pre | KELLER,SHARON |  |  |  |  |  |
|  | 33 | 0.258 | 0.011 | 0.1589 | 0.001 | 1.2982 | 0.222 | -0.1360 | 0.012 |
| 2006 General |  |  | Court of Criminal Appeals, Pre | MOLINA,J.R. |  |  |  |  |  |
|  | 33 | 0.019 | 0.749 | 0.0927 | 0.039 | 0.2184 | 0.839 | -0.0353 | 0.500 |
| 2008 Democratic Primary |  |  | U.S. Senator |  | KELLY,GENE |  |  |  |  |
|  | 33 | 0.125 | 0.135 | 0.0483 | 0.001 | 0.0652 | 0.841 | -0.0310 | 0.057 |
| 2008 Democratic Primary |  |  | U.S. Senator |  | MCMURREY,RAY |  |  |  |  |
|  | 33 | 0.198 | 0.036 | 0.0264 | 0.000 | -0.1163 | 0.419 | -0.0187 | 0.011 |
| 2008 Democratic Primary |  |  | U.S. Senator |  | NORIEGA,RICHARD |  |  |  |  |
|  | 33 | 0.055 | 0.427 | 0.0251 | 0.653 | 1.3285 | 0.339 | 0.0711 | 0.294 |
| 2008 Democratic Primary |  |  | U.S. Senator |  | SMITH,RHETT |  |  |  |  |
|  | 33 | 0.156 | 0.078 | 0.0181 | 0.000 | 0.0201 | 0.854 | -0.0119 | 0.030 |
| 2008 Democratic Primary |  |  | Railroad Commissioner 3 |  | HALL,ART |  |  |  |  |
|  | 33 | 0.074 | 0.318 | 0.0158 | 0.146 | 0.3994 | 0.137 | 0.0009 | 0.946 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  41
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 33 | 0.015 | 0.792 | 0.0347 | 0.044 | 0.2330 | 0.572 | -0.0052 | 0.796 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 33 | 0.010 | 0.856 | 0.0508 | 0.169 | 0.4976 | 0.581 | 0.0068 | 0.876 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 33 | 0.418 | 0.000 | 0.0843 | 0.000 | -0.0828 | 0.797 | -0.0715 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 33 | 0.062 | 0.385 | 0.0203 | 0.764 | 1.7429 | 0.301 | 0.0898 | 0.274 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 33 | 0.367 | 0.001 | 0.2667 | 0.000 | 3.3025 | 0.030 | -0.2112 | 0.006 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 33 | 0.042 | 0.527 | 0.1273 | 0.118 | 2.1960 | 0.271 | 0.0415 | 0.666 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 33 | 0.363 | 0.001 | 0.2501 | 0.000 | 2.6803 | 0.052 | -0.2033 | 0.004 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 33 | 0.051 | 0.454 | 0.1339 | 0.120 | 2.6201 | 0.215 | 0.0383 | 0.706 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  41
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.024 | 0.692 | 0.0252 | 0.498 | 0.7618 | 0.408 | 0.0159 | 0.721 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 33 | 0.073 | 0.321 | 0.0093 | 0.236 | 0.2692 | 0.166 | -0.0028 | 0.763 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 33 | 0.028 | 0.657 | 0.0072 | 0.240 | 0.1128 | 0.456 | -0.0027 | 0.710 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 33 | 0.098 | 0.211 | 0.0237 | 0.021 | 0.2177 | 0.371 | -0.0159 | 0.184 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 33 | 0.031 | 0.623 | 0.0173 | 0.672 | 0.9097 | 0.372 | 0.0264 | 0.592 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.011 | 0.847 | 0.0532 | 0.494 | -0.5270 | 0.784 | 0.0411 | 0.661 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 33 | 0.014 | 0.811 | 0.1420 | 0.138 | 0.2992 | 0.898 | -0.0672 | 0.554 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 33 | 0.012 | 0.831 | 0.1369 | 0.144 | 0.2058 | 0.928 | -0.0630 | 0.570 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  41

T 8                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
|  | 33 | 0.012 | 0.836 | 0.0506 | 0.519 | -0.4721 | 0.807 | 0.0457 | 0.628 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
|  | 33 | 0.013 | 0.826 | 0.0515 | 0.457 | -0.6269 | 0.713 | 0.0343 | 0.680 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
|  | 33 | 0.008 | 0.885 | 0.1313 | 0.184 | 0.3762 | 0.876 | -0.0502 | 0.669 |

Office of the Attorney General-State of Texas              Page 006                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 42
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 46.8% | 0.0% | 27.1% | 73.9% | 24.7% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 12.1% | 12.1% | 9.1% | 3.5% |
| 2002 General | 87.8% | 0.0% | 30.2% | 100% | 29.5% | 25.1% |
| 2004 General | 100% | 0.0% | 28.0% | 100% | 30.8% | 40.8% |
| 2006 Democratic Primary | 82.5% | 0.0% | 23.6% | 100% | 23.0% | 3.2% |
| 2006 General | 100% | 0.0% | 10.5% | 100% | 13.5% | 24.2% |
| 2008 Democratic Primary | 100% | 0.0% | 29.6% | 100% | 29.5% | 15.8% |
| 2008 General | 100% | 0.0% | 26.5% | 100% | 32.5% | 44.4% |
| 2010 Democratic Primary | 94.5% | 0.0% | 20.3% | 100% | 20.5% | 3.8% |
| 2010 General | 100% | 0.0% | 17.1% | 100% | 20.9% | 27.3% |

Office of the Attorney General-State of Texas         Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  42

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 38 | 0.034 | 0.546 | 0.4676 | 0.228 | -7.1456 | 0.276 | -0.1966 | 0.615 |
| 2002 Democratic R | 38 | 0.186 | 0.027 | -0.2853 | 0.118 | -2.2057 | 0.470 | 0.4065 | 0.031 |
| 2002 General | 38 | 0.061 | 0.331 | 0.8779 | 0.039 | -7.6215 | 0.281 | -0.5760 | 0.176 |
| 2004 General | 38 | 0.273 | 0.004 | 1.6437 | 0.000 | -8.6875 | 0.174 | -1.3635 | 0.001 |
| 2006 Democratic P | 38 | 0.159 | 0.049 | 0.8246 | 0.002 | -7.5645 | 0.076 | -0.5885 | 0.023 |
| 2006 General | 38 | 0.451 | 0.000 | 1.0510 | 0.000 | -3.7030 | 0.222 | -0.9456 | 0.000 |
| 2008 Democratic P | 38 | 0.249 | 0.007 | 1.0357 | 0.000 | -8.0181 | 0.040 | -0.7399 | 0.002 |
| 2008 General | 38 | 0.521 | 0.000 | 1.9402 | 0.000 | -4.9940 | 0.289 | -1.6754 | 0.000 |
| 2010 Democratic P | 38 | 0.326 | 0.001 | 0.9449 | 0.000 | -7.5962 | 0.019 | -0.7416 | 0.000 |
| 2010 General | 38 | 0.599 | 0.000 | 1.5435 | 0.000 | -6.5290 | 0.048 | -1.3728 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                 District  42
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 9.9% | 0.0% | 90.1% |
| 2002 General | Governor | 13.0% | 0.0% | 87.0% |
| 2004 General | Railroad Commissione | 21.5% | 0.0% | 78.5% |
| 2004 General | Court of Criminal Ap | 23.1% | 0.0% | 76.9% |
| 2006 Democratic Primary | Lt. Governor | 15.4% | 0.0% | 84.6% |
| 2006 Democratic Primary | Agriculture Commissi | 15.6% | 0.0% | 84.4% |
| 2006 General | Lt. Governor | 34.3% | 0.0% | 65.7% |
| 2006 General | Court of Criminal Ap | 32.8% | 0.0% | 67.2% |
| 2008 Democratic Primary | U.S. Senator | 16.3% | 0.0% | 83.7% |
| 2008 Democratic Primary | Railroad Commissione | 14.1% | 0.0% | 85.9% |
| 2008 Democratic Primary | Justice of the Supre | 17.2% | 0.0% | 82.8% |
| 2008 General | U.S. Senator | 25.7% | 0.0% | 74.3% |
| 2008 General | Justice of the Supre | 26.4% | 0.0% | 73.6% |
| 2010 Democratic Primary | Lt. Governor | 21.8% | 0.0% | 78.2% |
| 2010 Democratic Primary | Land Commissioner | 21.7% | 0.0% | 78.3% |
| 2010 General | Lt. Governor | 33.1% | 0.0% | 66.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  42

T 3                                        Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 32.2%         | 0.0%          | 67.8%            |
| 2010 General | Justice of the Supre | 30.0%         | 0.0%          | 70.0%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  42

T 4                                        PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.6% | 100.0% | 0.4% | 0.4% | 0.4% | 4.3% |
| MORALES,DAN | H | D | 29.3% | 0.0% | 13.7% | 15.2% | 14.6% | 32.9% |
| SANCHEZ,TONY | H | D | 69.4% | 0.0% | 85.3% | 83.7% | 84.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.7% | 0.7% | 0.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 53.0% | 0.0% | 5.9% | 12.1% | 10.1% | 59.1% |
| SANCHEZ,TONY | H | D | 47.0% | 0.0% | 94.1% | 87.9% | 89.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 77.9% | 0.0% | 29.4% | 39.8% | 38.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.1% | 0.0% | 70.6% | 60.2% | 61.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 65.5% | 0.0% | 16.1% | 27.5% | 24.3% | 57.9% |
| MOLINA,J.R. | H | D | 34.5% | 0.0% | 83.9% | 72.5% | 75.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 53.1% | 0.0% | 52.4% | 52.5% | 53.0% | 41.5% |
| DELEON,ADRIAN | H | D | 35.1% | 0.0% | 33.3% | 33.5% | 33.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 11.9% | 0.0% | 14.3% | 13.9% | 13.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 86.0% | 0.0% | 74.8% | 76.6% | 75.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                      Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                  District  42
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.0% | 0.0% | 25.2% | 23.4% | 24.4% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 32.0% | 100.0% | 85.8% | 67.3% | 74.1% | 39.2% |
| DEWHURST,DAVID | A | R | 68.0% | 0.0% | 14.2% | 32.7% | 25.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 54.3% | 0.0% | 11.0% | 25.2% | 19.8% | 56.6% |
| MOLINA,J.R. | H | D | 45.7% | 0.0% | 89.0% | 74.8% | 80.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 16.9% | 0.0% | 12.1% | 12.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 0.0% | 4.7% | 4.3% | 4.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 78.6% | 0.0% | 81.1% | 80.7% | 81.2% | 51.0% |
| SMITH,RHETT | A | D | 2.7% | 0.0% | 2.1% | 2.2% | 2.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 24.4% | 0.0% | 19.8% | 20.4% | 20.5% | 23.9% |
| HENRY,DALE | A | D | 3.1% | 0.0% | 45.5% | 39.5% | 39.6% | 27.7% |
| THOMPSON,MARK | A | D | 72.5% | 0.0% | 34.7% | 40.0% | 40.0% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 23.7% | 0.0% | 14.0% | 15.7% | 14.3% | 48.6% |
| YANEZ,LINDA | H | D | 76.3% | 0.0% | 86.0% | 84.3% | 85.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  42

T 4                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 57.8% | 0.0% | 10.6% | 22.7% | 21.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 42.2% | 0.0% | 89.4% | 77.3% | 78.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 56.8% | 0.0% | 8.3% | 21.1% | 18.4% | 54.0% |
| YANEZ,LINDA | H | D | 43.2% | 0.0% | 91.7% | 78.9% | 81.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 83.2% | 0.0% | 78.8% | 79.8% | 80.7% | 53.2% |
| EARLE,RONALD | A | D | 7.6% | 0.0% | 14.6% | 13.0% | 12.3% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 0.0% | 6.6% | 7.2% | 7.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12.4% | 0.0% | 14.5% | 14.1% | 13.2% | 48.3% |
| URIBE,HECTOR | H | D | 87.6% | 0.0% | 85.5% | 85.9% | 86.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.0% | 0.0% | 87.8% | 69.7% | 73.9% | 36.1% |
| DEWHURST,DAVID | A | R | 67.0% | 0.0% | 12.2% | 30.3% | 26.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 51.0% | 0.0% | 9.7% | 23.0% | 18.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  42

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 49.0% | 0.0% | 90.3% | 77.0% | 81.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 25.3% | 0.0% | 78.0% | 62.2% | 65.1% | 37.1% |
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 22.0% | 37.8% | 34.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  42

T 5                                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 19 | 4 | 93 | 116 | 115 | 42,980 |
| MORALES,DAN | H | D | 850 | 0 | 3,601 | 4,451 | 3,760 | 331,409 |
| SANCHEZ,TONY | H | D | 2,011 | 0 | 22,497 | 24,508 | 21,656 | 612,156 |
| WORLDPEACE,JOHN | A | D | 16 | 0 | 183 | 199 | 157 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 2,410 | 0 | 1,799 | 4,208 | 3,180 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,138 | 0 | 28,511 | 30,649 | 28,182 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 5,165 | 0 | 7,108 | 12,273 | 10,850 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,463 | 0 | 17,108 | 18,571 | 17,603 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 5,165 | 0 | 4,218 | 9,383 | 7,431 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,715 | 0 | 21,986 | 24,700 | 23,144 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,891 | 0 | 10,289 | 12,180 | 10,856 | 207,816 |
| DELEON,ADRIAN | H | D | 1,249 | 0 | 6,529 | 7,778 | 6,893 | 112,311 |
| GRANT,BENJAMIN | A | D | 424 | 0 | 2,809 | 3,232 | 2,748 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,782 | 0 | 13,101 | 15,883 | 13,930 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  42
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 453 | 0 | 4,407 | 4,860 | 4,484 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,721 | 5 | 8,825 | 10,551 | 10,477 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,656 | 0 | 1,465 | 5,121 | 3,667 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 2,788 | 0 | 1,155 | 3,942 | 2,787 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,349 | 0 | 9,350 | 11,698 | 11,319 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 871 | 0 | 3,190 | 4,062 | 3,447 | 586,412 |
| MCMURREY,RAY | A | D | 98 | 0 | 1,251 | 1,349 | 1,247 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,061 | 0 | 21,463 | 25,524 | 23,004 | 1,114,026 |
| SMITH,RHETT | A | D | 138 | 0 | 564 | 702 | 633 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 962 | 0 | 4,763 | 5,726 | 5,197 | 468,600 |
| HENRY,DALE | A | D | 123 | 0 | 10,948 | 11,070 | 10,038 | 541,927 |
| THOMPSON,MARK | A | D | 2,862 | 0 | 8,357 | 11,219 | 10,143 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,209 | 0 | 3,426 | 4,635 | 3,804 | 979,158 |
| YANEZ,LINDA | H | D | 3,888 | 0 | 21,057 | 24,945 | 22,751 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 5,165 | 0 | 2,735 | 7,900 | 7,427 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                  Page 002                                  04/29/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                         District  42
T 5                                       PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 3,777 | 0 | 23,111 | 26,888 | 26,484 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 5,165 | 0 | 2,108 | 7,273 | 6,058 | 4,018,178 |
| YANEZ,LINDA | H | D | 3,933 | 0 | 23,231 | 27,164 | 26,881 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,994 | 0 | 13,585 | 17,579 | 15,325 | 315,181 |
| EARLE,RONALD | A | D | 364 | 0 | 2,509 | 2,873 | 2,335 | 205,562 |
| KATZ,MARC | A | D | 442 | 0 | 1,146 | 1,588 | 1,327 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 593 | 0 | 2,497 | 3,090 | 2,492 | 273,422 |
| URIBE,HECTOR | H | D | 4,176 | 0 | 14,709 | 18,886 | 16,416 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,549 | 0 | 13,671 | 16,220 | 15,280 | 1,719,169 |
| DEWHURST,DAVID | A | R | 5,165 | 0 | 1,894 | 7,059 | 5,385 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 3,947 | 0 | 1,578 | 5,524 | 4,017 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,799 | 0 | 14,741 | 18,540 | 17,264 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 1,754 | 0 | 12,567 | 14,321 | 13,539 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  42

T 5                                PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 5,165 | 0 | 3,544 | 8,709 | 7,265 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  42
T 6                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.1% | 0.0% | 0.3% | 0.4% | 0.4% | 4.3% |
| MORALES,DAN | H | D | 2.9% | 0.0% | 12.3% | 15.2% | 14.6% | 32.9% |
| SANCHEZ,TONY | H | D | 6.9% | 0.0% | 76.9% | 83.7% | 84.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 0.6% | 0.7% | 0.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 6.9% | 0.0% | 5.2% | 12.1% | 10.1% | 59.1% |
| SANCHEZ,TONY | H | D | 6.1% | 0.0% | 81.8% | 87.9% | 89.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 16.7% | 0.0% | 23.0% | 39.8% | 38.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.7% | 0.0% | 55.5% | 60.2% | 61.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15.2% | 0.0% | 12.4% | 27.5% | 24.3% | 57.9% |
| MOLINA,J.R. | H | D | 8.0% | 0.0% | 64.5% | 72.5% | 75.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.2% | 0.0% | 44.4% | 52.5% | 53.0% | 41.5% |
| DELEON,ADRIAN | H | D | 5.4% | 0.0% | 28.2% | 33.5% | 33.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 1.8% | 0.0% | 12.1% | 13.9% | 13.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 13.4% | 0.0% | 63.2% | 76.6% | 75.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  42

T 6                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.2% | 0.0% | 21.2% | 23.4% | 24.4% | 28.9% |
| **2006 General**        Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 11.0% | 0.0% | 56.3% | 67.3% | 74.1% | 39.2% |
| DEWHURST,DAVID | A | R | 23.3% | 0.0% | 9.3% | 32.7% | 25.9% | 60.8% |
| **2006 General**        Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 17.8% | 0.0% | 7.4% | 25.2% | 19.8% | 56.6% |
| MOLINA,J.R. | H | D | 15.0% | 0.0% | 59.8% | 74.8% | 80.2% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2.8% | 0.0% | 10.1% | 12.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | D | 0.3% | 0.0% | 4.0% | 4.3% | 4.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.8% | 0.0% | 67.8% | 80.7% | 81.2% | 51.0% |
| SMITH,RHETT | A | D | 0.4% | 0.0% | 1.8% | 2.2% | 2.2% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 3.4% | 0.0% | 17.0% | 20.4% | 20.5% | 23.9% |
| HENRY,DALE | A | D | 0.4% | 0.0% | 39.1% | 39.5% | 39.6% | 27.7% |
| THOMPSON,MARK | A | D | 10.2% | 0.0% | 29.8% | 40.0% | 40.0% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 4.1% | 0.0% | 11.6% | 15.7% | 14.3% | 48.6% |
| YANEZ,LINDA | H | D | 13.1% | 0.0% | 71.2% | 84.3% | 85.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  42

T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 14.8% | 0.0% | 7.9% | 22.7% | 21.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.9% | 0.0% | 66.4% | 77.3% | 78.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 15.0% | 0.0% | 6.1% | 21.1% | 18.4% | 54.0% |
| YANEZ,LINDA | H | D | 11.4% | 0.0% | 67.5% | 78.9% | 81.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.1% | 0.0% | 61.6% | 79.8% | 80.7% | 53.2% |
| EARLE,RONALD | A | D | 1.7% | 0.0% | 11.4% | 13.0% | 12.3% | 34.7% |
| KATZ,MARC | A | D | 2.0% | 0.0% | 5.2% | 7.2% | 7.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 2.7% | 0.0% | 11.4% | 14.1% | 13.2% | 48.3% |
| URIBE,HECTOR | H | D | 19.0% | 0.0% | 66.9% | 85.9% | 86.8% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.9% | 0.0% | 58.7% | 69.7% | 73.9% | 36.1% |
| DEWHURST,DAVID | A | R | 22.2% | 0.0% | 8.1% | 30.3% | 26.1% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 16.4% | 0.0% | 6.6% | 23.0% | 18.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  42

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.8% | 0.0% | 61.3% | 77.0% | 81.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 7.6% | 0.0% | 54.6% | 62.2% | 65.1% | 37.1% |
| GUZMAN,EVA | H | R | 22.4% | 0.0% | 15.4% | 37.8% | 34.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  42

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 0.4% | 0.4% | 4.3% |
| MORALES,DAN | H | | | | 15.2% | 14.6% | 32.9% |
| SANCHEZ,TONY | H | D | 8.2% | 0.0% | 91.8% | 83.7% | 84.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.7% | 0.6% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | | | | 12.1% | 10.1% | 59.1% |
| SANCHEZ,TONY | H | D | 7.0% | 0.0% | 93.0% | 87.9% | 89.9% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 39.8% | 38.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.9% | 0.0% | 92.1% | 60.2% | 61.9% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 27.5% | 24.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.0% | 0.0% | 89.0% | 72.5% | 75.7% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.5% | 0.0% | 84.5% | 52.5% | 53.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 33.5% | 33.6% | 22.4% |
| GRANT,BENJAMIN | A | | | | 13.9% | 13.4% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 17.5% | 0.0% | 82.5% | 76.6% | 75.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.4% | 24.4% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.3% | 0.0% | 83.6% | 67.3% | 74.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  42

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 32.7% | 25.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 25.2% | 19.8% | 56.6% |
| MOLINA,J.R. | H | D | 20.1% | 0.0% | 79.9% | 74.8% | 80.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 12.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | | | | 4.3% | 4.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 15.9% | 0.0% | 84.1% | 80.7% | 81.2% | 51.0% |
| SMITH,RHETT | A | | | | 2.2% | 2.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 20.4% | 20.5% | 23.9% |
| HENRY,DALE | A | | | | 39.5% | 39.6% | 27.7% |
| THOMPSON,MARK | A | D | 25.5% | 0.0% | 74.5% | 40.0% | 40.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 15.7% | 14.3% | 48.6% |
| YANEZ,LINDA | H | D | 15.6% | 0.0% | 84.4% | 84.3% | 85.7% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 22.7% | 21.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.0% | 0.0% | 86.0% | 77.3% | 78.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 21.1% | 18.4% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 0.0% | 85.5% | 78.9% | 81.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.7% | 0.0% | 77.3% | 79.8% | 80.7% | 53.2% |

---

Office of the Attorney General-State of Texas              Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  42

T 7                                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 13.0% | 12.3% | 34.7% |
| KATZ,MARC | A | | | | 7.2% | 7.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 14.1% | 13.2% | 48.3% |
| URIBE,HECTOR | H | D | 22.1% | 0.0% | 77.9% | 85.9% | 86.8% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.7% | 0.0% | 84.3% | 69.7% | 73.9% | 36.1% |
| DEWHURST,DAVID | A | | | | 30.3% | 26.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 23.0% | 18.9% | 63.6% |
| URIBE,HECTOR | H | D | 20.5% | 0.0% | 79.5% | 77.0% | 81.1% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.2% | 0.0% | 87.8% | 62.2% | 65.1% | 37.1% |
| GUZMAN,EVA | H | | | | 37.8% | 34.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  42
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 38 | 0.020 | 0.703 | 0.0036 | 0.312 | 0.0039 | 0.949 | -0.0027 | 0.457 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 38 | 0.136 | 0.078 | 0.1645 | 0.007 | -1.4601 | 0.139 | -0.1293 | 0.032 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.035 | 0.532 | 0.3893 | 0.220 | -5.9579 | 0.267 | -0.1690 | 0.597 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 38 | 0.039 | 0.494 | 0.0032 | 0.464 | -0.0858 | 0.242 | -0.0014 | 0.755 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 38 | 0.615 | 0.000 | 0.4665 | 0.000 | -2.2424 | 0.032 | -0.4489 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.021 | 0.686 | 0.4139 | 0.251 | -5.2381 | 0.389 | -0.1346 | 0.711 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 38 | 0.680 | 0.000 | 1.2881 | 0.000 | -6.3474 | 0.011 | -1.2185 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 38 | 0.014 | 0.783 | 0.2832 | 0.178 | -2.1382 | 0.544 | -0.1157 | 0.584 |

```
  Office of the Attorney General-State of Texas          Page 001                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                 District  42
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 38 | 0.734 | 0.000 | 1.0419 | 0.000 | -4.7546 | 0.009 | -1.0006 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 38 | 0.040 | 0.493 | 0.5256 | 0.055 | -3.4339 | 0.450 | -0.3102 | 0.258 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 38 | 0.167 | 0.041 | 0.3661 | 0.001 | -2.8405 | 0.110 | -0.2653 | 0.015 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 38 | 0.149 | 0.059 | 0.2419 | 0.002 | -1.8956 | 0.136 | -0.1779 | 0.023 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 38 | 0.130 | 0.088 | 0.0820 | 0.010 | -1.0123 | 0.054 | -0.0545 | 0.082 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 38 | 0.225 | 0.012 | 0.5386 | 0.000 | -4.1756 | 0.067 | -0.4102 | 0.004 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 38 | 0.031 | 0.574 | 0.0876 | 0.100 | -0.8084 | 0.364 | -0.0445 | 0.405 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 38 | 0.114 | 0.120 | 0.3332 | 0.009 | -0.3228 | 0.875 | -0.2467 | 0.051 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  42

T 8                                                       PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 38 | 0.775 | 0.000 | 0.7079 | 0.000 | -3.1839 | 0.005 | -0.6935 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 38 | 0.819 | 0.000 | 0.5397 | 0.000 | -2.5206 | 0.001 | -0.5284 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 38 | 0.169 | 0.039 | 0.4547 | 0.002 | -0.9913 | 0.673 | -0.3632 | 0.014 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 38 | 0.389 | 0.000 | 0.1687 | 0.000 | -1.3083 | 0.012 | -0.1375 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 38 | 0.026 | 0.633 | 0.0189 | 0.169 | -0.2174 | 0.347 | -0.0066 | 0.631 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 38 | 0.256 | 0.006 | 0.7862 | 0.000 | -5.4521 | 0.062 | -0.5760 | 0.002 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 38 | 0.157 | 0.050 | 0.0268 | 0.002 | -0.1522 | 0.280 | -0.0213 | 0.015 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 38 | 0.216 | 0.014 | 0.1863 | 0.000 | -1.1540 | 0.135 | -0.1397 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  42
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 38 | 0.186 | 0.027 | 0.0238 | 0.723 | -2.1264 | 0.068 | 0.0834 | 0.227 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 38 | 0.447 | 0.000 | 0.5542 | 0.000 | -2.4106 | 0.114 | -0.4723 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 38 | 0.530 | 0.000 | 0.2341 | 0.000 | -1.7662 | 0.002 | -0.2006 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.237 | 0.009 | 0.7528 | 0.000 | -4.7873 | 0.096 | -0.5465 | 0.003 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 38 | 0.837 | 0.000 | 1.2271 | 0.000 | -3.7819 | 0.018 | -1.2003 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 38 | 0.161 | 0.047 | 0.7312 | 0.001 | -1.2326 | 0.716 | -0.5049 | 0.017 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 38 | 0.842 | 0.000 | 1.0749 | 0.000 | -3.6291 | 0.009 | -1.0542 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.168 | 0.040 | 0.7615 | 0.001 | -1.0039 | 0.775 | -0.5339 | 0.015 |

```
Office of the Attorney General-State of Texas          Page 004                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  42
T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.422 | 0.000 | 0.7733 | 0.000 | -4.8711 | 0.027 | -0.6403 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 38 | 0.155 | 0.052 | 0.0706 | 0.014 | -1.1131 | 0.022 | -0.0460 | 0.106 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 38 | 0.413 | 0.000 | 0.0857 | 0.000 | -0.5601 | 0.032 | -0.0744 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 38 | 0.303 | 0.002 | 0.1148 | 0.000 | -1.2488 | 0.006 | -0.0903 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 38 | 0.413 | 0.000 | 0.8086 | 0.000 | -5.3209 | 0.023 | -0.6645 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.217 | 0.014 | 0.4934 | 0.000 | -2.1471 | 0.272 | -0.3595 | 0.004 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 38 | 0.829 | 0.000 | 1.0261 | 0.000 | -4.0193 | 0.004 | -1.0075 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 38 | 0.823 | 0.000 | 0.7641 | 0.000 | -3.3127 | 0.002 | -0.7487 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  42
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 38 | 0.342 | 0.001 | 0.7356 | 0.000 | -2.9188 | 0.216 | -0.5912 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 38 | 0.103 | 0.148 | 0.3396 | 0.003 | -1.7640 | 0.336 | -0.2165 | 0.054 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 38 | 0.811 | 0.000 | 1.1025 | 0.000 | -4.3869 | 0.005 | -1.0678 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  43

T 1                             PLANH283

|                            | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|----------------------------|--------|--------|--------|--------|--------|--------|
| 2002 Democratic Primary    | 0.0%   | 0.0%   | 28.2%  | 28.2%  | 18.8%  | 5.8%   |
| 2002 Democratic Runoff     | 0.0%   | 0.0%   | 24.4%  | 24.4%  | 14.9%  | 3.5%   |
| 2002 General               | 28.9%  | 0.0%   | 26.4%  | 55.3%  | 25.2%  | 25.1%  |
| 2004 General               | 50.3%  | 0.0%   | 34.4%  | 84.8%  | 35.8%  | 40.8%  |
| 2006 Democratic Primary    | 0.0%   | 1.8%   | 20.0%  | 21.8%  | 14.4%  | 3.2%   |
| 2006 General               | 37.8%  | 0.0%   | 16.5%  | 54.3%  | 19.4%  | 24.2%  |
| 2008 Democratic Primary    | 4.4%   | 0.0%   | 34.7%  | 39.2%  | 26.0%  | 15.8%  |
| 2008 General               | 58.5%  | 0.0%   | 31.6%  | 90.0%  | 35.4%  | 44.4%  |
| 2010 Democratic Primary    | 0.0%   | 0.0%   | 22.4%  | 22.4%  | 14.3%  | 3.8%   |
| 2010 General               | 44.9%  | 0.0%   | 13.9%  | 58.8%  | 19.3%  | 27.3%  |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 43

T 2                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 84 | 0.155 | 0.001 | -0.0722 | 0.416 | -0.6881 | 0.271 | 0.3545 | 0.002 |
| 2002 Democratic R | 85 | 0.137 | 0.002 | -0.1143 | 0.230 | -0.6584 | 0.324 | 0.3585 | 0.003 |
| 2002 General | 85 | 0.073 | 0.045 | 0.2890 | 0.000 | -1.1799 | 0.014 | -0.0248 | 0.767 |
| 2004 General | 85 | 0.092 | 0.019 | 0.5032 | 0.000 | -1.5030 | 0.008 | -0.1589 | 0.105 |
| 2006 Democratic P | 85 | 0.077 | 0.037 | -0.0401 | 0.599 | 0.0580 | 0.914 | 0.2400 | 0.013 |
| 2006 General | 85 | 0.214 | 0.000 | 0.3777 | 0.000 | -1.3413 | 0.000 | -0.2127 | 0.001 |
| 2008 Democratic P | 85 | 0.153 | 0.001 | 0.0443 | 0.606 | -1.0215 | 0.093 | 0.3029 | 0.005 |
| 2008 General | 84 | 0.204 | 0.000 | 0.5847 | 0.000 | -1.6396 | 0.000 | -0.2689 | 0.001 |
| 2010 Democratic P | 85 | 0.142 | 0.002 | -0.0972 | 0.211 | -0.2906 | 0.593 | 0.3211 | 0.001 |
| 2010 General | 84 | 0.262 | 0.000 | 0.4493 | 0.000 | -1.2214 | 0.001 | -0.3103 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                   District  43
T 3                                Plan: PLANH283

                          Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------

2002 Democratic Primary   Governor              3.5%              0.0%              96.5%

2002 General              Governor             29.3%              0.0%              70.7%

2004 General              Railroad Commissione 32.2%             0.0%              67.8%

2004 General              Court of Criminal Ap 31.3%             0.0%              68.7%

2006 Democratic Primary   Lt. Governor          6.2%             0.6%              93.3%

2006 Democratic Primary   Agriculture Commissi  0.0%             0.4%              99.6%

2006 General              Lt. Governor         39.4%             0.0%              60.6%

2006 General              Court of Criminal Ap 40.0%             0.0%              60.0%

2008 Democratic Primary   U.S. Senator          6.6%             0.0%              93.4%

2008 Democratic Primary   Railroad Commissione  3.1%             0.0%              96.9%

2008 Democratic Primary   Justice of the Supre 11.2%             0.0%              88.8%

2008 General              U.S. Senator         35.8%             0.0%              64.2%

2008 General              Justice of the Supre 34.5%             0.0%              65.5%

2010 Democratic Primary   Lt. Governor          1.7%             0.0%              98.3%

2010 Democratic Primary   Land Commissioner     4.1%             0.0%              95.9%

2010 General              Lt. Governor         49.3%             0.0%              50.7%
--------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 001                 04/29/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  43
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 48.3% | 0.0% | 51.7% |
| 2010 General | Justice of the Supre | 46.5% | 0.0% | 53.5% |

Office of the Attorney General-State of Texas            Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  43

T 4                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 67.9% | 0.0% | 0.8% | 3.1% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 17.9% | 0.0% | 24.2% | 24.0% | 26.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 74.1% | 71.5% | 68.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 14.2% | 0.0% | 0.9% | 1.3% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 8.8% | 35.6% | 36.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 91.2% | 64.4% | 63.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 85.6% | 0.0% | 22.2% | 42.6% | 41.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.4% | 0.0% | 77.8% | 57.4% | 58.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 11.6% | 39.3% | 38.8% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 0.0% | 88.4% | 60.7% | 61.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 57.5% | 53.6% | 51.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 35.2% | 32.9% | 32.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 7.2% | 13.5% | 15.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 70.6% | 70.3% | 69.6% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  43

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 100.0% | 29.4% | 29.7% | 30.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.5% | 0.0% | 86.4% | 54.1% | 54.9% | 39.2% |
| DEWHURST,DAVID | A | R | 95.5% | 0.0% | 13.6% | 45.9% | 45.1% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 92.1% | 0.0% | 8.0% | 41.7% | 40.6% | 56.6% |
| MOLINA,J.R. | H | D | 7.9% | 0.0% | 92.0% | 58.3% | 59.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 70.7% | 0.0% | 17.6% | 21.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 13.7% | 0.0% | 7.6% | 8.0% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 71.3% | 66.6% | 65.5% | 51.0% |
| SMITH,RHETT | A | D | 15.5% | 0.0% | 3.5% | 4.3% | 4.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 0.0% | 0.0% | 17.8% | 17.3% | 17.0% | 23.9% |
| HENRY,DALE | A | D | 0.0% | 0.0% | 34.1% | 33.0% | 32.3% | 27.7% |
| THOMPSON,MARK | A | D | 100.0% | 0.0% | 48.1% | 49.7% | 50.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 8.6% | 18.8% | 20.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 91.4% | 81.2% | 79.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  43

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 91.7% | 0.0% | 10.3% | 39.5% | 38.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 8.3% | 0.0% | 89.7% | 60.5% | 61.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 91.2% | 0.0% | 5.4% | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | H | D | 8.8% | 0.0% | 94.6% | 65.0% | 66.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 81.1% | 79.7% | 76.9% | 53.2% |
| EARLE,RONALD | A | D | 100.0% | 0.0% | 8.8% | 10.4% | 12.1% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 0.0% | 10.1% | 9.9% | 11.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 0.0% | 14.3% | 17.8% | 21.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 85.7% | 82.2% | 78.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.4% | 0.0% | 92.6% | 50.1% | 51.4% | 36.1% |
| DEWHURST,DAVID | A | R | 93.6% | 0.0% | 7.4% | 49.9% | 48.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 94.9% | 0.0% | 4.5% | 48.2% | 46.8% | 63.6% |

------------------------------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  43
T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 5.1% | 0.0% | 95.5% | 51.8% | 53.2% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8.5% | 0.0% | 84.9% | 49.4% | 50.4% | 37.1% |
| GUZMAN,EVA | H | R | 91.5% | 0.0% | 15.1% | 50.6% | 49.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  43
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O   D | 608 | 0 | 205 | 813 | 751 | 42,980 |
| MORALES,DAN | H   D | 160 | 0 | 6,058 | 6,219 | 5,853 | 331,409 |
| SANCHEZ,TONY | H   D | 0 | 0 | 18,550 | 18,550 | 15,007 | 612,156 |
| WORLDPEACE,JOHN | A   D | 127 | 0 | 217 | 345 | 336 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 9,813 | 0 | 2,085 | 11,898 | 10,897 | 2,632,069 |
| SANCHEZ,TONY | H   D | 0 | 0 | 21,550 | 21,550 | 18,847 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 10,961 | 0 | 5,971 | 16,932 | 15,914 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 1,839 | 0 | 20,981 | 22,820 | 22,141 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 13,199 | 0 | 3,350 | 16,549 | 15,459 | 3,990,355 |
| MOLINA,J.R. | H   D | 0 | 0 | 25,605 | 25,605 | 24,420 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 0 | 0 | 9,758 | 9,758 | 8,063 | 207,816 |
| DELEON,ADRIAN | H   D | 0 | 0 | 5,978 | 5,978 | 5,075 | 112,311 |
| GRANT,BENJAMIN | A   D | 1,123 | 103 | 1,227 | 2,453 | 2,444 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 0 | 0 | 10,680 | 10,680 | 9,731 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                         District  43
T 5                                        PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 67 | 4,454 | 4,520 | 4,244 | 131,400 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 67 | 4,454 | 4,520 | 4,244 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 435 | 0 | 12,699 | 13,134 | 12,342 | 1,619,457 |
| DEWHURST,DAVID | A | R | 9,139 | 0 | 2,000 | 11,139 | 10,123 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 8,856 | 0 | 1,160 | 10,016 | 9,042 | 2,347,043 |
| MOLINA,J.R. | H | D | 763 | 0 | 13,261 | 14,024 | 13,246 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 1,363 | 0 | 4,806 | 6,170 | 5,902 | 586,412 |
| MCMURREY,RAY | A | D | 265 | 0 | 2,060 | 2,325 | 2,139 | 270,336 |
| NORIEGA,RICHARD | H | D | 0 | 0 | 19,425 | 19,425 | 17,451 | 1,114,026 |
| SMITH,RHETT | A | D | 299 | 0 | 948 | 1,248 | 1,135 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 0 | 0 | 4,381 | 4,381 | 4,033 | 468,600 |
| HENRY,DALE | A | D | 0 | 0 | 8,372 | 8,372 | 7,648 | 541,927 |
| THOMPSON,MARK | A | D | 795 | 0 | 11,830 | 12,625 | 12,027 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 3,324 | 0 | 2,275 | 5,599 | 5,239 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 0 | 24,169 | 24,169 | 20,470 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 14,092 | 0 | 2,845 | 16,936 | 15,766 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  43
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 1,271 | 0 | 24,691 | 25,961 | 25,161 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL    A | R | 13,151 | 0 | 1,465 | 14,616 | 13,531 | 4,018,178 |
| YANEZ,LINDA    H | D | 1,264 | 0 | 25,890 | 27,154 | 26,283 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 0 | 0 | 14,359 | 14,359 | 11,527 | 315,181 |
| EARLE,RONALD    A | D | 311 | 0 | 1,565 | 1,877 | 1,820 | 205,562 |
| KATZ,MARC    A | D | 0 | 0 | 1,790 | 1,790 | 1,651 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL    B | D | 754 | 0 | 2,521 | 3,275 | 3,131 | 273,422 |
| URIBE,HECTOR    H | D | 0 | 0 | 15,087 | 15,087 | 11,732 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 746 | 0 | 11,185 | 11,931 | 11,459 | 1,719,169 |
| DEWHURST,DAVID    A | R | 10,987 | 0 | 894 | 11,882 | 10,826 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY    A | R | 10,850 | 0 | 547 | 11,397 | 10,356 | 3,001,440 |
| URIBE,HECTOR    H | D | 589 | 0 | 11,676 | 12,265 | 11,783 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE    A | D | 907 | 0 | 10,411 | 11,317 | 10,795 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  43

T 5                                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 9,761 | 0 | 1,848 | 11,609 | 10,620 | 2,918,808 |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  43

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.3% | 0.0% | 0.8% | 3.1% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 0.6% | 0.0% | 23.4% | 24.0% | 26.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 71.5% | 71.5% | 68.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 0.8% | 1.3% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 29.3% | 0.0% | 6.2% | 35.6% | 36.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 64.4% | 64.4% | 63.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27.6% | 0.0% | 15.0% | 42.6% | 41.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.6% | 0.0% | 52.8% | 57.4% | 58.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.3% | 0.0% | 7.9% | 39.3% | 38.8% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 0.0% | 60.7% | 60.7% | 61.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 53.6% | 53.6% | 51.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 32.9% | 32.9% | 32.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.2% | 0.6% | 6.7% | 13.5% | 15.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 70.3% | 70.3% | 69.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Privileged and Confidential

Page 001

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  43

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.4% | 29.3% | 29.7% | 30.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.8% | 0.0% | 52.3% | 54.1% | 54.9% | 39.2% |
| DEWHURST,DAVID | A | R | 37.7% | 0.0% | 8.2% | 45.9% | 45.1% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 36.8% | 0.0% | 4.8% | 41.7% | 40.6% | 56.6% |
| MOLINA,J.R. | H | D | 3.2% | 0.0% | 55.2% | 58.3% | 59.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4.7% | 0.0% | 16.5% | 21.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 0.9% | 0.0% | 7.1% | 8.0% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 66.6% | 66.6% | 65.5% | 51.0% |
| SMITH,RHETT | A | D | 1.0% | 0.0% | 3.3% | 4.3% | 4.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 0.0% | 0.0% | 17.3% | 17.3% | 17.0% | 23.9% |
| HENRY,DALE | A | D | 0.0% | 0.0% | 33.0% | 33.0% | 32.3% | 27.7% |
| THOMPSON,MARK | A | D | 3.1% | 0.0% | 46.6% | 49.7% | 50.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 11.2% | 0.0% | 7.6% | 18.8% | 20.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 81.2% | 81.2% | 79.6% | 51.4% |

Privileged and Confidential                       Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  43

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 32.8% | 0.0% | 6.6% | 39.5% | 38.5% | 56.1% |
| NORIEGA,RICHARD | H  D | 3.0% | 0.0% | 57.6% | 60.5% | 61.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 31.5% | 0.0% | 3.5% | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | H  D | 3.0% | 0.0% | 62.0% | 65.0% | 66.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 0.0% | 0.0% | 79.7% | 79.7% | 76.9% | 53.2% |
| EARLE,RONALD | A  D | 1.7% | 0.0% | 8.7% | 10.4% | 12.1% | 34.7% |
| KATZ,MARC | A  D | 0.0% | 0.0% | 9.9% | 9.9% | 11.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 4.1% | 0.0% | 13.7% | 17.8% | 21.1% | 48.3% |
| URIBE,HECTOR | H  D | 0.0% | 0.0% | 82.2% | 82.2% | 78.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 3.1% | 0.0% | 47.0% | 50.1% | 51.4% | 36.1% |
| DEWHURST,DAVID | A  R | 46.1% | 0.0% | 3.8% | 49.9% | 48.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A  R | 45.9% | 0.0% | 2.3% | 48.2% | 46.8% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  43
T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 2.5% | 0.0% | 49.3% | 51.8% | 53.2% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

|  | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4.0% | 0.0% | 45.4% | 49.4% | 50.4% | 37.1% |
| GUZMAN,EVA | H | R | 42.6% | 0.0% | 8.1% | 50.6% | 49.6% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                          Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                          District  43
T 7                                         PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.1% | 3.4% | 4.3% |
| MORALES,DAN | H | | | | 24.0% | 26.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 71.5% | 68.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 35.6% | 36.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 64.4% | 63.4% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 42.6% | 41.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.1% | 0.0% | 91.9% | 57.4% | 58.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 39.3% | 38.8% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 0.0% | 100.0% | 60.7% | 61.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 100.0% | 53.6% | 51.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 32.9% | 32.6% | 22.4% |
| GRANT,BENJAMIN | A | | | | 13.5% | 15.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 100.0% | 70.3% | 69.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.7% | 30.4% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3.3% | 0.0% | 96.7% | 54.1% | 54.9% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  43

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 45.9% | 45.1% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 41.7% | 40.6% | 56.6% |
| MOLINA,J.R. | H | D | 5.4% | 0.0% | 94.6% | 58.3% | 59.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 21.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | | | | 8.0% | 8.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 0.0% | 100.0% | 66.6% | 65.5% | 51.0% |
| SMITH,RHETT | A | | | | 4.3% | 4.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 17.3% | 17.0% | 23.9% |
| HENRY,DALE | A | | | | 33.0% | 32.3% | 27.7% |
| THOMPSON,MARK | A | D | 6.3% | 0.0% | 93.7% | 49.7% | 50.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 18.8% | 20.4% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 0.0% | 100.0% | 81.2% | 79.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 39.5% | 38.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 4.9% | 0.0% | 95.1% | 60.5% | 61.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | H | D | 4.7% | 0.0% | 95.3% | 65.0% | 66.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 79.7% | 76.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  43

T 7                                                        PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 10.4% | 12.1% | 34.7% |
| KATZ,MARC | A |  |  |  | 9.9% | 11.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  | 17.8% | 21.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 82.2% | 78.9% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.3% | 0.0% | 93.7% | 50.1% | 51.4% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 49.9% | 48.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  | 48.2% | 46.8% | 63.6% |
| URIBE,HECTOR | H | D | 4.8% | 0.0% | 95.2% | 51.8% | 53.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 8.0% | 0.0% | 92.0% | 49.4% | 50.4% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 50.6% | 49.6% | 62.9% |

Office of the Attorney General-State of Texas              Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  43

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 84 | 0.210 | 0.000 | 0.0224 | 0.000 | -0.0518 | 0.041 | -0.0202 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 84 | 0.093 | 0.019 | 0.0059 | 0.795 | -0.2084 | 0.196 | 0.0596 | 0.038 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 84 | 0.206 | 0.000 | -0.0964 | 0.111 | -0.4424 | 0.296 | 0.2970 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 84 | 0.015 | 0.553 | 0.0047 | 0.014 | -0.0089 | 0.500 | -0.0023 | 0.314 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 85 | 0.666 | 0.000 | 0.3620 | 0.000 | -0.8317 | 0.000 | -0.3394 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 85 | 0.239 | 0.000 | -0.0736 | 0.179 | -0.3505 | 0.361 | 0.3066 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 85 | 0.610 | 0.000 | 0.4043 | 0.000 | -0.8828 | 0.000 | -0.3397 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 85 | 0.097 | 0.015 | 0.0678 | 0.226 | -0.4516 | 0.251 | 0.1590 | 0.024 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                             District  43
T 8                                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 85 | 0.738 | 0.000 | 0.4869 | 0.000 | -0.9848 | 0.000 | -0.4506 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 85 | 0.192 | 0.000 | -0.0190 | 0.756 | -0.3830 | 0.373 | 0.2958 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 85 | 0.142 | 0.002 | -0.0606 | 0.112 | 0.0059 | 0.982 | 0.1661 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 85 | 0.140 | 0.002 | -0.0290 | 0.193 | -0.0478 | 0.759 | 0.0937 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 85 | 0.049 | 0.127 | 0.0414 | 0.001 | 0.0125 | 0.880 | -0.0282 | 0.057 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 85 | 0.082 | 0.030 | -0.0290 | 0.532 | -0.0808 | 0.804 | 0.1445 | 0.014 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 85 | 0.079 | 0.034 | -0.0109 | 0.548 | 0.0459 | 0.718 | 0.0590 | 0.010 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 85 | 0.152 | 0.001 | 0.0160 | 0.653 | -0.4528 | 0.073 | 0.1213 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                     Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  43
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 85 | 0.689 | 0.000 | 0.3371 | 0.000 | -0.8190 | 0.000 | -0.3155 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 85 | 0.737 | 0.000 | 0.3267 | 0.000 | -0.7863 | 0.000 | -0.3141 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 85 | 0.135 | 0.003 | 0.0281 | 0.449 | -0.4567 | 0.082 | 0.1153 | 0.014 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 85 | 0.021 | 0.424 | 0.0503 | 0.024 | -0.1914 | 0.216 | 0.0017 | 0.951 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 85 | 0.135 | 0.003 | 0.0098 | 0.109 | -0.1098 | 0.011 | 0.0125 | 0.100 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 85 | 0.234 | 0.000 | -0.0390 | 0.415 | -0.4842 | 0.152 | 0.2491 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 85 | 0.076 | 0.040 | 0.0110 | 0.006 | -0.0702 | 0.013 | -0.0008 | 0.872 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 85 | 0.204 | 0.000 | -0.0030 | 0.792 | -0.1456 | 0.073 | 0.0504 | 0.001 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  43

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 85 | 0.193 | 0.000 | -0.0098 | 0.668 | -0.2484 | 0.124 | 0.1003 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 85 | 0.105 | 0.011 | 0.0293 | 0.411 | -0.3606 | 0.152 | 0.0986 | 0.028 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 85 | 0.268 | 0.000 | 0.1226 | 0.000 | -0.2955 | 0.006 | -0.0980 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 85 | 0.261 | 0.000 | -0.1006 | 0.104 | -0.4707 | 0.277 | 0.3620 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 84 | 0.808 | 0.000 | 0.5201 | 0.000 | -1.0539 | 0.000 | -0.4893 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 84 | 0.217 | 0.000 | 0.0469 | 0.310 | -0.5046 | 0.121 | 0.2201 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 84 | 0.836 | 0.000 | 0.4854 | 0.000 | -0.9778 | 0.000 | -0.4695 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 84 | 0.230 | 0.000 | 0.0466 | 0.323 | -0.5436 | 0.103 | 0.2333 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  43
T 8                          PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 85 | 0.184 | 0.000 | -0.0871 | 0.083 | -0.2013 | 0.565 | 0.2423 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 85 | 0.014 | 0.566 | 0.0115 | 0.160 | -0.0421 | 0.462 | 0.0054 | 0.591 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 85 | 0.066 | 0.062 | -0.0013 | 0.881 | -0.0565 | 0.366 | 0.0207 | 0.063 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 85 | 0.011 | 0.646 | 0.0278 | 0.090 | -0.1034 | 0.367 | -0.0006 | 0.978 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 85 | 0.215 | 0.000 | -0.1050 | 0.037 | -0.2072 | 0.554 | 0.2681 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 84 | 0.098 | 0.016 | 0.0275 | 0.414 | -0.2916 | 0.219 | 0.0934 | 0.028 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 84 | 0.746 | 0.000 | 0.4055 | 0.000 | -0.8945 | 0.000 | -0.3958 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 84 | 0.742 | 0.000 | 0.4004 | 0.000 | -0.8822 | 0.000 | -0.3945 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  43

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 84 | 0.111 | 0.008 | 0.0217 | 0.523 | -0.2930 | 0.222 | 0.1045 | 0.015 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 84 | 0.091 | 0.021 | 0.0335 | 0.301 | -0.3215 | 0.158 | 0.0791 | 0.051 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 84 | 0.716 | 0.000 | 0.3602 | 0.000 | -0.8235 | 0.000 | -0.3403 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  44
T 1                            PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.8% | 0.0% | 21.8% | 24.6% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 13.4% | 13.4% | 2.2% | 3.5% |
| 2002 General | 32.8% | 0.0% | 22.8% | 55.6% | 24.5% | 25.1% |
| 2004 General | 55.8% | 0.0% | 29.2% | 85.0% | 42.4% | 40.8% |
| 2006 Democratic Primary | 1.9% | 0.0% | 12.8% | 14.7% | 3.6% | 3.2% |
| 2006 General | 39.6% | 0.0% | 18.3% | 57.8% | 28.0% | 24.2% |
| 2008 Democratic Primary | 13.2% | 5.4% | 18.4% | 37.0% | 14.4% | 15.8% |
| 2008 General | 63.0% | 80.5% | 17.6% | 100% | 49.2% | 44.4% |
| 2010 Democratic Primary | 2.0% | 0.0% | 9.5% | 11.5% | 3.2% | 3.8% |
| 2010 General | 47.0% | 18.3% | 9.0% | 74.3% | 32.9% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  44

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 63 | 0.240 | 0.000 | 0.0284 | 0.280 | -0.6568 | 0.005 | 0.1896 | 0.003 |
| 2002 Democratic R | 63 | 0.197 | 0.001 | -0.0121 | 0.512 | -0.2521 | 0.117 | 0.1463 | 0.001 |
| 2002 General | 63 | 0.209 | 0.001 | 0.3280 | 0.000 | -0.8859 | 0.000 | -0.1000 | 0.123 |
| 2004 General | 63 | 0.175 | 0.003 | 0.5576 | 0.000 | -0.8246 | 0.024 | -0.2653 | 0.007 |
| 2006 Democratic P | 63 | 0.222 | 0.001 | 0.0189 | 0.207 | -0.3284 | 0.013 | 0.1092 | 0.002 |
| 2006 General | 63 | 0.274 | 0.000 | 0.3958 | 0.000 | -0.8096 | 0.001 | -0.2132 | 0.001 |
| 2008 Democratic P | 63 | 0.034 | 0.358 | 0.1319 | 0.000 | -0.0774 | 0.596 | 0.0516 | 0.190 |
| 2008 General | 62 | 0.325 | 0.000 | 0.6304 | 0.000 | 0.1747 | 0.592 | -0.4544 | 0.000 |
| 2010 Democratic P | 63 | 0.172 | 0.003 | 0.0203 | 0.092 | -0.2218 | 0.034 | 0.0745 | 0.009 |
| 2010 General | 63 | 0.596 | 0.000 | 0.4697 | 0.000 | -0.2865 | 0.066 | -0.3799 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                 District  44
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 20.4% | 0.0% | 79.6% |
| 2002 General | Governor | 73.4% | 0.0% | 26.6% |
| 2004 General | Railroad Commissione | 79.4% | 0.8% | 19.8% |
| 2004 General | Court of Criminal Ap | 79.1% | 0.0% | 20.9% |
| 2006 Democratic Primary | Lt. Governor | 24.8% | 0.0% | 75.2% |
| 2006 Democratic Primary | Agriculture Commissi | 28.0% | 0.0% | 72.0% |
| 2006 General | Lt. Governor | 80.5% | 0.0% | 19.5% |
| 2006 General | Court of Criminal Ap | 80.5% | 0.0% | 19.5% |
| 2008 Democratic Primary | U.S. Senator | 54.1% | 3.9% | 41.9% |
| 2008 Democratic Primary | Railroad Commissione | 55.1% | 5.0% | 39.9% |
| 2008 Democratic Primary | Justice of the Supre | 55.3% | 0.5% | 44.2% |
| 2008 General | U.S. Senator | 77.6% | 8.6% | 13.8% |
| 2008 General | Justice of the Supre | 75.6% | 9.5% | 14.9% |
| 2010 Democratic Primary | Lt. Governor | 29.7% | 0.0% | 70.3% |
| 2010 Democratic Primary | Land Commissioner | 29.8% | 0.0% | 70.2% |
| 2010 General | Lt. Governor | 85.7% | 4.4% | 9.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  44
T 3                                                 Plan: PLANH283

|  | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 85.1% | 4.4% | 10.5% |
| 2010 General | Justice of the Supre | 85.5% | 4.4% | 10.1% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  44

T 4                                                     PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 17.3% | 0.0% | 2.9% | 5.9% | 5.3% | 4.3% |
| MORALES,DAN | H | D | 68.1% | 0.0% | 29.7% | 37.5% | 38.3% | 32.9% |
| SANCHEZ,TONY | H | D | 8.5% | 0.0% | 65.4% | 53.8% | 53.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.1% | 0.0% | 2.0% | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 89.2% | 0.0% | 17.3% | 70.1% | 69.8% | 59.1% |
| SANCHEZ,TONY | H | D | 10.8% | 0.0% | 82.7% | 29.9% | 30.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.2% | 100.0% | 11.4% | 62.0% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.8% | 0.0% | 88.6% | 38.0% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 85.5% | 0.0% | 5.4% | 68.7% | 68.4% | 57.9% |
| MOLINA,J.R. | H | D | 14.5% | 0.0% | 94.6% | 31.3% | 31.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.2% | 0.0% | 51.5% | 39.0% | 41.7% | 41.5% |
| DELEON,ADRIAN | H | D | 2.1% | 0.0% | 28.6% | 22.0% | 22.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 96.7% | 0.0% | 19.9% | 38.9% | 36.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.4% | 0.0% | 69.7% | 70.2% | 69.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  44
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE  B | D | 28.6% | 0.0% | 30.3% | 29.8% | 30.6% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA  H | D | 15.6% | 0.0% | 84.1% | 28.9% | 30.4% | 39.2% |
| DEWHURST,DAVID  A | R | 84.4% | 0.0% | 15.9% | 71.1% | 69.6% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON  A | R | 82.0% | 0.0% | 10.8% | 68.1% | 66.9% | 56.6% |
| MOLINA,J.R.  H | D | 18.0% | 0.0% | 89.2% | 31.9% | 33.1% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE  A | D | 25.4% | 45.0% | 7.4% | 18.6% | 19.5% | 26.9% |
| MCMURREY,RAY  A | D | 16.8% | 0.0% | 6.9% | 12.0% | 12.3% | 12.4% |
| NORIEGA,RICHARD  H | D | 40.8% | 0.0% | 83.1% | 56.9% | 55.2% | 51.0% |
| SMITH,RHETT  A | D | 17.0% | 55.0% | 2.7% | 12.5% | 13.0% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART  B | D | 25.6% | 84.6% | 17.8% | 25.5% | 26.6% | 23.9% |
| HENRY,DALE  A | D | 22.7% | 15.4% | 24.3% | 23.0% | 24.0% | 27.7% |
| THOMPSON,MARK  A | D | 51.6% | 0.0% | 57.9% | 51.5% | 49.4% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN  A | D | 74.6% | 0.0% | 12.9% | 47.0% | 46.1% | 48.6% |
| YANEZ,LINDA  H | D | 25.4% | 100.0% | 87.1% | 53.0% | 53.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  44

T 4                                          PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 82.4% | 32.1% | 0.0% | 66.7% | 65.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.6% | 67.9% | 100.0% | 33.3% | 34.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 80.8% | 38.6% | 0.0% | 64.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 61.4% | 100.0% | 35.2% | 36.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.2% | 0.0% | 78.0% | 63.8% | 66.0% | 53.2% |
| EARLE,RONALD | A | D | 52.9% | 0.0% | 15.3% | 26.5% | 25.1% | 34.7% |
| KATZ,MARC | A | D | 17.0% | 0.0% | 6.6% | 9.7% | 8.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 89.6% | 0.0% | 34.5% | 50.9% | 50.8% | 48.3% |
| URIBE,HECTOR | H | D | 10.4% | 0.0% | 65.5% | 49.1% | 49.2% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 100.0% | 100.0% | 23.7% | 24.6% | 36.1% |
| DEWHURST,DAVID | A | R | 89.0% | 0.0% | 0.0% | 76.3% | 75.4% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 89.4% | 0.0% | 0.0% | 76.1% | 75.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  44
T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.6% | 100.0% | 100.0% | 23.9% | 24.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 14.2% | 82.9% | 100.0% | 25.9% | 26.5% | 37.1% |
| GUZMAN,EVA | H | R | 85.8% | 17.1% | 0.0% | 74.1% | 73.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  44

T 5                                                     PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 371 | 0 | 247 | 618 | 345 | 42,980 |
| MORALES,DAN | H | D | 1,461 | 0 | 2,493 | 3,955 | 2,470 | 331,409 |
| SANCHEZ,TONY | H | D | 182 | 0 | 5,483 | 5,665 | 3,479 | 612,156 |
| WORLDPEACE,JOHN | A | D | 131 | 0 | 165 | 295 | 161 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 22,304 | 0 | 1,569 | 23,873 | 21,069 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,702 | 0 | 7,502 | 10,205 | 9,104 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 29,924 | 403 | 1,143 | 31,470 | 31,322 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,385 | 0 | 8,890 | 19,275 | 17,599 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 34,633 | 0 | 574 | 35,207 | 34,209 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,866 | 0 | 10,148 | 16,014 | 15,799 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 14 | 0 | 1,931 | 1,945 | 1,467 | 207,816 |
| DELEON,ADRIAN | H | D | 26 | 0 | 1,072 | 1,098 | 776 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,195 | 0 | 745 | 1,940 | 1,274 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 912 | 0 | 2,289 | 3,201 | 2,244 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  44
T 5                                            PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 366 | 0 | 993 | 1,359 | 988 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,460 | 0 | 5,832 | 10,293 | 10,128 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,193 | 0 | 1,106 | 25,299 | 23,155 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 23,628 | 0 | 750 | 24,378 | 22,458 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,200 | 0 | 6,221 | 11,421 | 11,111 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,042 | 262 | 459 | 2,763 | 2,757 | 586,412 |
| MCMURREY,RAY | A | D | 1,349 | 0 | 428 | 1,777 | 1,739 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,281 | 0 | 5,168 | 8,449 | 7,812 | 1,114,026 |
| SMITH,RHETT | A | D | 1,362 | 321 | 166 | 1,849 | 1,843 | 212,363 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,917 | 578 | 965 | 3,460 | 3,460 | 468,600 |
| HENRY,DALE | A | D | 1,701 | 105 | 1,318 | 3,124 | 3,128 | 541,927 |
| THOMPSON,MARK | A | D | 3,864 | 0 | 3,137 | 7,001 | 6,419 | 946,702 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,616 | 0 | 775 | 6,390 | 6,198 | 979,158 |
| YANEZ,LINDA | H | D | 1,911 | 70 | 5,231 | 7,212 | 7,255 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37,929 | 1,633 | 0 | 39,562 | 37,943 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                            Page 002                                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  44

T 5                                         PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 8,115 | 3,453 | 8,213 | 19,780 | 19,821 | 3,389,189 |

2008 General             Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A  R | 35,064 | 2,117 | 0 | 37,181 | 34,985 | 4,018,178 |
| YANEZ,LINDA | H  D | 8,329 | 3,363 | 8,525 | 20,217 | 20,260 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H  D | 429 | 0 | 2,622 | 3,051 | 2,409 | 315,181 |
| EARLE,RONALD | A  D | 752 | 0 | 515 | 1,267 | 916 | 205,562 |
| KATZ,MARC | A  D | 241 | 0 | 223 | 464 | 326 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B  D | 1,226 | 0 | 1,110 | 2,336 | 1,768 | 273,422 |
| URIBE,HECTOR | H  D | 142 | 0 | 2,111 | 2,253 | 1,715 | 292,860 |

2010 General             Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H  D | 3,900 | 1,805 | 4,121 | 9,826 | 9,847 | 1,719,169 |
| DEWHURST,DAVID | A  R | 31,597 | 0 | 0 | 31,597 | 30,129 | 3,049,526 |

2010 General             Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A  R | 31,117 | 0 | 0 | 31,117 | 29,606 | 3,001,440 |
| URIBE,HECTOR | H  D | 3,670 | 1,806 | 4,304 | 9,781 | 9,805 | 1,717,147 |

2010 General             Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A  D | 4,751 | 1,443 | 3,938 | 10,132 | 10,147 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  44

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,728 | 297 | 0 | 29,025 | 28,195 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  44

T 6                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.5% | 0.0% | 2.3% | 5.9% | 5.3% | 4.3% |
| MORALES,DAN | H | D | 13.9% | 0.0% | 23.7% | 37.5% | 38.3% | 32.9% |
| SANCHEZ,TONY | H | D | 1.7% | 0.0% | 52.1% | 53.8% | 53.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.6% | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.4% | 0.0% | 4.6% | 70.1% | 69.8% | 59.1% |
| SANCHEZ,TONY | H | D | 7.9% | 0.0% | 22.0% | 29.9% | 30.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.0% | 0.8% | 2.3% | 62.0% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.5% | 0.0% | 17.5% | 38.0% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.6% | 0.0% | 1.1% | 68.7% | 68.4% | 57.9% |
| MOLINA,J.R. | H | D | 11.5% | 0.0% | 19.8% | 31.3% | 31.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.3% | 0.0% | 38.7% | 39.0% | 41.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.5% | 0.0% | 21.5% | 22.0% | 22.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 24.0% | 0.0% | 15.0% | 38.9% | 36.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 20.0% | 0.0% | 50.2% | 70.2% | 69.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  44

T 6                                                       PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE B | D | 8.0% | 0.0% | 21.8% | 29.8% | 30.6% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA H | D | 12.5% | 0.0% | 16.4% | 28.9% | 30.4% | 39.2% |
| DEWHURST,DAVID A | R | 68.0% | 0.0% | 3.1% | 71.1% | 69.6% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON A | R | 66.0% | 0.0% | 2.1% | 68.1% | 66.9% | 56.6% |
| MOLINA,J.R. H | D | 14.5% | 0.0% | 17.4% | 31.9% | 33.1% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| KELLY,GENE A | D | 13.8% | 1.8% | 3.1% | 18.6% | 19.5% | 26.9% |
| MCMURREY,RAY A | D | 9.1% | 0.0% | 2.9% | 12.0% | 12.3% | 12.4% |
| NORIEGA,RICHARD H | D | 22.1% | 0.0% | 34.8% | 56.9% | 55.2% | 51.0% |
| SMITH,RHETT A | D | 9.2% | 2.2% | 1.1% | 12.5% | 13.0% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| HALL,ART B | D | 14.1% | 4.3% | 7.1% | 25.5% | 26.6% | 23.9% |
| HENRY,DALE A | D | 12.5% | 0.8% | 9.7% | 23.0% | 24.0% | 27.7% |
| THOMPSON,MARK A | D | 28.4% | 0.0% | 23.1% | 51.5% | 49.4% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN A | D | 41.3% | 0.0% | 5.7% | 47.0% | 46.1% | 48.6% |
| YANEZ,LINDA H | D | 14.0% | 0.5% | 38.5% | 53.0% | 53.9% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  44

T 6                                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.9% | 2.8% | 0.0% | 66.7% | 65.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.7% | 5.8% | 13.8% | 33.3% | 34.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.1% | 3.7% | 0.0% | 64.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 5.9% | 14.9% | 35.2% | 36.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.0% | 0.0% | 54.8% | 63.8% | 66.0% | 53.2% |
| EARLE,RONALD | A | D | 15.7% | 0.0% | 10.8% | 26.5% | 25.1% | 34.7% |
| KATZ,MARC | A | D | 5.0% | 0.0% | 4.7% | 9.7% | 8.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 26.7% | 0.0% | 24.2% | 50.9% | 50.8% | 48.3% |
| URIBE,HECTOR | H | D | 3.1% | 0.0% | 46.0% | 49.1% | 49.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.4% | 4.4% | 9.9% | 23.7% | 24.6% | 36.1% |
| DEWHURST,DAVID | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 75.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 75.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

## Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  44

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.0% | 4.4% | 10.5% | 23.9% | 24.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.1% | 3.7% | 10.1% | 25.9% | 26.5% | 37.1% |
| GUZMAN,EVA | H | R | 73.4% | 0.8% | 0.0% | 74.1% | 73.5% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  44
T 7                               PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.9% | 5.3% | 4.3% |
| MORALES,DAN | | H | | | | 37.5% | 38.3% | 32.9% |
| SANCHEZ,TONY | | H | D | 3.2% | 0.0% | 96.8% | 53.8% | 53.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 93.4% | 0.0% | 6.6% | 70.1% | 69.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 29.9% | 30.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.1% | 1.3% | 3.6% | 62.0% | 64.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 38.0% | 36.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 98.4% | 0.0% | 1.6% | 68.7% | 68.4% | 57.9% |
| MOLINA,J.R. | | H | | | | 31.3% | 31.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.7% | 0.0% | 99.3% | 39.0% | 41.7% | 41.5% |
| DELEON,ADRIAN | | H | | | | 22.0% | 22.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 38.9% | 36.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 28.5% | 0.0% | 71.5% | 70.2% | 69.4% | 71.1% |
| MELTON,KOECADEE | | B | | | | 29.8% | 30.6% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 28.9% | 30.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  44

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 95.6% | 0.0% | 4.4% | 71.1% | 69.6% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 96.9% | 0.0% | 3.1% | 68.1% | 66.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.9% | 33.1% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 18.6% | 19.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.0% | 12.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 38.8% | 0.0% | 61.2% | 56.9% | 55.2% | 51.0% |
| SMITH,RHETT | A | | | | | 12.5% | 13.0% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 25.5% | 26.6% | 23.9% |
| HENRY,DALE | A | | | | | 23.0% | 24.0% | 27.7% |
| THOMPSON,MARK | A | D | 55.2% | 0.0% | 44.8% | 51.5% | 49.4% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 47.0% | 46.1% | 48.6% |
| YANEZ,LINDA | H | D | 26.5% | 1.0% | 72.5% | 53.0% | 53.9% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 95.9% | 4.1% | 0.0% | 66.7% | 65.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.3% | 34.3% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 94.3% | 5.7% | 0.0% | 64.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.2% | 36.7% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.1% | 0.0% | 85.9% | 63.8% | 66.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  44
T 7                                  PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 26.5% | 25.1% | 34.7% |
| KATZ,MARC |  |  |  |  | 9.7% | 8.9% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 52.5% | 0.0% | 47.5% | 50.9% | 50.8% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 49.1% | 49.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 23.7% | 24.6% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.3% | 75.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.1% | 75.1% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 23.9% | 24.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A |  |  |  | 25.9% | 26.5% | 37.1% |
| GUZMAN,EVA | H    R | 99.0% | 1.0% | 0.0% | 74.1% | 73.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  44

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 63 | 0.093 | 0.053 | 0.0047 | 0.023 | -0.0432 | 0.017 | 0.0013 | 0.785 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 63 | 0.174 | 0.003 | 0.0186 | 0.047 | -0.2294 | 0.005 | 0.0421 | 0.052 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.294 | 0.000 | 0.0023 | 0.866 | -0.3167 | 0.010 | 0.1313 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 63 | 0.123 | 0.020 | 0.0017 | 0.071 | -0.0206 | 0.011 | 0.0023 | 0.268 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 63 | 0.448 | 0.000 | 0.2840 | 0.000 | -0.6630 | 0.000 | -0.2458 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.367 | 0.000 | 0.0344 | 0.004 | -0.1975 | 0.055 | 0.1484 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.387 | 0.000 | 0.3810 | 0.000 | -0.3245 | 0.144 | -0.3532 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.160 | 0.005 | 0.1322 | 0.000 | -0.3724 | 0.014 | 0.0843 | 0.036 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  44
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 63 | 0.468 | 0.000 | 0.4410 | 0.000 | -0.5559 | 0.019 | -0.4270 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 63 | 0.287 | 0.000 | 0.0747 | 0.000 | -0.1150 | 0.394 | 0.1725 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.267 | 0.000 | 0.0002 | 0.969 | -0.0700 | 0.091 | 0.0469 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 63 | 0.248 | 0.000 | 0.0003 | 0.908 | -0.0470 | 0.059 | 0.0258 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 63 | 0.114 | 0.027 | 0.0152 | 0.001 | -0.1089 | 0.008 | 0.0029 | 0.782 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 63 | 0.200 | 0.001 | 0.0116 | 0.089 | -0.1485 | 0.013 | 0.0441 | 0.006 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 63 | 0.194 | 0.002 | 0.0047 | 0.110 | -0.0579 | 0.024 | 0.0195 | 0.005 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 63 | 0.179 | 0.003 | 0.0568 | 0.000 | -0.0849 | 0.359 | 0.0853 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 44

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 63 | 0.500 | 0.000 | 0.3080 | 0.000 | -0.5924 | 0.000 | -0.2811 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 63 | 0.521 | 0.000 | 0.3009 | 0.000 | -0.5536 | 0.000 | -0.2826 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 63 | 0.171 | 0.004 | 0.0662 | 0.000 | -0.1147 | 0.244 | 0.0853 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 63 | 0.087 | 0.065 | 0.0260 | 0.000 | 0.0108 | 0.650 | -0.0148 | 0.023 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 63 | 0.056 | 0.176 | 0.0172 | 0.000 | -0.0221 | 0.210 | -0.0067 | 0.154 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 63 | 0.242 | 0.000 | 0.0418 | 0.000 | -0.1360 | 0.091 | 0.0841 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 63 | 0.212 | 0.001 | 0.0173 | 0.000 | 0.0276 | 0.059 | -0.0133 | 0.001 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 63 | 0.047 | 0.237 | 0.0244 | 0.000 | 0.0567 | 0.092 | -0.0009 | 0.918 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  44

T 8                                       PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 63 | 0.047 | 0.236 | 0.0217 | 0.000 | -0.0069 | 0.767 | 0.0104 | 0.097 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 63 | 0.108 | 0.032 | 0.0492 | 0.000 | -0.1325 | 0.039 | 0.0272 | 0.111 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 63 | 0.229 | 0.000 | 0.0715 | 0.000 | -0.0954 | 0.067 | -0.0526 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.302 | 0.000 | 0.0243 | 0.007 | -0.0144 | 0.849 | 0.1031 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 62 | 0.620 | 0.000 | 0.4962 | 0.000 | -0.2657 | 0.201 | -0.5311 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 62 | 0.217 | 0.001 | 0.1061 | 0.000 | 0.3812 | 0.005 | 0.0989 | 0.006 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 62 | 0.633 | 0.000 | 0.4587 | 0.000 | -0.1599 | 0.404 | -0.5083 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 62 | 0.208 | 0.001 | 0.1090 | 0.000 | 0.3658 | 0.008 | 0.1039 | 0.005 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                               District  44
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.198 | 0.001 | 0.0055 | 0.456 | -0.0990 | 0.122 | 0.0584 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 63 | 0.095 | 0.050 | 0.0096 | 0.001 | -0.0589 | 0.017 | 0.0030 | 0.645 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 63 | 0.100 | 0.042 | 0.0031 | 0.007 | -0.0225 | 0.020 | 0.0023 | 0.357 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 63 | 0.083 | 0.075 | 0.0156 | 0.004 | -0.0960 | 0.040 | 0.0114 | 0.354 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.242 | 0.000 | 0.0018 | 0.738 | -0.0802 | 0.091 | 0.0496 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.238 | 0.000 | 0.0497 | 0.000 | 0.2036 | 0.002 | 0.0507 | 0.004 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 63 | 0.793 | 0.000 | 0.4023 | 0.000 | -0.4749 | 0.000 | -0.4212 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 63 | 0.792 | 0.000 | 0.3962 | 0.000 | -0.4494 | 0.000 | -0.4195 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                      District  44
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 63 | 0.260 | 0.000 | 0.0467 | 0.000 | 0.2067 | 0.002 | 0.0581 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 63 | 0.127 | 0.017 | 0.0605 | 0.000 | 0.1420 | 0.032 | 0.0355 | 0.045 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 63 | 0.774 | 0.000 | 0.3658 | 0.000 | -0.3242 | 0.002 | -0.3821 | 0.000 |

```
   Office of the Attorney General-State of Texas              Page 006                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Turnout by Race/Ethnicity as a Percent of VAP
                           In Voter Tabulation Districts (VTDs)
                                     District  45
T 1                                   PLANH283
```

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.0% | 0.0% | 5.2% | 9.2% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 3.7% | 6.1% | 2.1% | 3.5% |
| 2002 General | 44.6% | 0.0% | 15.3% | 59.9% | 24.9% | 25.1% |
| 2004 General | 68.3% | 0.0% | 20.8% | 89.2% | 41.9% | 40.8% |
| 2006 Democratic Primary | 2.3% | 8.8% | 0.8% | 11.9% | 2.1% | 3.2% |
| 2006 General | 47.6% | 0.0% | 12.5% | 60.1% | 27.1% | 24.2% |
| 2008 Democratic Primary | 24.5% | 0.0% | 7.2% | 31.8% | 16.9% | 15.8% |
| 2008 General | 77.0% | 0.0% | 7.5% | 84.5% | 50.6% | 44.4% |
| 2010 Democratic Primary | 7.3% | 0.0% | 1.7% | 9.0% | 4.7% | 3.8% |
| 2010 General | 59.3% | 0.0% | 12.9% | 72.2% | 34.4% | 27.3% |

```
 Office of the Attorney General-State of Texas            Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  45
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 45 | 0.022 | 0.624 | 0.0403 | 0.000 | -0.1697 | 0.341 | 0.0116 | 0.649 |
| 2002 Democratic R | 45 | 0.070 | 0.216 | 0.0247 | 0.000 | -0.1997 | 0.091 | 0.0119 | 0.477 |
| 2002 General | 45 | 0.607 | 0.000 | 0.4459 | 0.000 | -3.0070 | 0.000 | -0.2925 | 0.007 |
| 2004 General | 45 | 0.622 | 0.000 | 0.6831 | 0.000 | -3.3399 | 0.001 | -0.4746 | 0.001 |
| 2006 Democratic P | 45 | 0.023 | 0.612 | 0.0229 | 0.000 | 0.0653 | 0.532 | -0.0148 | 0.324 |
| 2006 General | 45 | 0.666 | 0.000 | 0.4764 | 0.000 | -2.7278 | 0.000 | -0.3516 | 0.000 |
| 2008 Democratic P | 45 | 0.407 | 0.000 | 0.2452 | 0.000 | -0.6598 | 0.105 | -0.1727 | 0.004 |
| 2008 General | 45 | 0.780 | 0.000 | 0.7697 | 0.000 | -1.5262 | 0.017 | -0.6943 | 0.000 |
| 2010 Democratic P | 45 | 0.376 | 0.000 | 0.0733 | 0.000 | -0.2621 | 0.087 | -0.0567 | 0.011 |
| 2010 General | 45 | 0.788 | 0.000 | 0.5927 | 0.000 | -2.9958 | 0.000 | -0.4633 | 0.000 |

Office of the Attorney General-State of Texas                 Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  45
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 64.5% | 0.0% | 35.5% |
| 2002 General | Governor | 86.0% | 0.0% | 14.0% |
| 2004 General | Railroad Commissione | 87.0% | 0.0% | 13.0% |
| 2004 General | Court of Criminal Ap | 86.9% | 0.0% | 13.1% |
| 2006 Democratic Primary | Lt. Governor | 73.2% | 12.1% | 14.7% |
| 2006 Democratic Primary | Agriculture Commissi | 79.6% | 7.2% | 13.2% |
| 2006 General | Lt. Governor | 87.6% | 0.0% | 12.4% |
| 2006 General | Court of Criminal Ap | 87.8% | 0.0% | 12.2% |
| 2008 Democratic Primary | U.S. Senator | 84.9% | 0.0% | 15.1% |
| 2008 Democratic Primary | Railroad Commissione | 82.8% | 0.0% | 17.2% |
| 2008 Democratic Primary | Justice of the Supre | 81.1% | 1.0% | 18.0% |
| 2008 General | U.S. Senator | 90.1% | 4.6% | 5.3% |
| 2008 General | Justice of the Supre | 89.9% | 4.1% | 6.0% |
| 2010 Democratic Primary | Lt. Governor | 89.6% | 1.3% | 9.1% |
| 2010 Democratic Primary | Land Commissioner | 88.2% | 0.0% | 11.8% |
| 2010 General | Lt. Governor | 90.4% | 0.0% | 9.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  45
T 3                                                    Plan: PLANH283

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 90.5%         | 0.0%          | 9.5%             |
| 2010 General   | Justice of the Supre   | 90.4%         | 0.0%          | 9.6%             |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  45

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 1.9% | 2.6% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 51.3% | 0.0% | 30.5% | 43.9% | 40.8% | 32.9% |
| SANCHEZ,TONY | H | D | 42.4% | 0.0% | 66.2% | 50.8% | 54.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.4% | 0.0% | 1.5% | 2.7% | 2.5% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 71.9% | 0.0% | 36.6% | 66.9% | 61.9% | 59.1% |
| SANCHEZ,TONY | H | D | 28.1% | 0.0% | 63.4% | 33.1% | 38.1% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.0% | 0.0% | 39.8% | 59.9% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.0% | 0.0% | 60.2% | 40.1% | 44.4% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.8% | 0.0% | 37.0% | 62.0% | 56.4% | 57.9% |
| MOLINA,J.R. | H | D | 34.2% | 0.0% | 63.0% | 38.0% | 43.6% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47.7% | 67.3% | 62.9% | 52.3% | 54.1% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 32.7% | 37.1% | 18.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 0.0% | 0.0% | 29.7% | 27.2% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 67.9% | 0.0% | 74.4% | 63.8% | 63.3% | 71.1% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  45
T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 32.1% | 100.0% | 25.6% | 36.2% | 36.7% | 28.9% |

*2006 General          Lt. Governor*

| ALVARADO,MARIA | H | D | 34.4% | 0.0% | 43.9% | 35.6% | 41.0% | 39.2% |
| DEWHURST,DAVID | A | R | 65.6% | 0.0% | 56.1% | 64.4% | 59.0% | 60.8% |

*2006 General          Court of Criminal Appeals, Presiding*

| KELLER,SHARON | A | R | 60.4% | 0.0% | 48.2% | 58.9% | 53.6% | 56.6% |
| MOLINA,J.R. | H | D | 39.6% | 0.0% | 51.8% | 41.1% | 46.4% | 43.4% |

*2008 Democratic Primary     U.S. Senator*

| KELLY,GENE | A | D | 17.5% | 0.0% | 12.1% | 16.7% | 17.2% | 26.9% |
| MCMURREY,RAY | A | D | 14.3% | 0.0% | 8.0% | 13.4% | 13.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.1% | 0.0% | 66.3% | 55.9% | 55.3% | 51.0% |
| SMITH,RHETT | A | D | 14.0% | 0.0% | 13.6% | 14.0% | 13.9% | 9.7% |

*2008 Democratic Primary     Railroad Commissioner 3*

| HALL,ART | B | D | 27.8% | 0.0% | 16.2% | 25.8% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 26.8% | 0.0% | 32.7% | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 45.4% | 0.0% | 51.1% | 46.4% | 45.7% | 48.4% |

*2008 Democratic Primary     Justice of the Supreme Court, Place 8*

| CRISS,SUSAN | A | D | 67.7% | 0.0% | 16.6% | 57.9% | 53.2% | 48.6% |
| YANEZ,LINDA | H | D | 32.3% | 100.0% | 83.4% | 42.1% | 46.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                       District  45
T 4                                    PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 64.6% | 0.0% | 41.4% | 60.4% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 35.4% | 100.0% | 58.6% | 39.6% | 44.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.9% | 0.0% | 23.4% | 57.0% | 51.9% | 54.0% |
| YANEZ,LINDA | H | D | 38.1% | 100.0% | 76.6% | 43.0% | 48.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 100.0% | 55.0% | 28.9% | 33.9% | 53.2% |
| EARLE,RONALD | A | D | 64.8% | 0.0% | 36.4% | 61.4% | 55.7% | 34.7% |
| KATZ,MARC | A | D | 10.0% | 0.0% | 8.6% | 9.7% | 10.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 52.2% | 0.0% | 37.2% | 50.4% | 49.4% | 48.3% |
| URIBE,HECTOR | H | D | 47.8% | 0.0% | 62.8% | 49.6% | 50.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.3% | 0.0% | 44.3% | 29.9% | 36.0% | 36.1% |
| DEWHURST,DAVID | A | R | 71.7% | 0.0% | 55.7% | 70.1% | 64.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.9% | 0.0% | 54.7% | 69.4% | 63.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  45

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.1% | 0.0% | 45.3% | 30.6% | 36.9% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 31.2% | 0.0% | 44.8% | 32.5% | 38.1% | 37.1% |
| GUZMAN,EVA | H | R | 68.8% | 0.0% | 55.2% | 67.5% | 61.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  45

T 5                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O    D | 97 | 0 | 35 | 132 | 113 | 42,980 |
| MORALES,DAN | H    D | 1,711 | 0 | 560 | 2,271 | 1,876 | 331,409 |
| SANCHEZ,TONY | H    D | 1,412 | 0 | 1,215 | 2,627 | 2,500 | 612,156 |
| WORLDPEACE,JOHN | A    D | 112 | 0 | 27 | 139 | 113 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A    R | 25,296 | 0 | 2,100 | 27,396 | 18,190 | 2,632,069 |
| SANCHEZ,TONY | H    D | 9,882 | 0 | 3,643 | 13,525 | 11,181 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H    R | 31,967 | 0 | 3,030 | 34,998 | 25,683 | 3,891,643 |
| SCARBOROUGH,BOB | O    D | 18,809 | 0 | 4,577 | 23,386 | 20,493 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A    R | 34,230 | 0 | 2,914 | 37,144 | 27,058 | 3,990,355 |
| MOLINA,J.R. | H    D | 17,813 | 0 | 4,961 | 22,775 | 20,892 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H    D | 819 | 191 | 216 | 1,227 | 1,225 | 207,816 |
| DELEON,ADRIAN | H    D | 202 | 93 | 128 | 423 | 423 | 112,311 |
| GRANT,BENJAMIN | A    D | 697 | 0 | 0 | 697 | 616 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A    D | 1,035 | 0 | 188 | 1,223 | 1,195 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  45

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 490 | 139 | 65 | 694 | 692 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13,010 | 0 | 2,343 | 15,352 | 13,050 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,766 | 0 | 2,999 | 27,765 | 18,796 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 23,009 | 0 | 2,554 | 25,563 | 17,410 | 2,347,043 |
| MOLINA,J.R. | H | D | 15,086 | 0 | 2,746 | 17,833 | 15,087 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,679 | 0 | 329 | 3,008 | 2,830 | 586,412 |
| MCMURREY,RAY | A | D | 2,187 | 0 | 218 | 2,405 | 2,239 | 270,336 |
| NORIEGA,RICHARD | H | D | 8,259 | 0 | 1,801 | 10,060 | 9,100 | 1,114,026 |
| SMITH,RHETT | A | D | 2,144 | 0 | 369 | 2,513 | 2,278 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3,508 | 0 | 426 | 3,934 | 3,678 | 468,600 |
| HENRY,DALE | A | D | 3,374 | 0 | 859 | 4,233 | 3,916 | 541,927 |
| THOMPSON,MARK | A | D | 5,720 | 0 | 1,341 | 7,061 | 6,396 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9,012 | 0 | 491 | 9,502 | 7,867 | 979,158 |
| YANEZ,LINDA | H | D | 4,299 | 158 | 2,458 | 6,915 | 6,921 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 39,812 | 0 | 1,495 | 41,307 | 33,461 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  45
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21,824 | 3,162 | 2,113 | 27,099 | 27,012 | 3,389,189 |

2008 General    Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 35,849 | 0 | 903 | 36,751 | 29,721 | 4,018,178 |
| YANEZ,LINDA | H | D | 22,052 | 2,666 | 2,952 | 27,670 | 27,591 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,454 | 84 | 322 | 1,861 | 1,857 | 315,181 |
| EARLE,RONALD | A | D | 3,739 | 0 | 214 | 3,952 | 3,056 | 205,562 |
| KATZ,MARC | A | D | 575 | 0 | 50 | 626 | 569 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,493 | 0 | 236 | 2,729 | 2,339 | 273,422 |
| URIBE,HECTOR | H | D | 2,283 | 0 | 400 | 2,682 | 2,398 | 292,860 |

2010 General    Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 13,268 | 0 | 2,203 | 15,471 | 14,623 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,570 | 0 | 2,775 | 36,345 | 25,995 | 3,049,526 |

2010 General    Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 32,934 | 0 | 2,654 | 35,589 | 25,468 | 3,001,440 |
| URIBE,HECTOR | H | D | 13,488 | 0 | 2,197 | 15,685 | 14,875 | 1,717,147 |

2010 General    Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14,060 | 0 | 2,155 | 16,215 | 14,999 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  45

T 5                                       PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,021 | 0 | 2,659 | 33,681 | 24,328 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  45

T 6                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.9% | 0.0% | 0.7% | 2.6% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 33.1% | 0.0% | 10.8% | 43.9% | 40.8% | 32.9% |
| SANCHEZ,TONY | H | D | 27.3% | 0.0% | 23.5% | 50.8% | 54.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 0.5% | 2.7% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 61.8% | 0.0% | 5.1% | 66.9% | 61.9% | 59.1% |
| SANCHEZ,TONY | H | D | 24.1% | 0.0% | 8.9% | 33.1% | 38.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54.8% | 0.0% | 5.2% | 59.9% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.2% | 0.0% | 7.8% | 40.1% | 44.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57.1% | 0.0% | 4.9% | 62.0% | 56.4% | 57.9% |
| MOLINA,J.R. | H | D | 29.7% | 0.0% | 8.3% | 38.0% | 43.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.9% | 8.2% | 9.2% | 52.3% | 54.1% | 41.5% |
| DELEON,ADRIAN | H | D | 8.6% | 4.0% | 5.4% | 18.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 29.7% | 0.0% | 0.0% | 29.7% | 27.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.0% | 0.0% | 9.8% | 63.8% | 63.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  45

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.6% | 7.2% | 3.4% | 36.2% | 36.7% | 28.9% |

*(Note: header has Party column between candidate and Anglo)*

| Candidate | | Party | Anglo | Black | Hispanic | In District | Actual District | Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | | B | D | 25.6% | 7.2% | 3.4% | 36.2% | 36.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 30.2% | 0.0% | 5.4% | 35.6% | 41.0% | 39.2% |
| DEWHURST,DAVID | A | R | 57.4% | 0.0% | 7.0% | 64.4% | 59.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 53.0% | 0.0% | 5.9% | 58.9% | 53.6% | 56.6% |
| MOLINA,J.R. | H | D | 34.8% | 0.0% | 6.3% | 41.1% | 46.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 14.9% | 0.0% | 1.8% | 16.7% | 17.2% | 26.9% |
| MCMURREY,RAY | A | D | 12.2% | 0.0% | 1.2% | 13.4% | 13.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 45.9% | 0.0% | 10.0% | 55.9% | 55.3% | 51.0% |
| SMITH,RHETT | A | D | 11.9% | 0.0% | 2.1% | 14.0% | 13.9% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 23.0% | 0.0% | 2.8% | 25.8% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 22.2% | 0.0% | 5.6% | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 37.6% | 0.0% | 8.8% | 46.4% | 45.7% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 54.9% | 0.0% | 3.0% | 57.9% | 53.2% | 48.6% |
| YANEZ,LINDA | H | D | 26.2% | 1.0% | 15.0% | 42.1% | 46.8% | 51.4% |

------------------------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  45

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 58.2% | 0.0% | 2.2% | 60.4% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 31.9% | 4.6% | 3.1% | 39.6% | 44.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 55.6% | 0.0% | 1.4% | 57.0% | 51.9% | 54.0% |
| YANEZ,LINDA | H | D | 34.2% | 4.1% | 4.6% | 43.0% | 48.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 1.3% | 5.0% | 28.9% | 33.9% | 53.2% |
| EARLE,RONALD | A | D | 58.1% | 0.0% | 3.3% | 61.4% | 55.7% | 34.7% |
| KATZ,MARC | A | D | 8.9% | 0.0% | 0.8% | 9.7% | 10.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.1% | 0.0% | 4.4% | 50.4% | 49.4% | 48.3% |
| URIBE,HECTOR | H | D | 42.2% | 0.0% | 7.4% | 49.6% | 50.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.6% | 0.0% | 4.3% | 29.9% | 36.0% | 36.1% |
| DEWHURST,DAVID | A | R | 64.8% | 0.0% | 5.4% | 70.1% | 64.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 64.2% | 0.0% | 5.2% | 69.4% | 63.1% | 63.6% |

---

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  45
T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.3% | 0.0% | 4.3% | 30.6% | 36.9% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 28.2% | 0.0% | 4.3% | 32.5% | 38.1% | 37.1% |
| GUZMAN,EVA | H | R | 62.2% | 0.0% | 5.3% | 67.5% | 61.9% | 62.9% |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  45
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.6% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 43.9% | 40.8% | 32.9% |
| SANCHEZ,TONY | H   D | 53.8% | 0.0% | 46.2% | 50.8% | 54.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.7% | 2.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A   R | 92.3% | 0.0% | 7.7% | 66.9% | 61.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.1% | 38.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 91.3% | 0.0% | 8.7% | 59.9% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 40.1% | 44.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 92.2% | 0.0% | 7.8% | 62.0% | 56.4% | 57.9% |
| MOLINA,J.R. | H | | | | 38.0% | 43.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 66.8% | 15.6% | 17.6% | 52.3% | 54.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | 29.7% | 27.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 84.6% | 0.0% | 15.4% | 63.8% | 63.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.2% | 36.7% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 35.6% | 41.0% | 39.2% |

```
----------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas           Page 001              04/29/2011
```

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 45
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 89.2% | 0.0% | 10.8% | 64.4% | 59.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 90.0% | 0.0% | 10.0% | 58.9% | 53.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.1% | 46.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 16.7% | 17.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.4% | 13.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 82.1% | 0.0% | 17.9% | 55.9% | 55.3% | 51.0% |
| SMITH,RHETT | A | | | | | 14.0% | 13.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 25.8% | 26.3% | 23.9% |
| HENRY,DALE | A | | | | | 27.8% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 81.0% | 0.0% | 19.0% | 46.4% | 45.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.8% | 0.0% | 5.2% | 57.9% | 53.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 42.1% | 46.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 96.4% | 0.0% | 3.6% | 60.4% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.6% | 44.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 97.5% | 0.0% | 2.5% | 57.0% | 51.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 43.0% | 48.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.9% | 33.9% | 53.2% |

Office of the Attorney General-State of Texas Page 002 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  45
T 7                                                PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 94.6% | 0.0% | 5.4% | 61.4% | 55.7% | 34.7% |
| KATZ,MARC | A | | | | | 9.7% | 10.4% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | | |
| BURTON,BILL | B | | | | | 50.4% | 49.4% | 48.3% |
| URIBE,HECTOR | H | D | 85.1% | 0.0% | 14.9% | 49.6% | 50.6% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.9% | 36.0% | 36.1% |
| DEWHURST,DAVID | A | R | 92.4% | 0.0% | 7.6% | 70.1% | 64.0% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 92.5% | 0.0% | 7.5% | 69.4% | 63.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 30.6% | 36.9% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | | | | | 32.5% | 38.1% | 37.1% |
| GUZMAN,EVA | H | R | 92.1% | 0.0% | 7.9% | 67.5% | 61.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  45
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 45 | 0.054 | 0.311 | 0.0012 | 0.000 | -0.0053 | 0.317 | -0.0002 | 0.760 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 45 | 0.130 | 0.054 | 0.0203 | 0.000 | -0.1054 | 0.121 | -0.0054 | 0.577 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 45 | 0.029 | 0.536 | 0.0167 | 0.000 | -0.0458 | 0.649 | 0.0156 | 0.281 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 45 | 0.096 | 0.119 | 0.0013 | 0.000 | -0.0070 | 0.257 | -0.0006 | 0.487 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 45 | 0.712 | 0.000 | 0.2998 | 0.000 | -2.2735 | 0.000 | -0.2438 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 45 | 0.183 | 0.014 | 0.1171 | 0.000 | -0.6237 | 0.041 | -0.0201 | 0.639 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 45 | 0.747 | 0.000 | 0.3788 | 0.000 | -2.3712 | 0.000 | -0.2981 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 45 | 0.315 | 0.000 | 0.2229 | 0.000 | -0.8408 | 0.042 | -0.1010 | 0.085 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                        District  45
T 8                                       PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 45 | 0.753 | 0.000 | 0.4056 | 0.000 | -2.5624 | 0.000 | -0.3280 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 45 | 0.186 | 0.013 | 0.2111 | 0.000 | -0.6120 | 0.159 | -0.0790 | 0.204 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 45 | 0.009 | 0.820 | 0.0097 | 0.000 | 0.0318 | 0.551 | -0.0039 | 0.605 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 45 | 0.040 | 0.429 | 0.0024 | 0.011 | 0.0177 | 0.422 | 0.0010 | 0.750 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 45 | 0.419 | 0.000 | 0.0083 | 0.000 | -0.0207 | 0.241 | -0.0088 | 0.001 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 45 | 0.095 | 0.123 | 0.0123 | 0.000 | -0.0177 | 0.643 | -0.0073 | 0.190 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 45 | 0.029 | 0.542 | 0.0058 | 0.000 | 0.0243 | 0.369 | -0.0041 | 0.292 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 45 | 0.439 | 0.000 | 0.1542 | 0.000 | -0.6450 | 0.015 | -0.0918 | 0.016 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  45
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 45 | 0.723 | 0.000 | 0.2935 | 0.000 | -2.2187 | 0.000 | -0.2136 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 45 | 0.726 | 0.000 | 0.2727 | 0.000 | -2.0217 | 0.000 | -0.2046 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 45 | 0.449 | 0.000 | 0.1788 | 0.000 | -0.7644 | 0.012 | -0.1056 | 0.015 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 45 | 0.319 | 0.000 | 0.0317 | 0.000 | -0.0682 | 0.260 | -0.0230 | 0.010 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 45 | 0.431 | 0.000 | 0.0259 | 0.000 | -0.0599 | 0.152 | -0.0201 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 45 | 0.280 | 0.001 | 0.0979 | 0.000 | -0.3014 | 0.106 | -0.0499 | 0.063 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 45 | 0.276 | 0.001 | 0.0254 | 0.000 | -0.0749 | 0.160 | -0.0156 | 0.044 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 45 | 0.336 | 0.000 | 0.0416 | 0.000 | -0.0942 | 0.225 | -0.0302 | 0.009 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  45
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 45 | 0.184 | 0.014 | 0.0400 | 0.000 | -0.1072 | 0.206 | -0.0171 | 0.160 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 45 | 0.252 | 0.002 | 0.0678 | 0.000 | -0.2090 | 0.117 | -0.0321 | 0.094 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 45 | 0.608 | 0.000 | 0.1068 | 0.000 | -0.4527 | 0.006 | -0.0937 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 45 | 0.012 | 0.769 | 0.0509 | 0.000 | -0.0166 | 0.918 | 0.0145 | 0.531 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 45 | 0.839 | 0.000 | 0.4718 | 0.000 | -2.1330 | 0.000 | -0.4319 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 45 | 0.341 | 0.000 | 0.2586 | 0.000 | 0.4271 | 0.197 | -0.2023 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 45 | 0.844 | 0.000 | 0.4248 | 0.000 | -1.9121 | 0.000 | -0.4008 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 45 | 0.291 | 0.001 | 0.2613 | 0.000 | 0.3169 | 0.354 | -0.1827 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  45
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 45 | 0.039 | 0.437 | 0.0172 | 0.000 | 0.0011 | 0.985 | -0.0086 | 0.305 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 45 | 0.537 | 0.000 | 0.0443 | 0.000 | -0.2351 | 0.007 | -0.0386 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 45 | 0.363 | 0.000 | 0.0068 | 0.000 | -0.0186 | 0.171 | -0.0055 | 0.007 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 45 | 0.396 | 0.000 | 0.0295 | 0.000 | -0.1121 | 0.067 | -0.0232 | 0.009 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 45 | 0.229 | 0.004 | 0.0271 | 0.000 | -0.0872 | 0.187 | -0.0164 | 0.085 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 45 | 0.385 | 0.000 | 0.1572 | 0.000 | -0.3320 | 0.155 | -0.0986 | 0.005 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 45 | 0.816 | 0.000 | 0.3978 | 0.000 | -2.6122 | 0.000 | -0.3239 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 45 | 0.819 | 0.000 | 0.3903 | 0.000 | -2.5553 | 0.000 | -0.3196 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 45

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 45 | 0.379 | 0.000 | 0.1598 | 0.000 | -0.3260 | 0.174 | -0.1013 | 0.005 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 45 | 0.461 | 0.000 | 0.1666 | 0.000 | -0.4202 | 0.070 | -0.1092 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 45 | 0.812 | 0.000 | 0.3676 | 0.000 | -2.3683 | 0.000 | -0.2968 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  46
T 1                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.0% | 18.7% | 0.0% | 26.6% | 6.1% | 5.8% |
| 2002 Democratic Runoff | 6.5% | 14.3% | 0.0% | 20.7% | 4.7% | 3.5% |
| 2002 General | 41.6% | 26.8% | 0.0% | 68.4% | 20.3% | 25.1% |
| 2004 General | 69.4% | 42.9% | 0.0% | 100% | 33.4% | 40.8% |
| 2006 Democratic Primary | 4.2% | 6.3% | 0.0% | 10.5% | 2.3% | 3.2% |
| 2006 General | 47.4% | 24.2% | 0.0% | 71.6% | 19.7% | 24.2% |
| 2008 Democratic Primary | 37.6% | 42.6% | 0.0% | 80.2% | 20.2% | 15.8% |
| 2008 General | 76.2% | 66.0% | 0.0% | 100% | 38.8% | 44.4% |
| 2010 Democratic Primary | 7.7% | 11.7% | 0.0% | 19.4% | 4.5% | 3.8% |
| 2010 General | 49.2% | 32.3% | 0.0% | 81.5% | 21.3% | 27.3% |

Office of the Attorney General-State of Texas                 Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  46

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 24 | 0.239 | 0.056 | 0.0795 | 0.019 | 0.1070 | 0.114 | -0.1011 | 0.105 |
| 2002 Democratic R | 24 | 0.207 | 0.088 | 0.0647 | 0.025 | 0.0779 | 0.175 | -0.0830 | 0.118 |
| 2002 General | 24 | 0.345 | 0.012 | 0.4159 | 0.000 | -0.1480 | 0.316 | -0.4345 | 0.004 |
| 2004 General | 24 | 0.560 | 0.000 | 0.6938 | 0.000 | -0.2644 | 0.104 | -0.7268 | 0.000 |
| 2006 Democratic P | 24 | 0.356 | 0.010 | 0.0419 | 0.000 | 0.0211 | 0.312 | -0.0569 | 0.006 |
| 2006 General | 24 | 0.597 | 0.000 | 0.4742 | 0.000 | -0.2319 | 0.046 | -0.5453 | 0.000 |
| 2008 Democratic P | 24 | 0.489 | 0.001 | 0.3762 | 0.000 | 0.0496 | 0.662 | -0.4459 | 0.000 |
| 2008 General | 24 | 0.767 | 0.000 | 0.7621 | 0.000 | -0.1024 | 0.368 | -0.8464 | 0.000 |
| 2010 Democratic P | 24 | 0.315 | 0.019 | 0.0767 | 0.001 | 0.0408 | 0.308 | -0.0979 | 0.012 |
| 2010 General | 24 | 0.703 | 0.000 | 0.4925 | 0.000 | -0.1697 | 0.076 | -0.5844 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  46
T 3                                 Plan: PLANH283

                            Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary     Governor               42.3%             57.6%             0.2%

2002 General                Governor               66.4%             31.5%             2.1%

2004 General                Railroad Commissione   69.2%             30.8%             0.0%

2004 General                Court of Criminal Ap   70.1%             29.9%             0.0%

2006 Democratic Primary     Lt. Governor           54.1%             45.9%             0.0%

2006 Democratic Primary     Agriculture Commissi   52.3%             47.7%             0.0%

2006 General                Lt. Governor           76.1%             23.9%             0.0%

2006 General                Court of Criminal Ap   75.6%             24.4%             0.0%

2008 Democratic Primary     U.S. Senator           61.1%             38.9%             0.0%

2008 Democratic Primary     Railroad Commissione   57.7%             42.3%             0.0%

2008 Democratic Primary     Justice of the Supre   60.4%             39.6%             0.0%

2008 General                U.S. Senator           65.4%             34.6%             0.0%

2008 General                Justice of the Supre   64.4%             35.6%             0.0%

2010 Democratic Primary     Lt. Governor           52.6%             47.4%             0.0%

2010 Democratic Primary     Land Commissioner      52.3%             47.7%             0.0%

2010 General                Lt. Governor           71.0%             29.0%             0.0%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  46
T 3                                        Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 71.0%         | 29.0%         | 0.0%             |
| 2010 General | Justice of the Supre   | 70.6%         | 29.4%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  46
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.7% | 2.8% | 0.0% | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 42.8% | 20.1% | 0.0% | 29.7% | 33.4% | 32.9% |
| SANCHEZ,TONY | H | D | 51.5% | 75.4% | 0.0% | 65.2% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.9% | 1.7% | 100.0% | 2.4% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 49.4% | 0.0% | 100.0% | 34.9% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 50.6% | 100.0% | 0.0% | 65.1% | 66.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45.3% | 0.0% | 0.0% | 31.4% | 29.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 54.7% | 100.0% | 0.0% | 68.6% | 70.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 42.6% | 0.0% | 0.0% | 29.9% | 27.9% | 57.9% |
| MOLINA,J.R. | H | D | 57.4% | 100.0% | 0.0% | 70.1% | 72.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47.7% | 33.6% | 0.0% | 41.2% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | D | 8.0% | 21.5% | 0.0% | 14.2% | 12.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.3% | 44.9% | 0.0% | 44.5% | 43.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.6% | 71.1% | 0.0% | 65.6% | 68.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  46

T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 39.4% | 28.9% | 0.0% | 34.4% | 31.8% | 28.9% |

2006 General              Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 60.7% | 100.0% | 0.0% | 70.1% | 69.2% | 39.2% |
| DEWHURST,DAVID | A | R | 39.3% | 0.0% | 0.0% | 29.9% | 30.8% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 35.3% | 0.0% | 0.0% | 26.7% | 25.9% | 56.6% |
| MOLINA,J.R. | H | D | 64.7% | 100.0% | 0.0% | 73.3% | 74.1% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 18.9% | 27.0% | 0.0% | 22.1% | 21.7% | 26.9% |
| MCMURREY,RAY | A | D | 9.4% | 19.1% | 0.0% | 13.2% | 13.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 65.8% | 43.5% | 0.0% | 57.2% | 57.5% | 51.0% |
| SMITH,RHETT | A | D | 5.8% | 10.4% | 0.0% | 7.6% | 7.7% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 27.8% | 27.8% | 0.0% | 27.8% | 29.3% | 23.9% |
| HENRY,DALE | A | D | 22.9% | 12.9% | 0.0% | 18.6% | 18.5% | 27.7% |
| THOMPSON,MARK | A | D | 49.4% | 59.3% | 0.0% | 53.6% | 52.2% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 36.4% | 46.1% | 0.0% | 40.2% | 40.6% | 48.6% |
| YANEZ,LINDA | H | D | 63.6% | 53.9% | 0.0% | 59.8% | 59.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 46

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37.8% | 0.0% | 0.0% | 24.7% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 62.2% | 100.0% | 0.0% | 75.3% | 76.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 34.9% | 0.0% | 0.0% | 22.5% | 21.3% | 54.0% |
| YANEZ,LINDA | H | D | 65.1% | 100.0% | 0.0% | 77.5% | 78.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.7% | 24.5% | 0.0% | 23.5% | 22.9% | 53.2% |
| EARLE,RONALD | A | D | 69.9% | 63.9% | 0.0% | 67.0% | 66.8% | 34.7% |
| KATZ,MARC | A | D | 7.4% | 11.7% | 0.0% | 9.4% | 10.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 25.9% | 63.8% | 0.0% | 43.9% | 44.4% | 48.3% |
| URIBE,HECTOR | H | D | 74.1% | 36.2% | 0.0% | 56.1% | 55.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 61.2% | 100.0% | 0.0% | 72.4% | 72.7% | 36.1% |
| DEWHURST,DAVID | A | R | 38.8% | 0.0% | 0.0% | 27.6% | 27.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 37.3% | 0.0% | 0.0% | 26.5% | 26.1% | 63.6% |

Office of The Attorney General-State of Texas -- Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  46

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 62.7% | 100.0% | 0.0% | 73.5% | 73.9% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 63.8% | 100.0% | 0.0% | 74.4% | 74.7% | 37.1% |
| GUZMAN,EVA | H | R | 36.2% | 0.0% | 0.0% | 25.6% | 25.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                       District  46
T 5                                       PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 94 | 133 | 0 | 227 | 177 | 42,980 |
| MORALES,DAN | H | D | 1,480 | 945 | 0 | 2,425 | 2,371 | 331,409 |
| SANCHEZ,TONY | H | D | 1,779 | 3,552 | 0 | 5,331 | 4,353 | 612,156 |
| WORLDPEACE,JOHN | A | D | 101 | 79 | 13 | 194 | 192 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 8,455 | 0 | 537 | 8,992 | 7,809 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,652 | 8,120 | 0 | 16,772 | 15,259 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 12,432 | 0 | 0 | 12,432 | 10,504 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,996 | 12,215 | 0 | 27,211 | 25,498 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 12,359 | 0 | 0 | 12,359 | 10,504 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,653 | 12,378 | 0 | 29,031 | 27,096 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 731 | 437 | 0 | 1,168 | 1,031 | 207,816 |
| DELEON,ADRIAN | H | D | 123 | 280 | 0 | 402 | 285 | 112,311 |
| GRANT,BENJAMIN | A | D | 679 | 583 | 0 | 1,262 | 996 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 820 | 877 | 0 | 1,697 | 1,447 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  46
T 5                           PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 533 | 356 | 0 | 889 | 676 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,832 | 6,120 | 0 | 17,952 | 14,910 | 1,619,457 |
| DEWHURST,DAVID | A | R | 7,672 | 0 | 0 | 7,672 | 6,635 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 7,099 | 0 | 0 | 7,099 | 5,750 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,999 | 6,471 | 0 | 19,470 | 16,459 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,486 | 2,256 | 0 | 4,742 | 4,156 | 586,412 |
| MCMURREY,RAY | A | D | 1,239 | 1,598 | 0 | 2,837 | 2,514 | 270,336 |
| NORIEGA,RICHARD | H | D | 8,648 | 3,643 | 0 | 12,291 | 11,019 | 1,114,026 |
| SMITH,RHETT | A | D | 762 | 870 | 0 | 1,631 | 1,475 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,176 | 2,334 | 0 | 5,510 | 5,179 | 468,600 |
| HENRY,DALE | A | D | 2,616 | 1,081 | 0 | 3,697 | 3,258 | 541,927 |
| THOMPSON,MARK | A | D | 5,651 | 4,985 | 0 | 10,636 | 9,210 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,344 | 3,603 | 0 | 7,947 | 7,188 | 979,158 |
| YANEZ,LINDA | H | D | 7,588 | 4,211 | 0 | 11,799 | 10,527 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 12,137 | 0 | 0 | 12,137 | 10,465 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  46

T 5                                                     PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 19,970 | 17,024 | 0 | 36,994 | 33,350 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 10,652 | 0 | 0 | 10,652 | 9,016 | 4,018,178 |
| YANEZ,LINDA | H    D | 19,855 | 16,888 | 0 | 36,742 | 33,387 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 741 | 717 | 0 | 1,458 | 1,183 | 315,181 |
| EARLE,RONALD | A    D | 2,279 | 1,873 | 0 | 4,152 | 3,448 | 205,562 |
| KATZ,MARC | A    D | 241 | 342 | 0 | 583 | 531 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 744 | 1,668 | 0 | 2,412 | 2,055 | 273,422 |
| URIBE,HECTOR | H    D | 2,129 | 948 | 0 | 3,077 | 2,578 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12,493 | 8,328 | 0 | 20,821 | 17,286 | 1,719,169 |
| DEWHURST,DAVID | A    R | 7,930 | 0 | 0 | 7,930 | 6,478 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 7,648 | 0 | 0 | 7,648 | 6,221 | 3,001,440 |
| URIBE,HECTOR | H    D | 12,869 | 8,365 | 0 | 21,234 | 17,626 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 12,862 | 8,382 | 0 | 21,244 | 17,570 | 1,722,406 |

---

Privileged and Confidential                    Page 003                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  46
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 7,302 | 0 | 0 | 7,302 | 5,961 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  46
T 6                                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.1% | 1.6% | 0.0% | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 18.1% | 11.6% | 0.0% | 29.7% | 33.4% | 32.9% |
| SANCHEZ,TONY | H | D | 21.8% | 43.4% | 0.0% | 65.2% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 1.0% | 0.2% | 2.4% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 32.8% | 0.0% | 2.1% | 34.9% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 33.6% | 31.5% | 0.0% | 65.1% | 66.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31.4% | 0.0% | 0.0% | 31.4% | 29.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.8% | 30.8% | 0.0% | 68.6% | 70.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 29.9% | 0.0% | 0.0% | 29.9% | 27.9% | 57.9% |
| MOLINA,J.R. | H | D | 40.2% | 29.9% | 0.0% | 70.1% | 72.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.8% | 15.4% | 0.0% | 41.2% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | D | 4.3% | 9.9% | 0.0% | 14.2% | 12.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 24.0% | 20.6% | 0.0% | 44.5% | 43.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 31.7% | 33.9% | 0.0% | 65.6% | 68.2% | 71.1% |

Racially Polarized Voting Analysis

Privileged and Confidential                            Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  46

T 6                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.6% | 13.8% | 0.0% | 34.4% | 31.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.2% | 23.9% | 0.0% | 70.1% | 69.2% | 39.2% |
| DEWHURST,DAVID | A | R | 29.9% | 0.0% | 0.0% | 29.9% | 30.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26.7% | 0.0% | 0.0% | 26.7% | 25.9% | 56.6% |
| MOLINA,J.R. | H | D | 48.9% | 24.4% | 0.0% | 73.3% | 74.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 11.6% | 10.5% | 0.0% | 22.1% | 21.7% | 26.9% |
| MCMURREY,RAY | A | D | 5.8% | 7.4% | 0.0% | 13.2% | 13.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.2% | 16.9% | 0.0% | 57.2% | 57.5% | 51.0% |
| SMITH,RHETT | A | D | 3.5% | 4.0% | 0.0% | 7.6% | 7.7% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 16.0% | 11.8% | 0.0% | 27.8% | 29.3% | 23.9% |
| HENRY,DALE | A | D | 13.2% | 5.4% | 0.0% | 18.6% | 18.5% | 27.7% |
| THOMPSON,MARK | A | D | 28.5% | 25.1% | 0.0% | 53.6% | 52.2% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 22.0% | 18.2% | 0.0% | 40.2% | 40.6% | 48.6% |
| YANEZ,LINDA | H | D | 38.4% | 21.3% | 0.0% | 59.8% | 59.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  46

T 6                                     PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24.7% | 0.0% | 0.0% | 24.7% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 40.6% | 34.6% | 0.0% | 75.3% | 76.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 22.5% | 0.0% | 0.0% | 22.5% | 21.3% | 54.0% |
| YANEZ,LINDA | H | D | 41.9% | 35.6% | 0.0% | 77.5% | 78.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 11.6% | 0.0% | 23.5% | 22.9% | 53.2% |
| EARLE,RONALD | A | D | 36.8% | 30.2% | 0.0% | 67.0% | 66.8% | 34.7% |
| KATZ,MARC | A | D | 3.9% | 5.5% | 0.0% | 9.4% | 10.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 13.5% | 30.4% | 0.0% | 43.9% | 44.4% | 48.3% |
| URIBE,HECTOR | H | D | 38.8% | 17.3% | 0.0% | 56.1% | 55.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.5% | 29.0% | 0.0% | 72.4% | 72.7% | 36.1% |
| DEWHURST,DAVID | A | R | 27.6% | 0.0% | 0.0% | 27.6% | 27.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 26.5% | 0.0% | 0.0% | 26.5% | 26.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  46

T 6                                          PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 44.6% | 29.0% | 0.0% | 73.5% | 73.9% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 45.1% | 29.4% | 0.0% | 74.4% | 74.7% | 37.1% |
| GUZMAN,EVA | H | R | 25.6% | 0.0% | 0.0% | 25.6% | 25.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                  District  46
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | | | | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 29.7% | 33.4% | 32.9% |
| SANCHEZ,TONY | H | D | 33.4% | 66.6% | 0.0% | 65.2% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.4% | 2.7% | 1.9% |
| | | | | | | | |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | | | | 34.9% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 51.6% | 48.4% | 0.0% | 65.1% | 66.1% | 40.9% |
| | | | | | | | |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | | | | 31.4% | 29.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 55.1% | 44.9% | 0.0% | 68.6% | 70.8% | 42.5% |
| | | | | | | | |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | | | | 29.9% | 27.9% | 57.9% |
| MOLINA,J.R. | H | D | 57.4% | 42.6% | 0.0% | 70.1% | 72.1% | 42.1% |
| | | | | | | | |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 62.6% | 37.4% | 0.0% | 41.2% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.2% | 12.3% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.5% | 43.1% | 36.1% |
| | | | | | | | |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 48.3% | 51.7% | 0.0% | 65.6% | 68.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 34.4% | 31.8% | 28.9% |
| | | | | | | | |
| **2006 General** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 65.9% | 34.1% | 0.0% | 70.1% | 69.2% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 46

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 29.9% | 30.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 26.7% | 25.9% | 56.6% |
| MOLINA,J.R. | H | D | 66.8% | 33.2% | 0.0% | 73.3% | 74.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 22.1% | 21.7% | 26.9% |
| MCMURREY,RAY | A | | | | 13.2% | 13.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.4% | 29.6% | 0.0% | 57.2% | 57.5% | 51.0% |
| SMITH,RHETT | A | | | | 7.6% | 7.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 27.8% | 29.3% | 23.9% |
| HENRY,DALE | A | | | | 18.6% | 18.5% | 27.7% |
| THOMPSON,MARK | A | D | 53.1% | 46.9% | 0.0% | 53.6% | 52.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 40.2% | 40.6% | 48.6% |
| YANEZ,LINDA | H | D | 64.3% | 35.7% | 0.0% | 59.8% | 59.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 24.7% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 54.0% | 46.0% | 0.0% | 75.3% | 76.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 22.5% | 21.3% | 54.0% |
| YANEZ,LINDA | H | D | 54.0% | 46.0% | 0.0% | 77.5% | 78.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 22.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  46
T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 54.9% | 45.1% | 0.0% | 67.0% | 66.8% | 34.7% |
| KATZ,MARC | A | | | | | 9.4% | 10.3% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 43.9% | 44.4% | 48.3% |
| URIBE,HECTOR | H | D | 69.2% | 30.8% | 0.0% | 56.1% | 55.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 60.0% | 40.0% | 0.0% | 72.4% | 72.7% | 36.1% |
| DEWHURST,DAVID | A | | | | | 27.6% | 27.3% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 26.5% | 26.1% | 63.6% |
| URIBE,HECTOR | H | D | 60.6% | 39.4% | 0.0% | 73.5% | 73.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 60.5% | 39.5% | 0.0% | 74.4% | 74.7% | 37.1% |
| GUZMAN,EVA | H | | | | | 25.6% | 25.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  46
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 24 | 0.309 | 0.021 | 0.0021 | 0.013 | 0.0030 | 0.073 | -0.0031 | 0.049 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 24 | 0.130 | 0.232 | 0.0333 | 0.004 | 0.0034 | 0.875 | -0.0338 | 0.100 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 24 | 0.334 | 0.014 | 0.0400 | 0.045 | 0.0980 | 0.020 | -0.0592 | 0.114 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 24 | 0.049 | 0.591 | 0.0023 | 0.060 | 0.0008 | 0.739 | -0.0020 | 0.369 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 24 | 0.425 | 0.003 | 0.1902 | 0.000 | -0.2299 | 0.004 | -0.1791 | 0.012 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 24 | 0.231 | 0.064 | 0.1947 | 0.002 | 0.1209 | 0.307 | -0.2218 | 0.049 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 24 | 0.549 | 0.000 | 0.2797 | 0.000 | -0.3235 | 0.001 | -0.2909 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 24 | 0.342 | 0.012 | 0.3374 | 0.000 | 0.1373 | 0.321 | -0.3660 | 0.008 |

```
   Office of the Attorney General-State of Texas          Page 001                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 46

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 24 | 0.483 | 0.001 | 0.2781 | 0.000 | -0.3310 | 0.002 | -0.2830 | 0.004 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 24 | 0.314 | 0.019 | 0.3747 | 0.000 | 0.1063 | 0.498 | -0.4071 | 0.009 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 24 | 0.280 | 0.032 | 0.0164 | 0.000 | 0.0005 | 0.942 | -0.0189 | 0.010 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 24 | 0.534 | 0.000 | 0.0028 | 0.015 | 0.0081 | 0.001 | -0.0051 | 0.018 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 24 | 0.274 | 0.035 | 0.0153 | 0.002 | 0.0074 | 0.409 | -0.0204 | 0.020 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 24 | 0.289 | 0.028 | 0.0185 | 0.002 | 0.0156 | 0.169 | -0.0232 | 0.032 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 24 | 0.362 | 0.009 | 0.0120 | 0.000 | 0.0018 | 0.731 | -0.0161 | 0.003 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 24 | 0.358 | 0.009 | 0.2662 | 0.000 | -0.0284 | 0.786 | -0.3231 | 0.003 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  46
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 24 | 0.489 | 0.001 | 0.1726 | 0.000 | -0.1808 | 0.004 | -0.1862 | 0.002 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 24 | 0.496 | 0.001 | 0.1597 | 0.000 | -0.1769 | 0.003 | -0.1752 | 0.002 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 24 | 0.360 | 0.009 | 0.2925 | 0.000 | -0.0410 | 0.714 | -0.3483 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 24 | 0.622 | 0.000 | 0.0559 | 0.000 | 0.0317 | 0.039 | -0.0668 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 24 | 0.632 | 0.000 | 0.0279 | 0.000 | 0.0342 | 0.001 | -0.0339 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 24 | 0.368 | 0.008 | 0.1946 | 0.000 | -0.0530 | 0.442 | -0.2168 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 24 | 0.602 | 0.000 | 0.0171 | 0.000 | 0.0167 | 0.005 | -0.0200 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 24 | 0.307 | 0.021 | 0.0715 | 0.000 | 0.0192 | 0.521 | -0.0769 | 0.010 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  46

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 24 | 0.268 | 0.038 | 0.0589 | 0.000 | -0.0168 | 0.529 | -0.0667 | 0.012 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 24 | 0.617 | 0.000 | 0.1272 | 0.000 | 0.0666 | 0.057 | -0.1538 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 24 | 0.461 | 0.002 | 0.0977 | 0.000 | 0.0423 | 0.202 | -0.1114 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 24 | 0.443 | 0.002 | 0.1707 | 0.000 | -0.0071 | 0.892 | -0.1934 | 0.001 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 24 | 0.481 | 0.001 | 0.2731 | 0.000 | -0.2897 | 0.004 | -0.2934 | 0.002 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 24 | 0.516 | 0.000 | 0.4493 | 0.000 | 0.2123 | 0.130 | -0.5151 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 24 | 0.471 | 0.001 | 0.2397 | 0.000 | -0.2603 | 0.005 | -0.2578 | 0.003 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 24 | 0.545 | 0.000 | 0.4468 | 0.000 | 0.2096 | 0.108 | -0.5067 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  46
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 24 | 0.418 | 0.003 | 0.0167 | 0.000 | 0.0112 | 0.139 | -0.0220 | 0.004 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 24 | 0.246 | 0.051 | 0.0513 | 0.002 | 0.0215 | 0.476 | -0.0646 | 0.027 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 24 | 0.492 | 0.001 | 0.0054 | 0.000 | 0.0079 | 0.005 | -0.0064 | 0.012 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 24 | 0.523 | 0.000 | 0.0167 | 0.010 | 0.0481 | 0.001 | -0.0237 | 0.047 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 24 | 0.242 | 0.054 | 0.0479 | 0.000 | -0.0111 | 0.650 | -0.0572 | 0.017 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 24 | 0.409 | 0.004 | 0.2811 | 0.000 | 0.0426 | 0.684 | -0.3477 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 24 | 0.502 | 0.001 | 0.1784 | 0.000 | -0.1869 | 0.004 | -0.2002 | 0.001 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 24 | 0.492 | 0.001 | 0.1721 | 0.000 | -0.1826 | 0.004 | -0.1924 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  46
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 24 | 0.408 | 0.004 | 0.2896 | 0.000 | 0.0355 | 0.739 | -0.3575 | 0.001 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 24 | 0.407 | 0.004 | 0.2894 | 0.000 | 0.0363 | 0.736 | -0.3587 | 0.001 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 24 | 0.483 | 0.001 | 0.1643 | 0.000 | -0.1731 | 0.005 | -0.1839 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  47

T 1                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.5% | 0.0% | 7.4% | 10.9% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 2.9% | 0.0% | 2.2% | 5.1% | 2.5% | 3.5% |
| 2002 General | 44.0% | 0.0% | 0.0% | 44.0% | 32.9% | 25.1% |
| 2004 General | 67.3% | 54.7% | 0.0% | 100% | 54.6% | 40.8% |
| 2006 Democratic Primary | 1.7% | 0.0% | 3.8% | 5.5% | 1.9% | 3.2% |
| 2006 General | 46.6% | 6.7% | 0.0% | 53.3% | 38.8% | 24.2% |
| 2008 Democratic Primary | 26.9% | 59.6% | 2.3% | 88.8% | 24.5% | 15.8% |
| 2008 General | 75.3% | 100% | 0.0% | 100% | 65.5% | 44.4% |
| 2010 Democratic Primary | 4.0% | 0.0% | 11.7% | 15.7% | 4.2% | 3.8% |
| 2010 General | 55.8% | 0.0% | 0.0% | 55.8% | 45.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  47

T 2                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.022 | 0.694 | 0.0354 | 0.000 | -0.3336 | 0.396 | 0.0383 | 0.543 |
| 2002 Democratic R | 36 | 0.033 | 0.570 | 0.0293 | 0.000 | -0.1691 | 0.549 | -0.0078 | 0.863 |
| 2002 General | 36 | 0.188 | 0.032 | 0.4402 | 0.000 | -1.3648 | 0.620 | -0.6665 | 0.137 |
| 2004 General | 36 | 0.174 | 0.043 | 0.6728 | 0.000 | -0.1255 | 0.971 | -0.9877 | 0.081 |
| 2006 Democratic P | 36 | 0.021 | 0.707 | 0.0171 | 0.000 | -0.0334 | 0.859 | 0.0208 | 0.492 |
| 2006 General | 36 | 0.151 | 0.067 | 0.4661 | 0.000 | -0.3992 | 0.860 | -0.5558 | 0.132 |
| 2008 Democratic P | 36 | 0.062 | 0.348 | 0.2691 | 0.000 | 0.3264 | 0.802 | -0.2460 | 0.242 |
| 2008 General | 36 | 0.410 | 0.000 | 0.7534 | 0.000 | 1.6742 | 0.315 | -1.0455 | 0.000 |
| 2010 Democratic P | 36 | 0.075 | 0.275 | 0.0398 | 0.000 | -0.3946 | 0.193 | 0.0772 | 0.114 |
| 2010 General | 36 | 0.419 | 0.000 | 0.5584 | 0.000 | -0.6816 | 0.648 | -0.7184 | 0.005 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  47
T 3                           Plan: PLANH283


                             Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary      Governor              76.9%              0.0%              23.1%

2002 General                 Governor              96.8%              0.0%               3.2%

2004 General                 Railroad Commissione  92.0%              3.5%               4.4%

2004 General                 Court of Criminal Ap  92.2%              3.1%               4.6%

2006 Democratic Primary      Lt. Governor          71.4%              1.9%              26.7%

2006 Democratic Primary      Agriculture Commissi  69.9%              0.0%              30.1%

2006 General                 Lt. Governor          90.4%              4.4%               5.2%

2006 General                 Court of Criminal Ap  89.7%              3.6%               6.7%

2008 Democratic Primary      U.S. Senator          87.1%              2.4%              10.4%

2008 Democratic Primary      Railroad Commissione  84.1%              4.3%              11.6%

2008 Democratic Primary      Justice of the Supre  83.9%              3.9%              12.2%

2008 General                 U.S. Senator          90.0%              5.0%               5.0%

2008 General                 Justice of the Supre  89.6%              5.3%               5.1%

2010 Democratic Primary      Lt. Governor          68.5%              0.0%              31.5%

2010 Democratic Primary      Land Commissioner     65.9%              0.0%              34.1%

2010 General                 Lt. Governor          94.3%              1.2%               4.5%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  47
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.3% | 0.8% | 4.9% |
| 2010 General | Justice of the Supre | 93.8% | 1.3% | 4.9% |

Office of the Attorney General-State of Texas        Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  47

T 4                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.7% | 0.0% | 2.6% | 1.9% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 48.7% | 0.0% | 41.8% | 47.1% | 44.3% | 32.9% |
| SANCHEZ,TONY | H | D | 47.5% | 0.0% | 51.0% | 48.3% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 4.6% | 2.6% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.1% | 0.0% | 0.0% | 70.8% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 26.9% | 0.0% | 100.0% | 29.2% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.7% | 100.0% | 0.0% | 65.8% | 62.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.3% | 0.0% | 100.0% | 34.2% | 37.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.8% | 100.0% | 0.0% | 65.7% | 62.7% | 57.9% |
| MOLINA,J.R. | H | D | 32.2% | 0.0% | 100.0% | 34.3% | 37.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.9% | 0.0% | 52.2% | 47.4% | 47.4% | 41.5% |
| DELEON,ADRIAN | H | D | 5.6% | 100.0% | 9.1% | 8.3% | 8.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.5% | 0.0% | 38.7% | 44.3% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.0% | 0.0% | 74.6% | 71.4% | 73.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  47
PLANH283

T 4

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.0% | 0.0% | 25.4% | 28.6% | 26.8% | 28.9% |

2006 General           Lt. Governor

| ALVARADO,MARIA | H | D | 33.5% | 0.0% | 100.0% | 35.4% | 37.8% | 39.2% |
| DEWHURST,DAVID | A | R | 66.5% | 100.0% | 0.0% | 64.6% | 62.2% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 62.9% | 100.0% | 0.0% | 60.1% | 57.8% | 56.6% |
| MOLINA,J.R. | H | D | 37.1% | 0.0% | 100.0% | 39.9% | 42.2% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 23.3% | 70.6% | 0.0% | 22.1% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 12.1% | 29.4% | 0.7% | 11.3% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.1% | 0.0% | 90.2% | 56.6% | 57.1% | 51.0% |
| SMITH,RHETT | A | D | 10.4% | 0.0% | 9.1% | 10.1% | 9.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 31.1% | 31.3% | 12.8% | 29.0% | 29.6% | 23.9% |
| HENRY,DALE | A | D | 19.5% | 0.0% | 44.0% | 21.5% | 19.9% | 27.7% |
| THOMPSON,MARK | A | D | 49.4% | 68.7% | 43.2% | 49.5% | 50.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 60.1% | 0.0% | 29.0% | 54.0% | 52.9% | 48.6% |
| YANEZ,LINDA | H | D | 39.9% | 100.0% | 71.0% | 46.0% | 47.1% | 51.4% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  47

T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66.8% | 59.4% | 0.0% | 63.1% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 33.2% | 40.6% | 100.0% | 36.9% | 40.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.1% | 59.4% | 0.0% | 60.6% | 56.9% | 54.0% |
| YANEZ,LINDA | H | D | 35.9% | 40.6% | 100.0% | 39.4% | 43.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.7% | 0.0% | 23.9% | 22.4% | 24.1% | 53.2% |
| EARLE,RONALD | A | D | 68.2% | 0.0% | 63.8% | 66.8% | 66.8% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 0.0% | 12.3% | 10.8% | 9.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.8% | 0.0% | 44.3% | 45.9% | 42.6% | 48.3% |
| URIBE,HECTOR | H | D | 53.2% | 0.0% | 55.7% | 54.1% | 57.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.6% | 0.0% | 100.0% | 31.5% | 34.1% | 36.1% |
| DEWHURST,DAVID | A | R | 71.4% | 100.0% | 0.0% | 68.5% | 65.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.8% | 100.0% | 0.0% | 67.6% | 65.1% | 63.6% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  47
T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.2% | 0.0% | 100.0% | 32.4% | 34.9% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 30.1% | 0.0% | 100.0% | 33.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 69.9% | 100.0% | 0.0% | 66.9% | 64.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                District  47
T 5                               PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 67 | 0 | 30 | 97 | 72 | 42,980 |
| MORALES,DAN | H | D | 1,884 | 0 | 485 | 2,369 | 1,899 | 331,409 |
| SANCHEZ,TONY | H | D | 1,835 | 0 | 592 | 2,427 | 2,225 | 612,156 |
| WORLDPEACE,JOHN | A | D | 80 | 0 | 54 | 133 | 87 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 34,555 | 0 | 0 | 34,555 | 28,376 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,696 | 0 | 1,548 | 14,244 | 12,714 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45,186 | 2,566 | 0 | 47,752 | 39,875 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 21,574 | 0 | 3,209 | 24,784 | 23,508 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 46,560 | 2,333 | 0 | 48,893 | 40,972 | 3,990,355 |
| MOLINA,J.R. | H | D | 22,111 | 0 | 3,454 | 25,565 | 24,361 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 726 | 0 | 302 | 1,028 | 983 | 207,816 |
| DELEON,ADRIAN | H | D | 87 | 41 | 53 | 181 | 181 | 112,311 |
| GRANT,BENJAMIN | A | D | 736 | 0 | 224 | 960 | 908 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 948 | 0 | 435 | 1,383 | 1,356 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  47
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 407 | 0 | 148 | 555 | 497 | 131,400 |
| **2006 General**    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 15,794 | 0 | 2,699 | 18,492 | 17,392 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,395 | 2,323 | 0 | 33,718 | 28,639 | 2,515,493 |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 30,190 | 1,939 | 0 | 32,129 | 27,027 | 2,347,043 |
| MOLINA,J.R. | H | D | 17,785 | 0 | 3,582 | 21,367 | 19,711 | 1,797,176 |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 4,548 | 384 | 0 | 4,932 | 4,904 | 586,412 |
| MCMURREY,RAY | A | D | 2,357 | 160 | 16 | 2,533 | 2,529 | 270,336 |
| NORIEGA,RICHARD | H | D | 10,552 | 0 | 2,103 | 12,655 | 12,634 | 1,114,026 |
| SMITH,RHETT | A | D | 2,036 | 0 | 212 | 2,248 | 2,054 | 212,363 |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 5,089 | 261 | 291 | 5,640 | 5,635 | 468,600 |
| HENRY,DALE | A | D | 3,197 | 0 | 997 | 4,194 | 3,791 | 541,927 |
| THOMPSON,MARK | A | D | 8,089 | 573 | 980 | 9,641 | 9,639 | 946,702 |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 10,170 | 0 | 715 | 10,885 | 10,448 | 979,158 |
| YANEZ,LINDA | H | D | 6,738 | 787 | 1,751 | 9,276 | 9,285 | 1,035,623 |
| **2008 General**    U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 52,314 | 2,566 | 0 | 54,880 | 47,482 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 47
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25,960 | 1,751 | 4,346 | 32,058 | 32,064 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 47,186 | 2,566 | 0 | 49,752 | 42,695 | 4,018,178 |
| YANEZ,LINDA | H | D | 26,415 | 1,754 | 4,193 | 32,362 | 32,366 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 887 | 0 | 451 | 1,339 | 1,242 | 315,181 |
| EARLE,RONALD | A | D | 2,793 | 0 | 1,203 | 3,997 | 3,436 | 205,562 |
| KATZ,MARC | A | D | 414 | 0 | 232 | 646 | 468 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 1,598 | 0 | 786 | 2,384 | 1,889 | 273,422 |
| URIBE,HECTOR | H | D | 1,819 | 0 | 986 | 2,805 | 2,541 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16,607 | 0 | 2,754 | 19,361 | 18,824 | 1,719,169 |
| DEWHURST,DAVID | A | R | 41,452 | 742 | 0 | 42,193 | 36,371 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 40,556 | 511 | 0 | 41,067 | 35,586 | 3,001,440 |
| URIBE,HECTOR | H | D | 16,690 | 0 | 2,965 | 19,655 | 19,085 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 16,855 | 0 | 2,942 | 19,797 | 19,166 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  47
T 5                           PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 39,151 | 788 | 0 | 39,939 | 34,341 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  47

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.3% | 0.0% | 0.6% | 1.9% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 37.5% | 0.0% | 9.6% | 47.1% | 44.3% | 32.9% |
| SANCHEZ,TONY | H | D | 36.5% | 0.0% | 11.8% | 48.3% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 1.1% | 2.6% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.8% | 0.0% | 0.0% | 70.8% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 26.0% | 0.0% | 3.2% | 29.2% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.3% | 3.5% | 0.0% | 65.8% | 62.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.7% | 0.0% | 4.4% | 34.2% | 37.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.5% | 3.1% | 0.0% | 65.7% | 62.7% | 57.9% |
| MOLINA,J.R. | H | D | 29.7% | 0.0% | 4.6% | 34.3% | 37.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.5% | 0.0% | 13.9% | 47.4% | 47.4% | 41.5% |
| DELEON,ADRIAN | H | D | 4.0% | 1.9% | 2.4% | 8.3% | 8.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 33.9% | 0.0% | 10.3% | 44.3% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.9% | 0.0% | 22.4% | 71.4% | 73.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page OO1                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  47

T 6                                                     PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.0% | 0.0% | 7.6% | 28.6% | 26.8% | 28.9% |

2006 General           Lt. Governor

| ALVARADO,MARIA | H | D | 30.3% | 0.0% | 5.2% | 35.4% | 37.8% | 39.2% |
| DEWHURST,DAVID | A | R | 60.1% | 4.4% | 0.0% | 64.6% | 62.2% | 60.8% |

2006 General           Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 56.4% | 3.6% | 0.0% | 60.1% | 57.8% | 56.6% |
| MOLINA,J.R. | H | D | 33.2% | 0.0% | 6.7% | 39.9% | 42.2% | 43.4% |

2008 Democratic Primary      U.S. Senator

| KELLY,GENE | A | D | 20.3% | 1.7% | 0.0% | 22.1% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 10.5% | 0.7% | 0.1% | 11.3% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.2% | 0.0% | 9.4% | 56.6% | 57.1% | 51.0% |
| SMITH,RHETT | A | D | 9.1% | 0.0% | 0.9% | 10.1% | 9.3% | 9.7% |

2008 Democratic Primary      Railroad Commissioner 3

| HALL,ART | B | D | 26.1% | 1.3% | 1.5% | 29.0% | 29.6% | 23.9% |
| HENRY,DALE | A | D | 16.4% | 0.0% | 5.1% | 21.5% | 19.9% | 27.7% |
| THOMPSON,MARK | A | D | 41.5% | 2.9% | 5.0% | 49.5% | 50.6% | 48.4% |

2008 Democratic Primary      Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 50.4% | 0.0% | 3.5% | 54.0% | 52.9% | 48.6% |
| YANEZ,LINDA | H | D | 33.4% | 3.9% | 8.7% | 46.0% | 47.1% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  47

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 60.2% | 3.0% | 0.0% | 63.1% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.9% | 2.0% | 5.0% | 36.9% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 57.5% | 3.1% | 0.0% | 60.6% | 56.9% | 54.0% |
| YANEZ,LINDA | H | D | 32.2% | 2.1% | 5.1% | 39.4% | 43.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 0.0% | 7.5% | 22.4% | 24.1% | 53.2% |
| EARLE,RONALD | A | D | 46.7% | 0.0% | 20.1% | 66.8% | 66.8% | 34.7% |
| KATZ,MARC | A | D | 6.9% | 0.0% | 3.9% | 10.8% | 9.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 30.8% | 0.0% | 15.1% | 45.9% | 42.6% | 48.3% |
| URIBE,HECTOR | H | D | 35.1% | 0.0% | 19.0% | 54.1% | 57.4% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.0% | 0.0% | 4.5% | 31.5% | 34.1% | 36.1% |
| DEWHURST,DAVID | A | R | 67.3% | 1.2% | 0.0% | 68.5% | 65.9% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 66.8% | 0.8% | 0.0% | 67.6% | 65.1% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  47
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H    D | 27.5% | 0.0% | 4.9% | 32.4% | 34.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 28.2% | 0.0% | 4.9% | 33.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H    R | 65.5% | 1.3% | 0.0% | 66.9% | 64.2% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  47
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 1.9% | 1.7% | 4.3% |
| MORALES,DAN | H | | | | 47.1% | 44.3% | 32.9% |
| SANCHEZ,TONY | H | D | 75.6% | 0.0% | 24.4% | 48.3% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.0% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.8% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 29.2% | 30.9% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 94.6% | 5.4% | 0.0% | 65.8% | 62.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.2% | 37.1% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.2% | 4.8% | 0.0% | 65.7% | 62.7% | 57.9% |
| MOLINA,J.R. | H | | | | 34.3% | 37.3% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 70.6% | 0.0% | 29.4% | 47.4% | 47.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 8.3% | 8.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.3% | 43.8% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.6% | 0.0% | 31.4% | 71.4% | 73.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.6% | 26.8% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 35.4% | 37.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  47

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.1% | 6.9% | 0.0% | 64.6% | 62.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 94.0% | 6.0% | 0.0% | 60.1% | 57.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 39.9% | 42.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 22.1% | 22.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.3% | 11.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 83.4% | 0.0% | 16.6% | 56.6% | 57.1% | 51.0% |
| SMITH,RHETT | A | | | | | 10.1% | 9.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 29.0% | 29.6% | 23.9% |
| HENRY,DALE | A | | | | | 21.5% | 19.9% | 27.7% |
| THOMPSON,MARK | A | D | 83.9% | 5.9% | 10.2% | 49.5% | 50.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 93.4% | 0.0% | 6.6% | 54.0% | 52.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 46.0% | 47.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 95.3% | 4.7% | 0.0% | 63.1% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.9% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 94.8% | 5.2% | 0.0% | 60.6% | 56.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 39.4% | 43.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 22.4% | 24.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  47

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 69.9% | 0.0% | 30.1% | 66.8% | 66.8% | 34.7% |
| KATZ,MARC | A | | | | | 10.8% | 9.1% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 45.9% | 42.6% | 48.3% |
| URIBE,HECTOR | H | D | 64.8% | 0.0% | 35.2% | 54.1% | 57.4% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 31.5% | 34.1% | 36.1% |
| DEWHURST,DAVID | A | R | 98.2% | 1.8% | 0.0% | 68.5% | 65.9% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 98.8% | 1.2% | 0.0% | 67.6% | 65.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 32.4% | 34.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 33.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 98.0% | 2.0% | 0.0% | 66.9% | 64.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  47
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.035 | 0.554 | 0.0006 | 0.001 | -0.0105 | 0.281 | 0.0013 | 0.416 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.051 | 0.420 | 0.0172 | 0.000 | -0.2013 | 0.233 | 0.0132 | 0.623 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.010 | 0.845 | 0.0167 | 0.000 | -0.0969 | 0.661 | 0.0203 | 0.566 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.066 | 0.326 | 0.0007 | 0.002 | -0.0189 | 0.146 | 0.0026 | 0.205 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.260 | 0.007 | 0.3145 | 0.000 | -0.6513 | 0.734 | -0.6397 | 0.043 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.044 | 0.473 | 0.1156 | 0.000 | -0.7106 | 0.451 | -0.0187 | 0.901 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.307 | 0.002 | 0.4113 | 0.000 | 0.7062 | 0.721 | -0.9125 | 0.007 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.013 | 0.804 | 0.1964 | 0.000 | -0.6938 | 0.640 | 0.0044 | 0.985 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  47
T 8                                PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 36 | 0.306 | 0.002 | 0.4238 | 0.000 | 0.4853 | 0.811 | -0.9089 | 0.008 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 36 | 0.010 | 0.854 | 0.2012 | 0.000 | -0.6714 | 0.670 | 0.0148 | 0.953 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.041 | 0.499 | 0.0066 | 0.000 | -0.0252 | 0.735 | 0.0123 | 0.307 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 36 | 0.080 | 0.251 | 0.0008 | 0.066 | 0.0151 | 0.539 | 0.0025 | 0.522 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 36 | 0.015 | 0.782 | 0.0067 | 0.000 | -0.0275 | 0.677 | 0.0073 | 0.492 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 36 | 0.054 | 0.398 | 0.0086 | 0.000 | -0.0206 | 0.849 | 0.0186 | 0.286 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 36 | 0.018 | 0.743 | 0.0037 | 0.000 | -0.0268 | 0.554 | 0.0055 | 0.446 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.014 | 0.793 | 0.1438 | 0.000 | -0.5744 | 0.570 | 0.0251 | 0.877 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  47
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 36 | 0.258 | 0.007 | 0.2858 | 0.000 | 0.6194 | 0.663 | -0.5966 | 0.012 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 36 | 0.292 | 0.003 | 0.2748 | 0.000 | 0.4808 | 0.715 | -0.5872 | 0.008 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 36 | 0.018 | 0.744 | 0.1619 | 0.000 | -0.8117 | 0.471 | 0.0622 | 0.730 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 36 | 0.097 | 0.186 | 0.0414 | 0.000 | 0.1083 | 0.491 | -0.0427 | 0.096 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 36 | 0.053 | 0.410 | 0.0214 | 0.000 | 0.0408 | 0.710 | -0.0204 | 0.250 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 36 | 0.004 | 0.940 | 0.0960 | 0.000 | -0.1067 | 0.873 | 0.0355 | 0.741 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 36 | 0.119 | 0.123 | 0.0185 | 0.000 | -0.0938 | 0.259 | -0.0053 | 0.689 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 36 | 0.016 | 0.767 | 0.0463 | 0.000 | 0.0553 | 0.844 | -0.0281 | 0.532 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  47
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.038 | 0.524 | 0.0291 | 0.000 | -0.1884 | 0.322 | 0.0333 | 0.276 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.005 | 0.922 | 0.0736 | 0.000 | 0.1496 | 0.701 | -0.0123 | 0.844 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.086 | 0.225 | 0.0926 | 0.000 | -0.2593 | 0.544 | -0.0478 | 0.485 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.058 | 0.376 | 0.0613 | 0.000 | 0.2455 | 0.637 | 0.0482 | 0.564 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.592 | 0.000 | 0.4762 | 0.000 | 1.2366 | 0.303 | -1.0415 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.016 | 0.761 | 0.2363 | 0.000 | 0.4462 | 0.716 | 0.0356 | 0.856 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.576 | 0.000 | 0.4295 | 0.000 | 1.2272 | 0.282 | -0.9653 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.013 | 0.806 | 0.2404 | 0.000 | 0.4429 | 0.715 | 0.0219 | 0.910 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  47

T 8                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
|  | 36 | 0.098 | 0.183 | 0.0081 | 0.000 | -0.0472 | 0.530 | 0.0202 | 0.100 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
|  | 36 | 0.058 | 0.371 | 0.0254 | 0.000 | -0.2475 | 0.266 | 0.0498 | 0.164 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
|  | 36 | 0.164 | 0.052 | 0.0038 | 0.000 | -0.0738 | 0.019 | 0.0108 | 0.033 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
|  | 36 | 0.178 | 0.040 | 0.0145 | 0.000 | -0.2100 | 0.020 | 0.0346 | 0.017 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
|  | 36 | 0.078 | 0.264 | 0.0166 | 0.000 | -0.1227 | 0.507 | 0.0451 | 0.133 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
|  | 36 | 0.006 | 0.902 | 0.1512 | 0.000 | -0.3618 | 0.689 | 0.0211 | 0.884 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
|  | 36 | 0.531 | 0.000 | 0.3773 | 0.000 | -0.0882 | 0.936 | -0.7331 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
|  | 36 | 0.542 | 0.000 | 0.3691 | 0.000 | -0.1702 | 0.871 | -0.7039 | 0.000 |

Office of the Attorney General-State of Texas           Page 005                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  47

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.005 | 0.914 | 0.1519 | 0.000 | -0.3765 | 0.681 | 0.0336 | 0.819 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 36 | 0.007 | 0.891 | 0.1534 | 0.000 | -0.4016 | 0.653 | 0.0306 | 0.831 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 36 | 0.528 | 0.000 | 0.3563 | 0.000 | -0.0493 | 0.963 | -0.6986 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  48
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.5% | 0.0% | 14.1% | 24.5% | 7.5% | 5.8% |
| 2002 Democratic Runoff | 8.5% | 0.0% | 10.0% | 18.6% | 5.6% | 3.5% |
| 2002 General | 61.2% | 0.0% | 55.5% | 100% | 39.0% | 25.1% |
| 2004 General | 83.8% | 0.0% | 84.7% | 100% | 58.5% | 40.8% |
| 2006 Democratic Primary | 6.9% | 0.0% | 5.1% | 12.0% | 4.2% | 3.2% |
| 2006 General | 61.2% | 0.0% | 33.8% | 95.0% | 40.7% | 24.2% |
| 2008 Democratic Primary | 42.1% | 0.0% | 28.3% | 70.4% | 30.8% | 15.8% |
| 2008 General | 84.4% | 0.0% | 40.9% | 100% | 63.2% | 44.4% |
| 2010 Democratic Primary | 10.1% | 0.0% | 7.8% | 17.9% | 6.8% | 3.8% |
| 2010 General | 61.9% | 0.0% | 37.0% | 98.9% | 41.0% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  48

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 42 | 0.273 | 0.002 | 0.1049 | 0.000 | -1.0322 | 0.029 | 0.0357 | 0.634 |
| 2002 Democratic R | 42 | 0.357 | 0.000 | 0.0854 | 0.000 | -0.9148 | 0.017 | 0.0147 | 0.809 |
| 2002 General | 42 | 0.647 | 0.000 | 0.6120 | 0.000 | -5.8465 | 0.000 | -0.0575 | 0.816 |
| 2004 General | 42 | 0.642 | 0.000 | 0.8381 | 0.000 | -7.0900 | 0.000 | 0.0084 | 0.976 |
| 2006 Democratic P | 42 | 0.431 | 0.000 | 0.0687 | 0.000 | -0.6508 | 0.026 | -0.0175 | 0.706 |
| 2006 General | 42 | 0.688 | 0.000 | 0.6121 | 0.000 | -4.1521 | 0.002 | -0.2745 | 0.189 |
| 2008 Democratic P | 42 | 0.542 | 0.000 | 0.4209 | 0.000 | -2.3483 | 0.017 | -0.1383 | 0.375 |
| 2008 General | 42 | 0.716 | 0.000 | 0.8435 | 0.000 | -3.4040 | 0.008 | -0.4346 | 0.035 |
| 2010 Democratic P | 42 | 0.409 | 0.000 | 0.1014 | 0.000 | -0.7983 | 0.035 | -0.0237 | 0.695 |
| 2010 General | 42 | 0.709 | 0.000 | 0.6190 | 0.000 | -4.3994 | 0.001 | -0.2487 | 0.219 |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                   District  48
T 3                                Plan: PLANH283


                           Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              73.8%             0.0%              26.2%

2002 General               Governor              80.7%             0.0%              19.3%

2004 General               Railroad Commissione  79.5%             0.0%              20.5%

2004 General               Court of Criminal Ap   79.0%             0.0%              21.0%

2006 Democratic Primary    Lt. Governor           83.2%             0.0%              16.8%

2006 Democratic Primary    Agriculture Commissi   82.0%             0.0%              18.0%

2006 General               Lt. Governor           87.4%             0.0%              12.6%

2006 General               Court of Criminal Ap   87.4%             0.0%              12.6%

2008 Democratic Primary    U.S. Senator           82.4%             0.0%              17.6%

2008 Democratic Primary    Railroad Commissione   81.2%             0.0%              18.8%

2008 Democratic Primary    Justice of the Supre   81.2%             0.0%              18.8%

2008 General               U.S. Senator           88.1%             0.0%              11.9%

2008 General               Justice of the Supre   88.0%             0.0%              12.0%

2010 Democratic Primary    Lt. Governor           82.0%             0.5%              17.5%

2010 Democratic Primary    Land Commissioner      80.6%             0.0%              19.4%

2010 General               Lt. Governor           86.7%             0.0%              13.3%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  48
T 3                                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 86.6% | 0.0% | 13.4% |
| 2010 General | Justice of the Supre | 86.7% | 0.0% | 13.3% |

Office of the Attorney General-State of Texas             Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 48

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 0.7% | 0.0% | 1.6% | 1.0% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 42.2% | 0.0% | 34.6% | 40.2% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 55.3% | 0.0% | 60.0% | 56.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 3.7% | 2.3% | 2.0% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 60.1% | 0.0% | 48.6% | 57.9% | 54.7% | 59.1% |
| SANCHEZ,TONY | H | D | 39.9% | 0.0% | 51.4% | 42.1% | 45.3% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 55.9% | 0.0% | 45.9% | 53.9% | 48.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 44.1% | 0.0% | 54.1% | 46.1% | 51.3% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55.5% | 0.0% | 43.9% | 53.1% | 47.5% | 57.9% |
| MOLINA,J.R. | H | D | 44.5% | 0.0% | 56.1% | 46.9% | 52.5% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 41.1% | 0.0% | 57.2% | 43.8% | 45.5% | 41.5% |
| DELEON,ADRIAN | H | D | 5.9% | 0.0% | 16.7% | 7.7% | 8.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.9% | 0.0% | 26.1% | 48.4% | 46.1% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.7% | 0.0% | 74.6% | 71.4% | 70.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  48

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.3% | 0.0% | 25.4% | 28.6% | 29.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 44.5% | 0.0% | 53.4% | 45.6% | 51.4% | 39.2% |
| DEWHURST,DAVID | A | R | 55.5% | 0.0% | 46.6% | 54.4% | 48.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 49.8% | 0.0% | 38.6% | 48.4% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 50.2% | 0.0% | 61.4% | 51.6% | 57.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 16.4% | 0.0% | 10.5% | 15.4% | 18.1% | 26.9% |
| MCMURREY,RAY | A | D | 9.2% | 0.0% | 7.4% | 8.9% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.0% | 0.0% | 75.0% | 69.2% | 64.5% | 51.0% |
| SMITH,RHETT | A | D | 6.4% | 0.0% | 7.1% | 6.5% | 7.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 38.1% | 0.0% | 21.7% | 35.0% | 32.3% | 23.9% |
| HENRY,DALE | A | D | 22.5% | 0.0% | 21.0% | 22.3% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 39.4% | 0.0% | 57.2% | 42.7% | 46.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 55.4% | 0.0% | 29.9% | 50.6% | 46.1% | 48.6% |
| YANEZ,LINDA | H | D | 44.6% | 0.0% | 70.1% | 49.4% | 53.9% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  48

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 51.7% | 0.0% | 36.3% | 49.8% | 43.0% | 56.1% |
| NORIEGA,RICHARD | H D | 48.3% | 0.0% | 63.7% | 50.2% | 57.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 49.2% | 0.0% | 35.2% | 47.5% | 39.8% | 54.0% |
| YANEZ,LINDA | H D | 50.8% | 0.0% | 64.8% | 52.5% | 60.2% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 19.1% | 0.0% | 21.9% | 19.5% | 22.3% | 53.2% |
| EARLE,RONALD | A D | 75.8% | 0.0% | 75.8% | 75.5% | 70.8% | 34.7% |
| KATZ,MARC | A D | 5.1% | 100.0% | 2.3% | 5.1% | 7.0% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 29.8% | 0.0% | 25.7% | 29.0% | 33.0% | 48.3% |
| URIBE,HECTOR | H D | 70.2% | 0.0% | 74.3% | 71.0% | 67.0% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 43.5% | 0.0% | 52.9% | 44.8% | 50.9% | 36.1% |
| DEWHURST,DAVID | A R | 56.5% | 0.0% | 47.1% | 55.2% | 49.1% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 54.9% | 0.0% | 45.5% | 53.6% | 47.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  48

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 45.1% | 0.0% | 54.5% | 46.4% | 52.6% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 46.4% | 0.0% | 53.1% | 47.3% | 53.4% | 37.1% |
| GUZMAN,EVA | H | R | 53.6% | 0.0% | 46.9% | 52.7% | 46.6% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  48
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 76 | 0 | 62 | 138 | 118 | 42,980 |
| MORALES,DAN | H | D | 4,514 | 0 | 1,312 | 5,826 | 4,194 | 331,409 |
| SANCHEZ,TONY | H | D | 5,913 | 0 | 2,277 | 8,191 | 5,548 | 612,156 |
| WORLDPEACE,JOHN | A | D | 191 | 0 | 142 | 333 | 201 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 36,367 | 0 | 7,050 | 43,417 | 27,657 | 2,632,069 |
| SANCHEZ,TONY | H | D | 24,125 | 0 | 7,446 | 31,571 | 22,941 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 43,419 | 0 | 9,210 | 52,629 | 34,390 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 34,193 | 0 | 10,852 | 45,045 | 36,182 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44,021 | 0 | 9,253 | 53,275 | 34,699 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,264 | 0 | 11,838 | 47,102 | 38,386 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,245 | 0 | 630 | 2,875 | 2,101 | 207,816 |
| DELEON,ADRIAN | H | D | 324 | 0 | 183 | 507 | 390 | 112,311 |
| GRANT,BENJAMIN | A | D | 2,888 | 0 | 288 | 3,176 | 2,130 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,257 | 0 | 755 | 4,012 | 2,825 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  48
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,351 | 0 | 257 | 1,608 | 1,191 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26,120 | 0 | 4,525 | 30,645 | 25,983 | 1,619,457 |
| DEWHURST,DAVID | A | R | 32,553 | 0 | 3,942 | 36,495 | 24,601 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 29,127 | 0 | 3,262 | 32,389 | 21,832 | 2,347,043 |
| MOLINA,J.R. | H | D | 29,312 | 0 | 5,195 | 34,507 | 29,381 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,885 | 0 | 669 | 5,553 | 5,525 | 586,412 |
| MCMURREY,RAY | A | D | 2,756 | 0 | 470 | 3,226 | 3,116 | 270,336 |
| NORIEGA,RICHARD | H | D | 20,253 | 0 | 4,774 | 25,027 | 19,753 | 1,114,026 |
| SMITH,RHETT | A | D | 1,903 | 0 | 455 | 2,358 | 2,210 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 9,042 | 0 | 1,194 | 10,236 | 8,373 | 468,600 |
| HENRY,DALE | A | D | 5,350 | 0 | 1,156 | 6,506 | 5,583 | 541,927 |
| THOMPSON,MARK | A | D | 9,351 | 0 | 3,141 | 12,492 | 11,937 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 14,125 | 0 | 1,765 | 15,890 | 12,619 | 979,158 |
| YANEZ,LINDA | H | D | 11,390 | 0 | 4,139 | 15,528 | 14,766 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 42,698 | 0 | 4,066 | 46,764 | 34,567 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 002                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  48

T 5                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 39,962 | 0 | 7,122 | 47,084 | 45,904 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 37,910 | 0 | 3,699 | 41,609 | 30,148 | 4,018,178 |
| YANEZ,LINDA | H | D | 39,173 | 0 | 6,825 | 45,998 | 45,696 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,914 | 0 | 471 | 2,385 | 1,967 | 315,181 |
| EARLE,RONALD | A | D | 7,608 | 0 | 1,628 | 9,236 | 6,256 | 205,562 |
| KATZ,MARC | A | D | 509 | 60 | 49 | 618 | 617 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,446 | 0 | 508 | 2,954 | 2,508 | 273,422 |
| URIBE,HECTOR | H | D | 5,771 | 0 | 1,465 | 7,236 | 5,096 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 26,238 | 0 | 4,901 | 31,139 | 26,404 | 1,719,169 |
| DEWHURST,DAVID | A | R | 34,052 | 0 | 4,366 | 38,417 | 25,458 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 32,680 | 0 | 4,197 | 36,877 | 24,450 | 3,001,440 |
| URIBE,HECTOR | H | D | 26,892 | 0 | 5,019 | 31,911 | 27,094 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26,969 | 0 | 4,749 | 31,718 | 26,898 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  48
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,108 | 0 | 4,195 | 35,303 | 23,492 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  48

T 6                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.0% | 0.4% | 1.0% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 31.2% | 0.0% | 9.1% | 40.2% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 40.8% | 0.0% | 15.7% | 56.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 1.0% | 2.3% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 48.5% | 0.0% | 9.4% | 57.9% | 54.7% | 59.1% |
| SANCHEZ,TONY | H | D | 32.2% | 0.0% | 9.9% | 42.1% | 45.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 44.5% | 0.0% | 9.4% | 53.9% | 48.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.0% | 0.0% | 11.1% | 46.1% | 51.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 43.9% | 0.0% | 9.2% | 53.1% | 47.5% | 57.9% |
| MOLINA,J.R. | H | D | 35.1% | 0.0% | 11.8% | 46.9% | 52.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.2% | 0.0% | 9.6% | 43.8% | 45.5% | 41.5% |
| DELEON,ADRIAN | H | D | 4.9% | 0.0% | 2.8% | 7.7% | 8.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.0% | 0.0% | 4.4% | 48.4% | 46.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 58.0% | 0.0% | 13.4% | 71.4% | 70.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  48
T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.0% | 0.0% | 4.6% | 28.6% | 29.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 38.9% | 0.0% | 6.7% | 45.6% | 51.4% | 39.2% |
| DEWHURST,DAVID | A | R | 48.5% | 0.0% | 5.9% | 54.4% | 48.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 43.5% | 0.0% | 4.9% | 48.4% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 43.8% | 0.0% | 7.8% | 51.6% | 57.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 13.5% | 0.0% | 1.8% | 15.4% | 18.1% | 26.9% |
| MCMURREY,RAY | A | D | 7.6% | 0.0% | 1.3% | 8.9% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 56.0% | 0.0% | 13.2% | 69.2% | 64.5% | 51.0% |
| SMITH,RHETT | A | D | 5.3% | 0.0% | 1.3% | 6.5% | 7.2% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 30.9% | 0.0% | 4.1% | 35.0% | 32.3% | 23.9% |
| HENRY,DALE | A | D | 18.3% | 0.0% | 4.0% | 22.3% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 32.0% | 0.0% | 10.7% | 42.7% | 46.1% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 45.0% | 0.0% | 5.6% | 50.6% | 46.1% | 48.6% |
| YANEZ,LINDA | H | D | 36.3% | 0.0% | 13.2% | 49.4% | 53.9% | 51.4% |

----------------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  48

T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 45.5% | 0.0% | 4.3% | 49.8% | 43.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 42.6% | 0.0% | 7.6% | 50.2% | 57.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 43.3% | 0.0% | 4.2% | 47.5% | 39.8% | 54.0% |
| YANEZ,LINDA | H | D | 44.7% | 0.0% | 7.8% | 52.5% | 60.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.6% | 0.0% | 3.8% | 19.5% | 22.3% | 53.2% |
| EARLE,RONALD | A | D | 62.2% | 0.0% | 13.3% | 75.5% | 70.8% | 34.7% |
| KATZ,MARC | A | D | 4.2% | 0.5% | 0.4% | 5.1% | 7.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 24.0% | 0.0% | 5.0% | 29.0% | 33.0% | 48.3% |
| URIBE,HECTOR | H | D | 56.6% | 0.0% | 14.4% | 71.0% | 67.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.7% | 0.0% | 7.0% | 44.8% | 50.9% | 36.1% |
| DEWHURST,DAVID | A | R | 49.0% | 0.0% | 6.3% | 55.2% | 49.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 47.5% | 0.0% | 6.1% | 53.6% | 47.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 48

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR     H | D | 39.1% | 0.0% | 7.3% | 46.4% | 52.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE     A | D | 40.2% | 0.0% | 7.1% | 47.3% | 53.4% | 37.1% |
| GUZMAN,EVA       H | R | 46.4% | 0.0% | 6.3% | 52.7% | 46.6% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  48
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.0% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 40.2% | 41.7% | 32.9% |
| SANCHEZ,TONY | H | D | 72.2% | 0.0% | 27.8% | 56.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.3% | 2.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 83.8% | 0.0% | 16.2% | 57.9% | 54.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 42.1% | 45.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 53.9% | 48.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 75.9% | 0.0% | 24.1% | 46.1% | 51.3% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 53.1% | 47.5% | 57.9% |
| MOLINA,J.R. | H | D | 74.9% | 0.0% | 25.1% | 46.9% | 52.5% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 43.8% | 45.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 7.7% | 8.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 90.9% | 0.0% | 9.1% | 48.4% | 46.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.2% | 0.0% | 18.8% | 71.4% | 70.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.6% | 29.7% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 85.2% | 0.0% | 14.8% | 45.6% | 51.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                  District  48
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 54.4% | 48.6% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 48.4% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 84.9% | 0.0% | 15.1% | 51.6% | 57.4% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 15.4% | 18.1% | 26.9% |
| MCMURREY,RAY | A | | | | 8.9% | 10.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 80.9% | 0.0% | 19.1% | 69.2% | 64.5% | 51.0% |
| SMITH,RHETT | A | | | | 6.5% | 7.2% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 35.0% | 32.3% | 23.9% |
| HENRY,DALE | A | | | | 22.3% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 74.9% | 0.0% | 25.1% | 42.7% | 46.1% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 50.6% | 46.1% | 48.6% |
| YANEZ,LINDA | H | D | 73.3% | 0.0% | 26.7% | 49.4% | 53.9% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 49.8% | 43.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 84.9% | 0.0% | 15.1% | 50.2% | 57.0% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 47.5% | 39.8% | 54.0% |
| YANEZ,LINDA | H | D | 85.2% | 0.0% | 14.8% | 52.5% | 60.2% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 19.5% | 22.3% | 53.2% |

```
--------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  48

T 7                                                    PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 82.4% | 0.0% | 17.6% | 75.5% | 70.8% | 34.7% |
| KATZ,MARC | A | | | | | 5.1% | 7.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 29.0% | 33.0% | 48.3% |
| URIBE,HECTOR | H | D | 79.8% | 0.0% | 20.2% | 71.0% | 67.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 84.3% | 0.0% | 15.7% | 44.8% | 50.9% | 36.1% |
| DEWHURST,DAVID | A | | | | | 55.2% | 49.1% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 53.6% | 47.4% | 63.6% |
| URIBE,HECTOR | H | D | 84.3% | 0.0% | 15.7% | 46.4% | 52.6% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 85.0% | 0.0% | 15.0% | 47.3% | 53.4% | 37.1% |
| GUZMAN,EVA | H | | | | | 52.7% | 46.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  48
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 42 | 0.036 | 0.486 | 0.0007 | 0.001 | -0.0051 | 0.598 | 0.0016 | 0.326 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 42 | 0.293 | 0.001 | 0.0439 | 0.000 | -0.3811 | 0.043 | 0.0043 | 0.886 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.251 | 0.004 | 0.0575 | 0.000 | -0.6050 | 0.029 | 0.0262 | 0.553 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 42 | 0.088 | 0.165 | 0.0019 | 0.000 | -0.0293 | 0.074 | 0.0034 | 0.205 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 42 | 0.750 | 0.000 | 0.3537 | 0.000 | -3.5991 | 0.000 | -0.0945 | 0.464 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.358 | 0.000 | 0.2346 | 0.000 | -2.0190 | 0.015 | 0.0392 | 0.766 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 42 | 0.783 | 0.000 | 0.4223 | 0.000 | -4.1802 | 0.000 | -0.0836 | 0.528 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 42 | 0.249 | 0.004 | 0.3326 | 0.000 | -2.1672 | 0.044 | 0.0665 | 0.699 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                       District  48
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 42 | 0.784 | 0.000 | 0.4282 | 0.000 | -4.2552 | 0.000 | -0.0879 | 0.514 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 42 | 0.198 | 0.013 | 0.3430 | 0.000 | -2.1492 | 0.060 | 0.0923 | 0.614 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 42 | 0.310 | 0.001 | 0.0218 | 0.000 | -0.1817 | 0.040 | 0.0013 | 0.924 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 42 | 0.037 | 0.483 | 0.0032 | 0.000 | -0.0276 | 0.237 | 0.0036 | 0.347 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 42 | 0.441 | 0.000 | 0.0281 | 0.000 | -0.2426 | 0.061 | -0.0175 | 0.400 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 42 | 0.346 | 0.000 | 0.0317 | 0.000 | -0.2764 | 0.046 | -0.0039 | 0.860 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 42 | 0.349 | 0.000 | 0.0131 | 0.000 | -0.0988 | 0.072 | -0.0037 | 0.675 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 42 | 0.384 | 0.000 | 0.2541 | 0.000 | -1.2094 | 0.094 | -0.0876 | 0.453 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  48
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 42 | 0.774 | 0.000 | 0.3166 | 0.000 | -2.7579 | 0.000 | -0.1717 | 0.119 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 42 | 0.781 | 0.000 | 0.2833 | 0.000 | -2.4493 | 0.000 | -0.1634 | 0.096 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 42 | 0.364 | 0.000 | 0.2851 | 0.000 | -1.3357 | 0.105 | -0.0941 | 0.480 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 42 | 0.218 | 0.008 | 0.0475 | 0.000 | -0.0515 | 0.659 | -0.0229 | 0.235 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 42 | 0.192 | 0.016 | 0.0268 | 0.000 | -0.0488 | 0.487 | -0.0095 | 0.410 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 42 | 0.383 | 0.000 | 0.1970 | 0.000 | -1.2838 | 0.034 | -0.0214 | 0.823 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 42 | 0.081 | 0.191 | 0.0185 | 0.000 | -0.0489 | 0.455 | -0.0018 | 0.866 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 42 | 0.520 | 0.000 | 0.0879 | 0.000 | -0.4690 | 0.044 | -0.0440 | 0.241 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  48
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 42 | 0.242 | 0.004 | 0.0520 | 0.000 | -0.2417 | 0.165 | -0.0095 | 0.735 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 42 | 0.012 | 0.790 | 0.0910 | 0.000 | -0.2075 | 0.514 | 0.0246 | 0.637 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 42 | 0.619 | 0.000 | 0.1374 | 0.000 | -0.8067 | 0.014 | -0.0725 | 0.164 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.012 | 0.794 | 0.1108 | 0.000 | -0.2714 | 0.503 | 0.0414 | 0.533 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 42 | 0.776 | 0.000 | 0.4153 | 0.000 | -2.9118 | 0.001 | -0.2658 | 0.043 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 42 | 0.206 | 0.011 | 0.3887 | 0.000 | -0.6222 | 0.479 | -0.1268 | 0.380 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 42 | 0.774 | 0.000 | 0.3687 | 0.000 | -2.7158 | 0.000 | -0.2327 | 0.053 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.169 | 0.027 | 0.3810 | 0.000 | -0.4331 | 0.619 | -0.1300 | 0.365 |

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  48
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.243 | 0.004 | 0.0186 | 0.000 | -0.1048 | 0.113 | -0.0013 | 0.903 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 42 | 0.445 | 0.000 | 0.0740 | 0.000 | -0.6879 | 0.018 | -0.0141 | 0.759 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 42 | 0.031 | 0.537 | 0.0049 | 0.000 | 0.0075 | 0.758 | -0.0031 | 0.429 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 42 | 0.254 | 0.003 | 0.0238 | 0.000 | -0.1154 | 0.161 | -0.0051 | 0.700 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 42 | 0.337 | 0.000 | 0.0561 | 0.000 | -0.4976 | 0.041 | -0.0023 | 0.953 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.376 | 0.000 | 0.2552 | 0.000 | -1.2266 | 0.085 | -0.0750 | 0.513 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 42 | 0.746 | 0.000 | 0.3312 | 0.000 | -2.9925 | 0.000 | -0.1707 | 0.175 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 42 | 0.748 | 0.000 | 0.3179 | 0.000 | -2.8697 | 0.000 | -0.1635 | 0.173 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  48

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 42 | 0.371 | 0.000 | 0.2616 | 0.000 | -1.2496 | 0.089 | -0.0770 | 0.515 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 42 | 0.393 | 0.000 | 0.2623 | 0.000 | -1.2503 | 0.086 | -0.0877 | 0.455 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 42 | 0.735 | 0.000 | 0.3026 | 0.000 | -2.7285 | 0.000 | -0.1483 | 0.202 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  49
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.9% | 0.0% | 11.3% | 22.2% | 7.4% | 5.8% |
| 2002 Democratic Runoff | 8.4% | 0.0% | 7.5% | 15.9% | 5.5% | 3.5% |
| 2002 General | 40.2% | 0.0% | 32.8% | 73.0% | 29.5% | 25.1% |
| 2004 General | 66.7% | 0.0% | 42.4% | 100% | 50.2% | 40.8% |
| 2006 Democratic Primary | 5.9% | 0.0% | 4.3% | 10.2% | 3.8% | 3.2% |
| 2006 General | 45.4% | 0.0% | 32.0% | 77.4% | 31.9% | 24.2% |
| 2008 Democratic Primary | 39.5% | 0.0% | 28.5% | 68.0% | 27.9% | 15.8% |
| 2008 General | 72.0% | 0.0% | 31.7% | 100% | 53.8% | 44.4% |
| 2010 Democratic Primary | 9.9% | 0.0% | 8.0% | 17.9% | 6.4% | 3.8% |
| 2010 General | 42.5% | 0.0% | 21.3% | 63.8% | 30.1% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  49
T 2                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.286 | 0.001 | 0.1093 | 0.000 | -0.7696 | 0.004 | 0.0038 | 0.946 |
| 2002 Democratic R | 43 | 0.296 | 0.001 | 0.0835 | 0.000 | -0.5538 | 0.005 | -0.0084 | 0.840 |
| 2002 General | 43 | 0.252 | 0.003 | 0.4017 | 0.000 | -1.9223 | 0.017 | -0.0739 | 0.670 |
| 2004 General | 43 | 0.402 | 0.000 | 0.6674 | 0.000 | -2.3800 | 0.006 | -0.2437 | 0.186 |
| 2006 Democratic P | 43 | 0.281 | 0.001 | 0.0591 | 0.000 | -0.3806 | 0.012 | -0.0158 | 0.623 |
| 2006 General | 43 | 0.370 | 0.000 | 0.4542 | 0.000 | -2.2430 | 0.004 | -0.1339 | 0.413 |
| 2008 Democratic P | 43 | 0.425 | 0.000 | 0.3947 | 0.000 | -1.9486 | 0.001 | -0.1096 | 0.383 |
| 2008 General | 43 | 0.594 | 0.000 | 0.7195 | 0.000 | -1.9939 | 0.002 | -0.4022 | 0.004 |
| 2010 Democratic P | 43 | 0.316 | 0.001 | 0.0992 | 0.000 | -0.6593 | 0.005 | -0.0190 | 0.701 |
| 2010 General | 43 | 0.367 | 0.000 | 0.4249 | 0.000 | -1.6534 | 0.016 | -0.2120 | 0.153 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                         District  49
T 3                                      Plan: PLANH283

                              Percent Anglo      Percent Black      Percent Hispanic
        --------------------------------------------------------------------------------

2002 Democratic Primary    Governor            76.9%              0.0%              23.1%

2002 General               Governor            80.8%              0.0%              19.2%

2004 General               Railroad Commissione 84.0%             0.0%              15.9%

2004 General               Court of Criminal Ap 82.9%             1.0%              16.1%

2006 Democratic Primary    Lt. Governor        80.9%              0.0%              19.1%

2006 Democratic Primary    Agriculture Commissi 80.3%             0.0%              19.7%

2006 General               Lt. Governor        83.5%              0.0%              16.5%

2006 General               Court of Criminal Ap 82.8%             0.0%              17.2%

2008 Democratic Primary    U.S. Senator        80.4%              0.0%              19.6%

2008 Democratic Primary    Railroad Commissione 79.2%             0.0%              20.8%

2008 Democratic Primary    Justice of the Supre 79.1%             0.0%              20.9%

2008 General               U.S. Senator        87.2%              1.2%              11.6%

2008 General               Justice of the Supre 86.2%             1.5%              12.2%

2010 Democratic Primary    Lt. Governor        81.0%              0.0%              19.0%

2010 Democratic Primary    Land Commissioner   80.1%              0.0%              19.9%

2010 General               Lt. Governor        87.5%              0.1%              12.3%
        --------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 001                     04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  49

T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 87.2% | 0.4% | 12.4% |
| 2010 General | Justice of the Supre | 86.4% | 1.0% | 12.6% |

Office of the Attorney General-State of Texas            Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  49
T 4                                      PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.9% | 0.0% | 2.6% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 42.5% | 0.0% | 43.6% | 42.8% | 43.5% | 32.9% |
| SANCHEZ,TONY | H | D | 52.2% | 0.0% | 50.3% | 51.8% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.4% | 0.0% | 3.5% | 3.4% | 3.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.0% | 0.0% | 26.3% | 34.1% | 39.3% | 59.1% |
| SANCHEZ,TONY | H | D | 64.0% | 0.0% | 73.7% | 65.9% | 60.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33.0% | 100.0% | 10.5% | 29.4% | 34.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 67.0% | 0.0% | 89.5% | 70.6% | 65.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 29.1% | 100.0% | 8.2% | 26.5% | 31.2% | 57.9% |
| MOLINA,J.R. | H | D | 70.9% | 0.0% | 91.8% | 73.5% | 68.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 40.1% | 0.0% | 49.2% | 41.8% | 41.7% | 41.5% |
| DELEON,ADRIAN | H | D | 5.8% | 0.0% | 8.5% | 6.3% | 7.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 54.1% | 0.0% | 42.3% | 51.9% | 51.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 63.6% | 0.0% | 65.1% | 63.9% | 64.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 49
T 4 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 36.4% | 0.0% | 34.9% | 36.1% | 35.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 71.7% | 0.0% | 83.3% | 73.7% | 69.1% | 39.2% |
| DEWHURST,DAVID | A | R | 28.3% | 0.0% | 16.7% | 26.3% | 30.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 23.3% | 0.0% | 10.2% | 21.0% | 25.4% | 56.6% |
| MOLINA,J.R. | H | D | 76.7% | 0.0% | 89.8% | 79.0% | 74.6% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 15.3% | 0.0% | 16.6% | 15.6% | 17.5% | 26.9% |
| MCMURREY,RAY | A | D | 8.7% | 0.0% | 10.9% | 9.2% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.4% | 0.0% | 67.2% | 69.7% | 66.4% | 51.0% |
| SMITH,RHETT | A | D | 5.6% | 0.0% | 5.4% | 5.5% | 6.3% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 36.3% | 0.0% | 26.4% | 34.2% | 34.4% | 23.9% |
| HENRY,DALE | A | D | 28.8% | 0.0% | 28.2% | 28.7% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 35.0% | 0.0% | 45.5% | 37.1% | 39.4% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 39.0% | 0.0% | 34.6% | 38.1% | 39.9% | 48.6% |
| YANEZ,LINDA | H | D | 61.0% | 0.0% | 65.4% | 61.9% | 60.1% | 51.4% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  49
T 4                                  PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 27.7% | 100.0% | 0.0% | 25.4% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 72.3% | 0.0% | 100.0% | 74.6% | 71.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 25.4% | 100.0% | 0.0% | 23.4% | 26.2% | 54.0% |
| YANEZ,LINDA | H | D | 74.6% | 0.0% | 100.0% | 76.6% | 73.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 0.0% | 25.9% | 20.7% | 20.7% | 53.2% |
| EARLE,RONALD | A | D | 74.9% | 0.0% | 68.0% | 73.6% | 72.3% | 34.7% |
| KATZ,MARC | A | D | 5.6% | 0.0% | 6.1% | 5.7% | 7.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 23.6% | 0.0% | 37.0% | 26.3% | 28.0% | 48.3% |
| URIBE,HECTOR | H | D | 76.4% | 0.0% | 63.0% | 73.7% | 72.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 70.9% | 0.0% | 96.1% | 73.9% | 68.8% | 36.1% |
| DEWHURST,DAVID | A | R | 29.1% | 100.0% | 3.9% | 26.1% | 31.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 27.8% | 100.0% | 0.7% | 24.8% | 29.7% | 63.6% |

```
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  49

T 4                                            PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 72.2% | 0.0% | 99.3% | 75.2% | 70.3% | 36.4% |
| | | | | | | | | |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 73.8% | 0.0% | 100.0% | 76.4% | 71.6% | 37.1% |
| GUZMAN,EVA | H | R | 26.2% | 100.0% | 0.0% | 23.6% | 28.4% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  49
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O   D | 215 | 0 | 89 | 304 | 197 | 42,980 |
| MORALES,DAN | H   D | 4,871 | 0 | 1,496 | 6,367 | 4,562 | 331,409 |
| SANCHEZ,TONY | H   D | 5,981 | 0 | 1,729 | 7,710 | 5,384 | 612,156 |
| WORLDPEACE,JOHN | A   D | 389 | 0 | 121 | 510 | 349 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 14,185 | 0 | 2,454 | 16,639 | 15,514 | 2,632,069 |
| SANCHEZ,TONY | H   D | 25,227 | 0 | 6,884 | 32,111 | 23,997 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 20,618 | 9 | 1,242 | 21,869 | 21,790 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 41,908 | 0 | 10,624 | 52,532 | 41,673 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 19,150 | 782 | 1,047 | 20,979 | 20,904 | 3,990,355 |
| MOLINA,J.R. | H   D | 46,630 | 0 | 11,702 | 58,332 | 46,158 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 2,030 | 0 | 587 | 2,617 | 1,870 | 207,816 |
| DELEON,ADRIAN | H   D | 293 | 0 | 102 | 395 | 322 | 112,311 |
| GRANT,BENJAMIN | A   D | 2,743 | 0 | 505 | 3,247 | 2,288 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 2,850 | 0 | 716 | 3,566 | 2,594 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  49
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,632 | 0 | 384 | 2,016 | 1,440 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31,766 | 0 | 7,316 | 39,082 | 28,921 | 1,619,457 |
| DEWHURST,DAVID | A | R | 12,511 | 0 | 1,463 | 13,974 | 12,939 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 10,557 | 0 | 959 | 11,516 | 10,992 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,842 | 0 | 8,455 | 43,297 | 32,231 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,679 | 0 | 1,232 | 5,911 | 5,208 | 586,412 |
| MCMURREY,RAY | A | D | 2,663 | 0 | 808 | 3,472 | 2,921 | 270,336 |
| NORIEGA,RICHARD | H | D | 21,449 | 0 | 4,996 | 26,445 | 19,791 | 1,114,026 |
| SMITH,RHETT | A | D | 1,695 | 0 | 403 | 2,098 | 1,872 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 9,142 | 0 | 1,743 | 10,886 | 8,689 | 468,600 |
| HENRY,DALE | A | D | 7,257 | 0 | 1,864 | 9,121 | 6,608 | 541,927 |
| THOMPSON,MARK | A | D | 8,817 | 0 | 3,007 | 11,824 | 9,963 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 10,300 | 0 | 2,415 | 12,716 | 10,475 | 979,158 |
| YANEZ,LINDA | H | D | 16,138 | 0 | 4,558 | 20,697 | 15,760 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19,829 | 1,026 | 0 | 20,855 | 20,518 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential   Page 002   04/29/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  49
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 51,866 | 0 | 9,506 | 61,372 | 51,588 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 17,001 | 1,196 | 0 | 18,197 | 17,724 | 4,018,178 |
| YANEZ,LINDA | H | D | 49,957 | 0 | 9,480 | 59,437 | 50,009 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,983 | 0 | 617 | 2,600 | 1,836 | 315,181 |
| EARLE,RONALD | A | D | 7,631 | 0 | 1,622 | 9,253 | 6,410 | 205,562 |
| KATZ,MARC | A | D | 571 | 0 | 146 | 717 | 619 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 2,080 | 0 | 811 | 2,891 | 2,169 | 273,422 |
| URIBE,HECTOR | H | D | 6,732 | 0 | 1,380 | 8,111 | 5,578 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29,829 | 0 | 5,705 | 35,534 | 27,625 | 1,719,169 |
| DEWHURST,DAVID | A | R | 12,266 | 65 | 229 | 12,560 | 12,505 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 11,733 | 211 | 41 | 11,986 | 11,930 | 3,001,440 |
| URIBE,HECTOR | H | D | 30,442 | 0 | 5,944 | 36,386 | 28,276 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 30,582 | 0 | 6,045 | 36,627 | 28,291 | 1,722,406 |

---

Privileged and Confidential                                  04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  49
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 10,832 | 462 | 0 | 11,294 | 11,217 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 49
T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 0.6% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 32.7% | 0.0% | 10.0% | 42.8% | 43.5% | 32.9% |
| SANCHEZ,TONY | H | D | 40.2% | 0.0% | 11.6% | 51.8% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.0% | 0.8% | 3.4% | 3.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 29.1% | 0.0% | 5.0% | 34.1% | 39.3% | 59.1% |
| SANCHEZ,TONY | H | D | 51.7% | 0.0% | 14.1% | 65.9% | 60.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27.7% | 0.0% | 1.7% | 29.4% | 34.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 56.3% | 0.0% | 14.3% | 70.6% | 65.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 24.1% | 1.0% | 1.3% | 26.5% | 31.2% | 57.9% |
| MOLINA,J.R. | H | D | 58.8% | 0.0% | 14.8% | 73.5% | 68.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.4% | 0.0% | 9.4% | 41.8% | 41.7% | 41.5% |
| DELEON,ADRIAN | H | D | 4.7% | 0.0% | 1.6% | 6.3% | 7.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.8% | 0.0% | 8.1% | 51.9% | 51.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 51.1% | 0.0% | 12.8% | 63.9% | 64.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential     Page 001     04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  49

T 6                                                                      PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.2% | 0.0% | 6.9% | 36.1% | 35.7% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 59.9% | 0.0% | 13.8% | 73.7% | 69.1% | 39.2% |
| DEWHURST,DAVID | A | R | 23.6% | 0.0% | 2.8% | 26.3% | 30.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 19.3% | 0.0% | 1.8% | 21.0% | 25.4% | 56.6% |
| MOLINA,J.R. | H | D | 63.6% | 0.0% | 15.4% | 79.0% | 74.6% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 12.3% | 0.0% | 3.2% | 15.6% | 17.5% | 26.9% |
| MCMURREY,RAY | A | D | 7.0% | 0.0% | 2.1% | 9.2% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 56.6% | 0.0% | 13.2% | 69.7% | 66.4% | 51.0% |
| SMITH,RHETT | A | D | 4.5% | 0.0% | 1.1% | 5.5% | 6.3% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 28.7% | 0.0% | 5.5% | 34.2% | 34.4% | 23.9% |
| HENRY,DALE | A | D | 22.8% | 0.0% | 5.9% | 28.7% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 27.7% | 0.0% | 9.4% | 37.1% | 39.4% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 30.8% | 0.0% | 7.2% | 38.1% | 39.9% | 48.6% |
| YANEZ,LINDA | H | D | 48.3% | 0.0% | 13.6% | 61.9% | 60.1% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  49

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24.1% | 1.2% | 0.0% | 25.4% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 63.1% | 0.0% | 11.6% | 74.6% | 71.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 21.9% | 1.5% | 0.0% | 23.4% | 26.2% | 54.0% |
| YANEZ,LINDA | H | D | 64.3% | 0.0% | 12.2% | 76.6% | 73.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 0.0% | 4.9% | 20.7% | 20.7% | 53.2% |
| EARLE,RONALD | A | D | 60.7% | 0.0% | 12.9% | 73.6% | 72.3% | 34.7% |
| KATZ,MARC | A | D | 4.5% | 0.0% | 1.2% | 5.7% | 7.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 18.9% | 0.0% | 7.4% | 26.3% | 28.0% | 48.3% |
| URIBE,HECTOR | H | D | 61.2% | 0.0% | 12.5% | 73.7% | 72.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.0% | 0.0% | 11.9% | 73.9% | 68.8% | 36.1% |
| DEWHURST,DAVID | A | R | 25.5% | 0.1% | 0.5% | 26.1% | 31.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 24.3% | 0.4% | 0.1% | 24.8% | 29.7% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  49

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR       H | D | 62.9% | 0.0% | 12.3% | 75.2% | 70.3% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE       A | D | 63.8% | 0.0% | 12.6% | 76.4% | 71.6% | 37.1% |
| GUZMAN,EVA         H | R | 22.6% | 1.0% | 0.0% | 23.6% | 28.4% | 62.9% |

Privileged and Confidential                    Page 004                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  49
T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 42.8% | 43.5% | 32.9% |
| SANCHEZ,TONY | H | D | 77.6% | 0.0% | 22.4% | 51.8% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.4% | 3.3% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | | | | 34.1% | 39.3% | 59.1% |
| SANCHEZ,TONY | H | D | 78.6% | 0.0% | 21.4% | 65.9% | 60.7% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | | | | 29.4% | 34.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 79.8% | 0.0% | 20.2% | 70.6% | 65.7% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | | | | 26.5% | 31.2% | 57.9% |
| MOLINA,J.R. | H | D | 79.9% | 0.0% | 20.1% | 73.5% | 68.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 41.8% | 41.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 6.3% | 7.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 84.5% | 0.0% | 15.5% | 51.9% | 51.1% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 79.9% | 0.0% | 20.1% | 63.9% | 64.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.1% | 35.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 81.3% | 0.0% | 18.7% | 73.7% | 69.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  49
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 26.3% | 30.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 21.0% | 25.4% | 56.6% |
| MOLINA,J.R. | H | D | 80.5% | 0.0% | 19.5% | 79.0% | 74.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 15.6% | 17.5% | 26.9% |
| MCMURREY,RAY | A | | | | 9.2% | 9.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 81.1% | 0.0% | 18.9% | 69.7% | 66.4% | 51.0% |
| SMITH,RHETT | A | | | | 5.5% | 6.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 34.2% | 34.4% | 23.9% |
| HENRY,DALE | A | | | | 28.7% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 74.6% | 0.0% | 25.4% | 37.1% | 39.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 38.1% | 39.9% | 48.6% |
| YANEZ,LINDA | H | D | 78.0% | 0.0% | 22.0% | 61.9% | 60.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 25.4% | 28.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 84.5% | 0.0% | 15.5% | 74.6% | 71.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 23.4% | 26.2% | 54.0% |
| YANEZ,LINDA | H | D | 84.1% | 0.0% | 15.9% | 76.6% | 73.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.7% | 20.7% | 53.2% |

```
------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  49

T 7                                                PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 82.5% | 0.0% | 17.5% | 73.6% | 72.3% | 34.7% |
| KATZ,MARC | A | | | | | 5.7% | 7.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 26.3% | 28.0% | 48.3% |
| URIBE,HECTOR | H | D | 83.0% | 0.0% | 17.0% | 73.7% | 72.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 83.9% | 0.0% | 16.1% | 73.9% | 68.8% | 36.1% |
| DEWHURST,DAVID | A | | | | | 26.1% | 31.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 24.8% | 29.7% | 63.6% |
| URIBE,HECTOR | H | D | 83.7% | 0.0% | 16.3% | 75.2% | 70.3% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 83.5% | 0.0% | 16.5% | 76.4% | 71.6% | 37.1% |
| GUZMAN,EVA | H | | | | | 23.6% | 28.4% | 62.9% |

------------------------------------------------------------------------------
Office of the Attorney General-State of Texas           Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  49
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.228 | 0.006 | 0.0020 | 0.000 | -0.0178 | 0.005 | 0.0009 | 0.505 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.230 | 0.005 | 0.0456 | 0.000 | -0.3103 | 0.010 | 0.0031 | 0.903 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.296 | 0.001 | 0.0560 | 0.000 | -0.3967 | 0.003 | 0.0003 | 0.991 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.247 | 0.003 | 0.0036 | 0.000 | -0.0272 | 0.007 | 0.0003 | 0.890 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.063 | 0.273 | 0.1328 | 0.000 | -0.2936 | 0.457 | -0.0528 | 0.546 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.337 | 0.000 | 0.2361 | 0.000 | -1.4238 | 0.002 | -0.0118 | 0.901 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 43 | 0.211 | 0.009 | 0.1930 | 0.000 | -0.1916 | 0.569 | -0.1525 | 0.046 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 43 | 0.399 | 0.000 | 0.3922 | 0.000 | -1.9793 | 0.001 | -0.0461 | 0.704 |

```
   Office of the Attorney General-State of Texas          Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                 District  49
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 43 | 0.148 | 0.041 | 0.1792 | 0.000 | -0.0647 | 0.855 | -0.1451 | 0.069 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 43 | 0.416 | 0.000 | 0.4364 | 0.000 | -2.2155 | 0.001 | -0.0552 | 0.676 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 43 | 0.258 | 0.003 | 0.0190 | 0.000 | -0.1284 | 0.007 | 0.0001 | 0.990 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 43 | 0.058 | 0.302 | 0.0027 | 0.000 | -0.0135 | 0.188 | 0.0006 | 0.797 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 43 | 0.309 | 0.001 | 0.0257 | 0.000 | -0.1655 | 0.010 | -0.0092 | 0.499 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 43 | 0.221 | 0.007 | 0.0267 | 0.000 | -0.1689 | 0.021 | -0.0034 | 0.831 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 43 | 0.296 | 0.001 | 0.0153 | 0.000 | -0.0994 | 0.007 | -0.0028 | 0.722 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 43 | 0.434 | 0.000 | 0.2973 | 0.000 | -1.7812 | 0.000 | -0.0590 | 0.574 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  49
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.113 | 0.091 | 0.1171 | 0.000 | -0.2634 | 0.397 | -0.0694 | 0.315 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 43 | 0.109 | 0.100 | 0.0988 | 0.000 | -0.1705 | 0.516 | -0.0676 | 0.249 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 43 | 0.413 | 0.000 | 0.3261 | 0.000 | -1.9432 | 0.001 | -0.0507 | 0.664 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.234 | 0.005 | 0.0438 | 0.000 | -0.1465 | 0.018 | -0.0037 | 0.784 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.210 | 0.009 | 0.0249 | 0.000 | -0.1057 | 0.014 | 0.0014 | 0.878 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.381 | 0.000 | 0.2007 | 0.000 | -1.1725 | 0.002 | -0.0380 | 0.621 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.161 | 0.030 | 0.0159 | 0.000 | -0.0488 | 0.083 | -0.0027 | 0.657 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.423 | 0.000 | 0.0856 | 0.000 | -0.4052 | 0.002 | -0.0288 | 0.294 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  49
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.369 | 0.000 | 0.0679 | 0.000 | -0.4355 | 0.001 | -0.0072 | 0.797 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.167 | 0.026 | 0.0825 | 0.000 | -0.3563 | 0.020 | 0.0154 | 0.639 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.219 | 0.007 | 0.0964 | 0.000 | -0.4233 | 0.031 | -0.0177 | 0.675 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.378 | 0.000 | 0.1510 | 0.000 | -0.8740 | 0.001 | -0.0026 | 0.961 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 43 | 0.300 | 0.001 | 0.1856 | 0.000 | -0.0353 | 0.902 | -0.1933 | 0.004 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 43 | 0.501 | 0.000 | 0.4854 | 0.000 | -1.9053 | 0.001 | -0.1758 | 0.136 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 43 | 0.277 | 0.002 | 0.1591 | 0.000 | 0.0161 | 0.950 | -0.1716 | 0.005 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.474 | 0.000 | 0.4676 | 0.000 | -1.8365 | 0.001 | -0.1588 | 0.177 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  49

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.311 | 0.001 | 0.0186 | 0.000 | -0.1306 | 0.002 | 0.0015 | 0.860 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.303 | 0.001 | 0.0714 | 0.000 | -0.4865 | 0.007 | -0.0186 | 0.630 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.120 | 0.078 | 0.0053 | 0.000 | -0.0196 | 0.116 | -0.0006 | 0.824 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.137 | 0.053 | 0.0195 | 0.000 | -0.1257 | 0.032 | 0.0069 | 0.583 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.356 | 0.000 | 0.0630 | 0.000 | -0.4327 | 0.003 | -0.0181 | 0.557 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.400 | 0.000 | 0.2792 | 0.000 | -1.4306 | 0.003 | -0.0933 | 0.349 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.149 | 0.039 | 0.1148 | 0.000 | -0.1053 | 0.708 | -0.1073 | 0.090 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.158 | 0.032 | 0.1098 | 0.000 | -0.0788 | 0.765 | -0.1085 | 0.070 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  49
T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.394 | 0.000 | 0.2849 | 0.000 | -1.4659 | 0.003 | -0.0913 | 0.373 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.403 | 0.000 | 0.2862 | 0.000 | -1.5004 | 0.002 | -0.0893 | 0.381 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.144 | 0.045 | 0.1014 | 0.000 | -0.0337 | 0.892 | -0.1022 | 0.069 |

Office of the Attorney General-State of Texas            Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  50

T 1                                    PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.1% | 0.0% | 6.9% | 13.0% | 4.1% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 0.0% | 4.8% | 9.9% | 3.1% | 3.5% |
| 2002 General | 49.1% | 0.0% | 28.0% | 77.1% | 25.7% | 25.1% |
| 2004 General | 76.6% | 0.0% | 33.7% | 100% | 43.8% | 40.8% |
| 2006 Democratic Primary | 3.0% | 0.0% | 1.6% | 4.6% | 1.9% | 3.2% |
| 2006 General | 51.0% | 0.0% | 17.8% | 68.8% | 26.8% | 24.2% |
| 2008 Democratic Primary | 34.0% | 0.0% | 12.1% | 46.1% | 21.0% | 15.8% |
| 2008 General | 77.2% | 0.0% | 12.5% | 89.7% | 49.3% | 44.4% |
| 2010 Democratic Primary | 6.1% | 0.0% | 2.4% | 8.4% | 3.6% | 3.8% |
| 2010 General | 50.6% | 0.0% | 7.9% | 58.5% | 28.2% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 50
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.236 | 0.015 | 0.0608 | 0.000 | -0.1909 | 0.007 | 0.0087 | 0.727 |
| 2002 Democratic R | 34 | 0.343 | 0.002 | 0.0515 | 0.000 | -0.1634 | 0.001 | -0.0039 | 0.826 |
| 2002 General | 34 | 0.619 | 0.000 | 0.4906 | 0.000 | -1.5463 | 0.000 | -0.2108 | 0.065 |
| 2004 General | 34 | 0.653 | 0.000 | 0.7656 | 0.000 | -1.8697 | 0.000 | -0.4291 | 0.005 |
| 2006 Democratic P | 34 | 0.206 | 0.028 | 0.0301 | 0.000 | -0.0686 | 0.065 | -0.0140 | 0.310 |
| 2006 General | 34 | 0.713 | 0.000 | 0.5100 | 0.000 | -1.3492 | 0.000 | -0.3321 | 0.001 |
| 2008 Democratic P | 34 | 0.627 | 0.000 | 0.3401 | 0.000 | -0.6366 | 0.000 | -0.2193 | 0.001 |
| 2008 General | 34 | 0.788 | 0.000 | 0.7719 | 0.000 | -0.9811 | 0.000 | -0.6466 | 0.000 |
| 2010 Democratic P | 34 | 0.375 | 0.001 | 0.0607 | 0.000 | -0.1332 | 0.014 | -0.0370 | 0.064 |
| 2010 General | 34 | 0.702 | 0.000 | 0.5058 | 0.000 | -0.9903 | 0.000 | -0.4268 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  50
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.1% | 0.0% | 30.9% |
| 2002 General | Governor | 81.8% | 0.0% | 18.2% |
| 2004 General | Railroad Commissione | 85.2% | 0.0% | 14.8% |
| 2004 General | Court of Criminal Ap | 85.0% | 0.0% | 15.0% |
| 2006 Democratic Primary | Lt. Governor | 80.6% | 0.0% | 19.4% |
| 2006 Democratic Primary | Agriculture Commissi | 79.9% | 0.0% | 20.1% |
| 2006 General | Lt. Governor | 88.5% | 0.0% | 11.5% |
| 2006 General | Court of Criminal Ap | 88.0% | 0.0% | 12.0% |
| 2008 Democratic Primary | U.S. Senator | 85.2% | 1.0% | 13.8% |
| 2008 Democratic Primary | Railroad Commissione | 84.4% | 1.4% | 14.2% |
| 2008 Democratic Primary | Justice of the Supre | 84.9% | 0.9% | 14.2% |
| 2008 General | U.S. Senator | 92.2% | 2.1% | 5.7% |
| 2008 General | Justice of the Supre | 92.0% | 2.1% | 5.9% |
| 2010 Democratic Primary | Lt. Governor | 86.5% | 0.1% | 13.4% |
| 2010 Democratic Primary | Land Commissioner | 85.7% | 0.0% | 14.3% |
| 2010 General | Lt. Governor | 94.7% | 0.0% | 5.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  50
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.5% | 0.0% | 5.5% |
| 2010 General | Justice of the Supre | 94.7% | 0.0% | 5.3% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  50
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 2.6% | 1.8% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 48.3% | 0.0% | 42.2% | 46.4% | 43.3% | 32.9% |
| SANCHEZ,TONY | H | D | 48.4% | 0.0% | 52.3% | 49.6% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.9% | 0.0% | 2.8% | 2.2% | 2.1% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 64.9% | 0.0% | 39.6% | 60.3% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | D | 35.1% | 0.0% | 60.4% | 39.7% | 42.2% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 56.6% | 0.0% | 28.3% | 52.4% | 49.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 43.4% | 0.0% | 71.7% | 47.6% | 50.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55.8% | 0.0% | 27.9% | 51.6% | 48.8% | 57.9% |
| MOLINA,J.R. | H | D | 44.2% | 0.0% | 72.1% | 48.4% | 51.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 43.4% | 0.0% | 37.1% | 42.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H | D | 8.2% | 0.0% | 12.4% | 9.0% | 10.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.3% | 0.0% | 50.5% | 48.8% | 43.0% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.5% | 0.0% | 65.2% | 70.2% | 70.4% | 71.1% |

```
    Office of the Attorney General-State of Texas              Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                     District  50
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.5% | 0.0% | 34.8% | 29.8% | 29.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.2% | 0.0% | 65.2% | 47.5% | 50.1% | 39.2% |
| DEWHURST,DAVID | A | R | 54.8% | 0.0% | 34.8% | 52.5% | 49.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 49.4% | 0.0% | 27.8% | 46.8% | 44.3% | 56.6% |
| MOLINA,J.R. | H | D | 50.6% | 0.0% | 72.2% | 53.2% | 55.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 21.0% | 100.0% | 9.5% | 20.1% | 22.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 0.0% | 10.8% | 11.4% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 59.8% | 0.0% | 74.6% | 61.3% | 56.6% | 51.0% |
| SMITH,RHETT | A | D | 7.6% | 0.0% | 5.1% | 7.2% | 8.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 32.1% | 0.0% | 29.5% | 31.3% | 29.0% | 23.9% |
| HENRY,DALE | A | D | 19.6% | 0.0% | 23.2% | 19.8% | 17.6% | 27.7% |
| THOMPSON,MARK | A | D | 48.4% | 100.0% | 47.3% | 48.9% | 53.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 53.2% | 0.0% | 42.2% | 51.2% | 46.8% | 48.6% |
| YANEZ,LINDA | H | D | 46.8% | 100.0% | 57.8% | 48.8% | 53.2% | 51.4% |

```
   Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  50

T 4                                                      PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 50.0% | 0.0% | 8.0% | 46.6% | 42.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 50.0% | 100.0% | 92.0% | 53.4% | 57.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 46.3% | 0.0% | 0.0% | 42.6% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 53.7% | 100.0% | 100.0% | 57.4% | 61.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.3% | 0.0% | 20.8% | 23.0% | 24.6% | 53.2% |
| EARLE,RONALD | A | D | 67.8% | 0.0% | 72.4% | 68.3% | 64.7% | 34.7% |
| KATZ,MARC | A | D | 8.9% | 100.0% | 6.8% | 8.7% | 10.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 38.4% | 0.0% | 39.7% | 38.6% | 43.1% | 48.3% |
| URIBE,HECTOR | H | D | 61.6% | 0.0% | 60.3% | 61.4% | 56.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.9% | 0.0% | 84.8% | 47.0% | 50.2% | 36.1% |
| DEWHURST,DAVID | A | R | 55.1% | 0.0% | 15.2% | 53.0% | 49.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 53.4% | 0.0% | 10.5% | 51.0% | 48.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  50

T 4                                                     PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 46.6% | 0.0% | 89.5% | 49.0% | 51.6% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 47.3% | 0.0% | 90.1% | 49.6% | 52.3% | 37.1% |
| GUZMAN,EVA | H | R | 52.7% | 0.0% | 9.9% | 50.4% | 47.7% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  50

T 5                                   PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 68 | 0 | 54 | 122 | 110 | 42,980 |
| MORALES,DAN | H | D | 2,298 | 0 | 897 | 3,195 | 2,167 | 331,409 |
| SANCHEZ,TONY | H | D | 2,302 | 0 | 1,111 | 3,413 | 2,620 | 612,156 |
| WORLDPEACE,JOHN | A | D | 90 | 0 | 60 | 151 | 107 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 24,212 | 0 | 3,286 | 27,498 | 17,751 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,073 | 0 | 5,012 | 18,085 | 12,982 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30,494 | 0 | 2,650 | 33,144 | 23,982 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 23,350 | 0 | 6,699 | 30,049 | 24,588 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31,096 | 0 | 2,735 | 33,831 | 24,692 | 3,990,355 |
| MOLINA,J.R. | H | D | 24,632 | 0 | 7,070 | 31,702 | 25,941 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 841 | 0 | 173 | 1,014 | 908 | 207,816 |
| DELEON,ADRIAN | H | D | 160 | 0 | 58 | 217 | 211 | 112,311 |
| GRANT,BENJAMIN | A | D | 936 | 0 | 235 | 1,171 | 843 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,254 | 0 | 287 | 1,542 | 1,275 | 323,283 |

Privileged and Confidential                                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  50
T 5                                    PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 500 | 0 | 154 | 654 | 536 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16,765 | 0 | 3,134 | 19,899 | 15,347 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,311 | 0 | 1,672 | 21,983 | 15,297 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 18,550 | 0 | 1,423 | 19,972 | 13,857 | 2,347,043 |
| MOLINA,J.R. | H | D | 19,033 | 0 | 3,692 | 22,725 | 17,455 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,067 | 219 | 299 | 4,585 | 4,557 | 586,412 |
| MCMURREY,RAY | A | D | 2,251 | 0 | 338 | 2,589 | 2,557 | 270,336 |
| NORIEGA,RICHARD | H | D | 11,605 | 0 | 2,343 | 13,948 | 11,386 | 1,114,026 |
| SMITH,RHETT | A | D | 1,478 | 0 | 160 | 1,637 | 1,609 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 5,222 | 0 | 806 | 6,029 | 5,099 | 468,600 |
| HENRY,DALE | A | D | 3,186 | 0 | 635 | 3,821 | 3,094 | 541,927 |
| THOMPSON,MARK | A | D | 7,873 | 270 | 1,293 | 9,435 | 9,397 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 8,966 | 0 | 1,187 | 10,153 | 8,496 | 979,158 |
| YANEZ,LINDA | H | D | 7,872 | 172 | 1,626 | 9,671 | 9,640 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 28,695 | 0 | 283 | 28,978 | 24,548 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 002 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  50
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,656 | 1,324 | 3,259 | 33,238 | 33,069 | 3,389,189 |

*(Note: the header row above has an extra Party column; data below follows.)*

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,656 | 1,324 | 3,259 | 33,238 | 33,069 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 24,938 | 0 | 0 | 24,938 | 21,444 | 4,018,178 |
| YANEZ,LINDA | H | D | 28,950 | 1,247 | 3,448 | 33,646 | 33,478 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,075 | 0 | 149 | 1,223 | 1,060 | 315,181 |
| EARLE,RONALD | A | D | 3,125 | 0 | 517 | 3,642 | 2,783 | 205,562 |
| KATZ,MARC | A | D | 409 | 6 | 48 | 463 | 461 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 1,519 | 262 | 1,782 | 1,659 | 273,422 | |
| URIBE,HECTOR | H | D | 2,435 | 0 | 399 | 2,834 | 2,189 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16,787 | 0 | 1,787 | 18,574 | 16,486 | 1,719,169 |
| DEWHURST,DAVID | A | R | 20,608 | 0 | 321 | 20,929 | 16,361 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 19,805 | 0 | 224 | 20,029 | 15,847 | 3,001,440 |
| URIBE,HECTOR | H | D | 17,294 | 0 | 1,915 | 19,209 | 16,861 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17,192 | 0 | 1,837 | 19,029 | 16,790 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  50

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 19,158 | 0 | 203 | 19,361 | 15,285 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  50

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.0% | 0.8% | 1.8% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 33.4% | 0.0% | 13.0% | 46.4% | 43.3% | 32.9% |
| SANCHEZ,TONY | H | D | 33.5% | 0.0% | 16.2% | 49.6% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 0.9% | 2.2% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 53.1% | 0.0% | 7.2% | 60.3% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | D | 28.7% | 0.0% | 11.0% | 39.7% | 42.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.3% | 0.0% | 4.2% | 52.4% | 49.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.0% | 0.0% | 10.6% | 47.6% | 50.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 47.5% | 0.0% | 4.2% | 51.6% | 48.8% | 57.9% |
| MOLINA,J.R. | H | D | 37.6% | 0.0% | 10.8% | 48.4% | 51.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.0% | 0.0% | 7.2% | 42.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H | D | 6.6% | 0.0% | 2.4% | 9.0% | 10.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 39.0% | 0.0% | 9.8% | 48.8% | 43.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 57.1% | 0.0% | 13.1% | 70.2% | 70.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 001                                   04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  50

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.8% | 0.0% | 7.0% | 29.8% | 29.6% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 40.0% | 0.0% | 7.5% | 47.5% | 50.1% | 39.2% |
| DEWHURST,DAVID | A | R | 48.5% | 0.0% | 4.0% | 52.5% | 49.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 43.4% | 0.0% | 3.3% | 46.8% | 44.3% | 56.6% |
| MOLINA,J.R. | H | D | 44.6% | 0.0% | 8.6% | 53.2% | 55.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 17.9% | 1.0% | 1.3% | 20.1% | 22.7% | 26.9% |
| MCMURREY,RAY | A | D | 9.9% | 0.0% | 1.5% | 11.4% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.0% | 0.0% | 10.3% | 61.3% | 56.6% | 51.0% |
| SMITH,RHETT | A | D | 6.5% | 0.0% | 0.7% | 7.2% | 8.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 27.1% | 0.0% | 4.2% | 31.3% | 29.0% | 23.9% |
| HENRY,DALE | A | D | 16.5% | 0.0% | 3.3% | 19.8% | 17.6% | 27.7% |
| THOMPSON,MARK | A | D | 40.8% | 1.4% | 6.7% | 48.9% | 53.4% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 45.2% | 0.0% | 6.0% | 51.2% | 46.8% | 48.6% |
| YANEZ,LINDA | H | D | 39.7% | 0.9% | 8.2% | 48.8% | 53.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  50

T 6                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 46.1% | 0.0% | 0.5% | 46.6% | 42.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 46.1% | 2.1% | 5.2% | 53.4% | 57.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 42.6% | 0.0% | 0.0% | 42.6% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 49.4% | 2.1% | 5.9% | 57.4% | 61.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.2% | 0.0% | 2.8% | 23.0% | 24.6% | 53.2% |
| EARLE,RONALD | A | D | 58.6% | 0.0% | 9.7% | 68.3% | 64.7% | 34.7% |
| KATZ,MARC | A | D | 7.7% | 0.1% | 0.9% | 8.7% | 10.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 32.9% | 0.0% | 5.7% | 38.6% | 43.1% | 48.3% |
| URIBE,HECTOR | H | D | 52.8% | 0.0% | 8.6% | 61.4% | 56.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.5% | 0.0% | 4.5% | 47.0% | 50.2% | 36.1% |
| DEWHURST,DAVID | A | R | 52.2% | 0.0% | 0.8% | 53.0% | 49.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 50.5% | 0.0% | 0.6% | 51.0% | 48.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  50

T 6                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 44.1% | 0.0% | 4.9% | 49.0% | 51.6% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 44.8% | 0.0% | 4.8% | 49.6% | 52.3% | 37.1% |
| GUZMAN,EVA | H | R | 49.9% | 0.0% | 0.5% | 50.4% | 47.7% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  50
T 7                           PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.8% | 2.2% | 4.3% |
| MORALES,DAN | H | | | | 46.4% | 43.3% | 32.9% |
| SANCHEZ,TONY | H | D | 67.4% | 0.0% | 32.6% | 49.6% | 52.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.2% | 2.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 88.1% | 0.0% | 11.9% | 60.3% | 57.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 39.7% | 42.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 52.4% | 49.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 77.7% | 0.0% | 22.3% | 47.6% | 50.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 51.6% | 48.8% | 57.9% |
| MOLINA,J.R. | H | D | 77.7% | 0.0% | 22.3% | 48.4% | 51.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 83.0% | 0.0% | 17.0% | 42.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 9.0% | 10.8% | 22.4% |
| GRANT,BENJAMIN | A | | | | 48.8% | 43.0% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.4% | 0.0% | 18.6% | 70.2% | 70.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.8% | 29.6% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 84.3% | 0.0% | 15.7% | 47.5% | 50.1% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  50
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 52.5% | 49.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 46.8% | 44.3% | 56.6% |
| MOLINA,J.R. | H | D | 83.8% | 0.0% | 16.2% | 53.2% | 55.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 20.1% | 22.7% | 26.9% |
| MCMURREY,RAY | A | | | | 11.4% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 83.2% | 0.0% | 16.8% | 61.3% | 56.6% | 51.0% |
| SMITH,RHETT | A | | | | 7.2% | 8.0% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 31.3% | 29.0% | 23.9% |
| HENRY,DALE | A | | | | 19.8% | 17.6% | 27.7% |
| THOMPSON,MARK | A | D | 83.4% | 2.9% | 13.7% | 48.9% | 53.4% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 51.2% | 46.8% | 48.6% |
| YANEZ,LINDA | H | D | 81.4% | 1.8% | 16.8% | 48.8% | 53.2% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 46.6% | 42.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 86.2% | 4.0% | 9.8% | 53.4% | 57.4% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 42.6% | 39.0% | 54.0% |
| YANEZ,LINDA | H | D | 86.0% | 3.7% | 10.2% | 57.4% | 61.0% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.0% | 24.6% | 53.2% |

```
-----------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  50
T 7                                                 PLANH283

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 85.8% | 0.0% | 14.2% | 68.3% | 64.7% | 34.7% |
| KATZ,MARC | A |  |  |  |  | 8.7% | 10.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  |  | 38.6% | 43.1% | 48.3% |
| URIBE,HECTOR | H | D | 85.9% | 0.0% | 14.1% | 61.4% | 56.9% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 90.4% | 0.0% | 9.6% | 47.0% | 50.2% | 36.1% |
| DEWHURST,DAVID | A |  |  |  |  | 53.0% | 49.8% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  |  | 51.0% | 48.4% | 63.6% |
| URIBE,HECTOR | H | D | 90.0% | 0.0% | 10.0% | 49.0% | 51.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 90.3% | 0.0% | 9.7% | 49.6% | 52.3% | 37.1% |
| GUZMAN,EVA | H |  |  |  |  | 50.4% | 47.7% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas            Page 003                        04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  50
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.037 | 0.559 | 0.0009 | 0.006 | -0.0017 | 0.461 | 0.0009 | 0.306 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.316 | 0.003 | 0.0291 | 0.000 | -0.0999 | 0.002 | -0.0000 | 0.998 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.169 | 0.057 | 0.0292 | 0.000 | -0.0841 | 0.021 | 0.0069 | 0.600 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.077 | 0.289 | 0.0011 | 0.001 | -0.0042 | 0.120 | 0.0008 | 0.411 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.687 | 0.000 | 0.3068 | 0.000 | -0.9690 | 0.000 | -0.2002 | 0.005 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.391 | 0.000 | 0.1657 | 0.000 | -0.5169 | 0.000 | -0.0030 | 0.951 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.724 | 0.000 | 0.3864 | 0.000 | -1.0037 | 0.000 | -0.3004 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.395 | 0.000 | 0.2959 | 0.000 | -0.6684 | 0.002 | -0.0785 | 0.291 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  50
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 34 | 0.721 | 0.000 | 0.3940 | 0.000 | -1.0096 | 0.000 | -0.3053 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 34 | 0.385 | 0.001 | 0.3121 | 0.000 | -0.7052 | 0.002 | -0.0827 | 0.302 |
| **2006 Democratic Primary** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 34 | 0.116 | 0.147 | 0.0107 | 0.000 | -0.0177 | 0.236 | -0.0050 | 0.367 |
| **2006 Democratic Primary** | | | Lt. Governor | DELEON,ADRIAN | | | | | |
| | 34 | 0.015 | 0.796 | 0.0020 | 0.001 | -0.0024 | 0.579 | -0.0002 | 0.926 |
| **2006 Democratic Primary** | | | Lt. Governor | GRANT,BENJAMIN | | | | | |
| | 34 | 0.222 | 0.021 | 0.0119 | 0.000 | -0.0343 | 0.031 | -0.0042 | 0.466 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | GILBERT,HANK | | | | | |
| | 34 | 0.144 | 0.090 | 0.0159 | 0.000 | -0.0340 | 0.129 | -0.0066 | 0.429 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | MELTON,KOECADEE | | | | | |
| | 34 | 0.131 | 0.114 | 0.0063 | 0.000 | -0.0144 | 0.098 | -0.0014 | 0.672 |
| **2006 General** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 34 | 0.574 | 0.000 | 0.2124 | 0.000 | -0.5209 | 0.000 | -0.1107 | 0.021 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  50
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 34 | 0.707 | 0.000 | 0.2574 | 0.000 | -0.7086 | 0.000 | -0.2031 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 34 | 0.721 | 0.000 | 0.2351 | 0.000 | -0.6476 | 0.000 | -0.1889 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 34 | 0.577 | 0.000 | 0.2412 | 0.000 | -0.5986 | 0.000 | -0.1214 | 0.025 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.470 | 0.000 | 0.0515 | 0.000 | -0.0364 | 0.203 | -0.0418 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.387 | 0.001 | 0.0285 | 0.000 | -0.0299 | 0.081 | -0.0176 | 0.008 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.526 | 0.000 | 0.1471 | 0.000 | -0.3203 | 0.001 | -0.0710 | 0.030 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.462 | 0.000 | 0.0187 | 0.000 | -0.0201 | 0.064 | -0.0135 | 0.002 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 34 | 0.553 | 0.000 | 0.0662 | 0.000 | -0.1284 | 0.001 | -0.0400 | 0.006 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  50

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.555 | 0.000 | 0.0404 | 0.000 | -0.0895 | 0.000 | -0.0198 | 0.023 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.282 | 0.006 | 0.0998 | 0.000 | -0.0812 | 0.221 | -0.0578 | 0.024 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.617 | 0.000 | 0.1136 | 0.000 | -0.2243 | 0.000 | -0.0751 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.264 | 0.009 | 0.0998 | 0.000 | -0.0879 | 0.158 | -0.0470 | 0.049 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.732 | 0.000 | 0.3636 | 0.000 | -0.6526 | 0.000 | -0.3544 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.585 | 0.000 | 0.3631 | 0.000 | -0.2720 | 0.065 | -0.2574 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.713 | 0.000 | 0.3160 | 0.000 | -0.5354 | 0.001 | -0.3192 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.589 | 0.000 | 0.3669 | 0.000 | -0.2810 | 0.055 | -0.2550 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  50
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.278 | 0.006 | 0.0136 | 0.000 | -0.0245 | 0.072 | -0.0088 | 0.085 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.374 | 0.001 | 0.0396 | 0.000 | -0.0977 | 0.009 | -0.0228 | 0.095 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.237 | 0.015 | 0.0052 | 0.000 | -0.0048 | 0.294 | -0.0036 | 0.040 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.185 | 0.042 | 0.0193 | 0.000 | -0.0272 | 0.182 | -0.0107 | 0.162 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.385 | 0.001 | 0.0309 | 0.000 | -0.0745 | 0.008 | -0.0179 | 0.082 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.529 | 0.000 | 0.2127 | 0.000 | -0.3495 | 0.008 | -0.1547 | 0.002 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.664 | 0.000 | 0.2611 | 0.000 | -0.5644 | 0.001 | -0.2507 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.662 | 0.000 | 0.2510 | 0.000 | -0.5280 | 0.001 | -0.2437 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  50

T 8                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.544 | 0.000 | 0.2192 | 0.000 | -0.3737 | 0.005 | -0.1570 | 0.002 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 34 | 0.545 | 0.000 | 0.2179 | 0.000 | -0.3648 | 0.006 | -0.1582 | 0.002 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 34 | 0.663 | 0.000 | 0.2428 | 0.000 | -0.5127 | 0.001 | -0.2362 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  51

T 1                                   PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 12.0% | 0.0% | 6.0% | 18.0% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 8.9% | 0.0% | 4.1% | 13.0% | 4.2% | 3.5% |
| 2002 General | 37.8% | 0.0% | 13.0% | 50.8% | 17.1% | 25.1% |
| 2004 General | 67.7% | 0.0% | 17.6% | 85.3% | 31.1% | 40.8% |
| 2006 Democratic Primary | 5.0% | 0.0% | 1.2% | 6.1% | 1.8% | 3.2% |
| 2006 General | 41.9% | 0.0% | 7.3% | 49.2% | 16.2% | 24.2% |
| 2008 Democratic Primary | 39.9% | 0.0% | 8.7% | 48.7% | 17.5% | 15.8% |
| 2008 General | 69.8% | 21.7% | 14.0% | 100% | 33.6% | 44.4% |
| 2010 Democratic Primary | 10.0% | 0.0% | 1.5% | 11.5% | 3.7% | 3.8% |
| 2010 General | 39.0% | 0.0% | 7.4% | 46.4% | 16.2% | 27.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  51

T 2                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 29 | 0.383 | 0.002 | 0.1195 | 0.000 | -0.2992 | 0.007 | -0.0592 | 0.085 |
| 2002 Democratic R | 29 | 0.356 | 0.003 | 0.0887 | 0.000 | -0.2040 | 0.014 | -0.0473 | 0.072 |
| 2002 General | 29 | 0.540 | 0.000 | 0.3784 | 0.000 | -0.6731 | 0.005 | -0.2484 | 0.002 |
| 2004 General | 29 | 0.694 | 0.000 | 0.6770 | 0.000 | -0.8397 | 0.004 | -0.5009 | 0.000 |
| 2006 Democratic P | 29 | 0.477 | 0.000 | 0.0496 | 0.000 | -0.1024 | 0.011 | -0.0378 | 0.005 |
| 2006 General | 29 | 0.683 | 0.000 | 0.4186 | 0.000 | -0.6291 | 0.003 | -0.3451 | 0.000 |
| 2008 Democratic P | 29 | 0.556 | 0.000 | 0.3993 | 0.000 | -0.4870 | 0.034 | -0.3120 | 0.000 |
| 2008 General | 29 | 0.676 | 0.000 | 0.6982 | 0.000 | -0.4815 | 0.086 | -0.5585 | 0.000 |
| 2010 Democratic P | 29 | 0.483 | 0.000 | 0.0998 | 0.000 | -0.1559 | 0.039 | -0.0847 | 0.001 |
| 2010 General | 29 | 0.556 | 0.000 | 0.3900 | 0.000 | -0.5005 | 0.032 | -0.3159 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  51
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.9% | 0.0% | 45.1% |
| 2002 General | Governor | 61.6% | 0.0% | 38.4% |
| 2004 General | Railroad Commissione | 68.7% | 0.0% | 31.3% |
| 2004 General | Court of Criminal Ap | 69.3% | 0.0% | 30.7% |
| 2006 Democratic Primary | Lt. Governor | 65.4% | 0.0% | 34.6% |
| 2006 Democratic Primary | Agriculture Commissi | 66.9% | 0.0% | 33.1% |
| 2006 General | Lt. Governor | 78.2% | 0.0% | 21.8% |
| 2006 General | Court of Criminal Ap | 78.1% | 0.0% | 21.9% |
| 2008 Democratic Primary | U.S. Senator | 63.9% | 5.4% | 30.8% |
| 2008 Democratic Primary | Railroad Commissione | 64.3% | 1.4% | 34.2% |
| 2008 Democratic Primary | Justice of the Supre | 62.3% | 3.1% | 34.6% |
| 2008 General | U.S. Senator | 69.9% | 6.9% | 23.3% |
| 2008 General | Justice of the Supre | 68.1% | 6.5% | 25.3% |
| 2010 Democratic Primary | Lt. Governor | 78.5% | 1.0% | 20.4% |
| 2010 Democratic Primary | Land Commissioner | 73.9% | 2.3% | 23.8% |
| 2010 General | Lt. Governor | 76.1% | 0.0% | 23.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  51
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 75.4% | 0.0% | 24.6% |
| 2010 General | Justice of the Supre | 75.9% | 0.0% | 24.1% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  51
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 2.2% | 1.8% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 41.0% | 0.0% | 28.1% | 35.2% | 34.1% | 32.9% |
| SANCHEZ,TONY | H | D | 53.4% | 0.0% | 69.7% | 60.7% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.2% | 0.0% | 0.0% | 2.3% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 24.5% | 0.0% | 30.2% | 26.7% | 27.6% | 59.1% |
| SANCHEZ,TONY | H | D | 75.5% | 0.0% | 69.8% | 73.3% | 72.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 24.8% | 0.0% | 27.2% | 25.6% | 26.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 75.2% | 0.0% | 72.8% | 74.4% | 73.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 20.2% | 0.0% | 26.5% | 22.2% | 23.2% | 57.9% |
| MOLINA,J.R. | H | D | 79.8% | 0.0% | 73.5% | 77.8% | 76.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 48.2% | 0.0% | 76.8% | 58.1% | 54.6% | 41.5% |
| DELEON,ADRIAN | H | D | 7.9% | 0.0% | 23.2% | 13.2% | 13.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.9% | 0.0% | 0.0% | 28.7% | 32.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 53.2% | 0.0% | 94.0% | 66.7% | 65.7% | 71.1% |

```
-------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 51

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 46.8% | 0.0% | 6.0% | 33.3% | 34.3% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total | Actual % of Total |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 81.2% | 0.0% | 58.8% | 76.3% | 75.4% | 39.2% |
| DEWHURST,DAVID | A | R | 18.8% | 0.0% | 41.2% | 23.7% | 24.6% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 14.2% | 0.0% | 36.7% | 19.1% | 19.8% | 56.6% |
| MOLINA,J.R. | H | D | 85.8% | 0.0% | 63.3% | 80.9% | 80.2% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 16.4% | 49.4% | 10.2% | 16.3% | 18.1% | 26.9% |
| MCMURREY,RAY | A | D | 8.2% | 41.3% | 6.3% | 9.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.2% | 0.0% | 77.4% | 68.7% | 65.1% | 51.0% |
| SMITH,RHETT | A | D | 5.2% | 9.3% | 6.1% | 5.7% | 6.3% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 34.2% | 0.2% | 15.3% | 27.2% | 28.2% | 23.9% |
| HENRY,DALE | A | D | 32.0% | 0.0% | 16.2% | 26.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A | D | 33.9% | 99.8% | 68.5% | 46.7% | 49.0% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 32.7% | 100.0% | 11.4% | 27.4% | 29.5% | 48.6% |
| YANEZ,LINDA | H | D | 67.3% | 0.0% | 88.6% | 72.6% | 70.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  51

T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 18.5% | 7.3% | 26.2% | 19.5% | 19.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 81.5% | 92.7% | 73.8% | 80.5% | 80.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 16.4% | 11.7% | 18.8% | 16.7% | 16.7% | 54.0% |
| YANEZ,LINDA | H | D | 83.6% | 88.3% | 81.2% | 83.3% | 83.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.9% | 0.0% | 47.6% | 26.9% | 27.3% | 53.2% |
| EARLE,RONALD | A | D | 73.8% | 0.0% | 34.8% | 65.1% | 63.2% | 34.7% |
| KATZ,MARC | A | D | 4.4% | 100.0% | 17.5% | 8.0% | 9.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 20.3% | 100.0% | 36.1% | 25.9% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 79.7% | 0.0% | 63.9% | 74.1% | 69.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 80.2% | 0.0% | 59.7% | 75.3% | 76.8% | 36.1% |
| DEWHURST,DAVID | A | R | 19.8% | 0.0% | 40.3% | 24.7% | 23.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 18.7% | 0.0% | 34.2% | 22.5% | 21.9% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  51

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 81.3% | 0.0% | 65.8% | 77.5% | 78.1% | 36.4% |

2010 General             Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 81.9% | 0.0% | 62.1% | 77.1% | 77.8% | 37.1% |
| GUZMAN,EVA | H | R | 18.1% | 0.0% | 37.9% | 22.9% | 22.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  51
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O   D | 75 | 0 | 95 | 170 | 138 | 42,980 |
| MORALES,DAN | H   D | 2,162 | 0 | 1,218 | 3,380 | 2,465 | 331,409 |
| SANCHEZ,TONY | H   D | 2,815 | 0 | 3,016 | 5,831 | 4,436 | 612,156 |
| WORLDPEACE,JOHN | A   D | 224 | 0 | 0 | 224 | 180 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 3,752 | 0 | 2,883 | 6,635 | 5,807 | 2,632,069 |
| SANCHEZ,TONY | H   D | 11,567 | 0 | 6,675 | 18,242 | 15,233 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 6,447 | 0 | 3,217 | 9,664 | 9,239 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 19,504 | 0 | 8,619 | 28,123 | 26,072 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 5,641 | 0 | 3,273 | 8,913 | 8,702 | 3,990,355 |
| MOLINA,J.R. | H   D | 22,238 | 0 | 9,088 | 31,326 | 28,826 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 871 | 0 | 734 | 1,605 | 1,124 | 207,816 |
| DELEON,ADRIAN | H   D | 143 | 0 | 221 | 364 | 274 | 112,311 |
| GRANT,BENJAMIN | A   D | 794 | 0 | 0 | 794 | 661 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 830 | 0 | 726 | 1,556 | 1,210 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  51

T 5                                                     PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 732 | 0 | 46 | 778 | 631 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13,709 | 0 | 2,760 | 16,468 | 14,278 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,177 | 0 | 1,937 | 5,114 | 4,660 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 2,498 | 0 | 1,810 | 4,309 | 3,887 | 2,347,043 |
| MOLINA,J.R. | H | D | 15,088 | 0 | 3,118 | 18,206 | 15,793 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,117 | 534 | 633 | 3,283 | 3,244 | 586,412 |
| MCMURREY,RAY | A | D | 1,056 | 447 | 395 | 1,898 | 1,879 | 270,336 |
| NORIEGA,RICHARD | H | D | 9,061 | 0 | 4,817 | 13,877 | 11,651 | 1,114,026 |
| SMITH,RHETT | A | D | 667 | 101 | 378 | 1,146 | 1,136 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,669 | 0 | 871 | 4,541 | 4,469 | 468,600 |
| HENRY,DALE | A | D | 3,431 | 0 | 926 | 4,357 | 3,625 | 541,927 |
| THOMPSON,MARK | A | D | 3,636 | 239 | 3,914 | 7,789 | 7,762 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,693 | 560 | 711 | 4,963 | 4,889 | 979,158 |
| YANEZ,LINDA | H | D | 7,586 | 0 | 5,541 | 13,126 | 11,700 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 5,315 | 206 | 2,504 | 8,025 | 7,939 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  51

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 23,410 | 2,615 | 7,053 | 33,077 | 32,642 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 4,422 | 304 | 1,891 | 6,617 | 6,543 | 4,018,178 |
| YANEZ,LINDA | H    D | 22,585 | 2,290 | 8,157 | 33,032 | 32,631 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 927 | 0 | 525 | 1,452 | 1,244 | 315,181 |
| EARLE,RONALD | A    D | 3,126 | 0 | 384 | 3,510 | 2,877 | 205,562 |
| KATZ,MARC | A    D | 185 | 55 | 193 | 433 | 432 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 746 | 113 | 428 | 1,287 | 1,276 | 273,422 |
| URIBE,HECTOR | H    D | 2,934 | 0 | 757 | 3,691 | 2,888 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12,772 | 0 | 2,982 | 15,754 | 14,852 | 1,719,169 |
| DEWHURST,DAVID | A    R | 3,145 | 0 | 2,015 | 5,160 | 4,488 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 2,979 | 0 | 1,785 | 4,764 | 4,286 | 3,001,440 |
| URIBE,HECTOR | H    D | 12,983 | 0 | 3,430 | 16,413 | 15,283 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 12,929 | 0 | 3,115 | 16,044 | 14,994 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  51
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 2,856 | 0 | 1,898 | 4,754 | 4,274 | 2,918,808 |

Privileged and Confidential                Page 004                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  51

T 6                                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.0% | 1.8% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 22.5% | 0.0% | 12.7% | 35.2% | 34.1% | 32.9% |
| SANCHEZ,TONY | H | D | 29.3% | 0.0% | 31.4% | 60.7% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.0% | 0.0% | 2.3% | 2.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 15.1% | 0.0% | 11.6% | 26.7% | 27.6% | 59.1% |
| SANCHEZ,TONY | H | D | 46.5% | 0.0% | 26.8% | 73.3% | 72.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 17.1% | 0.0% | 8.5% | 25.6% | 26.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 51.6% | 0.0% | 22.8% | 74.4% | 73.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 14.0% | 0.0% | 8.1% | 22.2% | 23.2% | 57.9% |
| MOLINA,J.R. | H | D | 55.3% | 0.0% | 22.6% | 77.8% | 76.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.5% | 0.0% | 26.6% | 58.1% | 54.6% | 41.5% |
| DELEON,ADRIAN | H | D | 5.2% | 0.0% | 8.0% | 13.2% | 13.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 28.7% | 0.0% | 0.0% | 28.7% | 32.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 35.6% | 0.0% | 31.1% | 66.7% | 65.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  51

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 31.3% | 0.0% | 2.0% | 33.3% | 34.3% | 28.9% |

*(note: MELTON,KOECADEE row — Party column shows B and D)*

| 2006 General | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 63.5% | 0.0% | 12.8% | 76.3% | 75.4% | 39.2% |
| DEWHURST,DAVID | A | R | 14.7% | 0.0% | 9.0% | 23.7% | 24.6% | 60.8% |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 11.1% | 0.0% | 8.0% | 19.1% | 19.8% | 56.6% |
| MOLINA,J.R. | H | D | 67.0% | 0.0% | 13.8% | 80.9% | 80.2% | 43.4% |

| 2008 Democratic Primary | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 10.5% | 2.6% | 3.1% | 16.3% | 18.1% | 26.9% |
| MCMURREY,RAY | A | D | 5.2% | 2.2% | 2.0% | 9.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.8% | 0.0% | 23.8% | 68.7% | 65.1% | 51.0% |
| SMITH,RHETT | A | D | 3.3% | 0.5% | 1.9% | 5.7% | 6.3% | 9.7% |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.0% | 0.0% | 5.2% | 27.2% | 28.2% | 23.9% |
| HENRY,DALE | A | D | 20.6% | 0.0% | 5.5% | 26.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A | D | 21.8% | 1.4% | 23.5% | 46.7% | 49.0% | 48.4% |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 20.4% | 3.1% | 3.9% | 27.4% | 29.5% | 48.6% |
| YANEZ,LINDA | H | D | 41.9% | 0.0% | 30.6% | 72.6% | 70.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  51

T 6                                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 12.9% | 0.5% | 6.1% | 19.5% | 19.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 57.0% | 6.4% | 17.2% | 80.5% | 80.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 11.2% | 0.8% | 4.8% | 16.7% | 16.7% | 54.0% |
| YANEZ,LINDA | H | D | 57.0% | 5.8% | 20.6% | 83.3% | 83.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.2% | 0.0% | 9.7% | 26.9% | 27.3% | 53.2% |
| EARLE,RONALD | A | D | 57.9% | 0.0% | 7.1% | 65.1% | 63.2% | 34.7% |
| KATZ,MARC | A | D | 3.4% | 1.0% | 3.6% | 8.0% | 9.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 15.0% | 2.3% | 8.6% | 25.9% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 58.9% | 0.0% | 15.2% | 74.1% | 69.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 61.1% | 0.0% | 14.3% | 75.3% | 76.8% | 36.1% |
| DEWHURST,DAVID | A | R | 15.0% | 0.0% | 9.6% | 24.7% | 23.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 14.1% | 0.0% | 8.4% | 22.5% | 21.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  51
T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 61.3% | 0.0% | 16.2% | 77.5% | 78.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 62.2% | 0.0% | 15.0% | 77.1% | 77.8% | 37.1% |
| GUZMAN,EVA | H | R | 13.7% | 0.0% | 9.1% | 22.9% | 22.2% | 62.9% |

Privileged and Confidential                    Page 004                            04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                               District  51
T 7                              PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.8% | 1.9% | 4.3% |
| MORALES,DAN | | H | | | | 35.2% | 34.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 48.3% | 0.0% | 51.7% | 60.7% | 61.4% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.3% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 26.7% | 27.6% | 59.1% |
| SANCHEZ,TONY | | H | D | 63.4% | 0.0% | 36.6% | 73.3% | 72.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 25.6% | 26.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 69.4% | 0.0% | 30.6% | 74.4% | 73.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 22.2% | 23.2% | 57.9% |
| MOLINA,J.R. | | H | D | 71.0% | 0.0% | 29.0% | 77.8% | 76.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 54.3% | 0.0% | 45.7% | 58.1% | 54.6% | 41.5% |
| DELEON,ADRIAN | | H | | | | 13.2% | 13.3% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 28.7% | 32.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 53.3% | 0.0% | 46.7% | 66.7% | 65.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 33.3% | 34.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 83.2% | 0.0% | 16.8% | 76.3% | 75.4% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                                 In Voter Tabulation Districts (VTDs)
                                          District  51
T 7                                        PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 23.7% | 24.6% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 19.1% | 19.8% | 56.6% |
| MOLINA,J.R. | H     D | 82.9% | 0.0% | 17.1% | 80.9% | 80.2% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 16.3% | 18.1% | 26.9% |
| MCMURREY,RAY | A | | | | 9.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H     D | 65.3% | 0.0% | 34.7% | 68.7% | 65.1% | 51.0% |
| SMITH,RHETT | A | | | | 5.7% | 6.3% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 27.2% | 28.2% | 23.9% |
| HENRY,DALE | A | | | | 26.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A     D | 46.7% | 3.1% | 50.2% | 46.7% | 49.0% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 27.4% | 29.5% | 48.6% |
| YANEZ,LINDA | H     D | 57.8% | 0.0% | 42.2% | 72.6% | 70.5% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 19.5% | 19.6% | 56.1% |
| NORIEGA,RICHARD | H     D | 70.8% | 7.9% | 21.3% | 80.5% | 80.4% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 16.7% | 16.7% | 54.0% |
| YANEZ,LINDA | H     D | 68.4% | 6.9% | 24.7% | 83.3% | 83.3% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.9% | 27.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  51

T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 89.1% | 0.0% | 10.9% | 65.1% | 63.2% | 34.7% |
| KATZ,MARC | A | | | | | 8.0% | 9.5% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 25.9% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 79.5% | 0.0% | 20.5% | 74.1% | 69.4% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 81.1% | 0.0% | 18.9% | 75.3% | 76.8% | 36.1% |
| DEWHURST,DAVID | A | | | | | 24.7% | 23.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 22.5% | 21.9% | 63.6% |
| URIBE,HECTOR | H | D | 79.1% | 0.0% | 20.9% | 77.5% | 78.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 80.6% | 0.0% | 19.4% | 77.1% | 77.8% | 37.1% |
| GUZMAN,EVA | H | | | | | 22.9% | 22.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  51
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 29 | 0.085 | 0.316 | 0.0017 | 0.007 | -0.0041 | 0.187 | -0.0003 | 0.732 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 29 | 0.548 | 0.000 | 0.0486 | 0.000 | -0.1171 | 0.001 | -0.0315 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.250 | 0.024 | 0.0633 | 0.000 | -0.1698 | 0.022 | -0.0210 | 0.365 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 29 | 0.596 | 0.000 | 0.0050 | 0.000 | -0.0080 | 0.021 | -0.0051 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 29 | 0.332 | 0.005 | 0.0843 | 0.000 | -0.1451 | 0.034 | -0.0439 | 0.048 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.402 | 0.001 | 0.2599 | 0.000 | -0.4802 | 0.022 | -0.1664 | 0.016 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 29 | 0.559 | 0.000 | 0.1449 | 0.000 | -0.1700 | 0.024 | -0.0998 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 29 | 0.547 | 0.000 | 0.4383 | 0.000 | -0.5722 | 0.022 | -0.3176 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  51
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 29 | 0.362 | 0.003 | 0.1268 | 0.000 | -0.1367 | 0.122 | -0.0809 | 0.007 |
| 2004 General | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 29 | 0.567 | 0.000 | 0.4997 | 0.000 | -0.6642 | 0.018 | -0.3724 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 29 | 0.373 | 0.002 | 0.0196 | 0.000 | -0.0561 | 0.005 | -0.0093 | 0.135 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 29 | 0.083 | 0.325 | 0.0032 | 0.023 | -0.0102 | 0.157 | -0.0001 | 0.961 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 29 | 0.613 | 0.000 | 0.0178 | 0.000 | -0.0186 | 0.099 | -0.0193 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 29 | 0.317 | 0.007 | 0.0187 | 0.000 | -0.0448 | 0.016 | -0.0085 | 0.145 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 29 | 0.536 | 0.000 | 0.0164 | 0.000 | -0.0266 | 0.031 | -0.0158 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 29 | 0.626 | 0.000 | 0.3081 | 0.000 | -0.4567 | 0.011 | -0.2694 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  51
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 29 | 0.320 | 0.007 | 0.0714 | 0.000 | -0.1031 | 0.083 | -0.0443 | 0.025 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 29 | 0.253 | 0.023 | 0.0561 | 0.000 | -0.0864 | 0.101 | -0.0308 | 0.075 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 29 | 0.639 | 0.000 | 0.3390 | 0.000 | -0.5028 | 0.009 | -0.2954 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 29 | 0.524 | 0.000 | 0.0476 | 0.000 | -0.0061 | 0.797 | -0.0387 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 29 | 0.315 | 0.007 | 0.0237 | 0.000 | 0.0109 | 0.507 | -0.0182 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 29 | 0.506 | 0.000 | 0.2036 | 0.000 | -0.3655 | 0.008 | -0.1362 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 29 | 0.304 | 0.009 | 0.0150 | 0.000 | -0.0072 | 0.483 | -0.0097 | 0.007 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 29 | 0.561 | 0.000 | 0.0825 | 0.000 | -0.0824 | 0.081 | -0.0703 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  51
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 29 | 0.632 | 0.000 | 0.0771 | 0.000 | -0.1288 | 0.004 | -0.0641 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 29 | 0.119 | 0.194 | 0.0817 | 0.000 | -0.0631 | 0.342 | -0.0269 | 0.217 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 29 | 0.547 | 0.000 | 0.0830 | 0.000 | -0.0396 | 0.380 | -0.0730 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.356 | 0.003 | 0.1705 | 0.000 | -0.2738 | 0.035 | -0.0929 | 0.029 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 29 | 0.403 | 0.001 | 0.1194 | 0.000 | -0.1035 | 0.183 | -0.0844 | 0.002 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 29 | 0.575 | 0.000 | 0.5261 | 0.000 | -0.3233 | 0.212 | -0.4273 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 29 | 0.389 | 0.002 | 0.0994 | 0.000 | -0.0758 | 0.257 | -0.0729 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.544 | 0.000 | 0.5075 | 0.000 | -0.3299 | 0.199 | -0.3933 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  51
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 29 | 0.308 | 0.008 | 0.0208 | 0.000 | -0.0359 | 0.070 | -0.0135 | 0.039 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 29 | 0.535 | 0.000 | 0.0703 | 0.000 | -0.1143 | 0.027 | -0.0649 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 29 | 0.017 | 0.796 | 0.0042 | 0.003 | 0.0001 | 0.986 | -0.0014 | 0.517 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 29 | 0.137 | 0.147 | 0.0168 | 0.000 | -0.0080 | 0.668 | -0.0108 | 0.086 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 29 | 0.491 | 0.000 | 0.0659 | 0.000 | -0.1238 | 0.018 | -0.0553 | 0.002 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 29 | 0.487 | 0.000 | 0.2870 | 0.000 | -0.3376 | 0.088 | -0.2452 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 29 | 0.305 | 0.009 | 0.0707 | 0.000 | -0.1194 | 0.064 | -0.0425 | 0.045 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 29 | 0.276 | 0.015 | 0.0669 | 0.000 | -0.1007 | 0.111 | -0.0419 | 0.045 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  51

T 8                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 29 | 0.480 | 0.000 | 0.2918 | 0.000 | -0.3602 | 0.076 | -0.2437 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 29 | 0.494 | 0.000 | 0.2905 | 0.000 | -0.3525 | 0.076 | -0.2469 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 29 | 0.283 | 0.013 | 0.0642 | 0.000 | -0.0985 | 0.089 | -0.0376 | 0.048 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  52
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 0.0% | 8.8% | 10.9% | 1.9% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.0% | 5.0% | 6.4% | 1.2% | 3.5% |
| 2002 General | 34.1% | 0.0% | 40.4% | 74.5% | 20.8% | 25.1% |
| 2004 General | 56.3% | 0.0% | 45.9% | 100% | 37.4% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.0% | 3.2% | 4.1% | 0.8% | 3.2% |
| 2006 General | 44.4% | 0.0% | 15.9% | 60.3% | 23.9% | 24.2% |
| 2008 Democratic Primary | 22.0% | 0.0% | 10.9% | 32.9% | 15.2% | 15.8% |
| 2008 General | 75.5% | 0.0% | 11.9% | 87.5% | 46.5% | 44.4% |
| 2010 Democratic Primary | 2.6% | 0.0% | 2.9% | 5.5% | 1.9% | 3.8% |
| 2010 General | 53.1% | 0.0% | 0.0% | 53.1% | 28.6% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                      Regression of Turnout as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  52
T 2                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 33 | 0.376 | 0.001 | 0.0209 | 0.000 | -0.1977 | 0.001 | 0.0671 | 0.001 |
| 2002 Democratic R | 33 | 0.319 | 0.003 | 0.0132 | 0.000 | -0.1130 | 0.002 | 0.0371 | 0.004 |
| 2002 General | 33 | 0.313 | 0.004 | 0.3412 | 0.000 | -1.5399 | 0.002 | 0.0623 | 0.709 |
| 2004 General | 33 | 0.298 | 0.005 | 0.5632 | 0.000 | -1.6727 | 0.010 | -0.1047 | 0.633 |
| 2006 Democratic P | 33 | 0.292 | 0.006 | 0.0090 | 0.000 | -0.0765 | 0.002 | 0.0227 | 0.010 |
| 2006 General | 33 | 0.576 | 0.000 | 0.4438 | 0.000 | -1.3378 | 0.001 | -0.2849 | 0.028 |
| 2008 Democratic P | 33 | 0.278 | 0.008 | 0.2203 | 0.000 | -0.3982 | 0.072 | -0.1113 | 0.157 |
| 2008 General | 32 | 0.769 | 0.000 | 0.7552 | 0.000 | -1.2654 | 0.000 | -0.6358 | 0.000 |
| 2010 Democratic P | 33 | 0.162 | 0.070 | 0.0262 | 0.000 | -0.0799 | 0.040 | 0.0025 | 0.855 |
| 2010 General | 33 | 0.880 | 0.000 | 0.5313 | 0.000 | -1.0349 | 0.000 | -0.5503 | 0.000 |

```
  Office of the Attorney General-State of Texas          Page 001                            04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  52
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 37.4% | 0.0% | 62.6% |
| 2002 General | Governor | 67.7% | 0.0% | 32.3% |
| 2004 General | Railroad Commissione | 76.1% | 0.0% | 23.9% |
| 2004 General | Court of Criminal Ap | 75.2% | 0.0% | 24.8% |
| 2006 Democratic Primary | Lt. Governor | 41.3% | 0.0% | 58.7% |
| 2006 Democratic Primary | Agriculture Commissi | 40.2% | 0.0% | 59.8% |
| 2006 General | Lt. Governor | 87.9% | 0.0% | 12.1% |
| 2006 General | Court of Criminal Ap | 86.9% | 0.0% | 13.1% |
| 2008 Democratic Primary | U.S. Senator | 77.1% | 0.0% | 22.9% |
| 2008 Democratic Primary | Railroad Commissione | 76.0% | 0.0% | 24.0% |
| 2008 Democratic Primary | Justice of the Supre | 75.3% | 0.0% | 24.7% |
| 2008 General | U.S. Senator | 90.1% | 0.8% | 9.1% |
| 2008 General | Justice of the Supre | 89.2% | 1.2% | 9.6% |
| 2010 Democratic Primary | Lt. Governor | 69.3% | 0.0% | 30.7% |
| 2010 Democratic Primary | Land Commissioner | 68.4% | 0.0% | 31.6% |
| 2010 General | Lt. Governor | 95.7% | 0.0% | 4.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  52

T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.6% | 0.0% | 4.4% |
| 2010 General | Justice of the Supre | 95.2% | 0.0% | 4.8% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  52

T 4                                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.7% | 0.0% | 3.1% | 3.0% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 51.4% | 0.0% | 37.8% | 42.9% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 43.9% | 0.0% | 56.9% | 52.0% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 2.2% | 2.2% | 2.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.5% | 0.0% | 46.8% | 69.0% | 68.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 0.0% | 53.2% | 31.0% | 32.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.9% | 0.0% | 26.4% | 61.0% | 60.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.1% | 0.0% | 73.6% | 39.0% | 39.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.4% | 0.0% | 27.1% | 62.7% | 61.4% | 57.9% |
| MOLINA,J.R. | H | D | 25.6% | 0.0% | 72.9% | 37.3% | 38.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.5% | 0.0% | 47.0% | 46.4% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | D | 7.7% | 0.0% | 19.0% | 14.3% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.7% | 0.0% | 34.0% | 39.3% | 41.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 72.2% | 0.0% | 68.1% | 69.7% | 67.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  52

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 27.8% | 0.0% | 31.9% | 30.3% | 32.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.8% | 0.0% | 92.5% | 35.6% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 72.2% | 0.0% | 7.5% | 64.4% | 63.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.5% | 0.0% | 0.0% | 59.5% | 58.7% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 0.0% | 100.0% | 40.5% | 41.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 21.9% | 0.0% | 13.7% | 20.0% | 22.1% | 26.9% |
| MCMURREY,RAY | A | D | 15.3% | 0.0% | 10.3% | 14.1% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 55.4% | 0.0% | 69.2% | 58.6% | 54.9% | 51.0% |
| SMITH,RHETT | A | D | 7.4% | 0.0% | 6.8% | 7.2% | 7.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 23.1% | 0.0% | 16.7% | 21.6% | 20.9% | 23.9% |
| HENRY,DALE | A | D | 25.4% | 0.0% | 25.9% | 25.5% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 51.5% | 0.0% | 57.4% | 52.9% | 53.0% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 66.3% | 0.0% | 41.8% | 60.2% | 56.6% | 48.6% |
| YANEZ,LINDA | H | D | 33.7% | 0.0% | 58.2% | 39.8% | 43.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  52
T 4                                  PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 63.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.6% | 100.0% | 100.0% | 36.6% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 67.8% | 0.0% | 0.0% | 60.5% | 53.9% | 54.0% |
| YANEZ,LINDA | H | D | 32.2% | 100.0% | 100.0% | 39.5% | 46.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.3% | 0.0% | 21.8% | 27.7% | 33.8% | 53.2% |
| EARLE,RONALD | A | D | 59.3% | 0.0% | 70.8% | 62.8% | 54.3% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 7.4% | 9.5% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 44.2% | 0.0% | 53.0% | 47.0% | 44.8% | 48.3% |
| URIBE,HECTOR | H | D | 55.8% | 0.0% | 47.0% | 53.0% | 55.2% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.7% | 0.0% | 100.0% | 27.9% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 75.3% | 0.0% | 0.0% | 72.1% | 65.6% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 71.2% | 64.9% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  52

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 25.5% | 0.0% | 100.0% | 28.8% | 35.1% | 36.4% |
| | | | | | | | | |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 26.6% | 0.0% | 100.0% | 30.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 73.4% | 0.0% | 0.0% | 69.9% | 64.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  52
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 41 | 0 | 80 | 121 | 70 | 42,980 |
| MORALES,DAN | H | D | 783 | 0 | 967 | 1,750 | 933 | 331,409 |
| SANCHEZ,TONY | H | D | 668 | 0 | 1,453 | 2,121 | 1,125 | 612,156 |
| WORLDPEACE,JOHN | A | D | 32 | 0 | 56 | 88 | 49 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 19,288 | 0 | 5,406 | 24,694 | 15,642 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,971 | 0 | 6,146 | 11,118 | 7,369 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 26,800 | 0 | 3,085 | 29,884 | 22,983 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,472 | 0 | 8,604 | 19,076 | 14,942 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 28,424 | 0 | 3,411 | 31,835 | 24,319 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,770 | 0 | 9,169 | 18,939 | 15,285 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 265 | 0 | 390 | 655 | 336 | 207,816 |
| DELEON,ADRIAN | H | D | 45 | 0 | 158 | 203 | 130 | 112,311 |
| GRANT,BENJAMIN | A | D | 273 | 0 | 282 | 555 | 325 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 410 | 0 | 576 | 986 | 525 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  52

T 5                                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 158 | 0 | 270 | 428 | 248 | 131,400 |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 8,375 | 0 | 3,831 | 12,206 | 9,276 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,801 | 0 | 310 | 22,111 | 15,775 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 20,661 | 0 | 0 | 20,661 | 14,909 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,509 | 0 | 4,532 | 14,042 | 10,495 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 2,536 | 0 | 472 | 3,008 | 2,980 | 586,412 |
| MCMURREY,RAY | A | D | 1,766 | 0 | 353 | 2,119 | 2,087 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,409 | 0 | 2,381 | 8,791 | 7,388 | 1,114,026 |
| SMITH,RHETT | A | D | 852 | 0 | 235 | 1,087 | 1,010 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 2,367 | 0 | 539 | 2,906 | 2,551 | 468,600 |
| HENRY,DALE | A | D | 2,603 | 0 | 838 | 3,440 | 3,198 | 541,927 |
| THOMPSON,MARK | A | D | 5,279 | 0 | 1,853 | 7,132 | 6,480 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 7,166 | 0 | 1,481 | 8,647 | 7,256 | 979,158 |
| YANEZ,LINDA | H | D | 3,647 | 0 | 2,066 | 5,713 | 5,564 | 1,035,623 |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 35,962 | 0 | 0 | 35,962 | 27,791 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                Page 002                                04/29/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                          District  52
T 5                                       PLANH283
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,151 | 478 | 5,139 | 20,767 | 20,751 | 3,389,189 |


| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,151 | 478 | 5,139 | 20,767 | 20,751 | 3,389,189 |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 32,873 | 0 | 0 | 32,873 | 25,077 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,613 | 630 | 5,224 | 21,468 | 21,450 | 3,428,079 |

**2010 Democratic Primary — Lt. Governor**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 561 | 0 | 179 | 740 | 699 | 315,181 |
| EARLE,RONALD | A | D | 1,099 | 0 | 582 | 1,680 | 1,122 | 205,562 |
| KATZ,MARC | A | D | 193 | 0 | 61 | 254 | 244 | 72,258 |

**2010 Democratic Primary — Land Commissioner**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 689 | 0 | 382 | 1,071 | 839 | 273,422 |
| URIBE,HECTOR | H | D | 870 | 0 | 339 | 1,209 | 1,034 | 292,860 |

**2010 General — Lt. Governor**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9,040 | 0 | 1,628 | 10,668 | 10,454 | 1,719,169 |
| DEWHURST,DAVID | A | R | 27,548 | 0 | 0 | 27,548 | 19,913 | 3,049,526 |

**2010 General — Land Commissioner**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 26,982 | 0 | 0 | 26,982 | 19,597 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,238 | 0 | 1,653 | 10,892 | 10,615 | 1,717,147 |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9,422 | 0 | 1,788 | 11,211 | 10,581 | 1,722,406 |

Privileged and Confidential

04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  52

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 26,025 | 0 | 0 | 26,025 | 18,964 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  52

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.0% | 2.0% | 3.0% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 19.2% | 0.0% | 23.7% | 42.9% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 16.4% | 0.0% | 35.6% | 52.0% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 1.4% | 2.2% | 2.3% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 53.9% | 0.0% | 15.1% | 69.0% | 68.0% | 59.1% |
| SANCHEZ,TONY | H | D | 13.9% | 0.0% | 17.2% | 31.0% | 32.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 54.7% | 0.0% | 6.3% | 61.0% | 60.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.4% | 0.0% | 17.6% | 39.0% | 39.4% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 56.0% | 0.0% | 6.7% | 62.7% | 61.4% | 57.9% |
| MOLINA,J.R. | H | D | 19.2% | 0.0% | 18.1% | 37.3% | 38.6% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.8% | 0.0% | 27.6% | 46.4% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | D | 3.2% | 0.0% | 11.2% | 14.3% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 19.3% | 0.0% | 20.0% | 39.3% | 41.1% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 29.0% | 0.0% | 40.7% | 69.7% | 67.9% | 71.1% |

---

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  52

T 6                                           PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.2% | 0.0% | 19.1% | 30.3% | 32.1% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 24.4% | 0.0% | 11.2% | 35.6% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 63.5% | 0.0% | 0.9% | 64.4% | 63.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 59.5% | 0.0% | 0.0% | 59.5% | 58.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.4% | 0.0% | 13.1% | 40.5% | 41.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 16.9% | 0.0% | 3.1% | 20.0% | 22.1% | 26.9% |
| MCMURREY,RAY | A | D | 11.8% | 0.0% | 2.4% | 14.1% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.7% | 0.0% | 15.9% | 58.6% | 54.9% | 51.0% |
| SMITH,RHETT | A | D | 5.7% | 0.0% | 1.6% | 7.2% | 7.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 17.6% | 0.0% | 4.0% | 21.6% | 20.9% | 23.9% |
| HENRY,DALE | A | D | 19.3% | 0.0% | 6.2% | 25.5% | 26.2% | 27.7% |
| THOMPSON,MARK | A | D | 39.2% | 0.0% | 13.7% | 52.9% | 53.0% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 49.9% | 0.0% | 10.3% | 60.2% | 56.6% | 48.6% |
| YANEZ,LINDA | H | D | 25.4% | 0.0% | 14.4% | 39.8% | 43.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  52

T 6                                             PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.4% | 0.0% | 0.0% | 63.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.7% | 0.8% | 9.1% | 36.6% | 42.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.5% | 0.0% | 0.0% | 60.5% | 53.9% | 54.0% |
| YANEZ,LINDA | H | D | 28.7% | 1.2% | 9.6% | 39.5% | 46.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.0% | 0.0% | 6.7% | 27.7% | 33.8% | 53.2% |
| EARLE,RONALD | A | D | 41.1% | 0.0% | 21.8% | 62.8% | 54.3% | 34.7% |
| KATZ,MARC | A | D | 7.2% | 0.0% | 2.3% | 9.5% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 30.2% | 0.0% | 16.8% | 47.0% | 44.8% | 48.3% |
| URIBE,HECTOR | H | D | 38.2% | 0.0% | 14.9% | 53.0% | 55.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 0.0% | 4.3% | 27.9% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 65.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.2% | 0.0% | 0.0% | 71.2% | 64.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  52
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 24.4% | 0.0% | 4.4% | 28.8% | 35.1% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 25.3% | 0.0% | 4.8% | 30.1% | 35.8% | 37.1% |
| GUZMAN,EVA            H | R | 69.9% | 0.0% | 0.0% | 69.9% | 64.2% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  52

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.0% | 3.2% | 4.3% |
| MORALES,DAN | H | | | | 42.9% | 42.9% | 32.9% |
| SANCHEZ,TONY | H | D | 31.5% | 0.0% | 68.5% | 52.0% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.2% | 2.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 78.1% | 0.0% | 21.9% | 69.0% | 68.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 31.0% | 32.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 89.7% | 0.0% | 10.3% | 61.0% | 60.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 39.0% | 39.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 89.3% | 0.0% | 10.7% | 62.7% | 61.4% | 57.9% |
| MOLINA,J.R. | H | | | | 37.3% | 38.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 40.5% | 0.0% | 59.5% | 46.4% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.3% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 39.3% | 41.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 41.6% | 0.0% | 58.4% | 69.7% | 67.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 30.3% | 32.1% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 35.6% | 37.0% | 39.2% |

Office of the Attorney General-State of Texas              Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  52

T 7                                                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.6% | 0.0% | 1.4% | 64.4% | 63.0% | 60.8% |


| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A   R | 98.6% | 0.0% | 1.4% | 64.4% | 63.0% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 59.5% | 58.7% | 56.6% |
| MOLINA,J.R. | H | | | | 40.5% | 41.3% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 20.0% | 22.1% | 26.9% |
| MCMURREY,RAY | A | | | | 14.1% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H   D | 72.9% | 0.0% | 27.1% | 58.6% | 54.9% | 51.0% |
| SMITH,RHETT | A | | | | 7.2% | 7.5% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 21.6% | 20.9% | 23.9% |
| HENRY,DALE | A | | | | 25.5% | 26.2% | 27.7% |
| THOMPSON,MARK | A   D | 74.0% | 0.0% | 26.0% | 52.9% | 53.0% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 82.9% | 0.0% | 17.1% | 60.2% | 56.6% | 48.6% |
| YANEZ,LINDA | H | | | | 39.8% | 43.4% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 63.4% | 57.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 36.6% | 42.7% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 60.5% | 53.9% | 54.0% |
| YANEZ,LINDA | H | | | | 39.5% | 46.1% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.7% | 33.8% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  52

T 7                                                                      PLANH283

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 65.4% | 0.0% | 34.6% | 62.8% | 54.3% | 34.7% |
| KATZ,MARC | A |  |  |  |  | 9.5% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  |  | 47.0% | 44.8% | 48.3% |
| URIBE,HECTOR | H | D | 72.0% | 0.0% | 28.0% | 53.0% | 55.2% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  |  | 27.9% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 65.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 71.2% | 64.9% | 63.6% |
| URIBE,HECTOR | H |  |  |  |  | 28.8% | 35.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  |  | 30.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 69.9% | 64.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  52

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 33 | 0.065 | 0.368 | 0.0006 | 0.229 | -0.0053 | 0.257 | 0.0022 | 0.192 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 33 | 0.306 | 0.004 | 0.0107 | 0.000 | -0.0863 | 0.001 | 0.0224 | 0.016 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.385 | 0.001 | 0.0092 | 0.003 | -0.1020 | 0.001 | 0.0406 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 33 | 0.198 | 0.036 | 0.0004 | 0.016 | -0.0040 | 0.025 | 0.0015 | 0.023 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 33 | 0.407 | 0.000 | 0.2646 | 0.000 | -1.0872 | 0.002 | -0.0794 | 0.487 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.258 | 0.011 | 0.0682 | 0.000 | -0.4169 | 0.007 | 0.1424 | 0.010 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 33 | 0.478 | 0.000 | 0.3677 | 0.000 | -0.9855 | 0.006 | -0.2620 | 0.038 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 33 | 0.151 | 0.085 | 0.1437 | 0.000 | -0.5280 | 0.036 | 0.1512 | 0.089 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  52
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 33 | 0.492 | 0.000 | 0.3900 | 0.000 | -1.0634 | 0.005 | -0.2731 | 0.036 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 33 | 0.156 | 0.078 | 0.1340 | 0.000 | -0.4758 | 0.055 | 0.1802 | 0.044 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 33 | 0.292 | 0.006 | 0.0036 | 0.001 | -0.0332 | 0.002 | 0.0097 | 0.011 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 33 | 0.198 | 0.037 | 0.0006 | 0.214 | -0.0075 | 0.137 | 0.0048 | 0.011 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 33 | 0.122 | 0.142 | 0.0037 | 0.005 | -0.0250 | 0.053 | 0.0059 | 0.192 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 33 | 0.247 | 0.014 | 0.0056 | 0.002 | -0.0483 | 0.006 | 0.0141 | 0.022 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 33 | 0.302 | 0.005 | 0.0022 | 0.001 | -0.0189 | 0.004 | 0.0071 | 0.003 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 33 | 0.250 | 0.013 | 0.1149 | 0.000 | -0.3831 | 0.008 | 0.0164 | 0.736 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  52

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 33 | 0.701 | 0.000 | 0.2991 | 0.000 | -0.8641 | 0.000 | -0.2885 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 33 | 0.697 | 0.000 | 0.2835 | 0.000 | -0.7901 | 0.000 | -0.2854 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 33 | 0.263 | 0.010 | 0.1305 | 0.000 | -0.4553 | 0.005 | 0.0248 | 0.651 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 33 | 0.129 | 0.126 | 0.0348 | 0.000 | -0.0365 | 0.403 | -0.0186 | 0.238 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 33 | 0.131 | 0.122 | 0.0242 | 0.000 | -0.0266 | 0.369 | -0.0121 | 0.255 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 33 | 0.203 | 0.034 | 0.0879 | 0.000 | -0.2157 | 0.032 | -0.0063 | 0.855 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 33 | 0.093 | 0.231 | 0.0117 | 0.000 | -0.0186 | 0.282 | -0.0036 | 0.555 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 33 | 0.226 | 0.022 | 0.0325 | 0.000 | -0.0642 | 0.085 | -0.0140 | 0.287 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  52

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 33 | 0.081 | 0.281 | 0.0357 | 0.000 | -0.0575 | 0.261 | -0.0070 | 0.700 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 33 | 0.114 | 0.164 | 0.0724 | 0.000 | -0.1315 | 0.143 | -0.0089 | 0.777 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 33 | 0.321 | 0.003 | 0.0983 | 0.000 | -0.2231 | 0.030 | -0.0476 | 0.185 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 33 | 0.026 | 0.678 | 0.0500 | 0.000 | -0.0646 | 0.423 | 0.0208 | 0.472 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 32 | 0.883 | 0.000 | 0.5022 | 0.000 | -1.0233 | 0.000 | -0.5816 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 32 | 0.076 | 0.320 | 0.2116 | 0.000 | -0.1671 | 0.346 | -0.0329 | 0.603 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 32 | 0.882 | 0.000 | 0.4591 | 0.000 | -0.9625 | 0.000 | -0.5329 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.075 | 0.325 | 0.2180 | 0.000 | -0.1594 | 0.373 | -0.0364 | 0.569 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  52
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.072 | 0.325 | 0.0077 | 0.000 | -0.0113 | 0.304 | -0.0016 | 0.689 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 33 | 0.183 | 0.048 | 0.0151 | 0.000 | -0.0662 | 0.021 | 0.0049 | 0.623 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 33 | 0.038 | 0.557 | 0.0026 | 0.000 | -0.0035 | 0.472 | -0.0005 | 0.754 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 33 | 0.093 | 0.233 | 0.0095 | 0.000 | -0.0308 | 0.098 | 0.0036 | 0.578 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 33 | 0.098 | 0.212 | 0.0119 | 0.000 | -0.0279 | 0.140 | -0.0003 | 0.960 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.378 | 0.001 | 0.1240 | 0.000 | -0.1404 | 0.087 | -0.0682 | 0.023 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 33 | 0.894 | 0.000 | 0.3780 | 0.000 | -0.8472 | 0.000 | -0.4555 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 33 | 0.892 | 0.000 | 0.3702 | 0.000 | -0.8132 | 0.000 | -0.4492 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  52

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 33 | 0.389 | 0.001 | 0.1268 | 0.000 | -0.1488 | 0.075 | -0.0701 | 0.022 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 33 | 0.401 | 0.000 | 0.1293 | 0.000 | -0.1836 | 0.039 | -0.0680 | 0.034 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 33 | 0.899 | 0.000 | 0.3571 | 0.000 | -0.7470 | 0.000 | -0.4449 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  53
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.2% | 0.0% | 17.7% | 20.0% | 6.0% | 5.8% |
| 2002 Democratic Runoff | 1.0% | 0.0% | 8.0% | 9.0% | 2.8% | 3.5% |
| 2002 General | 43.4% | 0.0% | 17.2% | 60.6% | 35.1% | 25.1% |
| 2004 General | 61.9% | 0.0% | 33.9% | 95.7% | 52.3% | 40.8% |
| 2006 Democratic Primary | 0.2% | 0.0% | 12.6% | 12.8% | 3.1% | 3.2% |
| 2006 General | 46.6% | 0.0% | 19.2% | 65.8% | 37.8% | 24.2% |
| 2008 Democratic Primary | 10.6% | 0.0% | 21.4% | 32.0% | 12.8% | 15.8% |
| 2008 General | 65.6% | 0.0% | 31.5% | 97.2% | 54.5% | 44.4% |
| 2010 Democratic Primary | 1.3% | 0.0% | 8.9% | 10.2% | 3.1% | 3.8% |
| 2010 General | 49.7% | 0.0% | 16.5% | 66.2% | 39.4% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  53

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 106 | 0.201 | 0.000 | 0.0223 | 0.029 | -0.2333 | 0.172 | 0.1549 | 0.000 |
| 2002 Democratic R | 107 | 0.142 | 0.000 | 0.0104 | 0.061 | -0.0660 | 0.479 | 0.0693 | 0.000 |
| 2002 General | 107 | 0.379 | 0.000 | 0.4344 | 0.000 | -0.8662 | 0.000 | -0.2623 | 0.000 |
| 2004 General | 107 | 0.441 | 0.000 | 0.6188 | 0.000 | -1.3246 | 0.000 | -0.2803 | 0.000 |
| 2006 Democratic P | 107 | 0.142 | 0.000 | 0.0023 | 0.815 | -0.2679 | 0.115 | 0.1232 | 0.000 |
| 2006 General | 107 | 0.401 | 0.000 | 0.4658 | 0.000 | -0.9313 | 0.000 | -0.2736 | 0.000 |
| 2008 Democratic P | 107 | 0.195 | 0.000 | 0.1061 | 0.000 | -0.4959 | 0.001 | 0.1082 | 0.000 |
| 2008 General | 107 | 0.571 | 0.000 | 0.6562 | 0.000 | -1.3112 | 0.000 | -0.3408 | 0.000 |
| 2010 Democratic P | 107 | 0.095 | 0.006 | 0.0129 | 0.102 | -0.1748 | 0.188 | 0.0763 | 0.002 |
| 2010 General | 107 | 0.517 | 0.000 | 0.4972 | 0.000 | -0.9353 | 0.000 | -0.3321 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  53
T 3                                 Plan: PLANH283


                          Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              25.6%              0.0%              74.4%

2002 General               Governor              86.8%              0.0%              13.2%

2004 General               Railroad Commissione  85.9%              0.0%              14.1%

2004 General               Court of Criminal Ap  85.0%              0.0%              15.0%

2006 Democratic Primary    Lt. Governor          20.7%              0.0%              79.3%

2006 Democratic Primary    Agriculture Commissi  19.0%              0.0%              81.0%

2006 General               Lt. Governor          87.7%              0.0%              12.3%

2006 General               Court of Criminal Ap  89.0%              0.0%              11.0%

2008 Democratic Primary    U.S. Senator          54.6%              0.0%              45.4%

2008 Democratic Primary    Railroad Commissione  55.9%              0.0%              44.1%

2008 Democratic Primary    Justice of the Supre  53.4%              0.0%              46.6%

2008 General               U.S. Senator          84.9%              0.0%              15.1%

2008 General               Justice of the Supre  84.9%              0.0%              15.1%

2010 Democratic Primary    Lt. Governor          35.0%              0.0%              65.0%

2010 Democratic Primary    Land Commissioner     29.6%              0.0%              70.4%

2010 General               Lt. Governor          89.7%              0.0%              10.3%
--------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  53
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.1% | 0.0% | 10.9% |
| 2010 General | Justice of the Supre | 89.5% | 0.0% | 10.5% |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  53

T 4                                          PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 16.0% | 0.0% | 4.0% | 7.1% | 7.1% | 4.3% |
| MORALES,DAN | H | D | 79.1% | 0.0% | 30.4% | 42.9% | 44.0% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 63.5% | 47.3% | 46.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.9% | 0.0% | 2.0% | 2.8% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 84.8% | 0.0% | 12.8% | 75.3% | 75.8% | 59.1% |
| SANCHEZ,TONY | H | D | 15.2% | 0.0% | 87.2% | 24.7% | 24.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.0% | 0.0% | 25.2% | 68.9% | 69.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 0.0% | 74.8% | 31.1% | 30.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.8% | 0.0% | 19.5% | 72.4% | 73.0% | 57.9% |
| MOLINA,J.R. | H | D | 18.2% | 0.0% | 80.5% | 27.6% | 27.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 51.0% | 40.4% | 39.6% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 27.9% | 22.2% | 18.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 21.1% | 37.4% | 41.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 63.9% | 70.8% | 72.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  53

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 36.1% | 29.2% | 27.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 17.3% | 0.0% | 79.1% | 25.0% | 24.4% | 39.2% |
| DEWHURST,DAVID | A | R | 82.7% | 0.0% | 20.9% | 75.0% | 75.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 78.5% | 0.0% | 11.5% | 71.2% | 71.7% | 56.6% |
| MOLINA,J.R. | H | D | 21.5% | 0.0% | 88.5% | 28.8% | 28.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 30.5% | 0.0% | 13.8% | 22.9% | 23.0% | 26.9% |
| MCMURREY,RAY | A | D | 15.9% | 0.0% | 9.6% | 13.0% | 13.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.1% | 0.0% | 73.0% | 53.4% | 53.0% | 51.0% |
| SMITH,RHETT | A | D | 16.6% | 0.0% | 3.7% | 10.7% | 10.9% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 20.2% | 0.0% | 18.2% | 19.3% | 19.5% | 23.9% |
| HENRY,DALE | A | D | 27.8% | 0.0% | 29.0% | 28.3% | 28.4% | 27.7% |
| THOMPSON,MARK | A | D | 52.0% | 0.0% | 52.8% | 52.3% | 52.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 84.0% | 0.0% | 19.0% | 53.7% | 54.8% | 48.6% |
| YANEZ,LINDA | H | D | 16.0% | 0.0% | 81.0% | 46.3% | 45.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                District  53
T 4                               PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 81.3% | 0.0% | 24.0% | 72.7% | 73.2% | 56.1% |
| NORIEGA,RICHARD | H   D | 18.7% | 0.0% | 76.0% | 27.3% | 26.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 81.0% | 0.0% | 13.3% | 70.8% | 71.5% | 54.0% |
| YANEZ,LINDA | H   D | 19.0% | 0.0% | 86.7% | 29.2% | 28.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 6.7% | 0.0% | 74.2% | 50.5% | 49.9% | 53.2% |
| EARLE,RONALD | A   D | 78.0% | 0.0% | 14.7% | 36.9% | 37.3% | 34.7% |
| KATZ,MARC | A   D | 15.3% | 0.0% | 11.1% | 12.6% | 12.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 99.5% | 0.0% | 32.1% | 52.0% | 52.3% | 48.3% |
| URIBE,HECTOR | H   D | 0.5% | 0.0% | 67.9% | 48.0% | 47.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 13.3% | 0.0% | 78.1% | 20.0% | 19.5% | 36.1% |
| DEWHURST,DAVID | A   R | 86.7% | 0.0% | 21.9% | 80.0% | 80.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 87.2% | 0.0% | 17.0% | 79.5% | 80.1% | 63.6% |

```
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  53
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.8% | 0.0% | 83.0% | 20.5% | 19.9% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.6% | 0.0% | 78.5% | 22.2% | 21.7% | 37.1% |
| GUZMAN,EVA | H | R | 84.4% | 0.0% | 21.5% | 77.8% | 78.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  53
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 315 | 0 | 230 | 545 | 520 | 42,980 |
| MORALES,DAN | H | D | 1,558 | 0 | 1,746 | 3,304 | 3,222 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 0 | 3,641 | 3,641 | 3,371 | 612,156 |
| WORLDPEACE,JOHN | A | D | 96 | 0 | 117 | 213 | 209 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 32,790 | 0 | 754 | 33,544 | 33,144 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,866 | 0 | 5,142 | 11,008 | 10,568 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 39,986 | 0 | 2,176 | 42,163 | 41,550 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 12,624 | 0 | 6,447 | 19,071 | 18,564 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 43,170 | 0 | 1,816 | 44,986 | 44,504 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,624 | 0 | 7,495 | 17,119 | 16,433 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 1,462 | 1,462 | 1,194 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 802 | 802 | 566 | 112,311 |
| GRANT,BENJAMIN | A | D | 748 | 0 | 605 | 1,353 | 1,252 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 589 | 0 | 1,601 | 2,190 | 1,995 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  53
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 0 | 903 | 903 | 764 | 131,400 |

**2006 General          Lt. Governor**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,912 | 0 | 4,428 | 11,341 | 10,880 | 1,619,457 |
| DEWHURST,DAVID | A | R | 32,941 | 0 | 1,168 | 34,109 | 33,765 | 2,515,493 |

**2006 General          Court of Criminal Appeals, Presiding**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 31,521 | 0 | 571 | 32,091 | 31,812 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,630 | 0 | 4,373 | 13,004 | 12,534 | 1,797,176 |

**2008 Democratic Primary     U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,200 | 0 | 825 | 3,025 | 2,903 | 586,412 |
| MCMURREY,RAY | A | D | 1,146 | 0 | 574 | 1,719 | 1,653 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,674 | 0 | 4,379 | 7,053 | 6,693 | 1,114,026 |
| SMITH,RHETT | A | D | 1,195 | 0 | 221 | 1,416 | 1,382 | 212,363 |

**2008 Democratic Primary     Railroad Commissioner 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,356 | 0 | 961 | 2,317 | 2,234 | 468,600 |
| HENRY,DALE | A | D | 1,864 | 0 | 1,535 | 3,398 | 3,256 | 541,927 |
| THOMPSON,MARK | A | D | 3,481 | 0 | 2,795 | 6,276 | 5,991 | 946,702 |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 5,639 | 0 | 1,112 | 6,751 | 6,587 | 979,158 |
| YANEZ,LINDA | H | D | 1,077 | 0 | 4,744 | 5,821 | 5,432 | 1,035,623 |

**2008 General          U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 46,563 | 0 | 2,442 | 49,004 | 48,458 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                              Page 002                                   04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  53

T 5                                                       PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD              H | D | 10,711 | 0 | 7,716 | 18,427 | 17,742 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL                 A | R | 44,150 | 0 | 1,283 | 45,434 | 45,018 | 4,018,178 |
| YANEZ,LINDA                  H | D | 10,348 | 0 | 8,392 | 18,739 | 17,975 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA        H | D | 84 | 0 | 1,732 | 1,816 | 1,683 | 315,181 |
| EARLE,RONALD                 A | D | 981 | 0 | 344 | 1,325 | 1,259 | 205,562 |
| KATZ,MARC                    A | D | 193 | 0 | 260 | 453 | 429 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL                  B | D | 1,036 | 0 | 798 | 1,834 | 1,721 | 273,422 |
| URIBE,HECTOR                 H | D | 5 | 0 | 1,684 | 1,690 | 1,571 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA        H | D | 5,804 | 0 | 3,904 | 9,708 | 9,311 | 1,719,169 |
| DEWHURST,DAVID               A | R | 37,699 | 0 | 1,096 | 38,795 | 38,397 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY              A | R | 37,275 | 0 | 889 | 38,165 | 37,768 | 3,001,440 |
| URIBE,HECTOR                 H | D | 5,484 | 0 | 4,356 | 9,840 | 9,393 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE                 A | D | 6,468 | 0 | 3,847 | 10,315 | 9,923 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  53
PLANH283

T 5

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 35,124 | 0 | 1,052 | 36,176 | 35,781 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  53
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.1% | 0.0% | 3.0% | 7.1% | 7.1% | 4.3% |
| MORALES,DAN | H | D | 20.2% | 0.0% | 22.7% | 42.9% | 44.0% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 47.3% | 47.3% | 46.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.5% | 2.8% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.6% | 0.0% | 1.7% | 75.3% | 75.8% | 59.1% |
| SANCHEZ,TONY | H | D | 13.2% | 0.0% | 11.5% | 24.7% | 24.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.3% | 0.0% | 3.6% | 68.9% | 69.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.6% | 0.0% | 10.5% | 31.1% | 30.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 2.9% | 72.4% | 73.0% | 57.9% |
| MOLINA,J.R. | H | D | 15.5% | 0.0% | 12.1% | 27.6% | 27.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 40.4% | 40.4% | 39.6% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 22.2% | 22.2% | 18.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 20.7% | 0.0% | 16.7% | 37.4% | 41.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19.0% | 0.0% | 51.8% | 70.8% | 72.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                      Page 001                                      04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  53

T 6                                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE     B | D | 0.0% | 0.0% | 29.2% | 29.2% | 27.7% | 28.9% |
| **2006 General        Lt. Governor** | | | | | | | |
| ALVARADO,MARIA      H | D | 15.2% | 0.0% | 9.7% | 25.0% | 24.4% | 39.2% |
| DEWHURST,DAVID      A | R | 72.5% | 0.0% | 2.6% | 75.0% | 75.6% | 60.8% |
| **2006 General        Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON       A | R | 69.9% | 0.0% | 1.3% | 71.2% | 71.7% | 56.6% |
| MOLINA,J.R.         H | D | 19.1% | 0.0% | 9.7% | 28.8% | 28.3% | 43.4% |
| **2008 Democratic Primary  U.S. Senator** | | | | | | | |
| KELLY,GENE          A | D | 16.6% | 0.0% | 6.2% | 22.9% | 23.0% | 26.9% |
| MCMURREY,RAY        A | D | 8.7% | 0.0% | 4.3% | 13.0% | 13.1% | 12.4% |
| NORIEGA,RICHARD     H | D | 20.2% | 0.0% | 33.1% | 53.4% | 53.0% | 51.0% |
| SMITH,RHETT         A | D | 9.0% | 0.0% | 1.7% | 10.7% | 10.9% | 9.7% |
| **2008 Democratic Primary  Railroad Commissioner 3** | | | | | | | |
| HALL,ART            B | D | 11.3% | 0.0% | 8.0% | 19.3% | 19.5% | 23.9% |
| HENRY,DALE          A | D | 15.5% | 0.0% | 12.8% | 28.3% | 28.4% | 27.7% |
| THOMPSON,MARK       A | D | 29.0% | 0.0% | 23.3% | 52.3% | 52.2% | 48.4% |
| **2008 Democratic Primary  Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN         A | D | 44.9% | 0.0% | 8.8% | 53.7% | 54.8% | 48.6% |
| YANEZ,LINDA         H | D | 8.6% | 0.0% | 37.7% | 46.3% | 45.2% | 51.4% |

Privileged and Confidential                        Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  53

T 6                                                    PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.1% | 0.0% | 3.6% | 72.7% | 73.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.9% | 0.0% | 11.4% | 27.3% | 26.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 68.8% | 0.0% | 2.0% | 70.8% | 71.5% | 54.0% |
| YANEZ,LINDA | H | D | 16.1% | 0.0% | 13.1% | 29.2% | 28.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.3% | 0.0% | 48.2% | 50.5% | 49.9% | 53.2% |
| EARLE,RONALD | A | D | 27.3% | 0.0% | 9.6% | 36.9% | 37.3% | 34.7% |
| KATZ,MARC | A | D | 5.4% | 0.0% | 7.2% | 12.6% | 12.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 29.4% | 0.0% | 22.6% | 52.0% | 52.3% | 48.3% |
| URIBE,HECTOR | H | D | 0.2% | 0.0% | 47.8% | 48.0% | 47.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 0.0% | 8.0% | 20.0% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 77.7% | 0.0% | 2.3% | 80.0% | 80.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 77.7% | 0.0% | 1.9% | 79.5% | 80.1% | 63.6% |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  53
T 6                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.4% | 0.0% | 9.1% | 20.5% | 19.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.9% | 0.0% | 8.3% | 22.2% | 21.7% | 37.1% |
| GUZMAN,EVA | H | R | 75.5% | 0.0% | 2.3% | 77.8% | 78.3% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  53
T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 7.1% | 7.1% | 4.3% |
| MORALES,DAN | H | | | | 42.9% | 44.0% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 47.3% | 46.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.8% | 2.9% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 97.8% | 0.0% | 2.2% | 75.3% | 75.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 24.7% | 24.2% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 94.8% | 0.0% | 5.2% | 68.9% | 69.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 31.1% | 30.9% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 96.0% | 0.0% | 4.0% | 72.4% | 73.0% | 57.9% |
| MOLINA,J.R. | H | | | | 27.6% | 27.0% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 40.4% | 39.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.2% | 18.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 55.3% | 0.0% | 44.7% | 37.4% | 41.6% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 26.9% | 0.0% | 73.1% | 70.8% | 72.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.2% | 27.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 25.0% | 24.4% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  53

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.6% | 0.0% | 3.4% | 75.0% | 75.6% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.2% | 0.0% | 1.8% | 71.2% | 71.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.8% | 28.3% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 22.9% | 23.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.0% | 13.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.9% | 0.0% | 62.1% | 53.4% | 53.0% | 51.0% |
| SMITH,RHETT | A | | | | | 10.7% | 10.9% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.3% | 19.5% | 23.9% |
| HENRY,DALE | A | | | | | 28.3% | 28.4% | 27.7% |
| THOMPSON,MARK | A | D | 55.5% | 0.0% | 44.5% | 52.3% | 52.2% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 83.5% | 0.0% | 16.5% | 53.7% | 54.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 46.3% | 45.2% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 95.0% | 0.0% | 5.0% | 72.7% | 73.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 27.3% | 26.8% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 97.2% | 0.0% | 2.8% | 70.8% | 71.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.2% | 28.5% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.6% | 0.0% | 95.4% | 50.5% | 49.9% | 53.2% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  53

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.9% | 37.3% | 34.7% |
| KATZ,MARC | | | | | 12.6% | 12.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 56.5% | 0.0% | 43.5% | 52.0% | 52.3% | 48.3% |
| URIBE,HECTOR | H | | | | 48.0% | 47.7% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.0% | 19.5% | 36.1% |
| DEWHURST,DAVID | A    R | 97.2% | 0.0% | 2.8% | 80.0% | 80.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 97.7% | 0.0% | 2.3% | 79.5% | 80.1% | 63.6% |
| URIBE,HECTOR | H | | | | 20.5% | 19.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.2% | 21.7% | 37.1% |
| GUZMAN,EVA | H    R | 97.1% | 0.0% | 2.9% | 77.8% | 78.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  53

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 106 | 0.010 | 0.609 | 0.0034 | 0.014 | -0.0167 | 0.472 | 0.0034 | 0.423 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 106 | 0.074 | 0.019 | 0.0170 | 0.000 | -0.0631 | 0.352 | 0.0345 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 106 | 0.346 | 0.000 | -0.0000 | 0.993 | -0.1494 | 0.068 | 0.1075 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 106 | 0.040 | 0.121 | 0.0010 | 0.008 | -0.0036 | 0.585 | 0.0024 | 0.041 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 107 | 0.559 | 0.000 | 0.3582 | 0.000 | -0.5242 | 0.004 | -0.3360 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 107 | 0.266 | 0.000 | 0.0641 | 0.000 | -0.3001 | 0.001 | 0.0876 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 107 | 0.620 | 0.000 | 0.4369 | 0.000 | -0.7077 | 0.000 | -0.3727 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 107 | 0.138 | 0.000 | 0.1379 | 0.000 | -0.4043 | 0.001 | 0.0522 | 0.012 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  53
T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 107 | 0.656 | 0.000 | 0.4716 | 0.000 | -0.6702 | 0.000 | -0.4181 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 107 | 0.296 | 0.000 | 0.1051 | 0.000 | -0.4709 | 0.000 | 0.1159 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 107 | 0.183 | 0.000 | -0.0014 | 0.638 | -0.0735 | 0.158 | 0.0446 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 107 | 0.221 | 0.000 | -0.0016 | 0.291 | -0.0449 | 0.089 | 0.0253 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 107 | 0.026 | 0.252 | 0.0082 | 0.003 | -0.0611 | 0.177 | 0.0097 | 0.235 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 107 | 0.104 | 0.003 | 0.0064 | 0.116 | -0.1113 | 0.107 | 0.0408 | 0.001 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 107 | 0.194 | 0.000 | -0.0005 | 0.771 | -0.0494 | 0.109 | 0.0272 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 107 | 0.209 | 0.000 | 0.0755 | 0.000 | -0.3185 | 0.000 | 0.0551 | 0.000 |

Office of the Attorney General-State of Texas            Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  53
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 107 | 0.545 | 0.000 | 0.3599 | 0.000 | -0.4982 | 0.006 | -0.3254 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 107 | 0.584 | 0.000 | 0.3444 | 0.000 | -0.4494 | 0.007 | -0.3275 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 107 | 0.149 | 0.000 | 0.0943 | 0.000 | -0.3394 | 0.000 | 0.0347 | 0.026 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 107 | 0.061 | 0.039 | 0.0240 | 0.000 | -0.0867 | 0.012 | 0.0003 | 0.959 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 107 | 0.054 | 0.055 | 0.0125 | 0.000 | -0.0472 | 0.023 | 0.0044 | 0.235 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 107 | 0.447 | 0.000 | 0.0292 | 0.000 | -0.2256 | 0.000 | 0.1000 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 107 | 0.078 | 0.015 | 0.0131 | 0.000 | -0.0296 | 0.090 | -0.0065 | 0.039 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 107 | 0.140 | 0.000 | 0.0148 | 0.000 | -0.0589 | 0.007 | 0.0135 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  53
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 107 | 0.173 | 0.000 | 0.0204 | 0.000 | -0.0963 | 0.005 | 0.0249 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 107 | 0.204 | 0.000 | 0.0380 | 0.000 | -0.1896 | 0.001 | 0.0444 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 107 | 0.105 | 0.003 | 0.0616 | 0.000 | -0.1426 | 0.037 | -0.0288 | 0.020 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 107 | 0.579 | 0.000 | 0.0118 | 0.001 | -0.2266 | 0.000 | 0.1282 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 107 | 0.674 | 0.000 | 0.5087 | 0.000 | -0.7379 | 0.000 | -0.4367 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 107 | 0.393 | 0.000 | 0.1170 | 0.000 | -0.4816 | 0.000 | 0.1106 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 107 | 0.689 | 0.000 | 0.4824 | 0.000 | -0.6439 | 0.000 | -0.4445 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 107 | 0.463 | 0.000 | 0.1131 | 0.000 | -0.5211 | 0.000 | 0.1345 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 53

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 107 | 0.200 | 0.000 | 0.0009 | 0.779 | -0.0750 | 0.174 | 0.0502 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 107 | 0.019 | 0.360 | 0.0107 | 0.000 | -0.0443 | 0.166 | -0.0006 | 0.920 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 107 | 0.031 | 0.195 | 0.0021 | 0.048 | -0.0150 | 0.401 | 0.0056 | 0.085 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 107 | 0.024 | 0.279 | 0.0113 | 0.001 | -0.0709 | 0.211 | 0.0122 | 0.231 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 107 | 0.196 | 0.000 | 0.0001 | 0.985 | -0.0669 | 0.225 | 0.0496 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 107 | 0.224 | 0.000 | 0.0634 | 0.000 | -0.2734 | 0.000 | 0.0518 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 107 | 0.609 | 0.000 | 0.4119 | 0.000 | -0.5718 | 0.002 | -0.3795 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 107 | 0.626 | 0.000 | 0.4072 | 0.000 | -0.5663 | 0.002 | -0.3810 | 0.000 |

Office of The Attorney General-State of Texas -- Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  53

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 107 | 0.290 | 0.000 | 0.0599 | 0.000 | -0.2973 | 0.000 | 0.0686 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 107 | 0.182 | 0.000 | 0.0707 | 0.000 | -0.2771 | 0.000 | 0.0428 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 107 | 0.617 | 0.000 | 0.3837 | 0.000 | -0.5454 | 0.001 | -0.3527 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  54
T 1                                PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.5% | 0.0% | 7.2% | 14.7% | 2.9% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 0.9% | 0.0% | 2.6% | 1.1% | 3.5% |
| 2002 General | 41.7% | 0.0% | 0.0% | 41.7% | 18.2% | 25.1% |
| 2004 General | 63.9% | 20.5% | 0.0% | 84.4% | 34.4% | 40.8% |
| 2006 Democratic Primary | 2.0% | 1.0% | 0.0% | 3.1% | 1.2% | 3.2% |
| 2006 General | 49.4% | 0.0% | 0.0% | 49.4% | 18.6% | 24.2% |
| 2008 Democratic Primary | 15.5% | 21.4% | 0.0% | 37.0% | 11.3% | 15.8% |
| 2008 General | 76.9% | 54.1% | 0.0% | 100% | 42.3% | 44.4% |
| 2010 Democratic Primary | 2.3% | 0.1% | 0.1% | 2.5% | 1.4% | 3.8% |
| 2010 General | 55.9% | 14.3% | 0.0% | 70.2% | 21.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  54

T 2                                        PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 27 | 0.284 | 0.018 | 0.0747 | 0.067 | -0.1818 | 0.022 | -0.0025 | 0.993 |
| 2002 Democratic R | 27 | 0.041 | 0.607 | 0.0168 | 0.055 | -0.0077 | 0.634 | -0.0230 | 0.686 |
| 2002 General | 27 | 0.639 | 0.000 | 0.4167 | 0.000 | -0.4844 | 0.000 | -0.6498 | 0.135 |
| 2004 General | 27 | 0.498 | 0.000 | 0.6391 | 0.000 | -0.4337 | 0.018 | -1.0616 | 0.091 |
| 2006 Democratic P | 27 | 0.137 | 0.171 | 0.0205 | 0.003 | -0.0105 | 0.380 | -0.0343 | 0.415 |
| 2006 General | 27 | 0.783 | 0.000 | 0.4943 | 0.000 | -0.5237 | 0.000 | -1.0134 | 0.008 |
| 2008 Democratic P | 27 | 0.079 | 0.371 | 0.1554 | 0.000 | 0.0589 | 0.365 | -0.3236 | 0.164 |
| 2008 General | 27 | 0.559 | 0.000 | 0.7693 | 0.000 | -0.2285 | 0.126 | -1.6389 | 0.004 |
| 2010 Democratic P | 27 | 0.364 | 0.004 | 0.0233 | 0.000 | -0.0225 | 0.022 | -0.0226 | 0.490 |
| 2010 General | 27 | 0.823 | 0.000 | 0.5588 | 0.000 | -0.4156 | 0.000 | -1.3913 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  54
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 56.1% | 0.7% | 43.2% |
| 2002 General | Governor | 90.7% | 0.0% | 9.3% |
| 2004 General | Railroad Commissione | 83.6% | 11.0% | 5.4% |
| 2004 General | Court of Criminal Ap | 86.2% | 12.5% | 1.3% |
| 2006 Democratic Primary | Lt. Governor | 75.3% | 18.6% | 6.1% |
| 2006 Democratic Primary | Agriculture Commissi | 78.9% | 17.8% | 3.3% |
| 2006 General | Lt. Governor | 95.8% | 4.2% | 0.0% |
| 2006 General | Court of Criminal Ap | 95.7% | 4.3% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 61.2% | 38.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 56.9% | 36.4% | 6.7% |
| 2008 Democratic Primary | Justice of the Supre | 60.8% | 39.2% | 0.0% |
| 2008 General | U.S. Senator | 77.1% | 22.9% | 0.0% |
| 2008 General | Justice of the Supre | 76.6% | 23.4% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 84.7% | 11.5% | 3.8% |
| 2010 Democratic Primary | Land Commissioner | 87.2% | 7.0% | 5.8% |
| 2010 General | Lt. Governor | 89.3% | 10.7% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  54

T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.0% | 11.0% | 0.0% |
| 2010 General | Justice of the Supre | 88.8% | 11.2% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  54

T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 7.5% | 14.9% | 0.0% | 4.3% | 4.6% | 4.3% |
| MORALES,DAN | H | D | 39.8% | 0.0% | 35.0% | 37.5% | 34.0% | 32.9% |
| SANCHEZ,TONY | H | D | 49.1% | 0.0% | 65.0% | 55.6% | 59.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.6% | 85.1% | 0.0% | 2.6% | 2.0% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 83.7% | 0.0% | 0.0% | 75.9% | 63.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.3% | 0.0% | 100.0% | 24.1% | 36.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 81.0% | 30.3% | 0.0% | 71.0% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.0% | 69.7% | 100.0% | 29.0% | 39.0% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 81.4% | 20.7% | 0.0% | 72.8% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 18.6% | 79.3% | 100.0% | 27.2% | 37.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 34.2% | 36.8% | 34.6% | 34.7% | 44.5% | 41.5% |
| DELEON,ADRIAN | H | D | 7.9% | 0.0% | 65.4% | 9.9% | 13.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 57.9% | 63.2% | 0.0% | 55.4% | 42.5% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 79.8% | 59.4% | 0.0% | 73.6% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  54
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.2% | 40.6% | 100.0% | 26.4% | 32.9% | 28.9% |

2006 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | Total District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.5% | 100.0% | 0.0% | 24.8% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 78.5% | 0.0% | 0.0% | 75.2% | 65.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Total District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.5% | 0.0% | 0.0% | 72.2% | 62.2% | 56.6% |
| MOLINA,J.R. | H | D | 24.5% | 100.0% | 0.0% | 27.8% | 37.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | Anglo | Black | Hispanic | Total District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.5% | 35.8% | 0.0% | 33.2% | 32.5% | 26.9% |
| MCMURREY,RAY | A | D | 18.8% | 19.5% | 0.0% | 19.0% | 19.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 34.0% | 35.0% | 0.0% | 34.4% | 34.1% | 51.0% |
| SMITH,RHETT | A | D | 15.7% | 9.7% | 0.0% | 13.4% | 14.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | Total District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.2% | 27.1% | 0.0% | 20.2% | 20.0% | 23.9% |
| HENRY,DALE | A | D | 31.2% | 0.0% | 100.0% | 24.5% | 30.4% | 27.7% |
| THOMPSON,MARK | A | D | 50.6% | 72.9% | 0.0% | 55.3% | 49.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Total District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 69.3% | 44.0% | 0.0% | 59.4% | 57.6% | 48.6% |
| YANEZ,LINDA | H | D | 30.7% | 56.0% | 0.0% | 40.6% | 42.4% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  54

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 82.1% | 11.5% | 0.0% | 65.9% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H  D | 17.9% | 88.5% | 0.0% | 34.1% | 44.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 79.2% | 7.9% | 0.0% | 62.5% | 50.9% | 54.0% |
| YANEZ,LINDA | H  D | 20.8% | 92.1% | 0.0% | 37.5% | 49.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 45.7% | 100.0% | 0.0% | 50.2% | 55.3% | 53.2% |
| EARLE,RONALD | A  D | 46.1% | 0.0% | 0.0% | 39.0% | 33.9% | 34.7% |
| KATZ,MARC | A  D | 8.3% | 0.0% | 100.0% | 10.8% | 10.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 59.9% | 0.0% | 100.0% | 58.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H  D | 40.1% | 100.0% | 0.0% | 42.0% | 42.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 16.7% | 100.0% | 0.0% | 25.6% | 35.0% | 36.1% |
| DEWHURST,DAVID | A  R | 83.3% | 0.0% | 0.0% | 74.4% | 65.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 84.2% | 0.0% | 0.0% | 74.9% | 65.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  54

T 4                                               PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.8% | 100.0% | 0.0% | 25.1% | 34.3% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 18.0% | 97.0% | 0.0% | 26.8% | 35.5% | 37.1% |
| GUZMAN,EVA | H | R | 82.0% | 3.0% | 0.0% | 73.2% | 64.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                  District  54
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 105 | 3 | 0 | 108 | 89 | 42,980 |
| MORALES,DAN | H | D | 560 | 0 | 380 | 940 | 659 | 331,409 |
| SANCHEZ,TONY | H | D | 690 | 0 | 703 | 1,394 | 1,149 | 612,156 |
| WORLDPEACE,JOHN | A | D | 50 | 14 | 0 | 65 | 39 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,233 | 0 | 0 | 23,233 | 12,977 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,533 | 0 | 2,846 | 7,379 | 7,479 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 33,069 | 1,627 | 0 | 34,696 | 22,229 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,773 | 3,748 | 2,652 | 14,173 | 14,213 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 35,583 | 1,313 | 0 | 36,896 | 22,485 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,107 | 5,024 | 635 | 13,765 | 13,636 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 445 | 118 | 37 | 600 | 593 | 207,816 |
| DELEON,ADRIAN | H | D | 103 | 0 | 69 | 172 | 174 | 112,311 |
| GRANT,BENJAMIN | A | D | 755 | 203 | 0 | 958 | 566 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,022 | 172 | 0 | 1,194 | 872 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
              Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity
              In Voter Tabulation Districts (VTDs)
                         District  54
T 5                       PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 258 | 118 | 53 | 429 | 427 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 6,949 | 1,402 | 0 | 8,351 | 7,150 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,310 | 0 | 0 | 25,310 | 13,504 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 24,339 | 0 | 0 | 24,339 | 12,857 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,909 | 1,445 | 0 | 9,354 | 7,825 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2,556 | 1,845 | 0 | 4,401 | 3,359 | 586,412 |
| MCMURREY,RAY | A | D | 1,522 | 1,006 | 0 | 2,528 | 1,996 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,763 | 1,806 | 0 | 4,569 | 3,523 | 1,114,026 |
| SMITH,RHETT | A | D | 1,278 | 498 | 0 | 1,776 | 1,446 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 1,405 | 1,336 | 0 | 2,741 | 1,977 | 468,600 |
| HENRY,DALE | A | D | 2,400 | 0 | 912 | 3,312 | 3,015 | 541,927 |
| THOMPSON,MARK | A | D | 3,896 | 3,590 | 0 | 7,487 | 4,915 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 5,370 | 2,198 | 0 | 7,567 | 5,688 | 979,158 |
| YANEZ,LINDA | H | D | 2,375 | 2,803 | 0 | 5,178 | 4,185 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 42,154 | 1,756 | 0 | 43,909 | 26,101 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                 District  54
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,190 | 13,518 | 0 | 22,708 | 21,101 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 38,730 | 1,183 | 0 | 39,913 | 23,315 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,189 | 13,725 | 0 | 23,914 | 22,526 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 689 | 206 | 0 | 894 | 836 | 315,181 |
| EARLE,RONALD | A | D | 695 | 0 | 0 | 695 | 513 | 205,562 |
| KATZ,MARC | A | D | 125 | 0 | 67 | 192 | 163 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 821 | 0 | 91 | 912 | 827 | 273,422 |
| URIBE,HECTOR | H | D | 549 | 111 | 0 | 659 | 615 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,201 | 4,443 | 0 | 10,644 | 8,293 | 1,719,169 |
| DEWHURST,DAVID | A | R | 30,942 | 0 | 0 | 30,942 | 15,395 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 30,953 | 0 | 0 | 30,953 | 15,411 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,824 | 4,552 | 0 | 10,376 | 8,062 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6,383 | 4,325 | 0 | 10,708 | 8,180 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  54

T 5
PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,151 | 135 | 0 | 29,286 | 14,853 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  54

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.2% | 0.1% | 0.0% | 4.3% | 4.6% | 4.3% |
| MORALES,DAN | H | D | 22.3% | 0.0% | 15.2% | 37.5% | 34.0% | 32.9% |
| SANCHEZ,TONY | H | D | 27.5% | 0.0% | 28.1% | 55.6% | 59.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.6% | 0.0% | 2.6% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.9% | 0.0% | 0.0% | 75.9% | 63.4% | 59.1% |
| SANCHEZ,TONY | H | D | 14.8% | 0.0% | 9.3% | 24.1% | 36.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.7% | 3.3% | 0.0% | 71.0% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.9% | 7.7% | 5.4% | 29.0% | 39.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.2% | 2.6% | 0.0% | 72.8% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 16.0% | 9.9% | 1.3% | 27.2% | 37.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.7% | 6.8% | 2.1% | 34.7% | 44.5% | 41.5% |
| DELEON,ADRIAN | H | D | 5.9% | 0.0% | 4.0% | 9.9% | 13.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.6% | 11.7% | 0.0% | 55.4% | 42.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 63.0% | 10.6% | 0.0% | 73.6% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  54

T 6                                             PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.9% | 7.2% | 3.3% | 26.4% | 32.9% | 28.9% |

2006 General          Lt. Governor

|  | Party | Anglo | Black | Hispanic | In District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.6% | 4.2% | 0.0% | 24.8% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 75.2% | 65.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 72.2% | 0.0% | 0.0% | 72.2% | 62.2% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 4.3% | 0.0% | 27.8% | 37.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 19.3% | 13.9% | 0.0% | 33.2% | 32.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.5% | 7.6% | 0.0% | 19.0% | 19.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.8% | 13.6% | 0.0% | 34.4% | 34.1% | 51.0% |
| SMITH,RHETT | A | D | 9.6% | 3.8% | 0.0% | 13.4% | 14.0% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 10.4% | 9.9% | 0.0% | 20.2% | 20.0% | 23.9% |
| HENRY,DALE | A | D | 17.7% | 0.0% | 6.7% | 24.5% | 30.4% | 27.7% |
| THOMPSON,MARK | A | D | 28.8% | 26.5% | 0.0% | 55.3% | 49.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 42.1% | 17.2% | 0.0% | 59.4% | 57.6% | 48.6% |
| YANEZ,LINDA | H | D | 18.6% | 22.0% | 0.0% | 40.6% | 42.4% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  54

T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.3% | 2.6% | 0.0% | 65.9% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.8% | 20.3% | 0.0% | 34.1% | 44.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.7% | 1.9% | 0.0% | 62.5% | 50.9% | 54.0% |
| YANEZ,LINDA | H | D | 16.0% | 21.5% | 0.0% | 37.5% | 49.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.7% | 11.5% | 0.0% | 50.2% | 55.3% | 53.2% |
| EARLE,RONALD | A | D | 39.0% | 0.0% | 0.0% | 39.0% | 33.9% | 34.7% |
| KATZ,MARC | A | D | 7.0% | 0.0% | 3.8% | 10.8% | 10.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 52.3% | 0.0% | 5.8% | 58.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H | D | 34.9% | 7.0% | 0.0% | 42.0% | 42.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.9% | 10.7% | 0.0% | 25.6% | 35.0% | 36.1% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 0.0% | 74.4% | 65.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 65.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  54

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.1% | 11.0% | 0.0% | 25.1% | 34.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.0% | 10.8% | 0.0% | 26.8% | 35.5% | 37.1% |
| GUZMAN,EVA | H | R | 72.9% | 0.3% | 0.0% | 73.2% | 64.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  54
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 4.3% | 4.6% | 4.3% |
| MORALES,DAN | | H | | | | 37.5% | 34.0% | 32.9% |
| SANCHEZ,TONY | | H | D | 49.5% | 0.0% | 50.5% | 55.6% | 59.3% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.0% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 75.9% | 63.4% | 59.1% |
| SANCHEZ,TONY | | H | | | | 24.1% | 36.6% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.3% | 4.7% | 0.0% | 71.0% | 61.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 29.0% | 39.0% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.4% | 3.6% | 0.0% | 72.8% | 62.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 27.2% | 37.8% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 74.2% | 19.7% | 6.1% | 34.7% | 44.5% | 41.5% |
| DELEON,ADRIAN | | H | | | | 9.9% | 13.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 55.4% | 42.5% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 85.6% | 14.4% | 0.0% | 73.6% | 67.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | 26.4% | 32.9% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 24.8% | 34.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  54

T 7                                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.2% | 65.4% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 72.2% | 62.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 27.8% | 37.8% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 33.2% | 32.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.0% | 19.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.5% | 39.5% | 0.0% | 34.4% | 34.1% | 51.0% |
| SMITH,RHETT | A | | | | | 13.4% | 14.0% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 20.2% | 20.0% | 23.9% |
| HENRY,DALE | A | | | | | 24.5% | 30.4% | 27.7% |
| THOMPSON,MARK | A | D | 52.0% | 48.0% | 0.0% | 55.3% | 49.6% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 71.0% | 29.0% | 0.0% | 59.4% | 57.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.6% | 42.4% | 51.4% |

2008 General        U.S. Senator

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 96.0% | 4.0% | 0.0% | 65.9% | 55.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.1% | 44.7% | 43.9% |

2008 General        Justice of the Supreme Court, Place 8

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 97.0% | 3.0% | 0.0% | 62.5% | 50.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.5% | 49.1% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 77.0% | 23.0% | 0.0% | 50.2% | 55.3% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  54

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 39.0% | 33.9% | 34.7% |
| KATZ,MARC | A | | | | 10.8% | 10.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 90.1% | 0.0% | 9.9% | 58.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H | | | | 42.0% | 42.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.6% | 35.0% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 74.4% | 65.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 74.9% | 65.7% | 63.6% |
| URIBE,HECTOR | H | | | | 25.1% | 34.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.8% | 35.5% | 37.1% |
| GUZMAN,EVA | H    R | 99.5% | 0.5% | 0.0% | 73.2% | 64.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  54

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 27 | 0.107 | 0.258 | 0.0015 | 0.051 | -0.0014 | 0.322 | -0.0023 | 0.649 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 27 | 0.279 | 0.020 | 0.0081 | 0.033 | -0.0184 | 0.013 | 0.0117 | 0.633 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.124 | 0.205 | 0.0100 | 0.100 | -0.0198 | 0.089 | 0.0267 | 0.505 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 27 | 0.053 | 0.519 | 0.0007 | 0.083 | -0.0002 | 0.762 | -0.0019 | 0.490 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 27 | 0.800 | 0.000 | 0.3369 | 0.000 | -0.4068 | 0.000 | -0.7099 | 0.009 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.070 | 0.418 | 0.0657 | 0.023 | -0.0667 | 0.213 | 0.0829 | 0.656 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 27 | 0.786 | 0.000 | 0.4795 | 0.000 | -0.4235 | 0.000 | -1.0471 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 27 | 0.005 | 0.942 | 0.1127 | 0.011 | 0.0163 | 0.837 | 0.0259 | 0.926 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  54
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 27 | 0.826 | 0.000 | 0.5160 | 0.000 | -0.4708 | 0.000 | -1.1749 | 0.001 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 27 | 0.030 | 0.694 | 0.1176 | 0.002 | 0.0553 | 0.409 | -0.0844 | 0.720 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 27 | 0.031 | 0.686 | 0.0065 | 0.016 | -0.0024 | 0.624 | -0.0045 | 0.791 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 27 | 0.020 | 0.783 | 0.0015 | 0.217 | -0.0015 | 0.504 | 0.0021 | 0.791 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 27 | 0.236 | 0.039 | 0.0109 | 0.000 | -0.0040 | 0.450 | -0.0291 | 0.122 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 27 | 0.183 | 0.089 | 0.0148 | 0.003 | -0.0089 | 0.300 | -0.0293 | 0.334 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 27 | 0.000 | 0.994 | 0.0037 | 0.028 | 0.0003 | 0.922 | -0.0010 | 0.928 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 27 | 0.268 | 0.024 | 0.1008 | 0.000 | -0.0525 | 0.163 | -0.1514 | 0.251 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                       District  54
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 27 | 0.858 | 0.000 | 0.3670 | 0.000 | -0.4143 | 0.000 | -0.8444 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 27 | 0.870 | 0.000 | 0.3529 | 0.000 | -0.3925 | 0.000 | -0.8266 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 27 | 0.325 | 0.009 | 0.1147 | 0.000 | -0.0649 | 0.106 | -0.1801 | 0.199 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 27 | 0.122 | 0.211 | 0.0371 | 0.000 | 0.0264 | 0.101 | -0.0847 | 0.134 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 27 | 0.069 | 0.424 | 0.0221 | 0.001 | 0.0125 | 0.254 | -0.0462 | 0.234 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 27 | 0.079 | 0.373 | 0.0401 | 0.000 | 0.0221 | 0.241 | -0.0877 | 0.189 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 27 | 0.123 | 0.206 | 0.0185 | 0.000 | -0.0014 | 0.844 | -0.0331 | 0.197 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 27 | 0.191 | 0.078 | 0.0204 | 0.001 | 0.0256 | 0.026 | -0.0558 | 0.154 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  54
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 27 | 0.216 | 0.054 | 0.0348 | 0.005 | -0.0457 | 0.043 | 0.0128 | 0.866 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 27 | 0.231 | 0.043 | 0.0565 | 0.000 | 0.0671 | 0.014 | -0.1767 | 0.060 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 27 | 0.190 | 0.080 | 0.0779 | 0.000 | -0.0022 | 0.931 | -0.1630 | 0.080 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.260 | 0.027 | 0.0344 | 0.007 | 0.0620 | 0.010 | -0.0799 | 0.321 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 27 | 0.892 | 0.000 | 0.6112 | 0.000 | -0.5508 | 0.000 | -1.4275 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.548 | 0.000 | 0.1333 | 0.001 | 0.3319 | 0.000 | -0.2011 | 0.425 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 27 | 0.897 | 0.000 | 0.5616 | 0.000 | -0.5209 | 0.000 | -1.3229 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.514 | 0.000 | 0.1477 | 0.001 | 0.3246 | 0.000 | -0.2040 | 0.438 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  54
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.082 | 0.359 | 0.0100 | 0.001 | -0.0029 | 0.558 | -0.0121 | 0.492 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 27 | 0.490 | 0.000 | 0.0101 | 0.000 | -0.0154 | 0.003 | -0.0107 | 0.512 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 27 | 0.171 | 0.106 | 0.0018 | 0.028 | -0.0029 | 0.064 | 0.0017 | 0.751 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 27 | 0.368 | 0.004 | 0.0119 | 0.000 | -0.0144 | 0.012 | -0.0072 | 0.706 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.180 | 0.092 | 0.0080 | 0.000 | -0.0041 | 0.233 | -0.0095 | 0.435 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.133 | 0.181 | 0.0899 | 0.000 | 0.0630 | 0.083 | -0.1970 | 0.122 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.907 | 0.000 | 0.4487 | 0.000 | -0.4531 | 0.000 | -1.1613 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 27 | 0.912 | 0.000 | 0.4488 | 0.000 | -0.4611 | 0.000 | -1.1502 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 005                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  54
PLANH283

T 8

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 27 | 0.151 | 0.140 | 0.0844 | 0.000 | 0.0722 | 0.053 | -0.1901 | 0.141 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 27 | 0.121 | 0.212 | 0.0926 | 0.000 | 0.0563 | 0.124 | -0.2080 | 0.108 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 27 | 0.912 | 0.000 | 0.4227 | 0.000 | -0.4180 | 0.000 | -1.0896 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  55
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.8% | 1.0% | 3.8% | 6.6% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 2.3% | 2.0% | 5.0% | 1.2% | 3.5% |
| 2002 General | 36.8% | 0.0% | 5.1% | 41.9% | 23.9% | 25.1% |
| 2004 General | 58.0% | 24.4% | 0.0% | 82.4% | 38.4% | 40.8% |
| 2006 Democratic Primary | 1.0% | 1.9% | 0.6% | 3.4% | 1.0% | 3.2% |
| 2006 General | 38.8% | 0.0% | 0.0% | 38.8% | 22.1% | 24.2% |
| 2008 Democratic Primary | 12.0% | 16.6% | 0.6% | 29.2% | 10.5% | 15.8% |
| 2008 General | 63.3% | 27.4% | 0.0% | 90.7% | 40.6% | 44.4% |
| 2010 Democratic Primary | 1.6% | 1.3% | 1.0% | 3.9% | 1.4% | 3.8% |
| 2010 General | 40.8% | 0.0% | 0.0% | 40.8% | 22.5% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  55

T 2                                PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 32 | 0.018 | 0.765 | 0.0176 | 0.001 | -0.0077 | 0.664 | 0.0204 | 0.468 |
| 2002 Democratic R | 32 | 0.139 | 0.114 | 0.0067 | 0.060 | 0.0165 | 0.197 | 0.0135 | 0.500 |
| 2002 General | 32 | 0.361 | 0.001 | 0.3684 | 0.000 | -0.4258 | 0.017 | -0.3178 | 0.239 |
| 2004 General | 32 | 0.477 | 0.000 | 0.5801 | 0.000 | -0.3357 | 0.054 | -0.7355 | 0.009 |
| 2006 Democratic P | 32 | 0.043 | 0.529 | 0.0097 | 0.000 | 0.0089 | 0.288 | -0.0039 | 0.764 |
| 2006 General | 32 | 0.525 | 0.000 | 0.3876 | 0.000 | -0.4698 | 0.003 | -0.4712 | 0.049 |
| 2008 Democratic P | 32 | 0.046 | 0.502 | 0.1197 | 0.000 | 0.0463 | 0.454 | -0.1136 | 0.247 |
| 2008 General | 32 | 0.493 | 0.000 | 0.6329 | 0.000 | -0.3589 | 0.062 | -0.8767 | 0.005 |
| 2010 Democratic P | 32 | 0.013 | 0.822 | 0.0155 | 0.000 | -0.0023 | 0.818 | -0.0057 | 0.726 |
| 2010 General | 32 | 0.572 | 0.000 | 0.4077 | 0.000 | -0.4706 | 0.002 | -0.5554 | 0.019 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  55
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 55.5% | 9.8% | 34.7% |
| 2002 General | Governor | 86.5% | 6.4% | 7.0% |
| 2004 General | Railroad Commissione | 86.8% | 12.8% | 0.4% |
| 2004 General | Court of Criminal Ap | 86.0% | 12.8% | 1.2% |
| 2006 Democratic Primary | Lt. Governor | 59.3% | 27.6% | 13.1% |
| 2006 Democratic Primary | Agriculture Commissi | 63.4% | 30.0% | 6.6% |
| 2006 General | Lt. Governor | 93.7% | 3.8% | 2.5% |
| 2006 General | Court of Criminal Ap | 93.3% | 3.2% | 3.5% |
| 2008 Democratic Primary | U.S. Senator | 71.0% | 29.0% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 69.6% | 29.6% | 0.8% |
| 2008 Democratic Primary | Justice of the Supre | 70.4% | 28.6% | 1.0% |
| 2008 General | U.S. Senator | 85.1% | 14.9% | 0.0% |
| 2008 General | Justice of the Supre | 84.5% | 15.5% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 66.7% | 16.8% | 16.5% |
| 2010 Democratic Primary | Land Commissioner | 72.2% | 15.3% | 12.5% |
| 2010 General | Lt. Governor | 92.1% | 7.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  55
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.9% | 8.1% | 0.0% |
| 2010 General | Justice of the Supre | 92.1% | 7.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  55
T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 3.6% | 0.0% | 9.8% | 5.4% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 42.3% | 0.3% | 28.8% | 33.5% | 33.8% | 32.9% |
| SANCHEZ,TONY | H | D | 52.4% | 99.7% | 52.5% | 57.1% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 8.9% | 4.1% | 3.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 82.2% | 0.0% | 0.0% | 71.1% | 66.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.8% | 100.0% | 100.0% | 28.9% | 33.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 77.9% | 9.4% | 0.0% | 68.8% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.1% | 90.6% | 100.0% | 31.2% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 79.8% | 0.0% | 0.0% | 68.6% | 64.7% | 57.9% |
| MOLINA,J.R. | H | D | 20.2% | 100.0% | 100.0% | 31.4% | 35.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 38.3% | 65.7% | 0.0% | 40.8% | 39.4% | 41.5% |
| DELEON,ADRIAN | H | D | 8.4% | 18.8% | 8.2% | 11.2% | 11.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.3% | 15.5% | 91.8% | 47.9% | 49.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 77.8% | 57.5% | 15.6% | 67.6% | 67.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  55
T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.2% | 42.5% | 84.4% | 32.4% | 32.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.5% | 100.0% | 100.0% | 27.4% | 33.2% | 39.2% |
| DEWHURST,DAVID | A | R | 77.5% | 0.0% | 0.0% | 72.6% | 66.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.7% | 0.0% | 0.0% | 68.7% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.3% | 100.0% | 100.0% | 31.3% | 37.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34.9% | 31.4% | 0.0% | 33.9% | 34.2% | 26.9% |
| MCMURREY,RAY | A | D | 25.8% | 14.6% | 0.0% | 22.6% | 22.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 24.4% | 39.9% | 0.0% | 28.9% | 29.6% | 51.0% |
| SMITH,RHETT | A | D | 14.8% | 14.1% | 0.0% | 14.6% | 13.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 18.2% | 24.1% | 0.0% | 19.8% | 18.8% | 23.9% |
| HENRY,DALE | A | D | 26.6% | 24.6% | 100.0% | 26.6% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 55.2% | 51.3% | 0.0% | 53.6% | 53.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 70.6% | 42.2% | 0.0% | 61.8% | 60.0% | 48.6% |
| YANEZ,LINDA | H | D | 29.4% | 57.8% | 100.0% | 38.2% | 40.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  55

T 4                                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 80.4% | 0.0% | 0.0% | 68.4% | 64.2% | 56.1% |
| NORIEGA,RICHARD | H D | 19.6% | 100.0% | 0.0% | 31.6% | 35.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 76.1% | 0.0% | 0.0% | 64.3% | 58.9% | 54.0% |
| YANEZ,LINDA | H D | 23.9% | 100.0% | 0.0% | 35.7% | 41.1% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 41.7% | 100.0% | 0.0% | 44.7% | 43.8% | 53.2% |
| EARLE,RONALD | A D | 45.8% | 0.0% | 59.0% | 40.3% | 42.7% | 34.7% |
| KATZ,MARC | A D | 12.5% | 0.0% | 41.0% | 15.1% | 13.5% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 67.7% | 33.7% | 69.8% | 62.7% | 62.7% | 48.3% |
| URIBE,HECTOR | H D | 32.3% | 66.3% | 30.2% | 37.3% | 37.3% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 15.9% | 100.0% | 0.0% | 22.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A R | 84.1% | 0.0% | 0.0% | 77.5% | 72.4% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 84.5% | 0.0% | 0.0% | 77.6% | 72.7% | 63.6% |

-----------------------------------------------------------------------------------------------------

Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  55

T 4                                                       PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.5% | 100.0% | 0.0% | 22.4% | 27.3% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 17.2% | 100.0% | 0.0% | 23.7% | 29.1% | 37.1% |
| GUZMAN,EVA | H | R | 82.8% | 0.0% | 0.0% | 76.3% | 70.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  55

T 5                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 47 | 0 | 80 | 127 | 117 | 42,980 |
| MORALES,DAN | H | D | 553 | 1 | 235 | 789 | 792 | 331,409 |
| SANCHEZ,TONY | H | D | 686 | 231 | 429 | 1,345 | 1,354 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 0 | 73 | 96 | 83 | 19,597 |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 22,452 | 0 | 0 | 22,452 | 17,840 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,869 | 2,031 | 2,222 | 9,122 | 9,152 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 32,657 | 581 | 0 | 33,238 | 25,682 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,253 | 5,595 | 216 | 15,063 | 14,974 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 32,219 | 0 | 0 | 32,219 | 26,813 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,131 | 6,028 | 555 | 14,715 | 14,650 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 280 | 223 | 0 | 502 | 473 | 207,816 |
| DELEON,ADRIAN | H | D | 61 | 64 | 13 | 138 | 138 | 112,311 |
| GRANT,BENJAMIN | A | D | 389 | 53 | 148 | 590 | 591 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 567 | 199 | 12 | 778 | 772 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  55
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 162 | 147 | 65 | 373 | 374 | 131,400 |

2006 General     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,492 | 1,169 | 754 | 8,415 | 8,375 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,351 | 0 | 0 | 22,351 | 16,819 | 2,515,493 |

2006 General     Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 20,748 | 0 | 0 | 20,748 | 15,451 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,414 | 974 | 1,064 | 9,453 | 9,414 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,437 | 894 | 0 | 3,331 | 3,189 | 586,412 |
| MCMURREY,RAY | A | D | 1,801 | 414 | 0 | 2,215 | 2,103 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,704 | 1,135 | 0 | 2,839 | 2,762 | 1,114,026 |
| SMITH,RHETT | A | D | 1,032 | 400 | 0 | 1,432 | 1,265 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,179 | 662 | 0 | 1,841 | 1,649 | 468,600 |
| HENRY,DALE | A | D | 1,718 | 676 | 71 | 2,464 | 2,449 | 541,927 |
| THOMPSON,MARK | A | D | 3,566 | 1,409 | 0 | 4,975 | 4,661 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 4,657 | 1,131 | 0 | 5,788 | 5,342 | 979,158 |
| YANEZ,LINDA | H | D | 1,939 | 1,546 | 98 | 3,583 | 3,566 | 1,035,623 |

2008 General     U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 37,983 | 0 | 0 | 37,983 | 29,633 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                     Page 002                                     04/29/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  55
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,230 | 8,284 | 0 | 17,514 | 16,534 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 33,979 | 0 | 0 | 33,979 | 25,984 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,673 | 8,207 | 0 | 18,880 | 18,122 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 462 | 279 | 0 | 741 | 674 | 315,181 |
| EARLE,RONALD | A | D | 507 | 0 | 161 | 668 | 658 | 205,562 |
| KATZ,MARC | A | D | 138 | 0 | 112 | 250 | 208 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 720 | 76 | 128 | 924 | 921 | 273,422 |
| URIBE,HECTOR | H | D | 344 | 149 | 56 | 549 | 547 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,860 | 2,617 | 0 | 7,477 | 7,110 | 1,719,169 |
| DEWHURST,DAVID | A | R | 25,682 | 0 | 0 | 25,682 | 18,688 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 25,193 | 0 | 0 | 25,193 | 18,376 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,611 | 2,644 | 0 | 7,255 | 6,907 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 4,993 | 2,473 | 0 | 7,466 | 7,184 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  55
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 24,007 | 0 | 0 | 24,007 | 17,477 | 2,918,808 |

Privileged and Confidential                    Page 004                                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  55

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.0% | 0.0% | 3.4% | 5.4% | 5.0% | 4.3% |
| MORALES,DAN | H | D | 23.5% | 0.0% | 10.0% | 33.5% | 33.8% | 32.9% |
| SANCHEZ,TONY | H | D | 29.1% | 9.8% | 18.2% | 57.1% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 3.1% | 4.1% | 3.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 66.1% | 59.1% |
| SANCHEZ,TONY | H | D | 15.4% | 6.4% | 7.0% | 28.9% | 33.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 1.2% | 0.0% | 68.8% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.2% | 11.6% | 0.4% | 31.2% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.6% | 0.0% | 0.0% | 68.6% | 64.7% | 57.9% |
| MOLINA,J.R. | H | D | 17.3% | 12.8% | 1.2% | 31.4% | 35.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.7% | 18.1% | 0.0% | 40.8% | 39.4% | 41.5% |
| DELEON,ADRIAN | H | D | 5.0% | 5.2% | 1.1% | 11.2% | 11.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.6% | 4.3% | 12.0% | 47.9% | 49.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 49.3% | 17.3% | 1.0% | 67.6% | 67.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  55

T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.1% | 12.7% | 5.6% | 32.4% | 32.6% | 28.9% |

2006 General              Lt. Governor

| ALVARADO,MARIA | H | D | 21.1% | 3.8% | 2.5% | 27.4% | 33.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.6% | 0.0% | 0.0% | 72.6% | 66.8% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.7% | 0.0% | 0.0% | 68.7% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.6% | 3.2% | 3.5% | 31.3% | 37.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 24.8% | 9.1% | 0.0% | 33.9% | 34.2% | 26.9% |
| MCMURREY,RAY | A | D | 18.3% | 4.2% | 0.0% | 22.6% | 22.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.4% | 11.6% | 0.0% | 28.9% | 29.6% | 51.0% |
| SMITH,RHETT | A | D | 10.5% | 4.1% | 0.0% | 14.6% | 13.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 12.7% | 7.1% | 0.0% | 19.8% | 18.8% | 23.9% |
| HENRY,DALE | A | D | 18.5% | 7.3% | 0.8% | 26.6% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 38.4% | 15.2% | 0.0% | 53.6% | 53.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 49.7% | 12.1% | 0.0% | 61.8% | 60.0% | 48.6% |
| YANEZ,LINDA | H | D | 20.7% | 16.5% | 1.0% | 38.2% | 40.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  55

T 6                                           PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 64.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.6% | 14.9% | 0.0% | 31.6% | 35.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 64.3% | 0.0% | 0.0% | 64.3% | 58.9% | 54.0% |
| YANEZ,LINDA | H | D | 20.2% | 15.5% | 0.0% | 35.7% | 41.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 16.8% | 0.0% | 44.7% | 43.8% | 53.2% |
| EARLE,RONALD | A | D | 30.5% | 0.0% | 9.7% | 40.3% | 42.7% | 34.7% |
| KATZ,MARC | A | D | 8.3% | 0.0% | 6.8% | 15.1% | 13.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 48.9% | 5.1% | 8.7% | 62.7% | 62.7% | 48.3% |
| URIBE,HECTOR | H | D | 23.3% | 10.1% | 3.8% | 37.3% | 37.3% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.7% | 7.9% | 0.0% | 22.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 77.5% | 0.0% | 0.0% | 77.5% | 72.4% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 77.6% | 0.0% | 0.0% | 77.6% | 72.7% | 63.6% |

Privileged and Confidential                                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  55
T 6                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 14.2% | 8.1% | 0.0% | 22.4% | 27.3% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 15.9% | 7.9% | 0.0% | 23.7% | 29.1% | 37.1% |
| GUZMAN,EVA            H | R | 76.3% | 0.0% | 0.0% | 76.3% | 70.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  55
T 7                             PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.4% | 5.0% | 4.3% |
| MORALES,DAN | | H | | | | 33.5% | 33.8% | 32.9% |
| SANCHEZ,TONY | | H | D | 51.0% | 17.1% | 31.9% | 57.1% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 4.1% | 3.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 66.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | 28.9% | 33.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.3% | 1.7% | 0.0% | 68.8% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 31.2% | 36.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 68.6% | 64.7% | 57.9% |
| MOLINA,J.R. | | H | | | | 31.4% | 35.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 40.8% | 39.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 11.2% | 11.5% | 22.4% |
| GRANT,BENJAMIN | | A | D | 65.9% | 8.9% | 25.1% | 47.9% | 49.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 72.9% | 25.5% | 1.5% | 67.6% | 67.4% | 71.1% |
| MELTON,KOECADEE | | B | | | | 32.4% | 32.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 27.4% | 33.2% | 39.2% |

```
     Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  55

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.6% | 66.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.7% | 62.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.3% | 37.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 73.2% | 26.8% | 0.0% | 33.9% | 34.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 22.6% | 22.6% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 28.9% | 29.6% | 51.0% |
| SMITH,RHETT | A | | | | | 14.6% | 13.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 19.8% | 18.8% | 23.9% |
| HENRY,DALE | A | | | | | 26.6% | 28.0% | 27.7% |
| THOMPSON,MARK | A | D | 71.7% | 28.3% | 0.0% | 53.6% | 53.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.5% | 19.5% | 0.0% | 61.8% | 60.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 38.2% | 40.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 68.4% | 64.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 31.6% | 35.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.3% | 58.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.7% | 41.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.3% | 37.7% | 0.0% | 44.7% | 43.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  55

T 7                                                  PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 40.3% | 42.7% | 34.7% |
| KATZ,MARC | A |  |  |  | 15.1% | 13.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B   D | 77.9% | 8.2% | 13.9% | 62.7% | 62.7% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 37.3% | 37.3% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 22.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 77.5% | 72.4% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 77.6% | 72.7% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 22.4% | 27.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 23.7% | 29.1% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 76.3% | 70.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  55
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 32 | 0.068 | 0.358 | 0.0006 | 0.100 | -0.0012 | 0.347 | 0.0030 | 0.158 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 32 | 0.044 | 0.519 | 0.0071 | 0.000 | -0.0070 | 0.276 | 0.0035 | 0.732 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.039 | 0.563 | 0.0088 | 0.003 | 0.0033 | 0.741 | 0.0104 | 0.511 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 32 | 0.103 | 0.206 | 0.0003 | 0.297 | -0.0011 | 0.284 | 0.0030 | 0.078 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 32 | 0.603 | 0.000 | 0.2868 | 0.000 | -0.4471 | 0.000 | -0.3435 | 0.054 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.057 | 0.428 | 0.0622 | 0.000 | 0.0442 | 0.431 | 0.0371 | 0.673 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 32 | 0.710 | 0.000 | 0.4171 | 0.000 | -0.3867 | 0.001 | -0.7281 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 32 | 0.238 | 0.020 | 0.1182 | 0.000 | 0.1750 | 0.006 | -0.1085 | 0.255 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  55
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 32 | 0.702 | 0.000 | 0.4115 | 0.000 | -0.4631 | 0.000 | -0.5876 | 0.002 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 32 | 0.321 | 0.004 | 0.1038 | 0.000 | 0.2120 | 0.002 | -0.0790 | 0.421 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 32 | 0.174 | 0.062 | 0.0036 | 0.001 | 0.0081 | 0.022 | -0.0047 | 0.381 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 32 | 0.124 | 0.146 | 0.0008 | 0.064 | 0.0026 | 0.095 | -0.0002 | 0.937 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 32 | 0.007 | 0.899 | 0.0050 | 0.001 | -0.0022 | 0.649 | 0.0017 | 0.828 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 32 | 0.022 | 0.720 | 0.0072 | 0.000 | 0.0032 | 0.559 | -0.0067 | 0.432 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 32 | 0.181 | 0.056 | 0.0021 | 0.012 | 0.0056 | 0.056 | 0.0008 | 0.855 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 32 | 0.042 | 0.540 | 0.0829 | 0.000 | -0.0217 | 0.671 | -0.0492 | 0.541 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  55
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 32 | 0.662 | 0.000 | 0.2855 | 0.000 | -0.4092 | 0.000 | -0.4121 | 0.010 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 32 | 0.674 | 0.000 | 0.2650 | 0.000 | -0.3691 | 0.000 | -0.3983 | 0.006 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 32 | 0.065 | 0.376 | 0.0947 | 0.000 | -0.0436 | 0.437 | -0.0471 | 0.593 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 32 | 0.068 | 0.362 | 0.0311 | 0.000 | 0.0157 | 0.334 | -0.0361 | 0.162 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 32 | 0.121 | 0.154 | 0.0230 | 0.000 | -0.0013 | 0.906 | -0.0270 | 0.124 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 32 | 0.190 | 0.047 | 0.0218 | 0.000 | 0.0377 | 0.016 | -0.0243 | 0.303 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 32 | 0.108 | 0.190 | 0.0132 | 0.000 | 0.0078 | 0.259 | -0.0199 | 0.071 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 32 | 0.181 | 0.055 | 0.0151 | 0.000 | 0.0196 | 0.019 | -0.0228 | 0.078 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  55
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 32 | 0.044 | 0.523 | 0.0219 | 0.000 | 0.0135 | 0.293 | -0.0188 | 0.351 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 32 | 0.085 | 0.277 | 0.0455 | 0.000 | 0.0283 | 0.228 | -0.0575 | 0.124 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 32 | 0.146 | 0.102 | 0.0595 | 0.000 | -0.0002 | 0.993 | -0.0766 | 0.076 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.303 | 0.005 | 0.0248 | 0.000 | 0.0562 | 0.003 | -0.0204 | 0.454 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 32 | 0.755 | 0.000 | 0.4851 | 0.000 | -0.6617 | 0.000 | -0.6826 | 0.002 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 32 | 0.484 | 0.000 | 0.1179 | 0.000 | 0.3162 | 0.000 | -0.1560 | 0.128 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 32 | 0.754 | 0.000 | 0.4340 | 0.000 | -0.5842 | 0.000 | -0.6397 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.414 | 0.000 | 0.1363 | 0.000 | 0.2937 | 0.000 | -0.1642 | 0.130 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                   District  55
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.127 | 0.141 | 0.0059 | 0.000 | 0.0087 | 0.050 | -0.0086 | 0.212 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 32 | 0.088 | 0.262 | 0.0065 | 0.000 | -0.0070 | 0.161 | 0.0007 | 0.924 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 32 | 0.175 | 0.062 | 0.0018 | 0.001 | -0.0041 | 0.020 | 0.0033 | 0.226 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 32 | 0.067 | 0.368 | 0.0092 | 0.000 | -0.0052 | 0.361 | -0.0035 | 0.700 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 32 | 0.032 | 0.626 | 0.0044 | 0.000 | 0.0034 | 0.351 | -0.0019 | 0.741 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.103 | 0.208 | 0.0621 | 0.000 | 0.0751 | 0.080 | -0.0757 | 0.255 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 32 | 0.728 | 0.000 | 0.3280 | 0.000 | -0.5163 | 0.000 | -0.4630 | 0.006 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 32 | 0.728 | 0.000 | 0.3218 | 0.000 | -0.5049 | 0.000 | -0.4536 | 0.006 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  55

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 32 | 0.119 | 0.159 | 0.0589 | 0.000 | 0.0796 | 0.057 | -0.0718 | 0.266 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 32 | 0.082 | 0.289 | 0.0638 | 0.000 | 0.0658 | 0.124 | -0.0737 | 0.269 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 32 | 0.723 | 0.000 | 0.3066 | 0.000 | -0.4671 | 0.000 | -0.4452 | 0.005 |

Office of the Attorney General-State of Texas            Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  56
T 1                          PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.3% | 1.0% | 5.0% | 9.3% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 1.6% | 3.7% | 1.7% | 6.9% | 1.8% | 3.5% |
| 2002 General | 43.1% | 0.0% | 19.6% | 62.7% | 32.2% | 25.1% |
| 2004 General | 63.3% | 0.0% | 27.7% | 91.0% | 48.6% | 40.8% |
| 2006 Democratic Primary | 1.0% | 0.4% | 0.9% | 2.4% | 1.0% | 3.2% |
| 2006 General | 46.5% | 0.0% | 16.1% | 62.6% | 32.6% | 24.2% |
| 2008 Democratic Primary | 14.5% | 6.7% | 11.8% | 33.1% | 13.2% | 15.8% |
| 2008 General | 66.9% | 0.0% | 21.2% | 88.1% | 48.8% | 44.4% |
| 2010 Democratic Primary | 2.2% | 1.3% | 1.0% | 4.5% | 1.9% | 3.8% |
| 2010 General | 51.3% | 0.0% | 13.1% | 64.4% | 34.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  56

T 2                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 57 | 0.012 | 0.717 | 0.0329 | 0.000 | -0.0232 | 0.524 | 0.0174 | 0.428 |
| 2002 Democratic R | 57 | 0.031 | 0.429 | 0.0159 | 0.000 | 0.0207 | 0.334 | 0.0010 | 0.941 |
| 2002 General | 57 | 0.263 | 0.000 | 0.4307 | 0.000 | -0.6597 | 0.021 | -0.2344 | 0.169 |
| 2004 General | 56 | 0.372 | 0.000 | 0.6334 | 0.000 | -0.8272 | 0.007 | -0.3565 | 0.049 |
| 2006 Democratic P | 57 | 0.013 | 0.706 | 0.0104 | 0.000 | -0.0059 | 0.597 | -0.0012 | 0.864 |
| 2006 General | 57 | 0.427 | 0.000 | 0.4651 | 0.000 | -0.8332 | 0.001 | -0.3042 | 0.045 |
| 2008 Democratic P | 57 | 0.043 | 0.307 | 0.1451 | 0.000 | -0.0780 | 0.398 | -0.0266 | 0.632 |
| 2008 General | 57 | 0.545 | 0.000 | 0.6688 | 0.000 | -0.9755 | 0.000 | -0.4564 | 0.004 |
| 2010 Democratic P | 57 | 0.050 | 0.253 | 0.0218 | 0.000 | -0.0086 | 0.672 | -0.0122 | 0.321 |
| 2010 General | 57 | 0.510 | 0.000 | 0.5127 | 0.000 | -0.9856 | 0.000 | -0.3813 | 0.015 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  56
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.9% | 5.0% | 25.1% |
| 2002 General | Governor | 89.3% | 1.3% | 9.4% |
| 2004 General | Railroad Commissione | 88.4% | 2.6% | 9.0% |
| 2004 General | Court of Criminal Ap | 87.2% | 3.2% | 9.6% |
| 2006 Democratic Primary | Lt. Governor | 77.0% | 6.9% | 16.0% |
| 2006 Democratic Primary | Agriculture Commissi | 77.9% | 7.2% | 14.9% |
| 2006 General | Lt. Governor | 92.5% | 0.0% | 7.5% |
| 2006 General | Court of Criminal Ap | 91.9% | 0.0% | 8.1% |
| 2008 Democratic Primary | U.S. Senator | 77.2% | 3.5% | 19.3% |
| 2008 Democratic Primary | Railroad Commissione | 75.9% | 4.9% | 19.2% |
| 2008 Democratic Primary | Justice of the Supre | 76.5% | 4.5% | 19.0% |
| 2008 General | U.S. Senator | 88.6% | 4.7% | 6.7% |
| 2008 General | Justice of the Supre | 88.4% | 4.4% | 7.2% |
| 2010 Democratic Primary | Lt. Governor | 82.6% | 9.1% | 8.4% |
| 2010 Democratic Primary | Land Commissioner | 83.0% | 8.1% | 9.0% |
| 2010 General | Lt. Governor | 92.9% | 1.7% | 5.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  56
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.2% | 2.2% | 5.6% |
| 2010 General | Justice of the Supre | 93.3% | 1.3% | 5.5% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  56

T 4                                                    PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 7.4% | 0.0% | 5.7% | 6.6% | 5.9% | 4.3% |
| MORALES,DAN | H | D | 46.6% | 0.0% | 42.3% | 43.2% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 44.4% | 98.1% | 50.9% | 48.7% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 1.9% | 1.1% | 1.4% | 1.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 78.7% | 0.0% | 11.7% | 71.4% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | D | 21.3% | 100.0% | 88.3% | 28.6% | 31.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 73.2% | 0.0% | 13.7% | 65.9% | 63.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.8% | 100.0% | 86.3% | 34.1% | 36.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 76.5% | 0.0% | 10.8% | 67.7% | 65.3% | 57.9% |
| MOLINA,J.R. | H | D | 23.5% | 100.0% | 89.2% | 32.3% | 34.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 28.6% | 59.3% | 14.2% | 28.4% | 28.8% | 41.5% |
| DELEON,ADRIAN | H | D | 11.2% | 40.7% | 25.2% | 15.5% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.2% | 0.0% | 60.6% | 56.1% | 55.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 82.3% | 95.4% | 75.7% | 82.2% | 82.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  56

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.7% | 4.6% | 24.3% | 17.8% | 17.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 21.3% | 0.0% | 90.1% | 26.5% | 29.5% | 39.2% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 9.9% | 73.5% | 70.5% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 72.3% | 0.0% | 3.9% | 66.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 27.7% | 0.0% | 96.1% | 33.2% | 36.4% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 36.9% | 57.4% | 36.9% | 37.6% | 37.6% | 26.9% |
| MCMURREY,RAY | A | D | 19.6% | 3.5% | 22.8% | 19.7% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 31.1% | 36.6% | 31.3% | 31.3% | 31.3% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 2.6% | 9.1% | 11.4% | 11.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 15.5% | 34.7% | 11.5% | 15.7% | 15.7% | 23.9% |
| HENRY,DALE | A | D | 30.2% | 17.4% | 32.2% | 30.0% | 30.0% | 27.7% |
| THOMPSON,MARK | A | D | 54.3% | 47.8% | 56.2% | 54.4% | 54.4% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 68.8% | 26.9% | 35.0% | 60.5% | 60.4% | 48.6% |
| YANEZ,LINDA | H | D | 31.2% | 73.1% | 65.0% | 39.5% | 39.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 56

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 79.7% | 0.0% | 21.9% | 72.1% | 68.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.3% | 100.0% | 78.1% | 27.9% | 31.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 76.9% | 0.0% | 13.4% | 68.9% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 23.1% | 100.0% | 86.6% | 31.1% | 34.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.2% | 85.2% | 72.0% | 43.6% | 44.0% | 53.2% |
| EARLE,RONALD | A | D | 39.2% | 0.0% | 13.2% | 33.4% | 32.9% | 34.7% |
| KATZ,MARC | A | D | 24.6% | 14.8% | 14.8% | 22.9% | 23.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 74.0% | 60.0% | 39.4% | 69.8% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 26.0% | 40.0% | 60.6% | 30.2% | 30.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.0% | 100.0% | 85.8% | 22.1% | 25.8% | 36.1% |
| DEWHURST,DAVID | A | R | 83.0% | 0.0% | 14.2% | 77.9% | 74.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.0% | 0.0% | 22.1% | 77.8% | 74.0% | 63.6% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  56
T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.0% | 100.0% | 77.9% | 22.2% | 26.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 21.3% | 100.0% | 88.0% | 26.0% | 30.0% | 37.1% |
| GUZMAN,EVA | H | R | 78.7% | 0.0% | 12.0% | 74.0% | 70.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  56

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 213 | 0 | 59 | 271 | 240 | 42,980 |
| MORALES,DAN | H | D | 1,334 | 0 | 435 | 1,769 | 1,749 | 331,409 |
| SANCHEZ,TONY | H | D | 1,272 | 201 | 524 | 1,997 | 2,000 | 612,156 |
| WORLDPEACE,JOHN | A | D | 43 | 4 | 12 | 59 | 59 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 29,261 | 0 | 458 | 29,718 | 26,266 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,938 | 528 | 3,452 | 11,918 | 11,942 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,734 | 0 | 718 | 38,452 | 34,483 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,788 | 1,536 | 4,530 | 19,854 | 19,873 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39,625 | 0 | 619 | 40,244 | 36,077 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,187 | 1,887 | 5,097 | 19,172 | 19,206 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 235 | 44 | 24 | 303 | 302 | 207,816 |
| DELEON,ADRIAN | H | D | 92 | 30 | 43 | 165 | 165 | 112,311 |
| GRANT,BENJAMIN | A | D | 493 | 0 | 103 | 596 | 583 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 628 | 67 | 110 | 806 | 805 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                District  56
T 5                               PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 135 | 3 | 35 | 174 | 174 | 131,400 |

| 2006 General | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 8,466 | 0 | 2,892 | 11,358 | 11,356 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,260 | 0 | 319 | 31,580 | 27,087 | 2,515,493 |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 28,403 | 0 | 135 | 28,538 | 24,307 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,890 | 0 | 3,308 | 14,197 | 13,897 | 1,797,176 |

| 2008 Democratic Primary | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,385 | 237 | 845 | 4,467 | 4,467 | 586,412 |
| MCMURREY,RAY | A | D | 1,796 | 14 | 524 | 2,335 | 2,336 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,851 | 151 | 717 | 3,719 | 3,719 | 1,114,026 |
| SMITH,RHETT | A | D | 1,138 | 11 | 208 | 1,356 | 1,355 | 212,363 |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,328 | 190 | 250 | 1,768 | 1,767 | 468,600 |
| HENRY,DALE | A | D | 2,587 | 96 | 698 | 3,381 | 3,382 | 541,927 |
| THOMPSON,MARK | A | D | 4,656 | 263 | 1,218 | 6,137 | 6,138 | 946,702 |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,229 | 145 | 788 | 7,161 | 7,150 | 979,158 |
| YANEZ,LINDA | H | D | 2,831 | 393 | 1,460 | 4,685 | 4,697 | 1,035,623 |

| 2008 General | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 46,168 | 0 | 959 | 47,127 | 39,966 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  56
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,729 | 3,059 | 3,413 | 18,202 | 18,211 | 3,389,189 |

2008 General                    Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 42,802 | 0 | 606 | 43,408 | 36,725 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,890 | 2,780 | 3,932 | 19,602 | 19,615 | 3,428,079 |

2010 Democratic Primary        Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 630 | 163 | 127 | 920 | 920 | 315,181 |
| EARLE,RONALD | A | D | 682 | 0 | 23 | 705 | 687 | 205,562 |
| KATZ,MARC | A | D | 429 | 28 | 26 | 483 | 482 | 72,258 |

2010 Democratic Primary        Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,242 | 98 | 71 | 1,412 | 1,408 | 273,422 |
| URIBE,HECTOR | H | D | 437 | 65 | 110 | 612 | 612 | 292,860 |

2010 General                    Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 7,501 | 814 | 2,220 | 10,535 | 10,541 | 1,719,169 |
| DEWHURST,DAVID | A | R | 36,686 | 0 | 367 | 37,053 | 30,282 | 3,049,526 |

2010 General                    Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 35,966 | 0 | 584 | 36,550 | 29,684 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,379 | 1,014 | 2,055 | 10,449 | 10,453 | 1,717,147 |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9,028 | 578 | 2,175 | 11,781 | 11,781 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  56

T 5                                         PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 33,267 | 0 | 297 | 33,565 | 27,467 | 2,918,808 |

Privileged and Confidential              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  56

T 6                                                 PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.2% | 0.0% | 1.4% | 6.6% | 5.9% | 4.3% |
| MORALES,DAN | H | D | 32.6% | 0.0% | 10.6% | 43.2% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 31.1% | 4.9% | 12.8% | 48.7% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.1% | 0.3% | 1.4% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.3% | 0.0% | 1.1% | 71.4% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | D | 19.1% | 1.3% | 8.3% | 28.6% | 31.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.7% | 0.0% | 1.2% | 65.9% | 63.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.6% | 2.6% | 7.8% | 34.1% | 36.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.7% | 0.0% | 1.0% | 67.7% | 65.3% | 57.9% |
| MOLINA,J.R. | H | D | 20.5% | 3.2% | 8.6% | 32.3% | 34.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.1% | 4.1% | 2.3% | 28.4% | 28.8% | 41.5% |
| DELEON,ADRIAN | H | D | 8.6% | 2.8% | 4.0% | 15.5% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.4% | 0.0% | 9.7% | 56.1% | 55.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.1% | 6.9% | 11.3% | 82.2% | 82.2% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  56

T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.8% | 0.3% | 3.6% | 17.8% | 17.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 19.7% | 0.0% | 6.7% | 26.5% | 29.5% | 39.2% |
| DEWHURST,DAVID | A | R | 72.8% | 0.0% | 0.7% | 73.5% | 70.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.3% | 66.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 25.5% | 0.0% | 7.7% | 33.2% | 36.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 28.5% | 2.0% | 7.1% | 37.6% | 37.6% | 26.9% |
| MCMURREY,RAY | A | D | 15.1% | 0.1% | 4.4% | 19.7% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 24.0% | 1.3% | 6.0% | 31.3% | 31.3% | 51.0% |
| SMITH,RHETT | A | D | 9.6% | 0.1% | 1.7% | 11.4% | 11.4% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 11.8% | 1.7% | 2.2% | 15.7% | 15.7% | 23.9% |
| HENRY,DALE | A | D | 22.9% | 0.8% | 6.2% | 30.0% | 30.0% | 27.7% |
| THOMPSON,MARK | A | D | 41.3% | 2.3% | 10.8% | 54.4% | 54.4% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 52.6% | 1.2% | 6.7% | 60.5% | 60.4% | 48.6% |
| YANEZ,LINDA | H | D | 23.9% | 3.3% | 12.3% | 39.5% | 39.6% | 51.4% |

Privileged and Confidential              Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  56

T 6                                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.7% | 0.0% | 1.5% | 72.1% | 68.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.0% | 4.7% | 5.2% | 27.9% | 31.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.9% | 0.0% | 1.0% | 68.9% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 20.5% | 4.4% | 6.2% | 31.1% | 34.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.9% | 7.7% | 6.0% | 43.6% | 44.0% | 53.2% |
| EARLE,RONALD | A | D | 32.3% | 0.0% | 1.1% | 33.4% | 32.9% | 34.7% |
| KATZ,MARC | A | D | 20.3% | 1.3% | 1.2% | 22.9% | 23.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 61.4% | 4.8% | 3.5% | 69.8% | 69.7% | 48.3% |
| URIBE,HECTOR | H | D | 21.6% | 3.2% | 5.4% | 30.2% | 30.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 1.7% | 4.7% | 22.1% | 25.8% | 36.1% |
| DEWHURST,DAVID | A | R | 77.1% | 0.0% | 0.8% | 77.9% | 74.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.5% | 0.0% | 1.2% | 77.8% | 74.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  56

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.7% | 2.2% | 4.4% | 22.2% | 26.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.9% | 1.3% | 4.8% | 26.0% | 30.0% | 37.1% |
| GUZMAN,EVA | H | R | 73.4% | 0.0% | 0.7% | 74.0% | 70.0% | 62.9% |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  56
T 7                             PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 6.6% | 5.9% | 4.3% |
| MORALES,DAN | H | | | | 43.2% | 43.2% | 32.9% |
| SANCHEZ,TONY | H | D | 63.7% | 10.1% | 26.2% | 48.7% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 98.5% | 0.0% | 1.5% | 71.4% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.6% | 31.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.1% | 0.0% | 1.9% | 65.9% | 63.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.1% | 36.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.5% | 0.0% | 1.5% | 67.7% | 65.3% | 57.9% |
| MOLINA,J.R. | H | | | | 32.3% | 34.7% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 28.4% | 28.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.5% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.7% | 0.0% | 17.3% | 56.1% | 55.5% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.0% | 8.3% | 13.7% | 82.2% | 82.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 17.8% | 17.8% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 26.5% | 29.5% | 39.2% |

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                        District  56
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.0% | 0.0% | 1.0% | 73.5% | 70.5% | 60.8% |

| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.0% | 0.0% | 1.0% | 73.5% | 70.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.5% | 0.0% | 0.5% | 66.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.2% | 36.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 75.8% | 5.3% | 18.9% | 37.6% | 37.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.7% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 31.3% | 31.3% | 51.0% |
| SMITH,RHETT | A | | | | | 11.4% | 11.4% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 15.7% | 15.7% | 23.9% |
| HENRY,DALE | A | | | | | 30.0% | 30.0% | 27.7% |
| THOMPSON,MARK | A | D | 75.9% | 4.3% | 19.9% | 54.4% | 54.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 87.0% | 2.0% | 11.0% | 60.5% | 60.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 39.5% | 39.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.0% | 0.0% | 2.0% | 72.1% | 68.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 27.9% | 31.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.6% | 0.0% | 1.4% | 68.9% | 65.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.1% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 68.5% | 17.7% | 13.8% | 43.6% | 44.0% | 53.2% |

```
--------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  56

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.4% | 32.9% | 34.7% |
| KATZ,MARC | A | | | | 22.9% | 23.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 88.0% | 6.9% | 5.1% | 69.8% | 69.7% | 48.3% |
| URIBE,HECTOR | H | | | | 30.2% | 30.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.1% | 25.8% | 36.1% |
| DEWHURST,DAVID | A    R | 99.0% | 0.0% | 1.0% | 77.9% | 74.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.4% | 0.0% | 1.6% | 77.8% | 74.0% | 63.6% |
| URIBE,HECTOR | H | | | | 22.2% | 26.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.0% | 30.0% | 37.1% |
| GUZMAN,EVA | H    R | 99.1% | 0.0% | 0.9% | 74.0% | 70.0% | 62.9% |

---

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  56

T 8                                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 57 | 0.057 | 0.206 | 0.0024 | 0.000 | -0.0049 | 0.137 | 0.0003 | 0.863 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 57 | 0.018 | 0.605 | 0.0150 | 0.000 | -0.0167 | 0.322 | 0.0053 | 0.604 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 57 | 0.028 | 0.459 | 0.0143 | 0.000 | 0.0017 | 0.925 | 0.0101 | 0.362 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 57 | 0.001 | 0.983 | 0.0005 | 0.000 | -0.0002 | 0.855 | 0.0001 | 0.925 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 57 | 0.446 | 0.000 | 0.3285 | 0.000 | -0.5951 | 0.003 | -0.3072 | 0.011 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 57 | 0.039 | 0.344 | 0.0891 | 0.000 | -0.0470 | 0.575 | 0.0714 | 0.163 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 56 | 0.578 | 0.000 | 0.4240 | 0.000 | -0.7297 | 0.000 | -0.3906 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 56 | 0.016 | 0.658 | 0.1549 | 0.000 | -0.0326 | 0.761 | 0.0558 | 0.390 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  56
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | |
| | 56 | 0.588 | 0.000 | 0.4453 | 0.000 | -0.7660 | 0.000 | -0.4165 | 0.001 |
| **2004 General** | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 56 | 0.086 | 0.092 | 0.1369 | 0.000 | 0.0135 | 0.893 | 0.1002 | 0.103 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 57 | 0.011 | 0.748 | 0.0026 | 0.000 | 0.0008 | 0.809 | -0.0015 | 0.476 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 57 | 0.038 | 0.347 | 0.0010 | 0.000 | 0.0014 | 0.562 | 0.0010 | 0.495 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 57 | 0.041 | 0.325 | 0.0055 | 0.000 | -0.0066 | 0.298 | -0.0007 | 0.847 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 57 | 0.009 | 0.781 | 0.0071 | 0.000 | -0.0017 | 0.834 | -0.0019 | 0.696 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 57 | 0.009 | 0.779 | 0.0015 | 0.000 | -0.0013 | 0.544 | 0.0001 | 0.921 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 57 | 0.037 | 0.358 | 0.0950 | 0.000 | -0.0963 | 0.154 | 0.0395 | 0.332 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  56
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 57 | 0.539 | 0.000 | 0.3510 | 0.000 | -0.6995 | 0.000 | -0.3361 | 0.004 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 57 | 0.553 | 0.000 | 0.3189 | 0.000 | -0.6472 | 0.000 | -0.3126 | 0.003 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 57 | 0.062 | 0.177 | 0.1223 | 0.000 | -0.1470 | 0.080 | 0.0315 | 0.528 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 57 | 0.016 | 0.651 | 0.0380 | 0.000 | -0.0192 | 0.440 | 0.0013 | 0.930 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 57 | 0.032 | 0.412 | 0.0202 | 0.000 | -0.0190 | 0.208 | 0.0042 | 0.645 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 57 | 0.013 | 0.707 | 0.0320 | 0.000 | -0.0200 | 0.488 | 0.0013 | 0.939 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 57 | 0.080 | 0.105 | 0.0128 | 0.000 | -0.0119 | 0.203 | -0.0031 | 0.580 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 57 | 0.008 | 0.804 | 0.0149 | 0.000 | 0.0003 | 0.980 | -0.0033 | 0.596 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  56
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 57 | 0.024 | 0.513 | 0.0290 | 0.000 | -0.0214 | 0.297 | 0.0034 | 0.784 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 57 | 0.018 | 0.620 | 0.0523 | 0.000 | -0.0314 | 0.384 | 0.0044 | 0.840 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 57 | 0.145 | 0.015 | 0.0699 | 0.000 | -0.0584 | 0.184 | -0.0333 | 0.209 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 57 | 0.118 | 0.033 | 0.0318 | 0.000 | -0.0005 | 0.987 | 0.0361 | 0.040 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 57 | 0.697 | 0.000 | 0.5183 | 0.000 | -1.0757 | 0.000 | -0.4737 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 57 | 0.093 | 0.073 | 0.1317 | 0.000 | 0.1119 | 0.161 | 0.0270 | 0.572 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 57 | 0.698 | 0.000 | 0.4806 | 0.000 | -1.0003 | 0.000 | -0.4524 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 57 | 0.068 | 0.150 | 0.1447 | 0.000 | 0.0766 | 0.351 | 0.0381 | 0.442 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  56
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 57 | 0.012 | 0.732 | 0.0071 | 0.000 | 0.0059 | 0.462 | -0.0012 | 0.808 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 57 | 0.141 | 0.016 | 0.0077 | 0.000 | -0.0090 | 0.251 | -0.0066 | 0.163 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 57 | 0.069 | 0.145 | 0.0048 | 0.000 | -0.0026 | 0.612 | -0.0036 | 0.240 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 57 | 0.088 | 0.084 | 0.0139 | 0.000 | -0.0062 | 0.620 | -0.0106 | 0.160 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 57 | 0.000 | 0.994 | 0.0049 | 0.000 | 0.0003 | 0.965 | 0.0002 | 0.959 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 57 | 0.004 | 0.893 | 0.0842 | 0.000 | -0.0194 | 0.770 | 0.0190 | 0.635 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 57 | 0.621 | 0.000 | 0.4119 | 0.000 | -0.9402 | 0.000 | -0.3948 | 0.002 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 57 | 0.624 | 0.000 | 0.4038 | 0.000 | -0.9403 | 0.000 | -0.3767 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 56
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 57 | 0.003 | 0.929 | 0.0828 | 0.000 | -0.0021 | 0.975 | 0.0127 | 0.752 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 57 | 0.018 | 0.609 | 0.1014 | 0.000 | -0.0553 | 0.441 | -0.0002 | 0.996 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 57 | 0.615 | 0.000 | 0.3735 | 0.000 | -0.8492 | 0.000 | -0.3597 | 0.002 |

Office of the Attorney General-State of Texas                    Page 006                                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  57
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 18.2% | 25.4% | 0.0% | 43.6% | 14.2% | 5.8% |
| 2002 Democratic Runoff | 6.2% | 23.9% | 0.0% | 30.1% | 5.5% | 3.5% |
| 2002 General | 38.6% | 43.7% | 0.0% | 82.2% | 31.8% | 25.1% |
| 2004 General | 56.9% | 58.0% | 0.0% | 100% | 46.7% | 40.8% |
| 2006 Democratic Primary | 10.0% | 14.7% | 0.0% | 24.7% | 7.1% | 3.2% |
| 2006 General | 42.6% | 28.8% | 0.0% | 71.4% | 33.9% | 24.2% |
| 2008 Democratic Primary | 24.9% | 39.9% | 0.0% | 64.9% | 20.5% | 15.8% |
| 2008 General | 59.2% | 49.8% | 0.0% | 100% | 47.6% | 44.4% |
| 2010 Democratic Primary | 10.8% | 14.8% | 0.0% | 25.6% | 7.2% | 3.8% |
| 2010 General | 44.5% | 29.2% | 0.0% | 73.7% | 32.8% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  57

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 119 | 0.184 | 0.000 | 0.1817 | 0.000 | 0.0723 | 0.152 | -0.3950 | 0.000 |
| 2002 Democratic R | 119 | 0.160 | 0.000 | 0.0617 | 0.000 | 0.1773 | 0.000 | -0.2694 | 0.000 |
| 2002 General | 119 | 0.290 | 0.000 | 0.3855 | 0.000 | 0.0511 | 0.360 | -0.5796 | 0.000 |
| 2004 General | 119 | 0.367 | 0.000 | 0.5689 | 0.000 | 0.0115 | 0.863 | -0.7996 | 0.000 |
| 2006 Democratic P | 119 | 0.155 | 0.000 | 0.0999 | 0.000 | 0.0473 | 0.232 | -0.2791 | 0.000 |
| 2006 General | 119 | 0.391 | 0.000 | 0.4264 | 0.000 | -0.1386 | 0.005 | -0.5052 | 0.000 |
| 2008 Democratic P | 119 | 0.289 | 0.000 | 0.2493 | 0.000 | 0.1501 | 0.003 | -0.5266 | 0.000 |
| 2008 General | 118 | 0.441 | 0.000 | 0.5924 | 0.000 | -0.0947 | 0.119 | -0.7818 | 0.000 |
| 2010 Democratic P | 119 | 0.178 | 0.000 | 0.1085 | 0.000 | 0.0393 | 0.366 | -0.3307 | 0.000 |
| 2010 General | 119 | 0.607 | 0.000 | 0.4449 | 0.000 | -0.1527 | 0.000 | -0.7101 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                              District  57
T 3                           Plan: PLANH283

                                Percent Anglo      Percent Black       Percent Hispanic
--------------------------------------------------------------------------------------------------
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 76.0% | 24.0% | 0.0% |
| 2002 General | Governor | 79.4% | 20.6% | 0.0% |
| 2004 General | Railroad Commissione | 81.6% | 17.8% | 0.6% |
| 2004 General | Court of Criminal Ap | 82.0% | 17.9% | 0.1% |
| 2006 Democratic Primary | Lt. Governor | 74.4% | 25.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 73.9% | 26.1% | 0.0% |
| 2006 General | Lt. Governor | 85.9% | 14.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 85.8% | 14.2% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 73.9% | 26.1% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 72.6% | 27.4% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 76.0% | 24.0% | 0.0% |
| 2008 General | U.S. Senator | 83.5% | 16.5% | 0.0% |
| 2008 General | Justice of the Supre | 82.7% | 17.3% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 78.2% | 21.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 78.7% | 21.3% | 0.0% |
| 2010 General | Lt. Governor | 86.6% | 13.4% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  57
Plan: PLANH283

T 3

|              |                         | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner       | 86.5%         | 13.5%         | 0.0%             |
| 2010 General | Justice of the Supre     | 86.0%         | 14.0%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  57

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 11.2% | 2.8% | 0.0% | 9.2% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 42.7% | 19.3% | 0.0% | 37.1% | 37.6% | 32.9% |
| SANCHEZ,TONY | H | D | 42.9% | 75.6% | 0.0% | 50.7% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.1% | 2.3% | 0.0% | 2.9% | 2.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.8% | 12.1% | 0.0% | 57.9% | 60.1% | 59.1% |
| SANCHEZ,TONY | H | D | 30.2% | 87.9% | 0.0% | 42.1% | 39.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.0% | 3.9% | 100.0% | 52.8% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.0% | 96.1% | 0.0% | 47.2% | 44.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.6% | 4.6% | 100.0% | 57.9% | 60.4% | 57.9% |
| MOLINA,J.R. | H | D | 30.4% | 95.4% | 0.0% | 42.1% | 39.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.4% | 41.8% | 0.0% | 27.3% | 25.1% | 41.5% |
| DELEON,ADRIAN | H | D | 15.8% | 21.2% | 0.0% | 17.2% | 17.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 61.8% | 37.0% | 0.0% | 55.4% | 57.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.9% | 58.0% | 0.0% | 74.9% | 77.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                       District  57
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.1% | 42.0% | 0.0% | 25.1% | 22.8% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.5% | 96.9% | 0.0% | 35.5% | 34.1% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 3.1% | 0.0% | 64.5% | 65.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.8% | 0.8% | 0.0% | 58.3% | 59.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.2% | 99.2% | 0.0% | 41.7% | 40.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 40.9% | 36.2% | 0.0% | 39.7% | 37.9% | 26.9% |
| MCMURREY,RAY | A | D | 24.2% | 12.8% | 0.0% | 21.2% | 21.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.0% | 38.7% | 0.0% | 24.1% | 26.0% | 51.0% |
| SMITH,RHETT | A | D | 15.9% | 12.3% | 0.0% | 15.0% | 15.0% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 17.8% | 47.4% | 0.0% | 25.9% | 22.4% | 23.9% |
| HENRY,DALE | A | D | 24.9% | 18.0% | 0.0% | 23.0% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 57.4% | 34.6% | 0.0% | 51.2% | 53.9% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 85.3% | 72.4% | 0.0% | 82.2% | 80.1% | 48.6% |
| YANEZ,LINDA | H | D | 14.7% | 27.6% | 0.0% | 17.8% | 19.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  57
PLANH283

T 4

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 79.0% | 0.5% | 0.0% | 66.1% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.0% | 99.5% | 0.0% | 33.9% | 32.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 75.0% | 0.0% | 0.0% | 62.0% | 62.9% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 100.0% | 0.0% | 38.0% | 37.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.9% | 49.7% | 0.0% | 41.3% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 43.5% | 38.9% | 0.0% | 42.5% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 17.6% | 11.4% | 0.0% | 16.2% | 16.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 85.2% | 72.1% | 0.0% | 82.4% | 81.6% | 48.3% |
| URIBE,HECTOR | H | D | 14.8% | 27.9% | 0.0% | 17.6% | 18.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.4% | 99.7% | 0.0% | 28.4% | 26.4% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 0.3% | 0.0% | 71.6% | 73.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 83.6% | 0.0% | 0.0% | 72.3% | 74.3% | 63.6% |

Office of the Attorney General-State of Texas               Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  57
T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.4% | 100.0% | 0.0% | 27.7% | 25.7% | 36.4% |

*(Note: header has 8 label columns; data row has Name, Party-letter (H), Party (D), then values.)*

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22.4% | 100.0% | 0.0% | 33.3% | 30.9% | 37.1% |
| GUZMAN,EVA | H | R | 77.6% | 0.0% | 0.0% | 66.7% | 69.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  57

T 5                                        PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O  D | 1,666 | 131 | 0 | 1,797 | 1,579 | 42,980 |
| MORALES,DAN | H  D | 6,326 | 904 | 0 | 7,230 | 6,176 | 331,409 |
| SANCHEZ,TONY | H  D | 6,353 | 3,535 | 0 | 9,888 | 8,199 | 612,156 |
| WORLDPEACE,JOHN | A  D | 466 | 106 | 0 | 571 | 477 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A  R | 23,078 | 1,038 | 0 | 24,116 | 23,089 | 2,632,069 |
| SANCHEZ,TONY | H  D | 9,996 | 7,517 | 0 | 17,513 | 15,333 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 28,504 | 388 | 324 | 29,217 | 29,154 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 16,710 | 9,450 | 0 | 26,160 | 23,315 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 31,396 | 453 | 36 | 31,885 | 31,812 | 3,990,355 |
| MOLINA,J.R. | H  D | 13,724 | 9,418 | 0 | 23,142 | 20,821 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 1,799 | 1,159 | 0 | 2,958 | 2,038 | 207,816 |
| DELEON,ADRIAN | H  D | 1,274 | 588 | 0 | 1,862 | 1,401 | 112,311 |
| GRANT,BENJAMIN | A  D | 4,972 | 1,026 | 0 | 5,998 | 4,682 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 6,342 | 1,605 | 0 | 7,947 | 6,140 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  57
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,495 | 1,162 | 0 | 2,656 | 1,809 | 131,400 |


| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,495 | 1,162 | 0 | 2,656 | 1,809 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 8,855 | 5,513 | 0 | 14,368 | 13,321 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,900 | 174 | 0 | 26,074 | 25,787 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 23,346 | 44 | 0 | 23,390 | 23,211 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,068 | 5,648 | 0 | 16,716 | 15,606 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 6,735 | 2,101 | 0 | 8,835 | 7,285 | 586,412 |
| MCMURREY,RAY | A | D | 3,990 | 742 | 0 | 4,732 | 4,056 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,121 | 2,248 | 0 | 5,369 | 5,001 | 1,114,026 |
| SMITH,RHETT | A | D | 2,621 | 712 | 0 | 3,333 | 2,889 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 2,838 | 2,855 | 0 | 5,693 | 4,221 | 468,600 |
| HENRY,DALE | A | D | 3,975 | 1,082 | 0 | 5,057 | 4,440 | 541,927 |
| THOMPSON,MARK | A | D | 9,173 | 2,083 | 0 | 11,256 | 10,145 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 13,496 | 3,619 | 0 | 17,115 | 14,554 | 979,158 |
| YANEZ,LINDA | H | D | 2,331 | 1,382 | 0 | 3,712 | 3,627 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 38,792 | 53 | 0 | 38,845 | 37,459 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page 002                         04/29/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  57
T 5                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,327 | 9,638 | 0 | 19,965 | 18,341 | 3,389,189 |

*(Note: the header row above has "Party" in its own column; the following restates aligned rows)*

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,327 | 9,638 | 0 | 19,965 | 18,341 | 3,389,189 |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 34,523 | 1 | 0 | 34,525 | 33,314 | 4,018,178 |
| YANEZ,LINDA | H | D | 11,530 | 9,635 | 0 | 21,166 | 19,644 | 3,428,079 |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,117 | 1,109 | 0 | 4,226 | 3,171 | 315,181 |
| EARLE,RONALD | A | D | 3,485 | 869 | 0 | 4,354 | 3,082 | 205,562 |
| KATZ,MARC | A | D | 1,409 | 254 | 0 | 1,663 | 1,210 | 72,258 |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 7,026 | 1,609 | 0 | 8,636 | 6,202 | 273,422 |
| URIBE,HECTOR | H | D | 1,218 | 623 | 0 | 1,841 | 1,394 | 292,860 |
| **2010 General** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,508 | 5,777 | 0 | 12,285 | 10,309 | 1,719,169 |
| DEWHURST,DAVID | A | R | 30,930 | 18 | 0 | 30,949 | 28,788 | 3,049,526 |
| **2010 General** — Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 30,743 | 0 | 0 | 30,743 | 28,623 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,038 | 5,734 | 0 | 11,772 | 9,908 | 1,717,147 |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 7,998 | 5,826 | 0 | 13,824 | 11,615 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  57
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,726 | 0 | 0 | 27,726 | 25,946 | 2,918,808 |

Privileged and Confidential                    Page 004                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  57

T 6                                                     PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 8.5% | 0.7% | 0.0% | 9.2% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 32.5% | 4.6% | 0.0% | 37.1% | 37.6% | 32.9% |
| SANCHEZ,TONY | H | D | 32.6% | 18.1% | 0.0% | 50.7% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.5% | 0.0% | 2.9% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 55.4% | 2.5% | 0.0% | 57.9% | 60.1% | 59.1% |
| SANCHEZ,TONY | H | D | 24.0% | 18.1% | 0.0% | 42.1% | 39.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 51.5% | 0.7% | 0.6% | 52.8% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.2% | 17.1% | 0.0% | 47.2% | 44.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57.1% | 0.8% | 0.1% | 57.9% | 60.4% | 57.9% |
| MOLINA,J.R. | H | D | 24.9% | 17.1% | 0.0% | 42.1% | 39.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.6% | 10.7% | 0.0% | 27.3% | 25.1% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 5.4% | 0.0% | 17.2% | 17.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.0% | 9.5% | 0.0% | 55.4% | 57.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.8% | 15.1% | 0.0% | 74.9% | 77.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  57

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.1% | 11.0% | 0.0% | 25.1% | 22.8% | 28.9% |

2006 General              Lt. Governor

| ALVARADO,MARIA | H | D | 21.9% | 13.6% | 0.0% | 35.5% | 34.1% | 39.2% |
| DEWHURST,DAVID | A | R | 64.0% | 0.4% | 0.0% | 64.5% | 65.9% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 58.2% | 0.1% | 0.0% | 58.3% | 59.8% | 56.6% |
| MOLINA,J.R. | H | D | 27.6% | 14.1% | 0.0% | 41.7% | 40.2% | 43.4% |

2008 Democratic Primary   U.S. Senator

| KELLY,GENE | A | D | 30.2% | 9.4% | 0.0% | 39.7% | 37.9% | 26.9% |
| MCMURREY,RAY | A | D | 17.9% | 3.3% | 0.0% | 21.2% | 21.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 14.0% | 10.1% | 0.0% | 24.1% | 26.0% | 51.0% |
| SMITH,RHETT | A | D | 11.8% | 3.2% | 0.0% | 15.0% | 15.0% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| HALL,ART | B | D | 12.9% | 13.0% | 0.0% | 25.9% | 22.4% | 23.9% |
| HENRY,DALE | A | D | 18.1% | 4.9% | 0.0% | 23.0% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 41.7% | 9.5% | 0.0% | 51.2% | 53.9% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 64.8% | 17.4% | 0.0% | 82.2% | 80.1% | 48.6% |
| YANEZ,LINDA | H | D | 11.2% | 6.6% | 0.0% | 17.8% | 19.9% | 51.4% |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  57

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66.0% | 0.1% | 0.0% | 66.1% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.6% | 16.4% | 0.0% | 33.9% | 32.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 62.9% | 54.0% |
| YANEZ,LINDA | H | D | 20.7% | 17.3% | 0.0% | 38.0% | 37.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.4% | 10.8% | 0.0% | 41.3% | 42.5% | 53.2% |
| EARLE,RONALD | A | D | 34.0% | 8.5% | 0.0% | 42.5% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 13.8% | 2.5% | 0.0% | 16.2% | 16.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.1% | 15.4% | 0.0% | 82.4% | 81.6% | 48.3% |
| URIBE,HECTOR | H | D | 11.6% | 6.0% | 0.0% | 17.6% | 18.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.1% | 13.4% | 0.0% | 28.4% | 26.4% | 36.1% |
| DEWHURST,DAVID | A | R | 71.5% | 0.0% | 0.0% | 71.6% | 73.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.3% | 0.0% | 0.0% | 72.3% | 74.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  57

T 6                                               PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 13.5% | 0.0% | 27.7% | 25.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.2% | 14.0% | 0.0% | 33.3% | 30.9% | 37.1% |
| GUZMAN,EVA | H | R | 66.7% | 0.0% | 0.0% | 66.7% | 69.1% | 62.9% |

Privileged and Confidential                     Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  57

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 9.2% | 9.6% | 4.3% |
| MORALES,DAN | H | | | | 37.1% | 37.6% | 32.9% |
| SANCHEZ,TONY | H | D | 64.3% | 35.7% | 0.0% | 50.7% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.9% | 2.9% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 95.7% | 4.3% | 0.0% | 57.9% | 60.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 42.1% | 39.9% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 97.6% | 1.3% | 1.1% | 52.8% | 55.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 47.2% | 44.4% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 98.5% | 1.4% | 0.1% | 57.9% | 60.4% | 57.9% |
| MOLINA,J.R. | H | | | | 42.1% | 39.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 27.3% | 25.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.2% | 17.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.9% | 17.1% | 0.0% | 55.4% | 57.7% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 79.8% | 20.2% | 0.0% | 74.9% | 77.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.1% | 22.8% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 35.5% | 34.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  57

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.3% | 0.7% | 0.0% | 64.5% | 65.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 99.8% | 0.2% | 0.0% | 58.3% | 59.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.7% | 40.2% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 76.2% | 23.8% | 0.0% | 39.7% | 37.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 21.2% | 21.1% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 24.1% | 26.0% | 51.0% |
| SMITH,RHETT | A | | | | | 15.0% | 15.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 25.9% | 22.4% | 23.9% |
| HENRY,DALE | A | | | | | 23.0% | 23.6% | 27.7% |
| THOMPSON,MARK | A | D | 81.5% | 18.5% | 0.0% | 51.2% | 53.9% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 78.9% | 21.1% | 0.0% | 82.2% | 80.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 17.8% | 19.9% | 51.4% |

2008 General          U.S. Senator

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 99.9% | 0.1% | 0.0% | 66.1% | 67.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.9% | 32.9% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 62.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.0% | 37.1% | 46.0% |

2010 Democratic Primary    Lt. Governor

| | Party | Anglo | Black | Hispanic | Est % | Actual % Dist | Actual % Elec |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 73.8% | 26.2% | 0.0% | 41.3% | 42.5% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  57
T 7                                       PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.5% | 41.3% | 34.7% |
| KATZ,MARC | A | | | | 16.2% | 16.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 81.4% | 18.6% | 0.0% | 82.4% | 81.6% | 48.3% |
| URIBE,HECTOR | H | | | | 17.6% | 18.4% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.4% | 26.4% | 36.1% |
| DEWHURST,DAVID | A   R | 99.9% | 0.1% | 0.0% | 71.6% | 73.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 72.3% | 74.3% | 63.6% |
| URIBE,HECTOR | H | | | | 27.7% | 25.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 33.3% | 30.9% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 66.7% | 69.1% | 62.9% |

----------------------------------------------------------------------------------------------------

  Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  57
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 119 | 0.197 | 0.000 | 0.0188 | 0.000 | -0.0122 | 0.025 | -0.0320 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 119 | 0.232 | 0.000 | 0.0714 | 0.000 | -0.0262 | 0.141 | -0.1356 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 119 | 0.215 | 0.000 | 0.0717 | 0.000 | 0.1050 | 0.000 | -0.1751 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 119 | 0.108 | 0.001 | 0.0053 | 0.000 | 0.0000 | 0.992 | -0.0110 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 119 | 0.436 | 0.000 | 0.2604 | 0.000 | -0.2085 | 0.000 | -0.3205 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 119 | 0.409 | 0.000 | 0.1128 | 0.000 | 0.2629 | 0.000 | -0.2460 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 118 | 0.520 | 0.000 | 0.3226 | 0.000 | -0.3032 | 0.000 | -0.3023 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 118 | 0.395 | 0.000 | 0.1891 | 0.000 | 0.2835 | 0.000 | -0.3627 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  57
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 118 | 0.573 | 0.000 | 0.3554 | 0.000 | -0.3327 | 0.000 | -0.3531 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 118 | 0.424 | 0.000 | 0.1553 | 0.000 | 0.3157 | 0.000 | -0.2969 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 119 | 0.213 | 0.000 | 0.0203 | 0.000 | 0.0376 | 0.000 | -0.0769 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 119 | 0.136 | 0.000 | 0.0144 | 0.000 | 0.0150 | 0.026 | -0.0427 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 119 | 0.148 | 0.000 | 0.0561 | 0.000 | -0.0048 | 0.819 | -0.1366 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 119 | 0.154 | 0.000 | 0.0715 | 0.000 | 0.0087 | 0.745 | -0.1822 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 119 | 0.237 | 0.000 | 0.0169 | 0.000 | 0.0412 | 0.000 | -0.0690 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 119 | 0.319 | 0.000 | 0.0999 | 0.000 | 0.1756 | 0.000 | -0.1633 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  57

T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 119 | 0.539 | 0.000 | 0.2922 | 0.000 | -0.2835 | 0.000 | -0.3062 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 119 | 0.530 | 0.000 | 0.2634 | 0.000 | -0.2612 | 0.000 | -0.2711 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 119 | 0.270 | 0.000 | 0.1249 | 0.000 | 0.1574 | 0.000 | -0.1918 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 119 | 0.235 | 0.000 | 0.0760 | 0.000 | 0.0290 | 0.121 | -0.1708 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 119 | 0.219 | 0.000 | 0.0450 | 0.000 | -0.0080 | 0.467 | -0.0862 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 119 | 0.274 | 0.000 | 0.0352 | 0.000 | 0.0771 | 0.000 | -0.0575 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 119 | 0.257 | 0.000 | 0.0296 | 0.000 | 0.0060 | 0.307 | -0.0566 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 119 | 0.421 | 0.000 | 0.0320 | 0.000 | 0.1106 | 0.000 | -0.1225 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  57
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 119 | 0.175 | 0.000 | 0.0448 | 0.000 | 0.0092 | 0.400 | -0.0824 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 119 | 0.181 | 0.000 | 0.1035 | 0.000 | 0.0006 | 0.980 | -0.1708 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 119 | 0.281 | 0.000 | 0.1523 | 0.000 | 0.0286 | 0.347 | -0.3085 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 119 | 0.198 | 0.000 | 0.0263 | 0.000 | 0.0428 | 0.000 | -0.0312 | 0.014 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 118 | 0.718 | 0.000 | 0.4391 | 0.000 | -0.4364 | 0.000 | -0.5192 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 118 | 0.522 | 0.000 | 0.1169 | 0.000 | 0.3652 | 0.000 | -0.2159 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 118 | 0.688 | 0.000 | 0.3907 | 0.000 | -0.3907 | 0.000 | -0.4606 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 118 | 0.490 | 0.000 | 0.1305 | 0.000 | 0.3514 | 0.000 | -0.2230 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  57
```
T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 119 | 0.180 | 0.000 | 0.0352 | 0.000 | 0.0203 | 0.117 | -0.0999 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 119 | 0.182 | 0.000 | 0.0393 | 0.000 | 0.0041 | 0.791 | -0.1174 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 119 | 0.138 | 0.000 | 0.0159 | 0.000 | -0.0032 | 0.658 | -0.0437 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 119 | 0.183 | 0.000 | 0.0793 | 0.000 | 0.0011 | 0.970 | -0.2286 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 119 | 0.118 | 0.001 | 0.0137 | 0.000 | 0.0174 | 0.017 | -0.0412 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 119 | 0.492 | 0.000 | 0.0734 | 0.000 | 0.2153 | 0.000 | -0.1945 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 119 | 0.717 | 0.000 | 0.3490 | 0.000 | -0.3480 | 0.000 | -0.4779 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 119 | 0.718 | 0.000 | 0.3468 | 0.000 | -0.3473 | 0.000 | -0.4727 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  57
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 119 | 0.491 | 0.000 | 0.0681 | 0.000 | 0.2184 | 0.000 | -0.1824 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 119 | 0.446 | 0.000 | 0.0902 | 0.000 | 0.2009 | 0.000 | -0.2255 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 119 | 0.681 | 0.000 | 0.3128 | 0.000 | -0.3188 | 0.000 | -0.4113 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  58
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.5% | 0.0% | 7.7% | 12.2% | 3.9% | 5.8% |
| 2002 Democratic Runoff | 5.0% | 0.0% | 0.0% | 5.0% | 3.0% | 3.5% |
| 2002 General | 34.8% | 0.0% | 0.0% | 34.8% | 26.7% | 25.1% |
| 2004 General | 56.9% | 0.0% | 0.0% | 56.9% | 44.3% | 40.8% |
| 2006 Democratic Primary | 1.4% | 0.0% | 1.3% | 2.7% | 1.2% | 3.2% |
| 2006 General | 39.5% | 0.0% | 0.0% | 39.5% | 28.7% | 24.2% |
| 2008 Democratic Primary | 14.9% | 0.0% | 3.2% | 18.1% | 12.4% | 15.8% |
| 2008 General | 60.9% | 0.0% | 0.0% | 60.9% | 46.5% | 44.4% |
| 2010 Democratic Primary | 1.8% | 0.0% | 5.7% | 7.5% | 1.8% | 3.8% |
| 2010 General | 41.4% | 0.0% | 0.0% | 41.4% | 29.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  58

T 2                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 50 | 0.023 | 0.576 | 0.0455 | 0.007 | -0.4301 | 0.408 | 0.0313 | 0.829 |
| 2002 Democratic R | 50 | 0.098 | 0.088 | 0.0502 | 0.000 | -0.1392 | 0.697 | -0.1135 | 0.259 |
| 2002 General | 50 | 0.307 | 0.000 | 0.3476 | 0.000 | -0.8386 | 0.252 | -0.3966 | 0.055 |
| 2004 General | 50 | 0.464 | 0.000 | 0.5689 | 0.000 | -0.9956 | 0.209 | -0.6701 | 0.004 |
| 2006 Democratic P | 50 | 0.010 | 0.788 | 0.0136 | 0.000 | -0.0418 | 0.658 | -0.0001 | 0.997 |
| 2006 General | 50 | 0.501 | 0.000 | 0.3950 | 0.000 | -0.7697 | 0.220 | -0.5916 | 0.001 |
| 2008 Democratic P | 50 | 0.144 | 0.026 | 0.1493 | 0.000 | -0.2934 | 0.432 | -0.1174 | 0.262 |
| 2008 General | 50 | 0.697 | 0.000 | 0.6090 | 0.000 | -1.2831 | 0.025 | -0.7401 | 0.000 |
| 2010 Democratic P | 50 | 0.033 | 0.450 | 0.0179 | 0.002 | -0.2187 | 0.217 | 0.0389 | 0.429 |
| 2010 General | 50 | 0.585 | 0.000 | 0.4138 | 0.000 | -1.1606 | 0.050 | -0.5760 | 0.001 |

Office of the Attorney General-State of Texas                Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  58
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 73.4% | 0.0% | 26.6% |
| 2002 General | Governor | 97.5% | 0.0% | 2.5% |
| 2004 General | Railroad Commissione | 98.2% | 0.2% | 1.7% |
| 2004 General | Court of Criminal Ap | 97.5% | 0.4% | 2.2% |
| 2006 Democratic Primary | Lt. Governor | 81.2% | 1.7% | 17.0% |
| 2006 Democratic Primary | Agriculture Commissi | 84.5% | 0.0% | 15.5% |
| 2006 General | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 100.0% | 0.0% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 92.9% | 0.7% | 6.5% |
| 2008 Democratic Primary | Railroad Commissione | 95.4% | 0.0% | 4.6% |
| 2008 Democratic Primary | Justice of the Supre | 94.2% | 0.0% | 5.8% |
| 2008 General | U.S. Senator | 97.0% | 0.0% | 3.0% |
| 2008 General | Justice of the Supre | 96.9% | 0.0% | 3.1% |
| 2010 Democratic Primary | Lt. Governor | 69.4% | 0.0% | 30.6% |
| 2010 Democratic Primary | Land Commissioner | 66.9% | 0.0% | 33.1% |
| 2010 General | Lt. Governor | 98.6% | 0.0% | 1.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  58
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 98.8% | 0.0% | 1.2% |
| 2010 General | Justice of the Supre | 99.3% | 0.0% | 0.7% |

Office of the Attorney General-State of Texas            Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  58

T 4                                             PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 6.4% | 0.0% | 9.9% | 7.3% | 6.6% | 4.3% |
| MORALES,DAN | H | D | 45.9% | 0.0% | 51.1% | 47.3% | 45.0% | 32.9% |
| SANCHEZ,TONY | H | D | 45.5% | 0.0% | 37.4% | 43.3% | 46.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 1.6% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 75.3% | 0.0% | 0.0% | 73.4% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | D | 24.7% | 100.0% | 100.0% | 26.6% | 29.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.2% | 0.0% | 0.0% | 69.9% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.8% | 100.0% | 100.0% | 30.1% | 32.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 73.9% | 0.0% | 0.0% | 72.1% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 26.1% | 100.0% | 100.0% | 27.9% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 24.9% | 17.7% | 34.7% | 26.4% | 28.6% | 41.5% |
| DELEON,ADRIAN | H | D | 21.5% | 82.3% | 10.9% | 20.7% | 22.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.7% | 0.0% | 54.3% | 52.9% | 49.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 81.1% | 0.0% | 69.6% | 79.3% | 80.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  58
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.9% | 0.0% | 30.4% | 20.7% | 19.9% | 28.9% |

**2006 General          Lt. Governor**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.2% | 0.0% | 0.0% | 25.2% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 71.6% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.8% | 0.0% | 0.0% | 68.8% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 0.0% | 0.0% | 31.2% | 34.3% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.9% | 0.0% | 19.1% | 28.1% | 28.7% | 26.9% |
| MCMURREY,RAY | A | D | 16.7% | 0.0% | 11.3% | 16.3% | 16.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.2% | 0.0% | 69.6% | 43.7% | 43.6% | 51.0% |
| SMITH,RHETT | A | D | 12.1% | 100.0% | 0.0% | 11.9% | 11.0% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 15.6% | 100.0% | 0.0% | 14.9% | 15.2% | 23.9% |
| HENRY,DALE | A | D | 30.5% | 0.0% | 45.7% | 31.2% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 53.9% | 0.0% | 54.3% | 53.9% | 53.9% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 75.4% | 0.0% | 0.0% | 71.0% | 70.1% | 48.6% |
| YANEZ,LINDA | H | D | 24.6% | 100.0% | 100.0% | 29.0% | 29.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  58

T 4                                                  PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.4% | 0.0% | 0.0% | 74.1% | 71.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.6% | 0.0% | 100.0% | 25.9% | 28.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.5% | 0.0% | 0.0% | 73.2% | 70.4% | 54.0% |
| YANEZ,LINDA | H | D | 24.5% | 0.0% | 100.0% | 26.8% | 29.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.4% | 0.0% | 42.3% | 43.1% | 46.7% | 53.2% |
| EARLE,RONALD | A | D | 37.9% | 0.0% | 37.3% | 37.7% | 35.3% | 34.7% |
| KATZ,MARC | A | D | 18.7% | 0.0% | 20.4% | 19.2% | 18.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 75.9% | 0.0% | 73.4% | 75.1% | 75.7% | 48.3% |
| URIBE,HECTOR | H | D | 24.1% | 0.0% | 26.6% | 24.9% | 24.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.2% | 0.0% | 100.0% | 17.4% | 19.7% | 36.1% |
| DEWHURST,DAVID | A | R | 83.8% | 0.0% | 0.0% | 82.6% | 80.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.1% | 0.0% | 0.0% | 82.1% | 79.8% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  58

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.9% | 0.0% | 100.0% | 17.9% | 20.2% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.5% | 0.0% | 100.0% | 20.1% | 22.7% | 37.1% |
| GUZMAN,EVA | H | R | 80.5% | 0.0% | 0.0% | 79.9% | 77.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                  District  58
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 225 | 0 | 126 | 350 | 256 | 42,980 |
| MORALES,DAN | H | D | 1,617 | 0 | 652 | 2,268 | 1,755 | 331,409 |
| SANCHEZ,TONY | H | D | 1,602 | 0 | 477 | 2,079 | 1,810 | 612,156 |
| WORLDPEACE,JOHN | A | D | 78 | 0 | 21 | 99 | 82 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 25,994 | 0 | 0 | 25,994 | 22,551 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,536 | 10 | 886 | 9,432 | 9,427 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38,522 | 0 | 0 | 38,522 | 34,229 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,555 | 84 | 918 | 16,557 | 16,542 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 40,391 | 0 | 0 | 40,391 | 35,908 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,249 | 203 | 1,211 | 15,663 | 15,652 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 296 | 4 | 87 | 388 | 388 | 207,816 |
| DELEON,ADRIAN | H | D | 256 | 21 | 27 | 304 | 304 | 112,311 |
| GRANT,BENJAMIN | A | D | 640 | 0 | 136 | 776 | 667 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 981 | 0 | 154 | 1,135 | 1,074 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  58
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 229 | 0 | 67 | 296 | 267 | 131,400 |

**2006 General — Lt. Governor**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 9,641 | 0 | 0 | 9,641 | 9,496 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,556 | 0 | 0 | 28,556 | 23,941 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 26,289 | 0 | 0 | 26,289 | 22,042 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,914 | 0 | 0 | 11,914 | 11,513 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,445 | 0 | 158 | 3,603 | 3,474 | 586,412 |
| MCMURREY,RAY | A | D | 1,990 | 0 | 94 | 2,084 | 2,027 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,025 | 0 | 576 | 5,601 | 5,283 | 1,114,026 |
| SMITH,RHETT | A | D | 1,447 | 84 | 0 | 1,531 | 1,327 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,757 | 1 | 0 | 1,757 | 1,741 | 468,600 |
| HENRY,DALE | A | D | 3,430 | 0 | 249 | 3,679 | 3,551 | 541,927 |
| THOMPSON,MARK | A | D | 6,063 | 0 | 296 | 6,359 | 6,197 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 8,455 | 0 | 0 | 8,455 | 8,118 | 979,158 |
| YANEZ,LINDA | H | D | 2,765 | 1 | 690 | 3,456 | 3,458 | 1,035,623 |

**2008 General — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 46,226 | 0 | 0 | 46,226 | 39,908 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  58
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,307 | 0 | 1,881 | 16,188 | 15,801 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 43,895 | 0 | 0 | 43,895 | 37,640 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,220 | 0 | 1,866 | 16,086 | 15,807 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 726 | 0 | 312 | 1,038 | 916 | 315,181 |
| EARLE,RONALD | A | D | 633 | 0 | 275 | 908 | 692 | 205,562 |
| KATZ,MARC | A | D | 312 | 0 | 150 | 463 | 353 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,216 | 0 | 583 | 1,799 | 1,462 | 273,422 |
| URIBE,HECTOR | H | D | 386 | 0 | 211 | 597 | 470 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,595 | 0 | 590 | 7,185 | 6,913 | 1,719,169 |
| DEWHURST,DAVID | A | R | 34,043 | 0 | 0 | 34,043 | 28,243 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 33,158 | 0 | 0 | 33,158 | 27,571 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,738 | 0 | 476 | 7,214 | 6,998 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7,628 | 0 | 275 | 7,904 | 7,676 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  58
T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,471 | 0 | 0 | 31,471 | 26,201 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  58

T 6                                                     PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.7% | 0.0% | 2.6% | 7.3% | 6.6% | 4.3% |
| MORALES,DAN | H | D | 33.7% | 0.0% | 13.6% | 47.3% | 45.0% | 32.9% |
| SANCHEZ,TONY | H | D | 33.4% | 0.0% | 9.9% | 43.3% | 46.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 0.4% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.4% | 0.0% | 0.0% | 73.4% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | D | 24.1% | 0.0% | 2.5% | 26.6% | 29.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.9% | 0.0% | 0.0% | 69.9% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.2% | 0.2% | 1.7% | 30.1% | 32.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 25.4% | 0.4% | 2.2% | 27.9% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.2% | 0.3% | 5.9% | 26.4% | 28.6% | 41.5% |
| DELEON,ADRIAN | H | D | 17.4% | 1.4% | 1.9% | 20.7% | 22.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.6% | 0.0% | 9.3% | 52.9% | 49.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.6% | 0.0% | 10.8% | 79.3% | 80.1% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  58

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.0% | 0.0% | 4.7% | 20.7% | 19.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.2% | 0.0% | 0.0% | 25.2% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 71.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.8% | 0.0% | 0.0% | 68.8% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 0.0% | 0.0% | 31.2% | 34.3% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 26.9% | 0.0% | 1.2% | 28.1% | 28.7% | 26.9% |
| MCMURREY,RAY | A | D | 15.5% | 0.0% | 0.7% | 16.3% | 16.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 39.2% | 0.0% | 4.5% | 43.7% | 43.6% | 51.0% |
| SMITH,RHETT | A | D | 11.3% | 0.7% | 0.0% | 11.9% | 11.0% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.9% | 0.0% | 0.0% | 14.9% | 15.2% | 23.9% |
| HENRY,DALE | A | D | 29.1% | 0.0% | 2.1% | 31.2% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 51.4% | 0.0% | 2.5% | 53.9% | 53.9% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 71.0% | 0.0% | 0.0% | 71.0% | 70.1% | 48.6% |
| YANEZ,LINDA | H | D | 23.2% | 0.0% | 5.8% | 29.0% | 29.9% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  58

T 6                                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.1% | 0.0% | 0.0% | 74.1% | 71.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.9% | 0.0% | 3.0% | 25.9% | 28.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 70.4% | 54.0% |
| YANEZ,LINDA | H | D | 23.7% | 0.0% | 3.1% | 26.8% | 29.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.1% | 0.0% | 13.0% | 43.1% | 46.7% | 53.2% |
| EARLE,RONALD | A | D | 26.3% | 0.0% | 11.4% | 37.7% | 35.3% | 34.7% |
| KATZ,MARC | A | D | 13.0% | 0.0% | 6.2% | 19.2% | 18.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 50.8% | 0.0% | 24.3% | 75.1% | 75.7% | 48.3% |
| URIBE,HECTOR | H | D | 16.1% | 0.0% | 8.8% | 24.9% | 24.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.0% | 0.0% | 1.4% | 17.4% | 19.7% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 0.0% | 0.0% | 82.6% | 80.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.1% | 0.0% | 0.0% | 82.1% | 79.8% | 63.6% |

Privileged and Confidential                       Page 003                          04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  58

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.7% | 0.0% | 1.2% | 17.9% | 20.2% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.4% | 0.0% | 0.7% | 20.1% | 22.7% | 37.1% |
| GUZMAN,EVA | H | R | 79.9% | 0.0% | 0.0% | 79.9% | 77.3% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  58

T 7                                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 7.3% | 6.6% | 4.3% |
| MORALES,DAN | H | | | | 47.3% | 45.0% | 32.9% |
| SANCHEZ,TONY | H | D | 77.1% | 0.0% | 22.9% | 43.3% | 46.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.1% | 2.1% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 73.4% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 26.6% | 29.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 69.9% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.1% | 32.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 69.6% | 57.9% |
| MOLINA,J.R. | H | | | | 27.9% | 30.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 26.4% | 28.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.7% | 22.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.5% | 0.0% | 17.5% | 52.9% | 49.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 86.4% | 0.0% | 13.6% | 79.3% | 80.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 20.7% | 19.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 25.2% | 28.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  58
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 71.6% | 60.8% |


| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 71.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 100.0% | 0.0% | 0.0% | 68.8% | 65.7% | 56.6% |
| MOLINA,J.R. | | H | | | | | 31.2% | 34.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | | A | | | | | 28.1% | 28.7% | 26.9% |
| MCMURREY,RAY | | A | | | | | 16.3% | 16.7% | 12.4% |
| NORIEGA,RICHARD | | H | D | 89.7% | 0.0% | 10.3% | 43.7% | 43.6% | 51.0% |
| SMITH,RHETT | | A | | | | | 11.9% | 11.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | | B | | | | | 14.9% | 15.2% | 23.9% |
| HENRY,DALE | | A | | | | | 31.2% | 30.9% | 27.7% |
| THOMPSON,MARK | | A | D | 95.4% | 0.0% | 4.6% | 53.9% | 53.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 100.0% | 0.0% | 0.0% | 71.0% | 70.1% | 48.6% |
| YANEZ,LINDA | | H | | | | | 29.0% | 29.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 100.0% | 0.0% | 0.0% | 74.1% | 71.6% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 25.9% | 28.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 70.4% | 54.0% |
| YANEZ,LINDA | | H | | | | | 26.8% | 29.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 69.9% | 0.0% | 30.1% | 43.1% | 46.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  58

T 7                                                  PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.7% | 35.3% | 34.7% |
| KATZ,MARC | A | | | | 19.2% | 18.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 67.6% | 0.0% | 32.4% | 75.1% | 75.7% | 48.3% |
| URIBE,HECTOR | H | | | | 24.9% | 24.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.4% | 19.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 82.6% | 80.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 82.1% | 79.8% | 63.6% |
| URIBE,HECTOR | H | | | | 17.9% | 20.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.1% | 22.7% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 79.9% | 77.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  58

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 50 | 0.024 | 0.570 | 0.0022 | 0.030 | -0.0313 | 0.319 | 0.0047 | 0.592 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 50 | 0.029 | 0.497 | 0.0158 | 0.004 | -0.1740 | 0.301 | 0.0199 | 0.671 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 50 | 0.016 | 0.692 | 0.0157 | 0.001 | -0.0986 | 0.462 | 0.0105 | 0.779 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 50 | 0.008 | 0.824 | 0.0008 | 0.060 | -0.0060 | 0.633 | 0.0004 | 0.913 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 50 | 0.386 | 0.000 | 0.2541 | 0.000 | -0.7414 | 0.174 | -0.3527 | 0.023 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 50 | 0.037 | 0.411 | 0.0834 | 0.000 | -0.0805 | 0.719 | -0.0349 | 0.577 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 50 | 0.541 | 0.000 | 0.3765 | 0.000 | -0.7161 | 0.182 | -0.5465 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 50 | 0.117 | 0.054 | 0.1520 | 0.000 | -0.1263 | 0.665 | -0.1017 | 0.216 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  58

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 50 | 0.544 | 0.000 | 0.3948 | 0.000 | -0.7615 | 0.174 | -0.5701 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 50 | 0.072 | 0.174 | 0.1393 | 0.000 | -0.0771 | 0.771 | -0.0729 | 0.326 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 50 | 0.005 | 0.886 | 0.0029 | 0.000 | -0.0015 | 0.932 | 0.0019 | 0.706 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 50 | 0.001 | 0.974 | 0.0025 | 0.000 | 0.0039 | 0.825 | -0.0010 | 0.838 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 50 | 0.031 | 0.474 | 0.0063 | 0.000 | -0.0397 | 0.391 | 0.0012 | 0.926 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 50 | 0.017 | 0.674 | 0.0096 | 0.000 | -0.0282 | 0.607 | -0.0012 | 0.940 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 50 | 0.009 | 0.800 | 0.0022 | 0.000 | -0.0112 | 0.547 | 0.0014 | 0.781 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 50 | 0.254 | 0.001 | 0.0942 | 0.000 | -0.1243 | 0.475 | -0.0960 | 0.052 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  58
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 50 | 0.513 | 0.000 | 0.2791 | 0.000 | -0.6041 | 0.213 | -0.4700 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 50 | 0.549 | 0.000 | 0.2570 | 0.000 | -0.5373 | 0.195 | -0.4359 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 50 | 0.280 | 0.000 | 0.1165 | 0.000 | -0.1423 | 0.509 | -0.1327 | 0.031 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 50 | 0.096 | 0.094 | 0.0337 | 0.000 | -0.0722 | 0.496 | -0.0250 | 0.399 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 50 | 0.072 | 0.173 | 0.0195 | 0.000 | -0.0362 | 0.590 | -0.0143 | 0.446 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 50 | 0.162 | 0.016 | 0.0491 | 0.000 | -0.1456 | 0.158 | -0.0176 | 0.539 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 50 | 0.255 | 0.001 | 0.0141 | 0.000 | 0.0117 | 0.711 | -0.0251 | 0.006 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 50 | 0.184 | 0.008 | 0.0172 | 0.000 | -0.0170 | 0.648 | -0.0179 | 0.090 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  58
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 50 | 0.090 | 0.109 | 0.0335 | 0.000 | -0.0718 | 0.459 | -0.0199 | 0.463 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 50 | 0.119 | 0.051 | 0.0593 | 0.000 | -0.1069 | 0.482 | -0.0431 | 0.312 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 50 | 0.205 | 0.005 | 0.0826 | 0.000 | -0.1822 | 0.368 | -0.0827 | 0.146 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 50 | 0.004 | 0.902 | 0.0270 | 0.000 | -0.0266 | 0.755 | 0.0108 | 0.653 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 50 | 0.727 | 0.000 | 0.4518 | 0.000 | -1.0032 | 0.033 | -0.6937 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 50 | 0.217 | 0.003 | 0.1398 | 0.000 | -0.2567 | 0.110 | -0.0368 | 0.407 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 50 | 0.740 | 0.000 | 0.4291 | 0.000 | -0.9445 | 0.032 | -0.6740 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 50 | 0.183 | 0.009 | 0.1390 | 0.000 | -0.2229 | 0.168 | -0.0368 | 0.412 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  58

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 50 | 0.021 | 0.609 | 0.0071 | 0.000 | -0.0450 | 0.322 | 0.0100 | 0.430 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 50 | 0.050 | 0.297 | 0.0062 | 0.000 | -0.0728 | 0.165 | 0.0089 | 0.541 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 50 | 0.020 | 0.628 | 0.0031 | 0.022 | -0.0369 | 0.373 | 0.0052 | 0.653 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 50 | 0.023 | 0.573 | 0.0119 | 0.002 | -0.1161 | 0.305 | 0.0200 | 0.525 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 50 | 0.049 | 0.305 | 0.0038 | 0.000 | -0.0430 | 0.131 | 0.0078 | 0.323 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 50 | 0.167 | 0.014 | 0.0645 | 0.000 | -0.1464 | 0.243 | -0.0321 | 0.358 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 50 | 0.632 | 0.000 | 0.3328 | 0.000 | -0.9053 | 0.058 | -0.5436 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 50 | 0.636 | 0.000 | 0.3241 | 0.000 | -0.8904 | 0.053 | -0.5246 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  58

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 50 | 0.185 | 0.008 | 0.0659 | 0.000 | -0.1301 | 0.289 | -0.0398 | 0.246 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 50 | 0.210 | 0.004 | 0.0746 | 0.000 | -0.1416 | 0.337 | -0.0595 | 0.151 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 50 | 0.644 | 0.000 | 0.3076 | 0.000 | -0.8402 | 0.049 | -0.4970 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  59
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.6% | 0.0% | 15.3% | 24.9% | 6.9% | 5.8% |
| 2002 Democratic Runoff | 5.3% | 0.0% | 10.3% | 15.6% | 3.9% | 3.5% |
| 2002 General | 41.1% | 0.0% | 3.2% | 44.4% | 26.8% | 25.1% |
| 2004 General | 57.6% | 0.0% | 13.2% | 70.8% | 41.3% | 40.8% |
| 2006 Democratic Primary | 3.6% | 0.0% | 7.5% | 11.1% | 2.9% | 3.2% |
| 2006 General | 40.9% | 0.0% | 0.0% | 40.9% | 25.9% | 24.2% |
| 2008 Democratic Primary | 19.7% | 0.0% | 0.0% | 19.7% | 12.2% | 15.8% |
| 2008 General | 62.7% | 0.0% | 0.0% | 62.7% | 43.0% | 44.4% |
| 2010 Democratic Primary | 4.5% | 0.0% | 5.4% | 9.8% | 3.1% | 3.8% |
| 2010 General | 43.8% | 0.0% | 0.0% | 43.8% | 26.9% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  59

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 103 | 0.352 | 0.000 | 0.0961 | 0.000 | -0.4352 | 0.000 | 0.0570 | 0.464 |
| 2002 Democratic R | 103 | 0.170 | 0.000 | 0.0534 | 0.000 | -0.2663 | 0.000 | 0.0495 | 0.525 |
| 2002 General | 103 | 0.649 | 0.000 | 0.4114 | 0.000 | -1.0203 | 0.000 | -0.3789 | 0.000 |
| 2004 General | 103 | 0.524 | 0.000 | 0.5757 | 0.000 | -1.1351 | 0.000 | -0.4434 | 0.003 |
| 2006 Democratic P | 103 | 0.152 | 0.000 | 0.0358 | 0.000 | -0.1576 | 0.000 | 0.0390 | 0.432 |
| 2006 General | 103 | 0.657 | 0.000 | 0.4089 | 0.000 | -0.9762 | 0.000 | -0.4422 | 0.000 |
| 2008 Democratic P | 103 | 0.366 | 0.000 | 0.1973 | 0.000 | -0.3912 | 0.000 | -0.2738 | 0.001 |
| 2008 General | 103 | 0.570 | 0.000 | 0.6273 | 0.000 | -1.1724 | 0.000 | -0.6432 | 0.000 |
| 2010 Democratic P | 103 | 0.211 | 0.000 | 0.0446 | 0.000 | -0.1794 | 0.000 | 0.0091 | 0.841 |
| 2010 General | 103 | 0.683 | 0.000 | 0.4380 | 0.000 | -1.0877 | 0.000 | -0.5061 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                            District  59
T 3                         Plan: PLANH283


                         Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              74.8%            0.0%             25.2%

2002 General               Governor              97.2%            0.0%              2.8%

2004 General               Railroad Commissione  96.3%            0.0%              3.7%

2004 General               Court of Criminal Ap  96.0%            0.0%              4.0%

2006 Democratic Primary    Lt. Governor          70.1%            0.0%             29.9%

2006 Democratic Primary    Agriculture Commissi  71.0%            0.0%             29.0%

2006 General               Lt. Governor          99.1%            0.0%              0.9%

2006 General               Court of Criminal Ap  99.0%            0.0%              1.0%

2008 Democratic Primary    U.S. Senator          98.2%            0.0%              1.8%

2008 Democratic Primary    Railroad Commissione 100.0%            0.0%              0.0%

2008 Democratic Primary    Justice of the Supre  97.1%            0.3%              2.5%

2008 General               U.S. Senator          98.2%            0.7%              1.2%

2008 General               Justice of the Supre  97.5%            1.1%              1.4%

2010 Democratic Primary    Lt. Governor          79.4%            0.0%             20.6%

2010 Democratic Primary    Land Commissioner     80.6%            0.0%             19.4%

2010 General               Lt. Governor          99.8%            0.0%              0.2%
------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  59
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 99.7% | 0.0% | 0.3% |
| 2010 General | Justice of the Supre | 99.8% | 0.0% | 0.2% |

Office of the Attorney General-State of Texas          Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 59

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 9.2% | 0.0% | 10.0% | 9.4% | 9.0% | 4.3% |
| MORALES,DAN | H | D | 46.2% | 0.0% | 39.1% | 44.4% | 44.0% | 32.9% |
| SANCHEZ,TONY | H | D | 41.5% | 0.0% | 47.5% | 43.0% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.1% | 0.0% | 3.3% | 3.2% | 3.0% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 73.0% | 0.0% | 0.0% | 70.9% | 69.5% | 59.1% |
| SANCHEZ,TONY | H | D | 27.0% | 0.0% | 100.0% | 29.1% | 30.5% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.1% | 0.0% | 60.5% | 65.8% | 64.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.9% | 0.0% | 39.5% | 34.2% | 35.5% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.9% | 0.0% | 56.4% | 70.3% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 29.1% | 0.0% | 43.6% | 29.7% | 31.8% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.2% | 0.0% | 20.5% | 19.6% | 21.2% | 41.5% |
| DELEON,ADRIAN | H | D | 16.8% | 0.0% | 15.1% | 16.3% | 16.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 64.0% | 0.0% | 64.4% | 64.1% | 62.3% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.2% | 0.0% | 82.6% | 78.8% | 77.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  59

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.8% | 0.0% | 17.4% | 21.2% | 22.1% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 26.0% | 0.0% | 100.0% | 26.7% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 74.0% | 0.0% | 0.0% | 73.3% | 71.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 67.7% | 0.0% | 0.0% | 67.0% | 65.4% | 56.6% |
| MOLINA,J.R. | H | D | 32.3% | 0.0% | 100.0% | 33.0% | 34.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 37.7% | 0.0% | 0.0% | 37.0% | 34.9% | 26.9% |
| MCMURREY,RAY | A | D | 19.1% | 0.0% | 0.0% | 18.8% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.1% | 0.0% | 100.0% | 31.3% | 32.9% | 51.0% |
| SMITH,RHETT | A | D | 13.1% | 0.0% | 0.0% | 12.8% | 13.3% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 14.0% | 0.0% | 0.0% | 14.0% | 14.1% | 23.9% |
| HENRY,DALE | A | D | 36.9% | 0.0% | 0.0% | 36.9% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 49.0% | 0.0% | 0.0% | 49.0% | 51.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 79.2% | 0.0% | 0.0% | 76.9% | 71.8% | 48.6% |
| YANEZ,LINDA | H | D | 20.8% | 100.0% | 100.0% | 23.1% | 28.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  59

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.9% | 0.0% | 0.0% | 75.5% | 72.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.1% | 100.0% | 100.0% | 24.5% | 27.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.8% | 0.0% | 0.0% | 72.9% | 69.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.2% | 100.0% | 100.0% | 27.1% | 30.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.2% | 0.0% | 42.4% | 36.6% | 39.0% | 53.2% |
| EARLE,RONALD | A | D | 51.3% | 0.0% | 43.4% | 49.7% | 48.0% | 34.7% |
| KATZ,MARC | A | D | 13.5% | 0.0% | 14.3% | 13.7% | 13.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 83.2% | 0.0% | 57.6% | 78.2% | 76.5% | 48.3% |
| URIBE,HECTOR | H | D | 16.8% | 0.0% | 42.4% | 21.8% | 23.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.2% | 0.0% | 100.0% | 18.4% | 20.9% | 36.1% |
| DEWHURST,DAVID | A | R | 81.8% | 0.0% | 0.0% | 81.6% | 79.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.1% | 0.0% | 0.0% | 81.8% | 79.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  59

T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.9% | 0.0% | 100.0% | 18.2% | 20.7% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.8% | 0.0% | 100.0% | 23.0% | 24.8% | 37.1% |
| GUZMAN,EVA | H | R | 77.2% | 0.0% | 0.0% | 77.0% | 75.2% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  59

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 758 | 0 | 279 | 1,037 | 713 | 42,980 |
| MORALES,DAN | H | D | 3,813 | 0 | 1,087 | 4,900 | 3,473 | 331,409 |
| SANCHEZ,TONY | H | D | 3,423 | 0 | 1,322 | 4,745 | 3,464 | 612,156 |
| WORLDPEACE,JOHN | A | D | 259 | 0 | 93 | 352 | 238 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 27,023 | 0 | 0 | 27,023 | 22,055 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,991 | 0 | 1,075 | 11,066 | 9,685 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31,750 | 0 | 1,122 | 32,873 | 28,817 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,318 | 0 | 734 | 17,051 | 15,856 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33,959 | 0 | 1,118 | 35,078 | 30,746 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,946 | 0 | 865 | 14,811 | 14,360 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 566 | 0 | 257 | 823 | 671 | 207,816 |
| DELEON,ADRIAN | H | D | 493 | 0 | 189 | 682 | 522 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,881 | 0 | 806 | 2,688 | 1,972 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,285 | 0 | 1,000 | 3,285 | 2,452 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  59
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 675 | 0 | 210 | 885 | 696 | 131,400 |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 9,249 | 0 | 339 | 9,588 | 8,374 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,328 | 0 | 0 | 26,328 | 21,088 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 23,697 | 0 | 0 | 23,697 | 19,046 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,296 | 0 | 365 | 11,660 | 10,090 | 1,797,176 |

2008 Democratic Primary U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5,251 | 0 | 0 | 5,251 | 3,992 | 586,412 |
| MCMURREY,RAY | A | D | 2,662 | 0 | 0 | 2,662 | 2,174 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,193 | 0 | 250 | 4,443 | 3,765 | 1,114,026 |
| SMITH,RHETT | A | D | 1,819 | 0 | 0 | 1,819 | 1,517 | 212,363 |

2008 Democratic Primary Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,865 | 0 | 0 | 1,865 | 1,554 | 468,600 |
| HENRY,DALE | A | D | 4,903 | 0 | 0 | 4,903 | 3,770 | 541,927 |
| THOMPSON,MARK | A | D | 6,513 | 0 | 0 | 6,513 | 5,666 | 946,702 |

2008 Democratic Primary Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 10,127 | 0 | 0 | 10,127 | 7,751 | 979,158 |
| YANEZ,LINDA | H | D | 2,666 | 44 | 333 | 3,043 | 3,038 | 1,035,623 |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 43,357 | 0 | 0 | 43,357 | 36,311 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                    Page 002                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  59
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD H | D | 13,033 | 379 | 669 | 14,081 | 14,034 | 3,389,189 |

**2008 General**  Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL A | R | 39,625 | 0 | 0 | 39,625 | 32,938 | 4,018,178 |
| YANEZ,LINDA H | D | 13,329 | 624 | 757 | 14,710 | 14,664 | 3,428,079 |

**2010 Democratic Primary**  Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA H | D | 1,215 | 0 | 381 | 1,596 | 1,270 | 315,181 |
| EARLE,RONALD A | D | 1,774 | 0 | 389 | 2,163 | 1,562 | 205,562 |
| KATZ,MARC A | D | 468 | 0 | 128 | 596 | 422 | 72,258 |

**2010 Democratic Primary**  Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL B | D | 2,802 | 0 | 468 | 3,269 | 2,400 | 273,422 |
| URIBE,HECTOR H | D | 567 | 0 | 344 | 910 | 736 | 292,860 |

**2010 General**  Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA H | D | 7,078 | 0 | 75 | 7,153 | 6,515 | 1,719,169 |
| DEWHURST,DAVID A | R | 31,812 | 0 | 0 | 31,812 | 24,595 | 3,049,526 |

**2010 General**  Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY A | R | 30,947 | 0 | 0 | 30,947 | 24,167 | 3,001,440 |
| URIBE,HECTOR H | D | 6,741 | 0 | 131 | 6,873 | 6,294 | 1,717,147 |

**2010 General**  Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE A | D | 8,293 | 0 | 77 | 8,370 | 7,348 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  59

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,068 | 0 | 0 | 28,068 | 22,240 | 2,918,808 |

Privileged and Confidential                    Page 004                                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 59

T 6                                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.9% | 0.0% | 2.5% | 9.4% | 9.0% | 4.3% |
| MORALES,DAN | H | D | 34.6% | 0.0% | 9.9% | 44.4% | 44.0% | 32.9% |
| SANCHEZ,TONY | H | D | 31.0% | 0.0% | 12.0% | 43.0% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.0% | 0.8% | 3.2% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 69.5% | 59.1% |
| SANCHEZ,TONY | H | D | 26.2% | 0.0% | 2.8% | 29.1% | 30.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.6% | 0.0% | 2.2% | 65.8% | 64.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.7% | 0.0% | 1.5% | 34.2% | 35.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.1% | 0.0% | 2.2% | 70.3% | 68.2% | 57.9% |
| MOLINA,J.R. | H | D | 28.0% | 0.0% | 1.7% | 29.7% | 31.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.5% | 0.0% | 6.1% | 19.6% | 21.2% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 0.0% | 4.5% | 16.3% | 16.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.9% | 0.0% | 19.2% | 64.1% | 62.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.8% | 0.0% | 24.0% | 78.8% | 77.9% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 59

T 6                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.2% | 0.0% | 5.0% | 21.2% | 22.1% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.8% | 0.0% | 0.9% | 26.7% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 71.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.0% | 0.0% | 0.0% | 67.0% | 65.4% | 56.6% |
|---|---|---|---|---|---|---|---|
| MOLINA,J.R. | H | D | 31.9% | 0.0% | 1.0% | 33.0% | 34.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 37.0% | 0.0% | 0.0% | 37.0% | 34.9% | 26.9% |
|---|---|---|---|---|---|---|---|
| MCMURREY,RAY | A | D | 18.8% | 0.0% | 0.0% | 18.8% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.6% | 0.0% | 1.8% | 31.3% | 32.9% | 51.0% |
| SMITH,RHETT | A | D | 12.8% | 0.0% | 0.0% | 12.8% | 13.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 14.0% | 0.0% | 0.0% | 14.0% | 14.1% | 23.9% |
|---|---|---|---|---|---|---|---|
| HENRY,DALE | A | D | 36.9% | 0.0% | 0.0% | 36.9% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 49.0% | 0.0% | 0.0% | 49.0% | 51.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 76.9% | 0.0% | 0.0% | 76.9% | 71.8% | 48.6% |
|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | D | 20.2% | 0.3% | 2.5% | 23.1% | 28.2% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  59

T 6                                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 75.5% | 0.0% | 0.0% | 75.5% | 72.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.7% | 0.7% | 1.2% | 24.5% | 27.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 72.9% | 0.0% | 0.0% | 72.9% | 69.2% | 54.0% |
| YANEZ,LINDA | H | D | 24.5% | 1.1% | 1.4% | 27.1% | 30.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.9% | 0.0% | 8.7% | 36.6% | 39.0% | 53.2% |
| EARLE,RONALD | A | D | 40.7% | 0.0% | 8.9% | 49.7% | 48.0% | 34.7% |
| KATZ,MARC | A | D | 10.7% | 0.0% | 2.9% | 13.7% | 13.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 67.0% | 0.0% | 11.2% | 78.2% | 76.5% | 48.3% |
| URIBE,HECTOR | H | D | 13.6% | 0.0% | 8.2% | 21.8% | 23.5% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.2% | 0.0% | 0.2% | 18.4% | 20.9% | 36.1% |
| DEWHURST,DAVID | A | R | 81.6% | 0.0% | 0.0% | 81.6% | 79.1% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 81.8% | 0.0% | 0.0% | 81.8% | 79.3% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  59

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.8% | 0.0% | 0.3% | 18.2% | 20.7% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22.8% | 0.0% | 0.2% | 23.0% | 24.8% | 37.1% |
| GUZMAN,EVA | H | R | 77.0% | 0.0% | 0.0% | 77.0% | 75.2% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                District  59
T 7                               PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 9.4% | 9.0% | 4.3% |
| MORALES,DAN | | H | D | 77.8% | 0.0% | 22.2% | 44.4% | 44.0% | 32.9% |
| SANCHEZ,TONY | | H | | | | 43.0% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 3.2% | 3.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 70.9% | 69.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | 29.1% | 30.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 96.6% | 0.0% | 3.4% | 65.8% | 64.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 34.2% | 35.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.8% | 0.0% | 3.2% | 70.3% | 68.2% | 57.9% |
| MOLINA,J.R. | | H | | | | 29.7% | 31.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 19.6% | 21.2% | 41.5% |
| DELEON,ADRIAN | | H | | | | 16.3% | 16.5% | 22.4% |
| GRANT,BENJAMIN | | A | D | 70.0% | 0.0% | 30.0% | 64.1% | 62.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 69.6% | 0.0% | 30.4% | 78.8% | 77.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 21.2% | 22.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 26.7% | 28.4% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  59
T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 71.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 67.0% | 65.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.0% | 34.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 100.0% | 0.0% | 0.0% | 37.0% | 34.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 18.8% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 31.3% | 32.9% | 51.0% |
| SMITH,RHETT | A | | | | | 12.8% | 13.3% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 14.0% | 14.1% | 23.9% |
| HENRY,DALE | A | | | | | 36.9% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 100.0% | 0.0% | 0.0% | 49.0% | 51.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 76.9% | 71.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 23.1% | 28.2% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 75.5% | 72.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 24.5% | 27.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 72.9% | 69.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 27.1% | 30.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 36.6% | 39.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  59

T 7                                          PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 82.0% | 0.0% | 18.0% | 49.7% | 48.0% | 34.7% |
| KATZ,MARC | A | | | | | 13.7% | 13.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 85.7% | 0.0% | 14.3% | 78.2% | 76.5% | 48.3% |
| URIBE,HECTOR | H | | | | | 21.8% | 23.5% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 18.4% | 20.9% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 81.6% | 79.1% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 81.8% | 79.3% | 63.6% |
| URIBE,HECTOR | H | | | | | 18.2% | 20.7% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 23.0% | 24.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 77.0% | 75.2% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  59
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 103 | 0.224 | 0.000 | 0.0081 | 0.000 | -0.0406 | 0.000 | 0.0069 | 0.489 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 103 | 0.361 | 0.000 | 0.0408 | 0.000 | -0.1831 | 0.000 | 0.0178 | 0.578 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 103 | 0.353 | 0.000 | 0.0366 | 0.000 | -0.1652 | 0.000 | 0.0346 | 0.245 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 103 | 0.212 | 0.000 | 0.0028 | 0.000 | -0.0142 | 0.000 | 0.0022 | 0.534 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 103 | 0.657 | 0.000 | 0.2889 | 0.000 | -0.7495 | 0.000 | -0.2990 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 103 | 0.404 | 0.000 | 0.1068 | 0.000 | -0.2415 | 0.000 | -0.0489 | 0.209 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 103 | 0.596 | 0.000 | 0.3394 | 0.000 | -0.7291 | 0.000 | -0.2790 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 103 | 0.345 | 0.000 | 0.1745 | 0.000 | -0.2869 | 0.000 | -0.1349 | 0.015 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                       District  59
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 103 | 0.596 | 0.000 | 0.3631 | 0.000 | -0.7790 | 0.000 | -0.3028 | 0.001 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 103 | 0.200 | 0.000 | 0.1491 | 0.000 | -0.1892 | 0.000 | -0.1025 | 0.058 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 103 | 0.136 | 0.001 | 0.0060 | 0.000 | -0.0215 | 0.000 | 0.0078 | 0.291 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 103 | 0.101 | 0.005 | 0.0053 | 0.001 | -0.0214 | 0.001 | 0.0049 | 0.561 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 103 | 0.154 | 0.000 | 0.0201 | 0.000 | -0.0921 | 0.000 | 0.0233 | 0.419 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 103 | 0.154 | 0.000 | 0.0244 | 0.000 | -0.1083 | 0.000 | 0.0294 | 0.387 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 103 | 0.124 | 0.001 | 0.0072 | 0.000 | -0.0262 | 0.000 | 0.0041 | 0.654 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 103 | 0.512 | 0.000 | 0.0989 | 0.000 | -0.2156 | 0.000 | -0.0807 | 0.006 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  59

T 8                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 103 | 0.642 | 0.000 | 0.2815 | 0.000 | -0.6825 | 0.000 | -0.3376 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 103 | 0.630 | 0.000 | 0.2533 | 0.000 | -0.5940 | 0.000 | -0.3112 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 103 | 0.542 | 0.000 | 0.1208 | 0.000 | -0.2720 | 0.000 | -0.1011 | 0.004 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 103 | 0.327 | 0.000 | 0.0561 | 0.000 | -0.0889 | 0.000 | -0.1036 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 103 | 0.171 | 0.000 | 0.0285 | 0.000 | -0.0327 | 0.004 | -0.0512 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 103 | 0.301 | 0.000 | 0.0448 | 0.000 | -0.1106 | 0.000 | -0.0314 | 0.166 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 103 | 0.330 | 0.000 | 0.0194 | 0.000 | -0.0345 | 0.000 | -0.0269 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 103 | 0.213 | 0.000 | 0.0199 | 0.000 | -0.0322 | 0.000 | -0.0293 | 0.004 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  59
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 103 | 0.284 | 0.000 | 0.0524 | 0.000 | -0.1269 | 0.000 | -0.0712 | 0.014 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 103 | 0.228 | 0.000 | 0.0696 | 0.000 | -0.1007 | 0.000 | -0.0960 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, | | CRISS,SUSAN | | | | |
| | 103 | 0.404 | 0.000 | 0.1083 | 0.000 | -0.2169 | 0.000 | -0.1730 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, | | YANEZ,LINDA | | | | |
| | 103 | 0.033 | 0.185 | 0.0285 | 0.000 | -0.0241 | 0.082 | -0.0106 | 0.555 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 103 | 0.696 | 0.000 | 0.4635 | 0.000 | -1.0222 | 0.000 | -0.5267 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 103 | 0.070 | 0.027 | 0.1393 | 0.000 | -0.1017 | 0.033 | -0.1033 | 0.095 |
| 2008 General | | | Justice of the Supreme Court, | | JOHNSON,PHIL | | | | |
| | 103 | 0.703 | 0.000 | 0.4236 | 0.000 | -0.9402 | 0.000 | -0.4912 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, | | YANEZ,LINDA | | | | |
| | 103 | 0.048 | 0.085 | 0.1425 | 0.000 | -0.0806 | 0.108 | -0.1017 | 0.120 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  59

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 103 | 0.179 | 0.000 | 0.0130 | 0.000 | -0.0457 | 0.000 | 0.0075 | 0.561 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 103 | 0.226 | 0.000 | 0.0190 | 0.000 | -0.0787 | 0.000 | 0.0020 | 0.917 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 103 | 0.250 | 0.000 | 0.0050 | 0.000 | -0.0223 | 0.000 | 0.0019 | 0.708 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 103 | 0.210 | 0.000 | 0.0300 | 0.000 | -0.1159 | 0.000 | -0.0048 | 0.871 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 103 | 0.219 | 0.000 | 0.0061 | 0.000 | -0.0239 | 0.000 | 0.0124 | 0.053 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 103 | 0.330 | 0.000 | 0.0757 | 0.000 | -0.1357 | 0.000 | -0.0716 | 0.010 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 103 | 0.685 | 0.000 | 0.3401 | 0.000 | -0.8862 | 0.000 | -0.4219 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 103 | 0.692 | 0.000 | 0.3309 | 0.000 | -0.8605 | 0.000 | -0.3986 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  59

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 103 | 0.309 | 0.000 | 0.0721 | 0.000 | -0.1265 | 0.000 | -0.0650 | 0.016 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 103 | 0.446 | 0.000 | 0.0887 | 0.000 | -0.1862 | 0.000 | -0.0845 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 103 | 0.676 | 0.000 | 0.3001 | 0.000 | -0.7615 | 0.000 | -0.3547 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  60

T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.3% | 0.0% | 22.1% | 30.4% | 8.9% | 5.8% |
| 2002 Democratic Runoff | 4.3% | 0.0% | 7.5% | 11.8% | 4.3% | 3.5% |
| 2002 General | 39.5% | 0.0% | 1.8% | 41.3% | 33.5% | 25.1% |
| 2004 General | 58.6% | 0.0% | 13.1% | 71.7% | 50.7% | 40.8% |
| 2006 Democratic Primary | 2.2% | 0.0% | 4.5% | 6.8% | 2.3% | 3.2% |
| 2006 General | 43.0% | 0.0% | 0.0% | 43.0% | 33.7% | 24.2% |
| 2008 Democratic Primary | 14.2% | 0.0% | 5.9% | 20.0% | 12.2% | 15.8% |
| 2008 General | 65.1% | 0.0% | 0.0% | 65.1% | 52.1% | 44.4% |
| 2010 Democratic Primary | 2.1% | 0.0% | 2.6% | 4.7% | 2.0% | 3.8% |
| 2010 General | 46.9% | 0.0% | 0.0% | 46.9% | 34.9% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  60

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 99 | 0.010 | 0.627 | 0.0829 | 0.000 | -0.5277 | 0.358 | 0.1384 | 0.393 |
| 2002 Democratic R | 99 | 0.005 | 0.777 | 0.0435 | 0.000 | -0.2373 | 0.502 | 0.0314 | 0.753 |
| 2002 General | 99 | 0.301 | 0.000 | 0.3948 | 0.000 | -0.8515 | 0.060 | -0.3770 | 0.004 |
| 2004 General | 99 | 0.441 | 0.000 | 0.5860 | 0.000 | -1.3813 | 0.003 | -0.4554 | 0.001 |
| 2006 Democratic P | 99 | 0.007 | 0.729 | 0.0225 | 0.000 | -0.1117 | 0.428 | 0.0229 | 0.565 |
| 2006 General | 99 | 0.382 | 0.000 | 0.4304 | 0.000 | -0.8267 | 0.136 | -0.6622 | 0.000 |
| 2008 Democratic P | 99 | 0.167 | 0.000 | 0.1418 | 0.000 | -0.5259 | 0.036 | -0.0831 | 0.238 |
| 2008 General | 99 | 0.532 | 0.000 | 0.6507 | 0.000 | -0.9188 | 0.101 | -0.9559 | 0.000 |
| 2010 Democratic P | 99 | 0.034 | 0.188 | 0.0210 | 0.000 | -0.0980 | 0.148 | 0.0046 | 0.809 |
| 2010 General | 99 | 0.536 | 0.000 | 0.4686 | 0.000 | -0.9421 | 0.069 | -0.8668 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                 District  60
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 78.8% | 0.0% | 21.2% |
| 2002 General | Governor | 95.3% | 0.0% | 4.7% |
| 2004 General | Railroad Commissione | 96.6% | 0.0% | 3.4% |
| 2004 General | Court of Criminal Ap | 96.2% | 0.0% | 3.8% |
| 2006 Democratic Primary | Lt. Governor | 76.9% | 0.0% | 23.1% |
| 2006 Democratic Primary | Agriculture Commissi | 77.2% | 0.0% | 22.8% |
| 2006 General | Lt. Governor | 97.6% | 0.0% | 2.4% |
| 2006 General | Court of Criminal Ap | 97.2% | 0.0% | 2.8% |
| 2008 Democratic Primary | U.S. Senator | 93.7% | 0.0% | 6.3% |
| 2008 Democratic Primary | Railroad Commissione | 92.4% | 0.4% | 7.2% |
| 2008 Democratic Primary | Justice of the Supre | 93.0% | 0.4% | 6.5% |
| 2008 General | U.S. Senator | 98.4% | 0.0% | 1.6% |
| 2008 General | Justice of the Supre | 98.1% | 0.0% | 1.8% |
| 2010 Democratic Primary | Lt. Governor | 85.6% | 0.0% | 14.4% |
| 2010 Democratic Primary | Land Commissioner | 84.6% | 0.0% | 15.4% |
| 2010 General | Lt. Governor | 99.8% | 0.0% | 0.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  60
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 99.6% | 0.0% | 0.4% |
| 2010 General | Justice of the Supre | 99.7% | 0.0% | 0.3% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  60

T 4                                                          PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 10.3% | 0.0% | 9.1% | 10.0% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 44.3% | 0.0% | 47.9% | 45.1% | 45.4% | 32.9% |
| SANCHEZ,TONY | H | D | 41.4% | 0.0% | 39.9% | 41.0% | 41.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.1% | 0.0% | 3.1% | 3.9% | 3.6% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.7% | 0.0% | 0.0% | 73.2% | 72.5% | 59.1% |
| SANCHEZ,TONY | H | D | 23.3% | 0.0% | 100.0% | 26.8% | 27.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.2% | 0.0% | 0.0% | 68.7% | 68.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.8% | 0.0% | 100.0% | 31.3% | 31.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 74.7% | 0.0% | 0.0% | 71.9% | 72.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.3% | 0.0% | 100.0% | 28.1% | 27.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 22.1% | 0.0% | 36.4% | 25.4% | 23.5% | 41.5% |
| DELEON,ADRIAN | H | D | 18.1% | 0.0% | 12.6% | 16.8% | 17.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 59.8% | 0.0% | 51.0% | 57.7% | 58.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 83.7% | 0.0% | 79.9% | 82.9% | 82.2% | 71.1% |

Office of the Attorney General-State of Texas                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  60

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.3% | 0.0% | 20.1% | 17.1% | 17.8% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 23.4% | 0.0% | 100.0% | 25.2% | 26.8% | 39.2% |
| DEWHURST,DAVID | A | R | 76.6% | 0.0% | 0.0% | 74.8% | 73.2% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 71.7% | 0.0% | 0.0% | 69.7% | 68.1% | 56.6% |
| MOLINA,J.R. | H | D | 28.3% | 0.0% | 100.0% | 30.3% | 31.9% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 29.5% | 0.0% | 46.6% | 30.6% | 29.5% | 26.9% |
| MCMURREY,RAY | A | D | 19.2% | 0.0% | 18.0% | 19.1% | 19.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.7% | 0.0% | 11.5% | 36.1% | 36.5% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 0.0% | 23.9% | 14.2% | 14.5% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 16.5% | 0.0% | 6.6% | 15.8% | 16.1% | 23.9% |
| HENRY,DALE | A | D | 29.1% | 100.0% | 25.6% | 29.1% | 30.4% | 27.7% |
| THOMPSON,MARK | A | D | 54.4% | 0.0% | 67.7% | 55.2% | 53.5% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 77.3% | 0.0% | 45.9% | 74.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | D | 22.7% | 100.0% | 54.1% | 25.1% | 26.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  60
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.2% | 0.0% | 0.0% | 78.9% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.8% | 0.0% | 100.0% | 21.1% | 22.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 79.6% | 0.0% | 0.0% | 78.1% | 75.7% | 54.0% |
| YANEZ,LINDA | H | D | 20.4% | 100.0% | 100.0% | 21.9% | 24.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.4% | 0.0% | 43.2% | 37.4% | 38.1% | 53.2% |
| EARLE,RONALD | A | D | 52.6% | 0.0% | 29.6% | 49.3% | 49.1% | 34.7% |
| KATZ,MARC | A | D | 11.0% | 0.0% | 27.2% | 13.3% | 12.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.8% | 0.0% | 65.3% | 75.0% | 74.8% | 48.3% |
| URIBE,HECTOR | H | D | 23.2% | 0.0% | 34.7% | 25.0% | 25.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.4% | 0.0% | 100.0% | 14.6% | 16.3% | 36.1% |
| DEWHURST,DAVID | A | R | 85.6% | 0.0% | 0.0% | 85.4% | 83.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.7% | 0.0% | 0.0% | 85.4% | 83.6% | 63.6% |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  60

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.3% | 0.0% | 100.0% | 14.6% | 16.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 17.6% | 0.0% | 100.0% | 17.9% | 19.9% | 37.1% |
| GUZMAN,EVA | H | R | 82.4% | 0.0% | 0.0% | 82.1% | 80.1% | 62.9% |

Office of the Attorney General-State of Texas        Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  60
T 5                                     PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---:|---:|---:|---:|---:|---:|
| **2002 Democratic Primary** | | Governor | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 959 | 0 | 230 | 1,188 | 1,067 | 42,980 |
| MORALES,DAN | H | D | 4,139 | 0 | 1,207 | 5,346 | 5,045 | 331,409 |
| SANCHEZ,TONY | H | D | 3,866 | 0 | 1,004 | 4,870 | 4,604 | 612,156 |
| WORLDPEACE,JOHN | A | D | 384 | 0 | 78 | 462 | 397 | 19,597 |
| **2002 General** | | Governor | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 33,566 | 0 | 0 | 33,566 | 31,072 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,169 | 0 | 2,149 | 12,318 | 11,815 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 44,212 | 0 | 0 | 44,212 | 42,080 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,907 | 0 | 2,203 | 20,110 | 19,466 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 46,085 | 0 | 0 | 46,085 | 44,385 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,626 | 0 | 2,408 | 18,034 | 17,181 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 512 | 0 | 253 | 765 | 663 | 207,816 |
| DELEON,ADRIAN | H | D | 420 | 0 | 88 | 507 | 497 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,384 | 0 | 355 | 1,739 | 1,663 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 1,904 | 0 | 538 | 2,441 | 2,269 | 323,283 |

Privileged and Confidential                                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 60

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 370 | 0 | 135 | 505 | 491 | 131,400 |
| **2006 General — Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H D | 10,211 | 0 | 1,064 | 11,275 | 10,703 | 1,619,457 |
| DEWHURST,DAVID | A R | 33,427 | 0 | 0 | 33,427 | 29,212 | 2,515,493 |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A R | 31,270 | 0 | 0 | 31,270 | 27,287 | 2,347,043 |
| MOLINA,J.R. | H D | 12,343 | 0 | 1,250 | 13,594 | 12,807 | 1,797,176 |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | |
| KELLY,GENE | A D | 3,587 | 0 | 383 | 3,970 | 3,672 | 586,412 |
| MCMURREY,RAY | A D | 2,336 | 0 | 148 | 2,484 | 2,418 | 270,336 |
| NORIEGA,RICHARD | H D | 4,589 | 0 | 95 | 4,683 | 4,543 | 1,114,026 |
| SMITH,RHETT | A D | 1,651 | 0 | 196 | 1,847 | 1,804 | 212,363 |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B D | 1,856 | 0 | 58 | 1,914 | 1,873 | 468,600 |
| HENRY,DALE | A D | 3,264 | 43 | 225 | 3,532 | 3,530 | 541,927 |
| THOMPSON,MARK | A D | 6,105 | 0 | 594 | 6,698 | 6,223 | 946,702 |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A D | 8,831 | 0 | 368 | 9,199 | 8,650 | 979,158 |
| YANEZ,LINDA | H D | 2,588 | 55 | 433 | 3,076 | 3,077 | 1,035,623 |
| **2008 General — U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A R | 57,098 | 0 | 0 | 57,098 | 50,716 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  60

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,082 | 0 | 1,175 | 15,257 | 14,960 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 54,053 | 0 | 0 | 54,053 | 47,442 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,892 | 33 | 1,271 | 15,197 | 15,192 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 774 | 0 | 154 | 928 | 890 | 315,181 |
| EARLE,RONALD | A | D | 1,118 | 0 | 106 | 1,224 | 1,145 | 205,562 |
| KATZ,MARC | A | D | 233 | 0 | 98 | 331 | 298 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,551 | 0 | 239 | 1,791 | 1,675 | 273,422 |
| URIBE,HECTOR | H | D | 470 | 0 | 127 | 597 | 564 | 292,860 |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 7,386 | 0 | 90 | 7,477 | 7,196 | 1,719,169 |
| DEWHURST,DAVID | A | R | 43,903 | 0 | 0 | 43,903 | 36,823 | 3,049,526 |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 43,146 | 0 | 0 | 43,146 | 36,124 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,188 | 0 | 195 | 7,384 | 7,079 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8,621 | 0 | 161 | 8,782 | 8,386 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  60
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,373 | 0 | 0 | 40,373 | 33,668 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  60

T 6                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 8.1% | 0.0% | 1.9% | 10.0% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 34.9% | 0.0% | 10.2% | 45.1% | 45.4% | 32.9% |
| SANCHEZ,TONY | H | D | 32.6% | 0.0% | 8.5% | 41.0% | 41.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 0.0% | 0.7% | 3.9% | 3.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 72.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.2% | 0.0% | 4.7% | 26.8% | 27.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.7% | 0.0% | 0.0% | 68.7% | 68.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.8% | 0.0% | 3.4% | 31.3% | 31.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 72.1% | 57.9% |
| MOLINA,J.R. | H | D | 24.4% | 0.0% | 3.8% | 28.1% | 27.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.0% | 0.0% | 8.4% | 25.4% | 23.5% | 41.5% |
| DELEON,ADRIAN | H | D | 13.9% | 0.0% | 2.9% | 16.8% | 17.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.0% | 0.0% | 11.8% | 57.7% | 58.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.6% | 0.0% | 18.2% | 82.9% | 82.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 001                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  60

T 6                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 12.6% | 0.0% | 4.6% | 17.1% | 17.8% | 28.9% |
| **2006 General        Lt. Governor** | | | | | | | |
| ALVARADO,MARIA        H | D | 22.8% | 0.0% | 2.4% | 25.2% | 26.8% | 39.2% |
| DEWHURST,DAVID        A | R | 74.8% | 0.0% | 0.0% | 74.8% | 73.2% | 60.8% |
| **2006 General        Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON        A | R | 69.7% | 0.0% | 0.0% | 69.7% | 68.1% | 56.6% |
| MOLINA,J.R.        H | D | 27.5% | 0.0% | 2.8% | 30.3% | 31.9% | 43.4% |
| **2008 Democratic Primary        U.S. Senator** | | | | | | | |
| KELLY,GENE        A | D | 27.6% | 0.0% | 3.0% | 30.6% | 29.5% | 26.9% |
| MCMURREY,RAY        A | D | 18.0% | 0.0% | 1.1% | 19.1% | 19.4% | 12.4% |
| NORIEGA,RICHARD        H | D | 35.3% | 0.0% | 0.7% | 36.1% | 36.5% | 51.0% |
| SMITH,RHETT        A | D | 12.7% | 0.0% | 1.5% | 14.2% | 14.5% | 9.7% |
| **2008 Democratic Primary        Railroad Commissioner 3** | | | | | | | |
| HALL,ART        B | D | 15.3% | 0.0% | 0.5% | 15.8% | 16.1% | 23.9% |
| HENRY,DALE        A | D | 26.9% | 0.4% | 1.9% | 29.1% | 30.4% | 27.7% |
| THOMPSON,MARK        A | D | 50.3% | 0.0% | 4.9% | 55.2% | 53.5% | 48.4% |
| **2008 Democratic Primary        Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN        A | D | 71.9% | 0.0% | 3.0% | 74.9% | 73.8% | 48.6% |
| YANEZ,LINDA        H | D | 21.1% | 0.4% | 3.5% | 25.1% | 26.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  60

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.9% | 0.0% | 0.0% | 78.9% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.5% | 0.0% | 1.6% | 21.1% | 22.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.1% | 0.0% | 0.0% | 78.1% | 75.7% | 54.0% |
| YANEZ,LINDA | H | D | 20.1% | 0.0% | 1.8% | 21.9% | 24.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.2% | 0.0% | 6.2% | 37.4% | 38.1% | 53.2% |
| EARLE,RONALD | A | D | 45.0% | 0.0% | 4.3% | 49.3% | 49.1% | 34.7% |
| KATZ,MARC | A | D | 9.4% | 0.0% | 3.9% | 13.3% | 12.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 65.0% | 0.0% | 10.0% | 75.0% | 74.8% | 48.3% |
| URIBE,HECTOR | H | D | 19.7% | 0.0% | 5.3% | 25.0% | 25.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.4% | 0.0% | 0.2% | 14.6% | 16.3% | 36.1% |
| DEWHURST,DAVID | A | R | 85.4% | 0.0% | 0.0% | 85.4% | 83.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.4% | 0.0% | 0.0% | 85.4% | 83.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  60

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.2% | 0.0% | 0.4% | 14.6% | 16.4% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 17.5% | 0.0% | 0.3% | 17.9% | 19.9% | 37.1% |
| GUZMAN,EVA | H | R | 82.1% | 0.0% | 0.0% | 82.1% | 80.1% | 62.9% |

Privileged and Confidential                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  60

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 10.0% | 9.6% | 4.3% |
| MORALES,DAN | H   D | 77.4% | 0.0% | 22.6% | 45.1% | 45.4% | 32.9% |
| SANCHEZ,TONY | H | | | | 41.0% | 41.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.9% | 3.6% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 73.2% | 72.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 26.8% | 27.5% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 68.7% | 68.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 31.3% | 31.6% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 71.9% | 72.1% | 57.9% |
| MOLINA,J.R. | H | | | | 28.1% | 27.9% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 25.4% | 23.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.8% | 17.6% | 22.4% |
| GRANT,BENJAMIN | A   D | 79.6% | 0.0% | 20.4% | 57.7% | 58.9% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A   D | 78.0% | 0.0% | 22.0% | 82.9% | 82.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 17.1% | 17.8% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 25.2% | 26.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                District  60
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 73.2% | 60.8% |


| Candidate | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 73.2% | 60.8% |
| **2006 General** | *Court of Criminal Appeals, Presiding* | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.7% | 68.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.3% | 31.9% | 43.4% |
| **2008 Democratic Primary** | *U.S. Senator* | | | | | | | |
| KELLY,GENE | A | | | | | 30.6% | 29.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.1% | 19.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 98.0% | 0.0% | 2.0% | 36.1% | 36.5% | 51.0% |
| SMITH,RHETT | A | | | | | 14.2% | 14.5% | 9.7% |
| **2008 Democratic Primary** | *Railroad Commissioner 3* | | | | | | | |
| HALL,ART | B | | | | | 15.8% | 16.1% | 23.9% |
| HENRY,DALE | A | | | | | 29.1% | 30.4% | 27.7% |
| THOMPSON,MARK | A | D | 91.1% | 0.0% | 8.9% | 55.2% | 53.5% | 48.4% |
| **2008 Democratic Primary** | *Justice of the Supreme Court, Place 8* | | | | | | | |
| CRISS,SUSAN | A | D | 96.0% | 0.0% | 4.0% | 74.9% | 73.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 25.1% | 26.2% | 51.4% |
| **2008 General** | *U.S. Senator* | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 78.9% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 21.1% | 22.8% | 43.9% |
| **2008 General** | *Justice of the Supreme Court, Place 8* | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 78.1% | 75.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 21.9% | 24.3% | 46.0% |
| **2010 Democratic Primary** | *Lt. Governor* | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 37.4% | 38.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  60

T 7                                                              PLANH283

|  | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 91.3% | 0.0% | 8.7% | 49.3% | 49.1% | 34.7% |
| KATZ,MARC | A | | | | | 13.3% | 12.8% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 86.6% | 0.0% | 13.4% | 75.0% | 74.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 25.0% | 25.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 14.6% | 16.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 85.4% | 83.7% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 85.4% | 83.6% | 63.6% |
| URIBE,HECTOR | H | | | | | 14.6% | 16.4% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 17.9% | 19.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 82.1% | 80.1% | 62.9% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  60
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 99 | 0.010 | 0.616 | 0.0084 | 0.000 | -0.0583 | 0.370 | 0.0065 | 0.723 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 99 | 0.006 | 0.765 | 0.0363 | 0.000 | -0.1613 | 0.485 | 0.0421 | 0.519 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 99 | 0.005 | 0.787 | 0.0339 | 0.000 | -0.1441 | 0.492 | 0.0313 | 0.597 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 99 | 0.024 | 0.312 | 0.0034 | 0.000 | -0.0301 | 0.217 | 0.0017 | 0.807 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 99 | 0.356 | 0.000 | 0.2944 | 0.000 | -0.5149 | 0.163 | -0.4181 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 99 | 0.047 | 0.098 | 0.0892 | 0.000 | -0.2972 | 0.034 | 0.0504 | 0.199 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 99 | 0.470 | 0.000 | 0.3877 | 0.000 | -0.9892 | 0.007 | -0.4273 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 99 | 0.116 | 0.003 | 0.1570 | 0.000 | -0.4197 | 0.023 | -0.0140 | 0.786 |

```
  Office of the Attorney General-State of Texas          Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  60
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 99 | 0.443 | 0.000 | 0.4042 | 0.000 | -0.8885 | 0.017 | -0.4343 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 99 | 0.127 | 0.001 | 0.1370 | 0.000 | -0.4867 | 0.004 | 0.0194 | 0.683 |
| **2006 Democratic Primary** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 99 | 0.022 | 0.343 | 0.0045 | 0.000 | -0.0469 | 0.159 | 0.0120 | 0.203 |
| **2006 Democratic Primary** | | | Lt. Governor | DELEON,ADRIAN | | | | | |
| | 99 | 0.001 | 0.947 | 0.0037 | 0.000 | -0.0081 | 0.748 | 0.0020 | 0.776 |
| **2006 Democratic Primary** | | | Lt. Governor | GRANT,BENJAMIN | | | | | |
| | 99 | 0.003 | 0.864 | 0.0121 | 0.000 | -0.0438 | 0.600 | 0.0109 | 0.643 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | GILBERT,HANK | | | | | |
| | 99 | 0.007 | 0.722 | 0.0167 | 0.000 | -0.0880 | 0.421 | 0.0182 | 0.555 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | MELTON,KOECADEE | | | | | |
| | 99 | 0.010 | 0.605 | 0.0032 | 0.000 | -0.0093 | 0.653 | 0.0055 | 0.343 |
| **2006 General** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 99 | 0.192 | 0.000 | 0.0896 | 0.000 | -0.3222 | 0.005 | -0.0205 | 0.520 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  60

T 8                                                                 PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 99 | 0.501 | 0.000 | 0.2932 | 0.000 | -0.7660 | 0.025 | -0.4880 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 99 | 0.471 | 0.000 | 0.2742 | 0.000 | -0.5508 | 0.098 | -0.4852 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 99 | 0.239 | 0.000 | 0.1083 | 0.000 | -0.4284 | 0.001 | -0.0270 | 0.462 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 99 | 0.065 | 0.040 | 0.0315 | 0.000 | -0.1529 | 0.106 | -0.0066 | 0.805 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 99 | 0.041 | 0.133 | 0.0205 | 0.000 | -0.0470 | 0.398 | -0.0109 | 0.489 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 99 | 0.090 | 0.011 | 0.0402 | 0.000 | -0.0960 | 0.303 | -0.0341 | 0.196 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 99 | 0.019 | 0.401 | 0.0145 | 0.000 | -0.0321 | 0.405 | -0.0017 | 0.874 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 99 | 0.076 | 0.022 | 0.0163 | 0.000 | -0.0326 | 0.365 | -0.0125 | 0.220 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  60

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 99 | 0.018 | 0.423 | 0.0286 | 0.000 | -0.0109 | 0.861 | -0.0140 | 0.428 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 99 | 0.111 | 0.004 | 0.0535 | 0.000 | -0.2470 | 0.039 | -0.0150 | 0.654 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 99 | 0.161 | 0.000 | 0.0775 | 0.000 | -0.2991 | 0.050 | -0.0536 | 0.210 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 99 | 0.002 | 0.887 | 0.0227 | 0.000 | -0.0001 | 0.998 | 0.0054 | 0.729 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 99 | 0.513 | 0.000 | 0.5008 | 0.000 | -0.6326 | 0.218 | -0.8874 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 99 | 0.111 | 0.004 | 0.1235 | 0.000 | -0.2426 | 0.123 | -0.0472 | 0.287 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 99 | 0.525 | 0.000 | 0.4741 | 0.000 | -0.6320 | 0.201 | -0.8716 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 99 | 0.053 | 0.074 | 0.1218 | 0.000 | -0.1082 | 0.443 | -0.0393 | 0.325 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  60

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 99 | 0.011 | 0.592 | 0.0068 | 0.000 | -0.0226 | 0.326 | 0.0032 | 0.617 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 99 | 0.040 | 0.139 | 0.0098 | 0.000 | -0.0419 | 0.237 | -0.0029 | 0.769 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 99 | 0.019 | 0.408 | 0.0020 | 0.000 | -0.0156 | 0.210 | 0.0043 | 0.223 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 99 | 0.026 | 0.285 | 0.0136 | 0.000 | -0.0609 | 0.227 | 0.0019 | 0.891 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 99 | 0.009 | 0.653 | 0.0041 | 0.000 | -0.0178 | 0.363 | 0.0041 | 0.453 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 99 | 0.232 | 0.000 | 0.0648 | 0.000 | -0.1767 | 0.063 | -0.0589 | 0.029 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 99 | 0.526 | 0.000 | 0.3850 | 0.000 | -0.7070 | 0.126 | -0.7876 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 99 | 0.534 | 0.000 | 0.3784 | 0.000 | -0.6437 | 0.149 | -0.7862 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  60

T 8                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 99 | 0.199 | 0.000 | 0.0630 | 0.000 | -0.1851 | 0.061 | -0.0504 | 0.071 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 99 | 0.314 | 0.000 | 0.0756 | 0.000 | -0.2343 | 0.013 | -0.0652 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 99 | 0.521 | 0.000 | 0.3541 | 0.000 | -0.5753 | 0.183 | -0.7486 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  61
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.7% | 0.0% | 10.0% | 12.7% | 3.3% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 0.0% | 1.3% | 2.7% | 1.4% | 3.5% |
| 2002 General | 33.2% | 0.0% | 0.0% | 33.2% | 28.8% | 25.1% |
| 2004 General | 53.5% | 0.0% | 5.8% | 59.3% | 46.9% | 40.8% |
| 2006 Democratic Primary | 1.0% | 0.0% | 2.3% | 3.3% | 1.1% | 3.2% |
| 2006 General | 36.6% | 0.0% | 0.0% | 36.6% | 30.5% | 24.2% |
| 2008 Democratic Primary | 12.0% | 0.0% | 1.1% | 13.1% | 10.4% | 15.8% |
| 2008 General | 65.0% | 0.0% | 0.0% | 65.0% | 53.2% | 44.4% |
| 2010 Democratic Primary | 1.7% | 0.4% | 0.0% | 2.1% | 1.5% | 3.8% |
| 2010 General | 42.3% | 0.0% | 0.0% | 42.3% | 33.1% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  61

T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 68 | 0.052 | 0.178 | 0.0268 | 0.000 | -0.0977 | 0.177 | 0.0736 | 0.085 |
| 2002 Democratic R | 68 | 0.094 | 0.040 | 0.0145 | 0.000 | -0.0405 | 0.026 | -0.0018 | 0.866 |
| 2002 General | 68 | 0.206 | 0.001 | 0.3316 | 0.000 | -0.4529 | 0.055 | -0.3353 | 0.016 |
| 2004 General | 68 | 0.342 | 0.000 | 0.5348 | 0.000 | -0.9185 | 0.001 | -0.4771 | 0.005 |
| 2006 Democratic P | 68 | 0.042 | 0.245 | 0.0102 | 0.000 | -0.0343 | 0.104 | 0.0128 | 0.299 |
| 2006 General | 68 | 0.327 | 0.000 | 0.3660 | 0.000 | -0.5024 | 0.029 | -0.4964 | 0.000 |
| 2008 Democratic P | 68 | 0.365 | 0.000 | 0.1199 | 0.000 | -0.2382 | 0.000 | -0.1089 | 0.005 |
| 2008 General | 68 | 0.447 | 0.000 | 0.6497 | 0.000 | -0.8698 | 0.011 | -0.9762 | 0.000 |
| 2010 Democratic P | 68 | 0.109 | 0.023 | 0.0172 | 0.000 | -0.0132 | 0.438 | -0.0213 | 0.036 |
| 2010 General | 68 | 0.403 | 0.000 | 0.4225 | 0.000 | -0.4561 | 0.091 | -0.7952 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                        District  61
       T 3                              Plan: PLANH283

                           Percent Anglo      Percent Black      Percent Hispanic
       ------------------------------------------------------------------------------------

       2002 Democratic Primary   Governor              69.3%            0.0%             30.7%

       2002 General              Governor              97.3%            0.0%              2.7%

       2004 General              Railroad Commissione  97.5%            0.0%              2.5%

       2004 General              Court of Criminal Ap   96.9%            0.0%              3.1%

       2006 Democratic Primary   Lt. Governor          78.3%            0.0%             21.7%

       2006 Democratic Primary   Agriculture Commissi   80.4%            0.0%             19.6%

       2006 General              Lt. Governor          99.4%            0.0%              0.6%

       2006 General              Court of Criminal Ap   98.8%            0.0%              1.2%

       2008 Democratic Primary   U.S. Senator          95.7%            0.0%              4.3%

       2008 Democratic Primary   Railroad Commissione  96.5%            0.0%              3.5%

       2008 Democratic Primary   Justice of the Supre   96.9%            0.0%              3.1%

       2008 General              U.S. Senator         100.0%            0.0%              0.0%

       2008 General              Justice of the Supre   99.9%            0.0%              0.1%

       2010 Democratic Primary   Lt. Governor          97.6%            0.8%              1.6%

       2010 Democratic Primary   Land Commissioner     99.3%            0.3%              0.5%

       2010 General              Lt. Governor         100.0%            0.0%              0.0%
       ------------------------------------------------------------------------------------
       Office of the Attorney General-State of Texas            Page 001                         04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  61
T 3                                        Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 100.0%        | 0.0%          | 0.0%             |
| 2010 General | Justice of the Supre   | 99.9%         | 0.1%          | 0.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  61
T 4                                   PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.7% | 0.0% | 7.1% | 7.5% | 7.3% | 4.3% |
| MORALES,DAN | H | D | 45.6% | 0.0% | 47.7% | 46.2% | 46.8% | 32.9% |
| SANCHEZ,TONY | H | D | 44.6% | 0.0% | 43.4% | 44.2% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 1.9% | 2.1% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.4% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | H | D | 24.6% | 0.0% | 100.0% | 26.7% | 27.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 0.0% | 72.1% | 71.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 0.0% | 100.0% | 27.9% | 28.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.5% | 0.0% | 0.0% | 74.1% | 73.4% | 57.9% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 100.0% | 25.9% | 26.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.5% | 0.0% | 22.3% | 27.9% | 27.9% | 41.5% |
| DELEON,ADRIAN | H | D | 19.1% | 0.0% | 9.8% | 17.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 51.4% | 0.0% | 67.9% | 55.0% | 54.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.2% | 0.0% | 92.3% | 78.6% | 78.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  61
T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.8% | 0.0% | 7.7% | 21.4% | 21.3% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.3% | 0.0% | 100.0% | 24.8% | 25.8% | 39.2% |
| DEWHURST,DAVID | A | R | 75.7% | 0.0% | 0.0% | 75.2% | 74.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 71.9% | 0.0% | 0.0% | 71.1% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.1% | 0.0% | 100.0% | 28.9% | 30.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 19.8% | 0.0% | 81.4% | 22.4% | 22.0% | 26.9% |
| MCMURREY,RAY | A | D | 15.1% | 0.0% | 18.6% | 15.2% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 46.1% | 0.0% | 0.0% | 44.1% | 44.6% | 51.0% |
| SMITH,RHETT | A | D | 19.1% | 0.0% | 0.0% | 18.3% | 17.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.9% | 0.0% | 0.0% | 14.3% | 13.9% | 23.9% |
| HENRY,DALE | A | D | 30.5% | 0.0% | 40.1% | 30.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 54.7% | 0.0% | 59.9% | 54.8% | 55.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 68.3% | 0.0% | 89.2% | 69.0% | 68.9% | 48.6% |
| YANEZ,LINDA | H | D | 31.7% | 0.0% | 10.8% | 31.0% | 31.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                District  61
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 75.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.0% | 0.0% | 0.0% | 23.0% | 24.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 77.7% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.3% | 0.0% | 100.0% | 22.4% | 23.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.4% | 0.0% | 100.0% | 43.1% | 43.9% | 53.2% |
| EARLE,RONALD | A | D | 43.7% | 61.7% | 0.0% | 43.1% | 42.8% | 34.7% |
| KATZ,MARC | A | D | 13.8% | 38.3% | 0.0% | 13.8% | 13.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 72.6% | 0.0% | 100.0% | 72.6% | 73.9% | 48.3% |
| URIBE,HECTOR | H | D | 27.4% | 100.0% | 0.0% | 27.4% | 26.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 0.0% | 0.0% | 15.5% | 16.3% | 36.1% |
| DEWHURST,DAVID | A | R | 84.5% | 100.0% | 0.0% | 84.5% | 83.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.4% | 100.0% | 0.0% | 84.4% | 83.7% | 63.6% |

```
-------------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  61

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.6% | 0.0% | 0.0% | 15.6% | 16.3% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.2% | 0.0% | 0.0% | 17.2% | 18.2% | 37.1% |
| GUZMAN,EVA | H | R | 82.8% | 100.0% | 0.0% | 82.8% | 81.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  61

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 228 | 0 | 93 | 321 | 301 | 42,980 |
| MORALES,DAN | H | D | 1,354 | 0 | 627 | 1,982 | 1,940 | 331,409 |
| SANCHEZ,TONY | H | D | 1,327 | 0 | 570 | 1,897 | 1,822 | 612,156 |
| WORLDPEACE,JOHN | A | D | 64 | 0 | 25 | 88 | 84 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 27,833 | 0 | 0 | 27,833 | 26,564 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,076 | 0 | 1,039 | 10,115 | 9,938 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 42,172 | 0 | 0 | 42,172 | 40,450 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,861 | 0 | 1,483 | 16,344 | 16,030 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44,134 | 0 | 0 | 44,134 | 41,728 | 3,990,355 |
| MOLINA,J.R. | H | D | 13,571 | 0 | 1,855 | 15,426 | 15,103 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 320 | 0 | 67 | 387 | 374 | 207,816 |
| DELEON,ADRIAN | H | D | 207 | 0 | 30 | 236 | 230 | 112,311 |
| GRANT,BENJAMIN | A | D | 558 | 0 | 204 | 762 | 736 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 806 | 0 | 241 | 1,047 | 1,018 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  61
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 266 | 0 | 20 | 286 | 275 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 9,512 | 0 | 227 | 9,739 | 9,565 | 1,619,457 |
| DEWHURST,DAVID | A | R | 29,566 | 0 | 0 | 29,566 | 27,449 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 28,440 | 0 | 0 | 28,440 | 26,057 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,089 | 0 | 464 | 11,554 | 11,318 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 2,136 | 0 | 391 | 2,527 | 2,395 | 586,412 |
| MCMURREY,RAY | A | D | 1,624 | 0 | 90 | 1,713 | 1,688 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,972 | 0 | 0 | 4,972 | 4,847 | 1,114,026 |
| SMITH,RHETT | A | D | 2,058 | 0 | 0 | 2,058 | 1,934 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 1,460 | 0 | 0 | 1,460 | 1,383 | 468,600 |
| HENRY,DALE | A | D | 2,992 | 0 | 144 | 3,136 | 3,068 | 541,927 |
| THOMPSON,MARK | A | D | 5,367 | 0 | 216 | 5,582 | 5,470 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 6,731 | 0 | 281 | 7,012 | 6,856 | 979,158 |
| YANEZ,LINDA | H | D | 3,119 | 0 | 34 | 3,153 | 3,097 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 54,968 | 0 | 0 | 54,968 | 50,521 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential Page 002 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  61
T 5                                                   PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,406 | 0 | 0 | 16,406 | 16,106 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 53,500 | 0 | 0 | 53,500 | 49,023 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,348 | 0 | 80 | 15,428 | 15,172 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 760 | 0 | 30 | 790 | 780 | 315,181 |
| EARLE,RONALD | A | D | 783 | 9 | 0 | 792 | 761 | 205,562 |
| KATZ,MARC | A | D | 248 | 5 | 0 | 253 | 236 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 1,246 | 0 | 8 | 1,254 | 1,252 | 273,422 |
| URIBE,HECTOR | H | D | 469 | 4 | 0 | 474 | 443 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 7,192 | 0 | 0 | 7,192 | 6,725 | 1,719,169 |
| DEWHURST,DAVID | A | R | 39,155 | 3 | 0 | 39,158 | 34,560 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 38,708 | 15 | 0 | 38,723 | 34,203 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,176 | 0 | 0 | 7,176 | 6,641 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 7,789 | 0 | 0 | 7,789 | 7,350 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  61

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 37,515 | 37 | 0 | 37,551 | 32,939 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  61

T 6                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.3% | 0.0% | 2.2% | 7.5% | 7.3% | 4.3% |
| MORALES,DAN | H | D | 31.6% | 0.0% | 14.6% | 46.2% | 46.8% | 32.9% |
| SANCHEZ,TONY | H | D | 30.9% | 0.0% | 13.3% | 44.2% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.6% | 2.1% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | H | D | 23.9% | 0.0% | 2.7% | 26.7% | 27.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 0.0% | 0.0% | 72.1% | 71.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.4% | 0.0% | 2.5% | 27.9% | 28.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.1% | 0.0% | 0.0% | 74.1% | 73.4% | 57.9% |
| MOLINA,J.R. | H | D | 22.8% | 0.0% | 3.1% | 25.9% | 26.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 23.1% | 0.0% | 4.8% | 27.9% | 27.9% | 41.5% |
| DELEON,ADRIAN | H | D | 14.9% | 0.0% | 2.1% | 17.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.3% | 0.0% | 14.8% | 55.0% | 54.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.5% | 0.0% | 18.1% | 78.6% | 78.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  61

T 6                                                        PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.9% | 0.0% | 1.5% | 21.4% | 21.3% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 24.2% | 0.0% | 0.6% | 24.8% | 25.8% | 39.2% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 75.2% | 74.2% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 69.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.7% | 0.0% | 1.2% | 28.9% | 30.3% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 18.9% | 0.0% | 3.5% | 22.4% | 22.0% | 26.9% |
| MCMURREY,RAY | A | D | 14.4% | 0.0% | 0.8% | 15.2% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.1% | 0.0% | 0.0% | 44.1% | 44.6% | 51.0% |
| SMITH,RHETT | A | D | 18.3% | 0.0% | 0.0% | 18.3% | 17.8% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 14.3% | 0.0% | 0.0% | 14.3% | 13.9% | 23.9% |
| HENRY,DALE | A | D | 29.4% | 0.0% | 1.4% | 30.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 0.0% | 2.1% | 54.8% | 55.1% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 66.2% | 0.0% | 2.8% | 69.0% | 68.9% | 48.6% |
| YANEZ,LINDA | H | D | 30.7% | 0.0% | 0.3% | 31.0% | 31.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  61

T 6                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 75.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.0% | 0.0% | 0.0% | 23.0% | 24.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 77.6% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.3% | 0.0% | 0.1% | 22.4% | 23.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.4% | 0.0% | 1.6% | 43.1% | 43.9% | 53.2% |
| EARLE,RONALD | A | D | 42.7% | 0.5% | 0.0% | 43.1% | 42.8% | 34.7% |
| KATZ,MARC | A | D | 13.5% | 0.3% | 0.0% | 13.8% | 13.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 72.1% | 0.0% | 0.5% | 72.6% | 73.9% | 48.3% |
| URIBE,HECTOR | H | D | 27.2% | 0.3% | 0.0% | 27.4% | 26.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 0.0% | 0.0% | 15.5% | 16.3% | 36.1% |
| DEWHURST,DAVID | A | R | 84.5% | 0.0% | 0.0% | 84.5% | 83.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.3% | 0.0% | 0.0% | 84.4% | 83.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  61

T 6                                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.6% | 0.0% | 0.0% | 15.6% | 16.3% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.2% | 0.0% | 0.0% | 17.2% | 18.2% | 37.1% |
| GUZMAN,EVA | H | R | 82.7% | 0.1% | 0.0% | 82.8% | 81.8% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                    District  61
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 7.5% | 7.3% | 4.3% |
| MORALES,DAN | | H | D | 68.3% | 0.0% | 31.7% | 46.2% | 46.8% | 32.9% |
| SANCHEZ,TONY | | H | | | | 44.2% | 43.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.1% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 72.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 26.7% | 27.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 72.1% | 71.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 27.9% | 28.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 74.1% | 73.4% | 57.9% |
| MOLINA,J.R. | | H | | | | 25.9% | 26.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 27.9% | 27.9% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.0% | 17.2% | 22.4% |
| GRANT,BENJAMIN | | A | D | 73.2% | 0.0% | 26.8% | 55.0% | 54.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 77.0% | 0.0% | 23.0% | 78.6% | 78.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 21.4% | 21.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 24.8% | 25.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  61
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 75.2% | 74.2% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 71.1% | 69.7% | 56.6% |
| MOLINA,J.R. | H | | | | 28.9% | 30.3% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 22.4% | 22.0% | 26.9% |
| MCMURREY,RAY | A | | | | 15.2% | 15.5% | 12.4% |
| NORIEGA,RICHARD | H   D | 100.0% | 0.0% | 0.0% | 44.1% | 44.6% | 51.0% |
| SMITH,RHETT | A | | | | 18.3% | 17.8% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 14.3% | 13.9% | 23.9% |
| HENRY,DALE | A | | | | 30.8% | 30.9% | 27.7% |
| THOMPSON,MARK | A   D | 96.1% | 0.0% | 3.9% | 54.8% | 55.1% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 96.0% | 0.0% | 4.0% | 69.0% | 68.9% | 48.6% |
| YANEZ,LINDA | H | | | | 31.0% | 31.1% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 77.0% | 75.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 23.0% | 24.2% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 77.6% | 76.4% | 54.0% |
| YANEZ,LINDA | H | | | | 22.4% | 23.6% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 96.2% | 0.0% | 3.8% | 43.1% | 43.9% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  61

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 43.1% | 42.8% | 34.7% |
| KATZ,MARC | | | | | 13.8% | 13.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 99.4% | 0.0% | 0.6% | 72.6% | 73.9% | 48.3% |
| URIBE,HECTOR | H | | | | 27.4% | 26.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 15.5% | 16.3% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 84.5% | 83.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 84.4% | 83.7% | 63.6% |
| URIBE,HECTOR | H | | | | 15.6% | 16.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 17.2% | 18.2% | 37.1% |
| GUZMAN,EVA | H   R | 99.9% | 0.1% | 0.0% | 82.8% | 81.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  61
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 68 | 0.032 | 0.352 | 0.0020 | 0.000 | -0.0111 | 0.173 | 0.0048 | 0.316 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 68 | 0.047 | 0.209 | 0.0118 | 0.000 | -0.0320 | 0.329 | 0.0338 | 0.081 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 68 | 0.070 | 0.094 | 0.0116 | 0.000 | -0.0465 | 0.080 | 0.0299 | 0.056 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 68 | 0.014 | 0.625 | 0.0006 | 0.006 | -0.0026 | 0.376 | 0.0012 | 0.471 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 68 | 0.210 | 0.000 | 0.2424 | 0.000 | -0.2770 | 0.150 | -0.3271 | 0.005 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 68 | 0.095 | 0.039 | 0.0791 | 0.000 | -0.1587 | 0.023 | -0.0035 | 0.930 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 68 | 0.314 | 0.000 | 0.3673 | 0.000 | -0.5280 | 0.022 | -0.4637 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 68 | 0.175 | 0.002 | 0.1294 | 0.000 | -0.2699 | 0.002 | -0.0216 | 0.667 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  61
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 68 | 0.358 | 0.000 | 0.3844 | 0.000 | -0.5252 | 0.022 | -0.5333 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 68 | 0.162 | 0.003 | 0.1182 | 0.000 | -0.2646 | 0.001 | 0.0167 | 0.720 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 68 | 0.034 | 0.324 | 0.0028 | 0.000 | -0.0089 | 0.135 | 0.0021 | 0.547 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 68 | 0.014 | 0.629 | 0.0018 | 0.000 | -0.0046 | 0.361 | 0.0003 | 0.907 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 68 | 0.042 | 0.246 | 0.0049 | 0.000 | -0.0171 | 0.158 | 0.0100 | 0.160 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 68 | 0.027 | 0.412 | 0.0070 | 0.000 | -0.0206 | 0.234 | 0.0105 | 0.301 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 68 | 0.060 | 0.133 | 0.0023 | 0.000 | -0.0072 | 0.096 | -0.0008 | 0.736 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 68 | 0.249 | 0.000 | 0.0829 | 0.000 | -0.1587 | 0.005 | -0.0664 | 0.043 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  61
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 68 | 0.265 | 0.000 | 0.2575 | 0.000 | -0.2913 | 0.137 | -0.4035 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 68 | 0.286 | 0.000 | 0.2477 | 0.000 | -0.2526 | 0.172 | -0.4176 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 68 | 0.252 | 0.000 | 0.0966 | 0.000 | -0.2004 | 0.002 | -0.0628 | 0.089 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 68 | 0.201 | 0.001 | 0.0186 | 0.000 | -0.0784 | 0.000 | 0.0098 | 0.402 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 68 | 0.103 | 0.030 | 0.0141 | 0.000 | -0.0253 | 0.061 | -0.0076 | 0.332 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 68 | 0.307 | 0.000 | 0.0433 | 0.000 | -0.0757 | 0.006 | -0.0469 | 0.004 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 68 | 0.223 | 0.000 | 0.0179 | 0.000 | -0.0190 | 0.188 | -0.0266 | 0.002 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 68 | 0.231 | 0.000 | 0.0127 | 0.000 | -0.0241 | 0.031 | -0.0164 | 0.013 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  61

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 68 | 0.194 | 0.001 | 0.0261 | 0.000 | -0.0561 | 0.006 | -0.0156 | 0.186 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 68 | 0.278 | 0.000 | 0.0467 | 0.000 | -0.0962 | 0.001 | -0.0311 | 0.064 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 68 | 0.265 | 0.000 | 0.0586 | 0.000 | -0.1276 | 0.001 | -0.0382 | 0.089 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 68 | 0.228 | 0.000 | 0.0272 | 0.000 | -0.0513 | 0.012 | -0.0247 | 0.037 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 68 | 0.371 | 0.000 | 0.4788 | 0.000 | -0.6117 | 0.043 | -0.7758 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 68 | 0.402 | 0.000 | 0.1429 | 0.000 | -0.2305 | 0.001 | -0.1496 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 68 | 0.381 | 0.000 | 0.4660 | 0.000 | -0.5705 | 0.049 | -0.7698 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 68 | 0.408 | 0.000 | 0.1337 | 0.000 | -0.2442 | 0.000 | -0.1278 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  61
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.050 | 0.191 | 0.0066 | 0.000 | -0.0111 | 0.245 | -0.0044 | 0.425 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 68 | 0.077 | 0.075 | 0.0068 | 0.000 | -0.0029 | 0.714 | -0.0090 | 0.058 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 68 | 0.045 | 0.228 | 0.0022 | 0.000 | 0.0003 | 0.942 | -0.0034 | 0.112 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 68 | 0.072 | 0.089 | 0.0108 | 0.000 | -0.0112 | 0.354 | -0.0103 | 0.149 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 68 | 0.051 | 0.182 | 0.0041 | 0.000 | -0.0021 | 0.758 | -0.0063 | 0.127 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.330 | 0.000 | 0.0626 | 0.000 | -0.0874 | 0.035 | -0.0920 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 68 | 0.365 | 0.000 | 0.3410 | 0.000 | -0.3396 | 0.158 | -0.6712 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 68 | 0.362 | 0.000 | 0.3371 | 0.000 | -0.3304 | 0.165 | -0.6616 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  61

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 68 | 0.334 | 0.000 | 0.0625 | 0.000 | -0.0798 | 0.056 | -0.0980 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 68 | 0.302 | 0.000 | 0.0678 | 0.000 | -0.0913 | 0.047 | -0.0954 | 0.001 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 68 | 0.370 | 0.000 | 0.3268 | 0.000 | -0.3102 | 0.179 | -0.6580 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  62

T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.5% | 24.2% | 0.0% | 30.7% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 3.3% | 12.4% | 0.0% | 15.7% | 2.7% | 3.5% |
| 2002 General | 35.3% | 0.0% | 3.3% | 38.6% | 29.9% | 25.1% |
| 2004 General | 56.6% | 0.0% | 13.2% | 69.8% | 48.0% | 40.8% |
| 2006 Democratic Primary | 3.2% | 13.6% | 0.0% | 16.8% | 2.7% | 3.2% |
| 2006 General | 36.0% | 0.0% | 0.0% | 36.0% | 29.1% | 24.2% |
| 2008 Democratic Primary | 15.3% | 24.1% | 0.0% | 39.4% | 14.0% | 15.8% |
| 2008 General | 58.2% | 0.0% | 14.3% | 72.6% | 48.9% | 44.4% |
| 2010 Democratic Primary | 2.4% | 7.5% | 0.0% | 9.9% | 2.2% | 3.8% |
| 2010 General | 37.1% | 0.0% | 0.0% | 37.1% | 29.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  62

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 82 | 0.049 | 0.137 | 0.0648 | 0.000 | 0.1769 | 0.191 | -0.2305 | 0.047 |
| 2002 Democratic R | 82 | 0.048 | 0.145 | 0.0331 | 0.000 | 0.0910 | 0.276 | -0.1405 | 0.051 |
| 2002 General | 82 | 0.350 | 0.000 | 0.3534 | 0.000 | -0.4386 | 0.002 | -0.3207 | 0.009 |
| 2004 General | 82 | 0.547 | 0.000 | 0.5657 | 0.000 | -0.7823 | 0.000 | -0.4333 | 0.001 |
| 2006 Democratic P | 82 | 0.067 | 0.065 | 0.0318 | 0.000 | 0.1040 | 0.112 | -0.1307 | 0.020 |
| 2006 General | 82 | 0.578 | 0.000 | 0.3596 | 0.000 | -0.5186 | 0.000 | -0.4282 | 0.000 |
| 2008 Democratic P | 82 | 0.107 | 0.011 | 0.1533 | 0.000 | 0.0877 | 0.306 | -0.2130 | 0.004 |
| 2008 General | 82 | 0.612 | 0.000 | 0.5825 | 0.000 | -0.8964 | 0.000 | -0.4393 | 0.001 |
| 2010 Democratic P | 82 | 0.122 | 0.006 | 0.0241 | 0.000 | 0.0511 | 0.018 | -0.0587 | 0.002 |
| 2010 General | 82 | 0.614 | 0.000 | 0.3712 | 0.000 | -0.6344 | 0.000 | -0.4496 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  62
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 78.5% | 21.5% | 0.0% |
| 2002 General | Governor | 94.7% | 4.3% | 1.0% |
| 2004 General | Railroad Commissione | 95.0% | 3.5% | 1.5% |
| 2004 General | Court of Criminal Ap | 94.3% | 3.6% | 2.1% |
| 2006 Democratic Primary | Lt. Governor | 79.9% | 20.1% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 78.0% | 22.0% | 0.0% |
| 2006 General | Lt. Governor | 96.9% | 3.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 96.8% | 3.2% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 90.5% | 9.4% | 0.1% |
| 2008 Democratic Primary | Railroad Commissione | 90.3% | 8.8% | 0.9% |
| 2008 Democratic Primary | Justice of the Supre | 90.8% | 9.2% | 0.0% |
| 2008 General | U.S. Senator | 93.6% | 4.4% | 2.0% |
| 2008 General | Justice of the Supre | 93.4% | 4.3% | 2.3% |
| 2010 Democratic Primary | Lt. Governor | 81.5% | 18.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 82.0% | 18.0% | 0.0% |
| 2010 General | Lt. Governor | 96.2% | 3.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  62
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 96.2% | 3.8% | 0.0% |
| 2010 General | Justice of the Supre | 96.2% | 3.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  62

T 4                                             PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 10.1% | 10.8% | 0.0% | 10.3% | 9.4% | 4.3% |
| MORALES,DAN | H | D | 50.7% | 41.7% | 0.0% | 48.8% | 48.4% | 32.9% |
| SANCHEZ,TONY | H | D | 36.5% | 45.0% | 0.0% | 38.4% | 39.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 2.5% | 0.0% | 2.6% | 2.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 71.1% | 0.0% | 0.0% | 67.3% | 65.2% | 59.1% |
| SANCHEZ,TONY | H | D | 28.9% | 100.0% | 100.0% | 32.7% | 34.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 65.8% | 0.0% | 63.7% | 63.5% | 61.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 34.2% | 100.0% | 36.3% | 36.5% | 38.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 69.2% | 0.0% | 53.1% | 66.4% | 64.3% | 57.9% |
| MOLINA,J.R. | H | D | 30.8% | 100.0% | 46.9% | 33.6% | 35.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 26.4% | 29.7% | 0.0% | 27.0% | 28.0% | 41.5% |
| DELEON,ADRIAN | H | D | 17.5% | 17.7% | 0.0% | 17.6% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 56.1% | 52.6% | 0.0% | 55.4% | 54.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 80.2% | 86.1% | 0.0% | 81.5% | 79.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  62
T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.8% | 13.9% | 0.0% | 18.5% | 20.3% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 31.7% | 100.0% | 0.0% | 33.8% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 66.2% | 64.2% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 64.1% | 0.0% | 0.0% | 62.1% | 60.2% | 56.6% |
| MOLINA,J.R. | H | D | 35.9% | 100.0% | 0.0% | 37.9% | 39.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34.0% | 33.4% | 0.0% | 33.9% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 19.0% | 6.5% | 100.0% | 17.9% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.9% | 45.1% | 0.0% | 34.9% | 35.7% | 51.0% |
| SMITH,RHETT | A | D | 13.1% | 15.0% | 0.0% | 13.3% | 12.5% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 17.6% | 9.7% | 100.0% | 17.6% | 18.3% | 23.9% |
| HENRY,DALE | A | D | 33.4% | 34.0% | 0.0% | 33.1% | 33.9% | 27.7% |
| THOMPSON,MARK | A | D | 49.0% | 56.3% | 0.0% | 49.2% | 47.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 80.6% | 50.6% | 0.0% | 77.8% | 77.5% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 49.4% | 0.0% | 22.2% | 22.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                     In Voter Tabulation Districts (VTDs)
                              District  62
T 4                             PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.8% | 0.0% | 48.3% | 70.9% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.2% | 100.0% | 51.7% | 29.1% | 31.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.3% | 0.0% | 39.5% | 69.3% | 66.7% | 54.0% |
| YANEZ,LINDA | H | D | 26.7% | 100.0% | 60.5% | 30.7% | 33.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.3% | 55.0% | 0.0% | 40.6% | 40.2% | 53.2% |
| EARLE,RONALD | A | D | 46.6% | 31.9% | 0.0% | 43.9% | 43.7% | 34.7% |
| KATZ,MARC | A | D | 16.0% | 13.2% | 0.0% | 15.5% | 16.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.3% | 69.1% | 0.0% | 75.0% | 73.1% | 48.3% |
| URIBE,HECTOR | H | D | 23.7% | 30.9% | 0.0% | 25.0% | 26.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.8% | 100.0% | 0.0% | 21.9% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 81.2% | 0.0% | 0.0% | 78.1% | 76.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.0% | 0.0% | 0.0% | 78.8% | 76.7% | 63.6% |

```
--------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  62
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR         H | D | 18.0% | 100.0% | 0.0% | 21.2% | 23.3% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE         A | D | 22.1% | 100.0% | 0.0% | 25.0% | 27.2% | 37.1% |
| GUZMAN,EVA           H | R | 77.9% | 0.0% | 0.0% | 75.0% | 72.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  62
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 643 | 188 | 0 | 831 | 614 | 42,980 |
| MORALES,DAN | H | D | 3,218 | 726 | 0 | 3,944 | 3,161 | 331,409 |
| SANCHEZ,TONY | H | D | 2,318 | 784 | 0 | 3,102 | 2,570 | 612,156 |
| WORLDPEACE,JOHN | A | D | 167 | 44 | 0 | 211 | 182 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 25,377 | 0 | 0 | 25,377 | 23,005 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,320 | 1,608 | 379 | 12,306 | 12,297 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35,434 | 0 | 542 | 35,975 | 32,698 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 18,432 | 1,978 | 309 | 20,719 | 20,697 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37,493 | 0 | 650 | 38,143 | 34,723 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,718 | 2,042 | 575 | 19,334 | 19,319 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 811 | 230 | 0 | 1,041 | 850 | 207,816 |
| DELEON,ADRIAN | H | D | 539 | 137 | 0 | 676 | 537 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,726 | 407 | 0 | 2,133 | 1,646 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,443 | 740 | 0 | 3,183 | 2,394 | 323,283 |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  62
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 605 | 119 | 0 | 724 | 608 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,086 | 1,100 | 0 | 12,186 | 11,839 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,839 | 0 | 0 | 23,839 | 21,247 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,426 | 0 | 0 | 22,426 | 19,979 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,548 | 1,152 | 0 | 13,701 | 13,231 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,136 | 422 | 0 | 4,558 | 4,308 | 586,412 |
| MCMURREY,RAY | A | D | 2,318 | 82 | 8 | 2,407 | 2,404 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,125 | 571 | 0 | 4,696 | 4,636 | 1,114,026 |
| SMITH,RHETT | A | D | 1,593 | 190 | 0 | 1,783 | 1,622 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,997 | 107 | 113 | 2,217 | 2,216 | 468,600 |
| HENRY,DALE | A | D | 3,787 | 378 | 0 | 4,164 | 4,110 | 541,927 |
| THOMPSON,MARK | A | D | 5,561 | 624 | 0 | 6,185 | 5,803 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 9,039 | 577 | 0 | 9,616 | 9,325 | 979,158 |
| YANEZ,LINDA | H | D | 2,176 | 563 | 0 | 2,738 | 2,710 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 43,350 | 0 | 594 | 43,944 | 38,933 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  62
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,642 | 2,719 | 636 | 17,998 | 17,986 | 3,389,189 |

2008 General             Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 40,638 | 0 | 530 | 41,168 | 36,360 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,832 | 2,557 | 811 | 18,199 | 18,190 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 852 | 284 | 0 | 1,136 | 988 | 315,181 |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 1,064 | 165 | 0 | 1,229 | 1,073 | 205,562 |
| KATZ,MARC | A | D | 366 | 68 | 0 | 434 | 394 | 72,258 |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 1,668 | 331 | 0 | 1,999 | 1,708 | 273,422 |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 517 | 148 | 0 | 665 | 627 | 292,860 |

2010 General             Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,948 | 1,446 | 0 | 8,394 | 8,169 | 1,719,169 |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 29,916 | 0 | 0 | 29,916 | 25,997 | 3,049,526 |

2010 General             Land Commissioner

| PATTERSON,JERRY | A | R | 29,762 | 0 | 0 | 29,762 | 25,827 | 3,001,440 |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6,538 | 1,447 | 0 | 7,985 | 7,850 | 1,717,147 |

2010 General             Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 7,894 | 1,396 | 0 | 9,291 | 9,009 | 1,722,406 |
|---|---|---|---|---|---|---|---|

---

Privileged and Confidential                    Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  62
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,823 | 0 | 0 | 27,823 | 24,161 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  62

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 8.0% | 2.3% | 0.0% | 10.3% | 9.4% | 4.3% |
| MORALES,DAN | H | D | 39.8% | 9.0% | 0.0% | 48.8% | 48.4% | 32.9% |
| SANCHEZ,TONY | H | D | 28.7% | 9.7% | 0.0% | 38.4% | 39.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.5% | 0.0% | 2.6% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 67.3% | 0.0% | 0.0% | 67.3% | 65.2% | 59.1% |
| SANCHEZ,TONY | H | D | 27.4% | 4.3% | 1.0% | 32.7% | 34.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.5% | 0.0% | 1.0% | 63.5% | 61.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.5% | 3.5% | 0.5% | 36.5% | 38.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.2% | 0.0% | 1.1% | 66.4% | 64.3% | 57.9% |
| MOLINA,J.R. | H | D | 29.1% | 3.6% | 1.0% | 33.6% | 35.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 21.1% | 6.0% | 0.0% | 27.0% | 28.0% | 41.5% |
| DELEON,ADRIAN | H | D | 14.0% | 3.6% | 0.0% | 17.6% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.8% | 10.6% | 0.0% | 55.4% | 54.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 62.5% | 19.0% | 0.0% | 81.5% | 79.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  62

T 6                                               PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.5% | 3.1% | 0.0% | 18.5% | 20.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30.8% | 3.1% | 0.0% | 33.8% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 66.2% | 0.0% | 0.0% | 66.2% | 64.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 62.1% | 0.0% | 0.0% | 62.1% | 60.2% | 56.6% |
| MOLINA,J.R. | H | D | 34.7% | 3.2% | 0.0% | 37.9% | 39.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 30.8% | 3.1% | 0.0% | 33.9% | 33.2% | 26.9% |
| MCMURREY,RAY | A | D | 17.2% | 0.6% | 0.1% | 17.9% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.7% | 4.2% | 0.0% | 34.9% | 35.7% | 51.0% |
| SMITH,RHETT | A | D | 11.9% | 1.4% | 0.0% | 13.3% | 12.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 15.9% | 0.9% | 0.9% | 17.6% | 18.3% | 23.9% |
| HENRY,DALE | A | D | 30.1% | 3.0% | 0.0% | 33.1% | 33.9% | 27.7% |
| THOMPSON,MARK | A | D | 44.3% | 5.0% | 0.0% | 49.2% | 47.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 73.2% | 4.7% | 0.0% | 77.8% | 77.5% | 48.6% |
| YANEZ,LINDA | H | D | 17.6% | 4.6% | 0.0% | 22.2% | 22.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  62

T 6                                                  PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 70.0% | 0.0% | 1.0% | 70.9% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.6% | 4.4% | 1.0% | 29.1% | 31.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 68.5% | 0.0% | 0.9% | 69.3% | 66.7% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 4.3% | 1.4% | 30.7% | 33.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.4% | 10.2% | 0.0% | 40.6% | 40.2% | 53.2% |
| EARLE,RONALD | A | D | 38.0% | 5.9% | 0.0% | 43.9% | 43.7% | 34.7% |
| KATZ,MARC | A | D | 13.1% | 2.4% | 0.0% | 15.5% | 16.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 62.6% | 12.4% | 0.0% | 75.0% | 73.1% | 48.3% |
| URIBE,HECTOR | H | D | 19.4% | 5.6% | 0.0% | 25.0% | 26.9% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.1% | 3.8% | 0.0% | 21.9% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 78.1% | 0.0% | 0.0% | 78.1% | 76.1% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 78.8% | 0.0% | 0.0% | 78.8% | 76.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  62

T 6                                                     PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.3% | 3.8% | 0.0% | 21.2% | 23.3% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21.3% | 3.8% | 0.0% | 25.0% | 27.2% | 37.1% |
| GUZMAN,EVA | H | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  62

T 7                                        PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 10.3% | 9.4% | 4.3% |
| MORALES,DAN | | H | D | 81.6% | 18.4% | 0.0% | 48.8% | 48.4% | 32.9% |
| SANCHEZ,TONY | | H | | | | 38.4% | 39.4% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.8% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 67.3% | 65.2% | 59.1% |
| SANCHEZ,TONY | | H | | | | 32.7% | 34.8% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.5% | 0.0% | 1.5% | 63.5% | 61.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 36.5% | 38.8% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 98.3% | 0.0% | 1.7% | 66.4% | 64.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 33.6% | 35.7% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 27.0% | 28.0% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.6% | 17.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 80.9% | 19.1% | 0.0% | 55.4% | 54.3% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 76.7% | 23.3% | 0.0% | 81.5% | 79.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 18.5% | 20.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 33.8% | 35.8% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  62

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.2% | 64.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.1% | 60.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.9% | 39.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 33.9% | 33.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.9% | 18.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 87.8% | 12.2% | 0.0% | 34.9% | 35.7% | 51.0% |
| SMITH,RHETT | A | | | | | 13.3% | 12.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 17.6% | 18.3% | 23.9% |
| HENRY,DALE | A | | | | | 33.1% | 33.9% | 27.7% |
| THOMPSON,MARK | A | D | 89.9% | 10.1% | 0.0% | 49.2% | 47.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.0% | 6.0% | 0.0% | 77.8% | 77.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 22.2% | 22.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.6% | 0.0% | 1.4% | 70.9% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 29.1% | 31.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.7% | 0.0% | 1.3% | 69.3% | 66.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 30.7% | 33.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.6% | 40.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  62
T 7                                                PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 86.6% | 13.4% | 0.0% | 43.9% | 43.7% | 34.7% |
| KATZ,MARC | A | | | | | 15.5% | 16.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 83.4% | 16.6% | 0.0% | 75.0% | 73.1% | 48.3% |
| URIBE,HECTOR | H | | | | | 25.0% | 26.9% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 21.9% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 78.1% | 76.1% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 78.8% | 76.7% | 63.6% |
| URIBE,HECTOR | H | | | | | 21.2% | 23.3% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 25.0% | 27.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  62

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 82 | 0.050 | 0.133 | 0.0062 | 0.000 | 0.0187 | 0.228 | -0.0267 | 0.045 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 82 | 0.048 | 0.141 | 0.0309 | 0.000 | 0.0651 | 0.293 | -0.1046 | 0.049 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 82 | 0.067 | 0.064 | 0.0222 | 0.000 | 0.0815 | 0.039 | -0.0723 | 0.032 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 82 | 0.016 | 0.532 | 0.0016 | 0.000 | 0.0043 | 0.366 | -0.0043 | 0.283 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 82 | 0.540 | 0.000 | 0.2434 | 0.000 | -0.5308 | 0.000 | -0.2590 | 0.003 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 82 | 0.038 | 0.220 | 0.0990 | 0.000 | 0.1137 | 0.083 | -0.0626 | 0.261 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 82 | 0.634 | 0.000 | 0.3399 | 0.000 | -0.7680 | 0.000 | -0.2879 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 82 | 0.054 | 0.112 | 0.1768 | 0.000 | 0.0849 | 0.304 | -0.1472 | 0.039 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  62
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, Pla | | KEASLER,MICHAEL | | | | |
| | 82 | 0.647 | 0.000 | 0.3597 | 0.000 | -0.8065 | 0.000 | -0.2973 | 0.002 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | | |
| | 82 | 0.033 | 0.269 | 0.1604 | 0.000 | 0.1099 | 0.175 | -0.1052 | 0.129 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 82 | 0.058 | 0.094 | 0.0078 | 0.000 | 0.0227 | 0.107 | -0.0258 | 0.033 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 82 | 0.062 | 0.081 | 0.0052 | 0.000 | 0.0129 | 0.173 | -0.0182 | 0.025 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 82 | 0.057 | 0.098 | 0.0166 | 0.000 | 0.0373 | 0.272 | -0.0625 | 0.033 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 82 | 0.069 | 0.060 | 0.0234 | 0.000 | 0.0745 | 0.122 | -0.0979 | 0.018 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 82 | 0.043 | 0.180 | 0.0058 | 0.000 | 0.0100 | 0.346 | -0.0167 | 0.067 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 82 | 0.136 | 0.003 | 0.1064 | 0.000 | 0.0392 | 0.439 | -0.1378 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  62
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 82 | 0.621 | 0.000 | 0.2287 | 0.000 | -0.5087 | 0.000 | -0.2706 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 82 | 0.631 | 0.000 | 0.2151 | 0.000 | -0.5220 | 0.000 | -0.2243 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 82 | 0.153 | 0.001 | 0.1204 | 0.000 | 0.0321 | 0.579 | -0.1632 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 82 | 0.116 | 0.008 | 0.0397 | 0.000 | 0.0162 | 0.524 | -0.0628 | 0.005 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 82 | 0.088 | 0.026 | 0.0222 | 0.000 | -0.0114 | 0.453 | -0.0215 | 0.099 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 82 | 0.029 | 0.315 | 0.0396 | 0.000 | 0.0359 | 0.299 | -0.0447 | 0.132 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 82 | 0.095 | 0.020 | 0.0153 | 0.000 | 0.0098 | 0.464 | -0.0303 | 0.009 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 82 | 0.025 | 0.375 | 0.0192 | 0.000 | -0.0049 | 0.676 | -0.0083 | 0.414 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  62
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 82 | 0.051 | 0.129 | 0.0363 | 0.000 | 0.0137 | 0.590 | -0.0410 | 0.060 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 82 | 0.091 | 0.023 | 0.0533 | 0.000 | 0.0293 | 0.464 | -0.0888 | 0.011 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 82 | 0.138 | 0.003 | 0.0867 | 0.000 | -0.0104 | 0.832 | -0.1130 | 0.008 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 82 | 0.085 | 0.030 | 0.0209 | 0.000 | 0.0536 | 0.009 | -0.0233 | 0.174 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 82 | 0.738 | 0.000 | 0.4159 | 0.000 | -1.0720 | 0.000 | -0.3588 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 82 | 0.103 | 0.014 | 0.1405 | 0.000 | 0.2194 | 0.004 | -0.0793 | 0.217 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 82 | 0.735 | 0.000 | 0.3899 | 0.000 | -1.0195 | 0.000 | -0.3389 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 82 | 0.084 | 0.031 | 0.1423 | 0.000 | 0.1960 | 0.011 | -0.0643 | 0.321 |

```
  Office of the Attorney General-State of Texas         Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  62
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 82 | 0.145 | 0.002 | 0.0082 | 0.000 | 0.0295 | 0.001 | -0.0221 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 82 | 0.100 | 0.016 | 0.0102 | 0.000 | 0.0116 | 0.258 | -0.0249 | 0.005 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 82 | 0.054 | 0.111 | 0.0035 | 0.000 | 0.0055 | 0.174 | -0.0073 | 0.037 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 82 | 0.131 | 0.004 | 0.0160 | 0.000 | 0.0278 | 0.063 | -0.0433 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 82 | 0.055 | 0.107 | 0.0050 | 0.000 | 0.0146 | 0.036 | -0.0085 | 0.150 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 82 | 0.117 | 0.007 | 0.0667 | 0.000 | 0.1247 | 0.003 | -0.0871 | 0.012 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 82 | 0.697 | 0.000 | 0.2870 | 0.000 | -0.7216 | 0.000 | -0.3432 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 82 | 0.710 | 0.000 | 0.2855 | 0.000 | -0.7319 | 0.000 | -0.3347 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  62
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 82 | 0.117 | 0.007 | 0.0627 | 0.000 | 0.1288 | 0.002 | -0.0746 | 0.032 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 82 | 0.085 | 0.030 | 0.0757 | 0.000 | 0.1090 | 0.024 | -0.1014 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 82 | 0.690 | 0.000 | 0.2669 | 0.000 | -0.6889 | 0.000 | -0.3080 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                        04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  63
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 2.7% | 1.1% | 4.6% | 0.9% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 5.0% | 0.0% | 5.9% | 0.9% | 3.5% |
| 2002 General | 37.8% | 0.0% | 1.0% | 38.7% | 29.1% | 25.1% |
| 2004 General | 67.5% | 0.0% | 32.7% | 100% | 52.7% | 40.8% |
| 2006 Democratic Primary | 0.3% | 0.7% | 0.1% | 1.2% | 0.3% | 3.2% |
| 2006 General | 40.4% | 0.0% | 13.8% | 54.3% | 29.1% | 24.2% |
| 2008 Democratic Primary | 13.8% | 14.1% | 1.1% | 28.9% | 12.1% | 15.8% |
| 2008 General | 79.5% | 0.0% | 5.5% | 85.0% | 60.6% | 44.4% |
| 2010 Democratic Primary | 0.8% | 0.7% | 1.7% | 3.2% | 0.9% | 3.8% |
| 2010 General | 46.4% | 0.0% | 0.0% | 46.4% | 34.1% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  63

T 2                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 32 | 0.050 | 0.474 | 0.0081 | 0.000 | 0.0190 | 0.589 | 0.0031 | 0.787 |
| 2002 Democratic R | 32 | 0.044 | 0.517 | 0.0082 | 0.000 | 0.0422 | 0.278 | -0.0080 | 0.527 |
| 2002 General | 32 | 0.304 | 0.005 | 0.3775 | 0.000 | -0.7485 | 0.352 | -0.3679 | 0.166 |
| 2004 General | 32 | 0.343 | 0.002 | 0.6751 | 0.000 | -2.0274 | 0.102 | -0.3476 | 0.384 |
| 2006 Democratic P | 32 | 0.007 | 0.903 | 0.0032 | 0.000 | 0.0042 | 0.747 | -0.0019 | 0.656 |
| 2006 General | 32 | 0.557 | 0.000 | 0.4043 | 0.000 | -1.5480 | 0.014 | -0.2661 | 0.180 |
| 2008 Democratic P | 32 | 0.153 | 0.090 | 0.1376 | 0.000 | 0.0037 | 0.989 | -0.1269 | 0.158 |
| 2008 General | 32 | 0.563 | 0.000 | 0.7953 | 0.000 | -1.8239 | 0.079 | -0.7401 | 0.032 |
| 2010 Democratic P | 32 | 0.066 | 0.371 | 0.0085 | 0.000 | -0.0019 | 0.945 | 0.0087 | 0.349 |
| 2010 General | 32 | 0.780 | 0.000 | 0.4643 | 0.000 | -0.8921 | 0.035 | -0.5961 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                District  63
T 3                             Plan: PLANH283

                            Percent Anglo      Percent Black      Percent Hispanic
----------------------------------------------------------------------------------------


2002 Democratic Primary     Governor             67.3%            17.4%             15.3%

2002 General                Governor             96.6%             2.3%              1.1%

2004 General                Railroad Commissione 92.7%             0.0%              7.3%

2004 General                Court of Criminal Ap 92.4%             0.0%              7.6%

2006 Democratic Primary     Lt. Governor         72.3%            15.8%             11.9%

2006 Democratic Primary     Agriculture Commissi 72.1%            12.1%             15.8%

2006 General                Lt. Governor         95.3%             0.0%              4.7%

2006 General                Court of Criminal Ap 94.9%             0.0%              5.1%

2008 Democratic Primary     U.S. Senator         87.8%             8.0%              4.2%

2008 Democratic Primary     Railroad Commissione 85.7%             8.9%              5.4%

2008 Democratic Primary     Justice of the Supre 85.9%             9.2%              4.9%

2008 General                U.S. Senator         95.8%             3.0%              1.2%

2008 General                Justice of the Supre 95.6%             3.0%              1.4%

2010 Democratic Primary     Lt. Governor         66.1%            10.7%             23.1%

2010 Democratic Primary     Land Commissioner    67.5%             4.7%             27.8%

2010 General                Lt. Governor         95.6%             4.4%              0.0%
----------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  63
T 3                                             Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.6% | 4.4% | 0.0% |
| 2010 General | Justice of the Supre | 95.8% | 4.2% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  63

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 2.0% | 0.0% | 9.4% | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 47.7% | 0.0% | 64.0% | 41.9% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 48.4% | 100.0% | 23.0% | 53.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.9% | 0.0% | 3.6% | 1.8% | 1.5% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 82.8% | 0.0% | 0.0% | 80.0% | 78.0% | 59.1% |
| SANCHEZ,TONY | H | D | 17.2% | 100.0% | 100.0% | 20.0% | 22.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.2% | 0.0% | 53.4% | 78.3% | 75.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.8% | 0.0% | 46.6% | 21.7% | 24.3% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.7% | 0.0% | 52.9% | 78.6% | 75.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.3% | 0.0% | 47.1% | 21.4% | 24.1% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.7% | 95.3% | 0.0% | 42.4% | 45.7% | 41.5% |
| DELEON,ADRIAN | H | D | 14.9% | 4.7% | 6.4% | 12.2% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 47.4% | 0.0% | 93.6% | 45.4% | 40.2% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.1% | 0.0% | 100.0% | 71.4% | 73.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 63

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.9% | 100.0% | 0.0% | 28.6% | 26.7% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.8% | 0.0% | 40.5% | 22.7% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 59.5% | 77.3% | 74.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.5% | 0.0% | 55.9% | 75.5% | 72.2% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 44.1% | 24.5% | 27.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.5% | 24.5% | 58.6% | 25.0% | 25.0% | 26.9% |
| MCMURREY,RAY | A | D | 14.1% | 21.8% | 5.2% | 14.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 50.1% | 44.0% | 32.0% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | D | 12.3% | 9.8% | 4.1% | 11.7% | 11.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 23.3% | 30.9% | 9.9% | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | D | 24.8% | 2.8% | 57.4% | 24.6% | 24.6% | 27.7% |
| THOMPSON,MARK | A | D | 52.0% | 66.3% | 32.7% | 52.2% | 52.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 67.0% | 47.6% | 45.7% | 64.2% | 64.2% | 48.6% |
| YANEZ,LINDA | H | D | 33.0% | 52.4% | 54.3% | 35.8% | 35.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 63

T 4                                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A    R | 78.2% | 0.0% | 0.0% | 74.9% | 71.8% | 56.1% |
| NORIEGA,RICHARD | H    D | 21.8% | 100.0% | 100.0% | 25.1% | 28.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A    R | 77.6% | 0.0% | 0.0% | 74.2% | 71.0% | 54.0% |
| YANEZ,LINDA | H    D | 22.4% | 100.0% | 100.0% | 25.8% | 29.0% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 46.0% | 76.3% | 34.3% | 46.5% | 50.2% | 53.2% |
| EARLE,RONALD | A    D | 40.9% | 0.0% | 57.8% | 40.4% | 35.7% | 34.7% |
| KATZ,MARC | A    D | 13.1% | 23.7% | 7.9% | 13.0% | 14.1% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B    D | 54.6% | 100.0% | 50.4% | 55.6% | 57.7% | 48.3% |
| URIBE,HECTOR | H    D | 45.4% | 0.0% | 49.6% | 44.4% | 42.3% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 16.0% | 100.0% | 0.0% | 19.7% | 21.3% | 36.1% |
| DEWHURST,DAVID | A    R | 84.0% | 0.0% | 0.0% | 80.3% | 78.7% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 84.3% | 0.0% | 0.0% | 80.6% | 78.9% | 63.6% |

-------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  63
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.7% | 100.0% | 0.0% | 19.4% | 21.1% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.4% | 100.0% | 0.0% | 19.9% | 21.8% | 37.1% |
| GUZMAN,EVA | H | R | 83.6% | 0.0% | 0.0% | 80.1% | 78.2% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  63
T 5                          PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O  D | 15 | 0 | 16 | 31 | 27 | 42,980 |
| MORALES,DAN | H  D | 356 | 0 | 108 | 464 | 441 | 331,409 |
| SANCHEZ,TONY | H  D | 361 | 193 | 39 | 593 | 593 | 612,156 |
| WORLDPEACE,JOHN | A  D | 14 | 0 | 6 | 20 | 16 | 19,597 |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A  R | 28,857 | 0 | 0 | 28,857 | 25,554 | 2,632,069 |
| SANCHEZ,TONY | H  D | 5,985 | 845 | 385 | 7,215 | 7,208 | 1,818,503 |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 46,726 | 0 | 2,462 | 49,189 | 41,952 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 11,502 | 0 | 2,148 | 13,650 | 13,435 | 2,872,596 |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 47,777 | 0 | 2,583 | 50,359 | 42,952 | 3,990,355 |
| MOLINA,J.R. | H  D | 11,419 | 0 | 2,295 | 13,714 | 13,615 | 2,906,687 |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 109 | 60 | 0 | 170 | 159 | 207,816 |
| DELEON,ADRIAN | H  D | 43 | 3 | 3 | 49 | 49 | 112,311 |
| GRANT,BENJAMIN | A  D | 137 | 0 | 45 | 182 | 140 | 180,750 |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 217 | 0 | 62 | 279 | 250 | 323,283 |

Privileged and Confidential

04/29/2011

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 63
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 65 | 47 | 0 | 112 | 91 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 7,887 | 0 | 724 | 8,611 | 8,172 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,338 | 0 | 1,062 | 29,399 | 23,584 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 27,464 | 0 | 1,075 | 28,539 | 22,875 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,435 | 0 | 848 | 9,283 | 8,788 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 2,037 | 194 | 242 | 2,473 | 2,472 | 586,412 |
| MCMURREY,RAY | A | D | 1,224 | 172 | 21 | 1,418 | 1,416 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,349 | 348 | 132 | 4,830 | 4,823 | 1,114,026 |
| SMITH,RHETT | A | D | 1,065 | 77 | 17 | 1,160 | 1,158 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 1,735 | 241 | 46 | 2,022 | 2,019 | 468,600 |
| HENRY,DALE | A | D | 1,845 | 22 | 270 | 2,136 | 2,136 | 541,927 |
| THOMPSON,MARK | A | D | 3,873 | 517 | 154 | 4,544 | 4,538 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 5,207 | 394 | 202 | 5,804 | 5,796 | 979,158 |
| YANEZ,LINDA | H | D | 2,566 | 435 | 240 | 3,241 | 3,239 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 56,187 | 0 | 0 | 56,187 | 47,766 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                         04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 63
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,658 | 2,272 | 875 | 18,805 | 18,786 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 53,685 | 0 | 0 | 53,685 | 45,561 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,468 | 2,188 | 991 | 18,648 | 18,630 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 329 | 89 | 86 | 504 | 504 | 315,181 |
| EARLE,RONALD | A | D | 293 | 0 | 145 | 438 | 358 | 205,562 |
| KATZ,MARC | A | D | 94 | 27 | 20 | 141 | 141 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 366 | 47 | 139 | 552 | 553 | 273,422 |
| URIBE,HECTOR | H | D | 304 | 0 | 137 | 441 | 406 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,790 | 1,958 | 0 | 8,748 | 8,107 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,730 | 0 | 0 | 35,730 | 29,890 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 35,191 | 0 | 0 | 35,191 | 29,479 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,534 | 1,911 | 0 | 8,445 | 7,873 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 6,774 | 1,810 | 0 | 8,584 | 8,045 | 1,722,406 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  63
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 34,472 | 0 | 0 | 34,472 | 28,902 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  63

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 1.4% | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 32.1% | 0.0% | 9.8% | 41.9% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 32.6% | 17.4% | 3.5% | 53.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 0.5% | 1.8% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.0% | 0.0% | 0.0% | 80.0% | 78.0% | 59.1% |
| SANCHEZ,TONY | H | D | 16.6% | 2.3% | 1.1% | 20.0% | 22.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.4% | 0.0% | 3.9% | 78.3% | 75.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.3% | 0.0% | 3.4% | 21.7% | 24.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.6% | 0.0% | 4.0% | 78.6% | 75.9% | 57.9% |
| MOLINA,J.R. | H | D | 17.8% | 0.0% | 3.6% | 21.4% | 24.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.3% | 15.1% | 0.0% | 42.4% | 45.7% | 41.5% |
| DELEON,ADRIAN | H | D | 10.7% | 0.7% | 0.8% | 12.2% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 34.3% | 0.0% | 11.1% | 45.4% | 40.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.6% | 0.0% | 15.8% | 71.4% | 73.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

# Racially Polarized Voting Analysis

Privileged and Confidential                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  63
T 6                                       PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 12.1% | 0.0% | 28.6% | 26.7% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.8% | 0.0% | 1.9% | 22.7% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 74.6% | 0.0% | 2.8% | 77.3% | 74.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 72.6% | 0.0% | 2.8% | 75.5% | 72.2% | 56.6% |
|---|---|---|---|---|---|---|---|
| MOLINA,J.R. | H | D | 22.3% | 0.0% | 2.2% | 24.5% | 27.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 20.6% | 2.0% | 2.4% | 25.0% | 25.0% | 26.9% |
|---|---|---|---|---|---|---|---|
| MCMURREY,RAY | A | D | 12.4% | 1.7% | 0.2% | 14.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.0% | 3.5% | 1.3% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 0.8% | 0.2% | 11.7% | 11.7% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 19.9% | 2.8% | 0.5% | 23.2% | 23.2% | 23.9% |
|---|---|---|---|---|---|---|---|
| HENRY,DALE | A | D | 21.2% | 0.2% | 3.1% | 24.6% | 24.6% | 27.7% |
| THOMPSON,MARK | A | D | 44.5% | 5.9% | 1.8% | 52.2% | 52.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 57.6% | 4.4% | 2.2% | 64.2% | 64.2% | 48.6% |
|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | D | 28.4% | 4.8% | 2.7% | 35.8% | 35.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  63

T 6                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 71.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.9% | 3.0% | 1.2% | 25.1% | 28.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.2% | 0.0% | 0.0% | 74.2% | 71.0% | 54.0% |
| YANEZ,LINDA | H | D | 21.4% | 3.0% | 1.4% | 25.8% | 29.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.4% | 8.2% | 7.9% | 46.5% | 50.2% | 53.2% |
| EARLE,RONALD | A | D | 27.1% | 0.0% | 13.4% | 40.4% | 35.7% | 34.7% |
| KATZ,MARC | A | D | 8.7% | 2.5% | 1.8% | 13.0% | 14.1% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.9% | 4.7% | 14.0% | 55.6% | 57.7% | 48.3% |
| URIBE,HECTOR | H | D | 30.6% | 0.0% | 13.8% | 44.4% | 42.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.3% | 4.4% | 0.0% | 19.7% | 21.3% | 36.1% |
| DEWHURST,DAVID | A | R | 80.3% | 0.0% | 0.0% | 80.3% | 78.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.6% | 0.0% | 0.0% | 80.6% | 78.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  63

T 6                                               PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR              H | D | 15.0% | 4.4% | 0.0% | 19.4% | 21.1% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE             A | D | 15.7% | 4.2% | 0.0% | 19.9% | 21.8% | 37.1% |
| GUZMAN,EVA               H | R | 80.1% | 0.0% | 0.0% | 80.1% | 78.2% | 62.9% |

Privileged and Confidential                  Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                    District  63
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.8% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 41.9% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 60.9% | 32.5% | 6.6% | 53.5% | 55.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 1.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 80.0% | 78.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 20.0% | 22.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 95.0% | 0.0% | 5.0% | 78.3% | 75.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 21.7% | 24.3% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 94.9% | 0.0% | 5.1% | 78.6% | 75.9% | 57.9% |
| MOLINA,J.R. | H | | | | 21.4% | 24.1% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 64.4% | 35.6% | 0.0% | 42.4% | 45.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 12.2% | 14.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 45.4% | 40.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.9% | 0.0% | 22.1% | 71.4% | 73.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.6% | 26.7% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.7% | 25.7% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  63
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.4% | 0.0% | 3.6% | 77.3% | 74.3% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.4% | 0.0% | 3.6% | 77.3% | 74.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 96.2% | 0.0% | 3.8% | 75.5% | 72.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 24.5% | 27.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 25.0% | 25.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.4% | 14.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 90.1% | 7.2% | 2.7% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | | | | | 11.7% | 11.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | | | | | 24.6% | 24.6% | 27.7% |
| THOMPSON,MARK | A | D | 85.3% | 11.4% | 3.4% | 52.2% | 52.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 89.7% | 6.8% | 3.5% | 64.2% | 64.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 35.8% | 35.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 74.9% | 71.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 25.1% | 28.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 74.2% | 71.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.8% | 29.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 65.3% | 17.6% | 17.0% | 46.5% | 50.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  63

T 7                                          PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 40.4% | 35.7% | 34.7% |
| KATZ,MARC | A |  |  |  | 13.0% | 14.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 66.3% | 8.5% | 25.2% | 55.6% | 57.7% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 44.4% | 42.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 19.7% | 21.3% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 80.3% | 78.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 80.6% | 78.9% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 19.4% | 21.1% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A |  |  |  | 19.9% | 21.8% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 80.1% | 78.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  63
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 32 | 0.130 | 0.132 | 0.0002 | 0.020 | -0.0009 | 0.606 | 0.0009 | 0.105 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 32 | 0.014 | 0.811 | 0.0038 | 0.000 | -0.0078 | 0.637 | 0.0035 | 0.522 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.118 | 0.162 | 0.0038 | 0.000 | 0.0292 | 0.182 | -0.0012 | 0.862 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 32 | 0.011 | 0.846 | 0.0002 | 0.022 | -0.0009 | 0.568 | 0.0003 | 0.631 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 32 | 0.393 | 0.001 | 0.3045 | 0.000 | -0.7947 | 0.213 | -0.3294 | 0.118 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.016 | 0.788 | 0.0632 | 0.000 | 0.0812 | 0.629 | -0.0375 | 0.497 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 32 | 0.452 | 0.000 | 0.4930 | 0.000 | -1.7198 | 0.050 | -0.3289 | 0.242 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 32 | 0.015 | 0.802 | 0.1214 | 0.000 | -0.1588 | 0.568 | 0.0218 | 0.811 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  63
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 32 | 0.456 | 0.000 | 0.5041 | 0.000 | -1.7600 | 0.047 | -0.3320 | 0.242 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 32 | 0.008 | 0.890 | 0.1205 | 0.000 | -0.1384 | 0.633 | 0.0325 | 0.732 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.045 | 0.515 | 0.0012 | 0.001 | 0.0092 | 0.269 | -0.0018 | 0.494 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 32 | 0.006 | 0.914 | 0.0005 | 0.000 | 0.0001 | 0.985 | -0.0002 | 0.780 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 32 | 0.105 | 0.201 | 0.0014 | 0.000 | -0.0086 | 0.096 | 0.0015 | 0.364 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 32 | 0.020 | 0.747 | 0.0023 | 0.000 | -0.0073 | 0.449 | 0.0018 | 0.563 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 32 | 0.078 | 0.306 | 0.0007 | 0.001 | 0.0074 | 0.129 | -0.0020 | 0.199 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.185 | 0.051 | 0.0832 | 0.000 | -0.1572 | 0.318 | -0.0350 | 0.496 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  63

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 32 | 0.628 | 0.000 | 0.2990 | 0.000 | -1.2860 | 0.005 | -0.2282 | 0.114 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 32 | 0.636 | 0.000 | 0.2898 | 0.000 | -1.2512 | 0.005 | -0.2181 | 0.112 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 32 | 0.166 | 0.072 | 0.0890 | 0.000 | -0.1726 | 0.320 | -0.0325 | 0.565 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 32 | 0.003 | 0.954 | 0.0215 | 0.000 | 0.0117 | 0.830 | -0.0054 | 0.763 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 32 | 0.042 | 0.538 | 0.0129 | 0.000 | 0.0165 | 0.637 | -0.0115 | 0.320 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 32 | 0.099 | 0.220 | 0.0459 | 0.000 | 0.0136 | 0.883 | -0.0371 | 0.227 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 32 | 0.088 | 0.262 | 0.0112 | 0.000 | 0.0020 | 0.943 | -0.0101 | 0.277 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 32 | 0.039 | 0.564 | 0.0183 | 0.000 | 0.0228 | 0.632 | -0.0152 | 0.333 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  63

T 8                                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 32 | 0.016 | 0.797 | 0.0195 | 0.000 | -0.0158 | 0.734 | -0.0015 | 0.922 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 32 | 0.040 | 0.549 | 0.0409 | 0.000 | 0.0474 | 0.610 | -0.0306 | 0.318 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 32 | 0.076 | 0.318 | 0.0549 | 0.000 | 0.0125 | 0.918 | -0.0414 | 0.303 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.015 | 0.803 | 0.0271 | 0.000 | 0.0472 | 0.514 | -0.0111 | 0.640 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 32 | 0.711 | 0.000 | 0.5928 | 0.000 | -1.9905 | 0.007 | -0.6019 | 0.011 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 32 | 0.033 | 0.616 | 0.1652 | 0.000 | 0.2231 | 0.508 | -0.1069 | 0.335 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 32 | 0.710 | 0.000 | 0.5664 | 0.000 | -1.8809 | 0.008 | -0.5883 | 0.010 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.028 | 0.664 | 0.1632 | 0.000 | 0.2108 | 0.524 | -0.0971 | 0.372 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  63
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.107 | 0.195 | 0.0035 | 0.000 | 0.0117 | 0.443 | 0.0022 | 0.651 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 32 | 0.132 | 0.128 | 0.0031 | 0.000 | -0.0169 | 0.088 | 0.0066 | 0.046 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 32 | 0.038 | 0.574 | 0.0010 | 0.001 | 0.0037 | 0.588 | 0.0003 | 0.884 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 32 | 0.081 | 0.292 | 0.0039 | 0.000 | 0.0042 | 0.835 | 0.0054 | 0.411 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 32 | 0.092 | 0.247 | 0.0032 | 0.000 | -0.0093 | 0.421 | 0.0059 | 0.125 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.290 | 0.007 | 0.0716 | 0.000 | 0.2631 | 0.014 | -0.1130 | 0.002 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 32 | 0.804 | 0.000 | 0.3770 | 0.000 | -1.1201 | 0.004 | -0.4708 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 32 | 0.807 | 0.000 | 0.3713 | 0.000 | -1.1107 | 0.003 | -0.4582 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  63

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 32 | 0.274 | 0.010 | 0.0689 | 0.000 | 0.2577 | 0.013 | -0.1057 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 32 | 0.283 | 0.008 | 0.0715 | 0.000 | 0.2379 | 0.019 | -0.1061 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 32 | 0.802 | 0.000 | 0.3637 | 0.000 | -1.0687 | 0.004 | -0.4546 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  64
T 1                                 PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.7% | 2.5% | 0.0% | 4.2% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 6.0% | 0.0% | 7.4% | 1.2% | 3.5% |
| 2002 General | 32.9% | 0.0% | 0.0% | 32.9% | 21.0% | 25.1% |
| 2004 General | 59.2% | 0.0% | 0.0% | 59.2% | 40.0% | 40.8% |
| 2006 Democratic Primary | 0.6% | 1.6% | 0.0% | 2.2% | 0.5% | 3.2% |
| 2006 General | 35.4% | 0.0% | 0.0% | 35.4% | 21.4% | 24.2% |
| 2008 Democratic Primary | 15.9% | 6.2% | 0.0% | 22.2% | 11.3% | 15.8% |
| 2008 General | 73.7% | 0.0% | 0.0% | 73.7% | 47.1% | 44.4% |
| 2010 Democratic Primary | 1.7% | 1.5% | 0.0% | 3.2% | 1.2% | 3.8% |
| 2010 General | 44.7% | 0.0% | 0.0% | 44.7% | 24.9% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  64

T 2                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.031 | 0.600 | 0.0173 | 0.000 | 0.0076 | 0.816 | -0.0239 | 0.342 |
| 2002 Democratic R | 36 | 0.080 | 0.254 | 0.0142 | 0.001 | 0.0456 | 0.151 | -0.0353 | 0.146 |
| 2002 General | 36 | 0.322 | 0.002 | 0.3287 | 0.000 | -0.6632 | 0.035 | -0.3693 | 0.119 |
| 2004 General | 36 | 0.385 | 0.000 | 0.5924 | 0.000 | -1.0329 | 0.020 | -0.6186 | 0.063 |
| 2006 Democratic P | 36 | 0.013 | 0.811 | 0.0056 | 0.014 | 0.0105 | 0.565 | -0.0077 | 0.582 |
| 2006 General | 36 | 0.501 | 0.000 | 0.3541 | 0.000 | -0.8613 | 0.002 | -0.3945 | 0.047 |
| 2008 Democratic P | 36 | 0.324 | 0.002 | 0.1592 | 0.000 | -0.0968 | 0.370 | -0.2261 | 0.009 |
| 2008 General | 36 | 0.684 | 0.000 | 0.7367 | 0.000 | -1.2096 | 0.000 | -0.9673 | 0.000 |
| 2010 Democratic P | 36 | 0.122 | 0.117 | 0.0171 | 0.000 | -0.0021 | 0.923 | -0.0291 | 0.089 |
| 2010 General | 36 | 0.654 | 0.000 | 0.4468 | 0.000 | -1.0526 | 0.000 | -0.6398 | 0.002 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  64
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 84.4% | 14.2% | 1.4% |
| 2002 General | Governor | 97.4% | 2.5% | 0.1% |
| 2004 General | Railroad Commissione | 95.5% | 3.4% | 1.1% |
| 2004 General | Court of Criminal Ap | 94.4% | 4.1% | 1.5% |
| 2006 Democratic Primary | Lt. Governor | 73.0% | 24.3% | 2.7% |
| 2006 Democratic Primary | Agriculture Commissi | 71.5% | 28.5% | 0.0% |
| 2006 General | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 99.8% | 0.0% | 0.2% |
| 2008 Democratic Primary | U.S. Senator | 96.3% | 3.7% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 95.5% | 4.5% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 93.8% | 6.2% | 0.0% |
| 2008 General | U.S. Senator | 95.0% | 5.0% | 0.0% |
| 2008 General | Justice of the Supre | 94.7% | 5.3% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 94.0% | 5.7% | 0.3% |
| 2010 Democratic Primary | Land Commissioner | 93.1% | 6.9% | 0.0% |
| 2010 General | Lt. Governor | 99.0% | 1.0% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  64
T 3                                          Plan: PLANH283

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 98.9%         | 1.1%          | 0.0%             |
| 2010 General   | Justice of the Supre | 99.1%         | 0.9%          | 0.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  64

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.0% | 0.0% | 69.7% | 2.7% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 54.0% | 0.0% | 0.0% | 45.6% | 46.5% | 32.9% |
| SANCHEZ,TONY | H | D | 42.6% | 98.8% | 0.0% | 49.9% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 1.2% | 30.3% | 1.8% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.8% | 0.0% | 0.0% | 71.8% | 65.7% | 59.1% |
| SANCHEZ,TONY | H | D | 26.2% | 100.0% | 100.0% | 28.2% | 34.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.8% | 0.0% | 0.0% | 68.6% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.2% | 100.0% | 100.0% | 31.4% | 36.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.3% | 0.0% | 0.0% | 68.2% | 62.8% | 57.9% |
| MOLINA,J.R. | H | D | 27.7% | 100.0% | 100.0% | 31.8% | 37.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 58.0% | 13.3% | 100.0% | 48.3% | 51.9% | 41.5% |
| DELEON,ADRIAN | H | D | 9.9% | 37.2% | 0.0% | 16.2% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.2% | 49.5% | 0.0% | 35.5% | 35.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.6% | 45.8% | 0.0% | 67.8% | 72.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  64
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.4% | 54.2% | 0.0% | 32.2% | 27.8% | 28.9% |

*(Note: header has a Party column; re-aligning below.)*

| | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.4% | 54.2% | 0.0% | 32.2% | 27.8% | 28.9% |

**2006 General — Lt. Governor**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total in District | Actual % Total in District | Actual % Total in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30.8% | 0.0% | 0.0% | 30.8% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 69.2% | 0.0% | 0.0% | 69.2% | 61.9% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total in District | Actual % Total in District | Actual % Total in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.6% | 0.0% | 0.0% | 66.5% | 59.3% | 56.6% |
| MOLINA,J.R. | H | D | 33.4% | 0.0% | 100.0% | 33.5% | 40.7% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total in District | Actual % Total in District | Actual % Total in Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.1% | 35.1% | 0.0% | 22.6% | 23.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.9% | 21.9% | 0.0% | 14.2% | 14.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.7% | 0.0% | 0.0% | 50.8% | 50.1% | 51.0% |
| SMITH,RHETT | A | D | 11.3% | 43.0% | 0.0% | 12.5% | 11.5% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total in District | Actual % Total in District | Actual % Total in Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 23.6% | 57.1% | 0.0% | 25.1% | 25.3% | 23.9% |
| HENRY,DALE | A | D | 24.8% | 18.3% | 0.0% | 24.5% | 24.3% | 27.7% |
| THOMPSON,MARK | A | D | 51.6% | 24.6% | 0.0% | 50.4% | 50.4% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total in District | Actual % Total in District | Actual % Total in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65.7% | 0.0% | 0.0% | 61.7% | 59.5% | 48.6% |
| YANEZ,LINDA | H | D | 34.3% | 100.0% | 0.0% | 38.3% | 40.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  64

T 4                                  PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 70.4% | 0.0% | 0.0% | 66.9% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H  D | 29.6% | 100.0% | 0.0% | 33.1% | 40.3% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 69.7% | 0.0% | 0.0% | 66.0% | 58.3% | 54.0% |
| YANEZ,LINDA | H  D | 30.3% | 100.0% | 0.0% | 34.0% | 41.7% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 47.0% | 52.0% | 0.0% | 47.2% | 48.2% | 53.2% |
| EARLE,RONALD | A  D | 42.2% | 36.1% | 0.0% | 41.7% | 39.1% | 34.7% |
| KATZ,MARC | A  D | 10.8% | 11.9% | 100.0% | 11.1% | 12.7% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 55.4% | 9.5% | 0.0% | 52.3% | 56.7% | 48.3% |
| URIBE,HECTOR | H  D | 44.6% | 90.5% | 0.0% | 47.7% | 43.3% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 23.4% | 100.0% | 0.0% | 24.2% | 31.7% | 36.1% |
| DEWHURST,DAVID | A  R | 76.6% | 0.0% | 0.0% | 75.8% | 68.3% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 76.3% | 0.0% | 0.0% | 75.5% | 67.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  64

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.7% | 100.0% | 0.0% | 24.5% | 32.2% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.4% | 100.0% | 0.0% | 25.1% | 32.6% | 37.1% |
| GUZMAN,EVA | H | R | 75.6% | 0.0% | 0.0% | 74.9% | 67.4% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  64
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 34 | 0 | 19 | 53 | 37 | 42,980 |
| MORALES,DAN | H | D | 907 | 0 | 0 | 907 | 833 | 331,409 |
| SANCHEZ,TONY | H | D | 715 | 278 | 0 | 993 | 885 | 612,156 |
| WORLDPEACE,JOHN | A | D | 24 | 3 | 8 | 36 | 36 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 22,627 | 0 | 0 | 22,627 | 16,905 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,046 | 782 | 38 | 8,866 | 8,836 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,262 | 0 | 0 | 37,262 | 29,148 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,658 | 1,838 | 598 | 17,094 | 17,048 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,249 | 0 | 0 | 38,249 | 29,970 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,651 | 2,311 | 847 | 17,809 | 17,768 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 284 | 22 | 18 | 324 | 323 | 207,816 |
| DELEON,ADRIAN | H | D | 48 | 61 | 0 | 109 | 80 | 112,311 |
| GRANT,BENJAMIN | A | D | 157 | 80 | 0 | 238 | 219 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 342 | 81 | 0 | 423 | 419 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                District  64
T 5                               PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 104 | 96 | 0 | 201 | 161 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 104 | 96 | 0 | 201 | 161 | 131,400 |

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | Est. in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 9,826 | 0 | 0 | 9,826 | 9,732 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,085 | 0 | 0 | 22,085 | 15,813 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 21,377 | 0 | 0 | 21,377 | 15,347 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,702 | 0 | 65 | 10,767 | 10,538 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,452 | 150 | 0 | 2,602 | 2,543 | 586,412 |
| MCMURREY,RAY | A | D | 1,537 | 94 | 0 | 1,631 | 1,567 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,845 | 0 | 0 | 5,845 | 5,376 | 1,114,026 |
| SMITH,RHETT | A | D | 1,251 | 184 | 0 | 1,435 | 1,235 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2,298 | 264 | 0 | 2,563 | 2,425 | 468,600 |
| HENRY,DALE | A | D | 2,415 | 85 | 0 | 2,500 | 2,330 | 541,927 |
| THOMPSON,MARK | A | D | 5,033 | 114 | 0 | 5,147 | 4,823 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,627 | 0 | 0 | 6,627 | 5,889 | 979,158 |
| YANEZ,LINDA | H | D | 3,453 | 662 | 0 | 4,116 | 4,003 | 1,035,623 |

**2008 General — U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 47,667 | 0 | 0 | 47,667 | 34,106 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  64
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD  H | D | 20,028 | 3,556 | 0 | 23,584 | 22,986 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL  A | R | 45,282 | 0 | 0 | 45,282 | 32,068 | 4,018,178 |
| YANEZ,LINDA  H | D | 19,690 | 3,663 | 0 | 23,353 | 22,910 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 716 | 48 | 0 | 763 | 677 | 315,181 |
| EARLE,RONALD  A | D | 642 | 33 | 0 | 675 | 549 | 205,562 |
| KATZ,MARC  A | D | 164 | 11 | 5 | 180 | 179 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL  B | D | 796 | 10 | 0 | 806 | 762 | 273,422 |
| URIBE,HECTOR  H | D | 640 | 96 | 0 | 736 | 583 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 9,696 | 433 | 0 | 10,129 | 9,722 | 1,719,169 |
| DEWHURST,DAVID  A | R | 31,789 | 0 | 0 | 31,789 | 20,959 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY  A | R | 31,146 | 0 | 0 | 31,146 | 20,536 | 3,001,440 |
| URIBE,HECTOR  H | D | 9,673 | 447 | 0 | 10,120 | 9,737 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE  A | D | 9,847 | 347 | 0 | 10,193 | 9,773 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  64
PLANH283

T 5

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 30,493 | 0 | 0 | 30,493 | 20,202 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  64
T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O   D | 1.7% | 0.0% | 1.0% | 2.7% | 2.1% | 4.3% |
| MORALES,DAN | H   D | 45.6% | 0.0% | 0.0% | 45.6% | 46.5% | 32.9% |
| SANCHEZ,TONY | H   D | 35.9% | 14.0% | 0.0% | 49.9% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A   D | 1.2% | 0.2% | 0.4% | 1.8% | 2.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A   R | 71.8% | 0.0% | 0.0% | 71.8% | 65.7% | 59.1% |
| SANCHEZ,TONY | H   D | 25.5% | 2.5% | 0.1% | 28.2% | 34.3% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 68.6% | 0.0% | 0.0% | 68.6% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O   D | 27.0% | 3.4% | 1.1% | 31.4% | 36.9% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 68.2% | 0.0% | 0.0% | 68.2% | 62.8% | 57.9% |
| MOLINA,J.R. | H   D | 26.1% | 4.1% | 1.5% | 31.8% | 37.2% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 42.3% | 3.2% | 2.7% | 48.3% | 51.9% | 41.5% |
| DELEON,ADRIAN | H   D | 7.2% | 9.0% | 0.0% | 16.2% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A   D | 23.5% | 12.0% | 0.0% | 35.5% | 35.2% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 54.8% | 13.0% | 0.0% | 67.8% | 72.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  64

T 6                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.7% | 15.5% | 0.0% | 32.2% | 27.8% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 30.8% | 0.0% | 0.0% | 30.8% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 69.2% | 0.0% | 0.0% | 69.2% | 61.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 59.3% | 56.6% |
| MOLINA,J.R. | H | D | 33.3% | 0.0% | 0.2% | 33.5% | 40.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| KELLY,GENE | A | D | 21.3% | 1.3% | 0.0% | 22.6% | 23.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.3% | 0.8% | 0.0% | 14.2% | 14.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 50.8% | 0.0% | 0.0% | 50.8% | 50.1% | 51.0% |
| SMITH,RHETT | A | D | 10.9% | 1.6% | 0.0% | 12.5% | 11.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| HALL,ART | B | D | 22.5% | 2.6% | 0.0% | 25.1% | 25.3% | 23.9% |
| HENRY,DALE | A | D | 23.7% | 0.8% | 0.0% | 24.5% | 24.3% | 27.7% |
| THOMPSON,MARK | A | D | 49.3% | 1.1% | 0.0% | 50.4% | 50.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 61.7% | 0.0% | 0.0% | 61.7% | 59.5% | 48.6% |
| YANEZ,LINDA | H | D | 32.1% | 6.2% | 0.0% | 38.3% | 40.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  64

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 66.9% | 0.0% | 0.0% | 66.9% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.1% | 5.0% | 0.0% | 33.1% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 58.3% | 54.0% |
| YANEZ,LINDA | H | D | 28.7% | 5.3% | 0.0% | 34.0% | 41.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.2% | 3.0% | 0.0% | 47.2% | 48.2% | 53.2% |
| EARLE,RONALD | A | D | 39.7% | 2.1% | 0.0% | 41.7% | 39.1% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 0.7% | 0.3% | 11.1% | 12.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 51.6% | 0.7% | 0.0% | 52.3% | 56.7% | 48.3% |
| URIBE,HECTOR | H | D | 41.5% | 6.2% | 0.0% | 47.7% | 43.3% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.1% | 1.0% | 0.0% | 24.2% | 31.7% | 36.1% |
| DEWHURST,DAVID | A | R | 75.8% | 0.0% | 0.0% | 75.8% | 68.3% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 75.5% | 0.0% | 0.0% | 75.5% | 67.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  64
T 6                                           PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.4% | 1.1% | 0.0% | 24.5% | 32.2% | 36.4% |


| Name | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.4% | 1.1% | 0.0% | 24.5% | 32.2% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 24.2% | 0.9% | 0.0% | 25.1% | 32.6% | 37.1% |
| GUZMAN,EVA | H | R | 74.9% | 0.0% | 0.0% | 74.9% | 67.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  64
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 2.7% | 2.1% | 4.3% |
| MORALES,DAN | H | | | | 45.6% | 46.5% | 32.9% |
| SANCHEZ,TONY | H | D | 72.0% | 28.0% | 0.0% | 49.9% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 2.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 71.8% | 65.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.2% | 34.3% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.6% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 31.4% | 36.9% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 68.2% | 62.8% | 57.9% |
| MOLINA,J.R. | H | | | | 31.8% | 37.2% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 87.7% | 6.7% | 5.6% | 48.3% | 51.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.2% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | 35.5% | 35.2% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.8% | 19.2% | 0.0% | 67.8% | 72.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.2% | 27.8% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 30.8% | 38.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 64

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.2% | 61.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.5% | 59.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.5% | 40.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 22.6% | 23.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.2% | 14.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 100.0% | 0.0% | 0.0% | 50.8% | 50.1% | 51.0% |
| SMITH,RHETT | A | | | | | 12.5% | 11.5% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 25.1% | 25.3% | 23.9% |
| HENRY,DALE | A | | | | | 24.5% | 24.3% | 27.7% |
| THOMPSON,MARK | A | D | 97.8% | 2.2% | 0.0% | 50.4% | 50.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 61.7% | 59.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 38.3% | 40.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.9% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.1% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 58.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.0% | 41.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 93.7% | 6.3% | 0.0% | 47.2% | 48.2% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  64

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 41.7% | 39.1% | 34.7% |
| KATZ,MARC | A | | | | 11.1% | 12.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 98.7% | 1.3% | 0.0% | 52.3% | 56.7% | 48.3% |
| URIBE,HECTOR | H | | | | 47.7% | 43.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.2% | 31.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 75.8% | 68.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 75.5% | 67.8% | 63.6% |
| URIBE,HECTOR | H | | | | 24.5% | 32.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.1% | 32.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 74.9% | 67.4% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas           Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  64
T 8                                      PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.058 | 0.370 | 0.0003 | 0.030 | -0.0018 | 0.166 | 0.0006 | 0.560 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.085 | 0.231 | 0.0094 | 0.000 | -0.0122 | 0.448 | -0.0111 | 0.366 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.042 | 0.496 | 0.0074 | 0.001 | 0.0174 | 0.284 | -0.0123 | 0.323 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.002 | 0.966 | 0.0002 | 0.057 | 0.0001 | 0.959 | 0.0002 | 0.850 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.451 | 0.000 | 0.2335 | 0.000 | -0.6329 | 0.004 | -0.2876 | 0.073 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.040 | 0.509 | 0.0830 | 0.000 | -0.0132 | 0.909 | -0.0812 | 0.361 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.477 | 0.000 | 0.3845 | 0.000 | -0.9667 | 0.003 | -0.4520 | 0.055 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.040 | 0.509 | 0.1513 | 0.000 | 0.0128 | 0.935 | -0.1229 | 0.309 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  64
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 36 | 0.480 | 0.000 | 0.3947 | 0.000 | -1.0034 | 0.002 | -0.4559 | 0.058 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 36 | 0.024 | 0.674 | 0.1512 | 0.000 | 0.0551 | 0.741 | -0.1110 | 0.386 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 36 | 0.007 | 0.884 | 0.0029 | 0.004 | -0.0010 | 0.901 | -0.0021 | 0.737 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 36 | 0.135 | 0.092 | 0.0005 | 0.065 | 0.0049 | 0.030 | -0.0018 | 0.277 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 36 | 0.016 | 0.762 | 0.0016 | 0.081 | 0.0056 | 0.465 | -0.0025 | 0.669 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 36 | 0.006 | 0.908 | 0.0035 | 0.014 | 0.0037 | 0.745 | -0.0037 | 0.676 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 36 | 0.098 | 0.184 | 0.0011 | 0.032 | 0.0075 | 0.068 | -0.0029 | 0.348 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 36 | 0.141 | 0.081 | 0.1014 | 0.000 | -0.1047 | 0.333 | -0.1023 | 0.218 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  64
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.560 | 0.000 | 0.2279 | 0.000 | -0.6882 | 0.000 | -0.2759 | 0.042 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 36 | 0.560 | 0.000 | 0.2206 | 0.000 | -0.6621 | 0.000 | -0.2673 | 0.041 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 36 | 0.151 | 0.067 | 0.1104 | 0.000 | -0.1273 | 0.276 | -0.1073 | 0.229 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 36 | 0.202 | 0.024 | 0.0253 | 0.000 | -0.0119 | 0.512 | -0.0276 | 0.052 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 36 | 0.189 | 0.031 | 0.0159 | 0.000 | -0.0075 | 0.549 | -0.0186 | 0.058 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.268 | 0.006 | 0.0603 | 0.000 | -0.0605 | 0.238 | -0.0810 | 0.043 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 36 | 0.253 | 0.008 | 0.0129 | 0.000 | 0.0036 | 0.713 | -0.0220 | 0.005 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 36 | 0.131 | 0.099 | 0.0237 | 0.000 | -0.0001 | 0.995 | -0.0297 | 0.069 |

```
  Office of the Attorney General-State of Texas            Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  64
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.221 | 0.016 | 0.0249 | 0.000 | -0.0173 | 0.410 | -0.0324 | 0.049 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.301 | 0.003 | 0.0519 | 0.000 | -0.0418 | 0.254 | -0.0661 | 0.022 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.413 | 0.000 | 0.0684 | 0.000 | -0.0948 | 0.044 | -0.0878 | 0.016 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.068 | 0.311 | 0.0356 | 0.000 | 0.0235 | 0.496 | -0.0403 | 0.131 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.695 | 0.000 | 0.4919 | 0.000 | -1.2831 | 0.000 | -0.7024 | 0.001 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.129 | 0.102 | 0.2067 | 0.000 | 0.1108 | 0.432 | -0.2310 | 0.037 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.690 | 0.000 | 0.4673 | 0.000 | -1.2256 | 0.000 | -0.6792 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.126 | 0.109 | 0.2032 | 0.000 | 0.1238 | 0.361 | -0.2203 | 0.038 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  64

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.118 | 0.126 | 0.0074 | 0.000 | -0.0031 | 0.743 | -0.0113 | 0.125 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.137 | 0.088 | 0.0066 | 0.000 | -0.0037 | 0.704 | -0.0124 | 0.099 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.037 | 0.539 | 0.0017 | 0.000 | -0.0007 | 0.777 | -0.0015 | 0.450 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.139 | 0.085 | 0.0082 | 0.000 | -0.0073 | 0.441 | -0.0101 | 0.166 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.103 | 0.167 | 0.0066 | 0.000 | 0.0020 | 0.850 | -0.0136 | 0.092 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.172 | 0.044 | 0.1001 | 0.000 | -0.0614 | 0.487 | -0.1173 | 0.088 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.655 | 0.000 | 0.3280 | 0.000 | -0.9456 | 0.000 | -0.5047 | 0.004 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.653 | 0.000 | 0.3214 | 0.000 | -0.9234 | 0.000 | -0.4960 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  64
T 8                                                     PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General |  |  | Land Commissioner | | URIBE,HECTOR | | | | |
|  | 36 | 0.168 | 0.048 | 0.0998 | 0.000 | -0.0599 | 0.498 | -0.1159 | 0.092 |
| 2010 General |  |  | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
|  | 36 | 0.194 | 0.028 | 0.1016 | 0.000 | -0.0707 | 0.414 | -0.1194 | 0.076 |
| 2010 General |  |  | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
|  | 36 | 0.650 | 0.000 | 0.3147 | 0.000 | -0.8956 | 0.000 | -0.4856 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  65
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 1.4% | 3.0% | 1.3% | 5.8% |
| 2002 Democratic Runoff | 1.6% | 1.1% | 0.7% | 3.4% | 1.3% | 3.5% |
| 2002 General | 38.7% | 0.0% | 12.8% | 51.6% | 23.1% | 25.1% |
| 2004 General | 64.6% | 0.0% | 11.7% | 76.4% | 41.9% | 40.8% |
| 2006 Democratic Primary | 0.5% | 0.0% | 0.1% | 0.6% | 0.3% | 3.2% |
| 2006 General | 36.8% | 0.0% | 5.6% | 42.4% | 21.0% | 24.2% |
| 2008 Democratic Primary | 17.4% | 0.0% | 1.9% | 19.3% | 12.1% | 15.8% |
| 2008 General | 72.4% | 0.0% | 5.4% | 77.8% | 47.2% | 44.4% |
| 2010 Democratic Primary | 1.2% | 0.0% | 1.4% | 2.6% | 0.9% | 3.8% |
| 2010 General | 42.7% | 0.0% | 0.0% | 42.7% | 23.5% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  65
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 30 | 0.062 | 0.419 | 0.0154 | 0.000 | -0.0189 | 0.209 | -0.0013 | 0.915 |
| 2002 Democratic R | 30 | 0.019 | 0.768 | 0.0155 | 0.000 | -0.0045 | 0.785 | -0.0082 | 0.550 |
| 2002 General | 30 | 0.412 | 0.001 | 0.3875 | 0.000 | -0.8534 | 0.001 | -0.2592 | 0.178 |
| 2004 General | 30 | 0.430 | 0.001 | 0.6464 | 0.000 | -1.0157 | 0.002 | -0.5290 | 0.039 |
| 2006 Democratic P | 30 | 0.120 | 0.178 | 0.0049 | 0.000 | -0.0068 | 0.167 | -0.0038 | 0.340 |
| 2006 General | 30 | 0.572 | 0.000 | 0.3677 | 0.000 | -0.7832 | 0.000 | -0.3119 | 0.025 |
| 2008 Democratic P | 30 | 0.461 | 0.000 | 0.1741 | 0.000 | -0.1902 | 0.005 | -0.1554 | 0.006 |
| 2008 General | 30 | 0.600 | 0.000 | 0.7245 | 0.000 | -1.0019 | 0.000 | -0.6708 | 0.001 |
| 2010 Democratic P | 30 | 0.231 | 0.029 | 0.0115 | 0.000 | -0.0221 | 0.008 | 0.0028 | 0.665 |
| 2010 General | 30 | 0.688 | 0.000 | 0.4266 | 0.000 | -0.8733 | 0.000 | -0.4335 | 0.001 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  65
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 79.1% | 1.6% | 19.3% |
| 2002 General | Governor | 92.2% | 0.0% | 7.8% |
| 2004 General | Railroad Commissione | 93.1% | 2.2% | 4.7% |
| 2004 General | Court of Criminal Ap | 92.6% | 2.6% | 4.9% |
| 2006 Democratic Primary | Lt. Governor | 86.9% | 3.8% | 9.3% |
| 2006 Democratic Primary | Agriculture Commissi | 91.3% | 1.8% | 6.9% |
| 2006 General | Lt. Governor | 96.4% | 0.0% | 3.6% |
| 2006 General | Court of Criminal Ap | 95.9% | 0.0% | 4.1% |
| 2008 Democratic Primary | U.S. Senator | 91.7% | 2.8% | 5.5% |
| 2008 Democratic Primary | Railroad Commissione | 92.1% | 1.7% | 6.2% |
| 2008 Democratic Primary | Justice of the Supre | 90.8% | 2.6% | 6.6% |
| 2008 General | U.S. Senator | 91.2% | 6.5% | 2.2% |
| 2008 General | Justice of the Supre | 90.6% | 7.2% | 2.2% |
| 2010 Democratic Primary | Lt. Governor | 76.2% | 0.0% | 23.8% |
| 2010 Democratic Primary | Land Commissioner | 74.2% | 0.0% | 25.8% |
| 2010 General | Lt. Governor | 98.0% | 1.6% | 0.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  65
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.7% | 1.5% | 0.8% |
| 2010 General | Justice of the Supre | 97.8% | 1.5% | 0.7% |

Office of the Attorney General-State of Texas           Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  65

T 4                                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 1.1% | 8.7% | 2.3% | 1.4% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 49.0% | 0.0% | 29.4% | 44.4% | 41.4% | 32.9% |
| SANCHEZ,TONY | H | D | 49.2% | 91.3% | 63.3% | 52.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 4.9% | 1.6% | 1.0% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 79.2% | 0.0% | 39.8% | 76.1% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 20.8% | 0.0% | 60.2% | 23.9% | 28.2% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.1% | 0.0% | 26.5% | 71.2% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.9% | 100.0% | 73.5% | 28.8% | 33.2% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.1% | 0.0% | 24.6% | 70.7% | 66.3% | 57.9% |
| MOLINA,J.R. | H | D | 24.9% | 100.0% | 75.4% | 29.3% | 33.7% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.2% | 100.0% | 25.9% | 45.5% | 50.5% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 0.0% | 0.0% | 11.8% | 11.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.3% | 0.0% | 74.1% | 42.7% | 37.8% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.4% | 0.0% | 100.0% | 73.9% | 72.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                         District  65
T 4                                       PLANH283
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.6% | 100.0% | 0.0% | 26.1% | 27.5% | 28.9% |

**2006 General          Lt. Governor**

|  | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total in District | Actual % of Total in District | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.2% | 0.0% | 70.5% | 28.8% | 33.3% | 39.2% |
| DEWHURST,DAVID | A | R | 72.8% | 0.0% | 29.5% | 71.2% | 66.7% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 70.9% | 0.0% | 22.8% | 69.0% | 64.2% | 56.6% |
| MOLINA,J.R. | H | D | 29.1% | 0.0% | 77.2% | 31.0% | 35.8% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| KELLY,GENE | A | D | 23.3% | 48.5% | 17.7% | 23.7% | 24.4% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 29.8% | 6.8% | 13.7% | 14.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.0% | 0.0% | 59.4% | 50.9% | 49.5% | 51.0% |
| SMITH,RHETT | A | D | 11.1% | 21.7% | 16.2% | 11.7% | 12.0% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| HALL,ART | B | D | 22.3% | 18.5% | 14.8% | 21.8% | 21.8% | 23.9% |
| HENRY,DALE | A | D | 21.9% | 43.5% | 39.4% | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 55.7% | 38.0% | 45.8% | 54.8% | 54.8% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 61.1% | 0.0% | 61.5% | 59.6% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 38.9% | 100.0% | 38.5% | 40.4% | 41.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  65
T 4                                       PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 71.6% | 0.0% | 0.0% | 65.3% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H D | 28.4% | 100.0% | 100.0% | 34.7% | 40.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 70.4% | 0.0% | 0.0% | 63.8% | 57.8% | 54.0% |
| YANEZ,LINDA | H D | 29.6% | 100.0% | 100.0% | 36.2% | 42.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 52.1% | 0.0% | 45.9% | 50.6% | 54.1% | 53.2% |
| EARLE,RONALD | A D | 35.9% | 0.0% | 38.3% | 36.5% | 32.6% | 34.7% |
| KATZ,MARC | A D | 12.0% | 0.0% | 15.8% | 12.9% | 13.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 52.4% | 0.0% | 70.9% | 57.2% | 59.5% | 48.3% |
| URIBE,HECTOR | H D | 47.6% | 0.0% | 29.1% | 42.8% | 40.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 23.3% | 100.0% | 100.0% | 24.9% | 31.7% | 36.1% |
| DEWHURST,DAVID | A R | 76.7% | 0.0% | 0.0% | 75.1% | 68.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 76.8% | 0.0% | 0.0% | 75.0% | 68.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  65

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.2% | 100.0% | 100.0% | 25.0% | 31.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.7% | 100.0% | 100.0% | 25.3% | 32.3% | 37.1% |
| GUZMAN,EVA | H | R | 76.3% | 0.0% | 0.0% | 74.7% | 67.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  65
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O  D | 14 | 2 | 7 | 24 | 24 | 42,980 |
| MORALES,DAN | H  D | 643 | 0 | 94 | 738 | 645 | 331,409 |
| SANCHEZ,TONY | H  D | 646 | 24 | 203 | 873 | 874 | 612,156 |
| WORLDPEACE,JOHN | A  D | 10 | 0 | 16 | 26 | 16 | 19,597 |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A  R | 25,745 | 0 | 1,096 | 26,841 | 20,089 | 2,632,069 |
| SANCHEZ,TONY | H  D | 6,751 | 0 | 1,660 | 8,411 | 7,902 | 1,818,503 |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 38,383 | 0 | 680 | 39,064 | 31,832 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 12,701 | 1,227 | 1,885 | 15,813 | 15,786 | 2,872,596 |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 39,066 | 0 | 673 | 39,739 | 32,410 | 3,990,355 |
| MOLINA,J.R. | H  D | 12,958 | 1,451 | 2,059 | 16,469 | 16,444 | 2,906,687 |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 172 | 17 | 11 | 200 | 199 | 207,816 |
| DELEON,ADRIAN | H  D | 52 | 0 | 0 | 52 | 46 | 112,311 |
| GRANT,BENJAMIN | A  D | 157 | 0 | 30 | 187 | 149 | 180,750 |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 286 | 0 | 29 | 315 | 280 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 65
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 104 | 8 | 0 | 111 | 106 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 8,145 | 0 | 785 | 8,929 | 8,231 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,799 | 0 | 329 | 22,127 | 16,474 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 21,138 | 0 | 289 | 21,426 | 15,925 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,666 | 0 | 980 | 9,646 | 8,878 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 2,458 | 155 | 112 | 2,726 | 2,716 | 586,412 |
| MCMURREY,RAY | A | D | 1,434 | 95 | 43 | 1,572 | 1,566 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,472 | 0 | 376 | 5,848 | 5,500 | 1,114,026 |
| SMITH,RHETT | A | D | 1,167 | 69 | 102 | 1,339 | 1,335 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 2,052 | 30 | 92 | 2,175 | 2,167 | 468,600 |
| HENRY,DALE | A | D | 2,016 | 72 | 245 | 2,332 | 2,327 | 541,927 |
| THOMPSON,MARK | A | D | 5,120 | 63 | 284 | 5,467 | 5,448 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 5,846 | 0 | 429 | 6,274 | 6,052 | 979,158 |
| YANEZ,LINDA | H | D | 3,716 | 272 | 268 | 4,256 | 4,243 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 42,544 | 0 | 0 | 42,544 | 33,182 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                              04/29/2011

```
                                    Racially Polarized Voting Analysis
                                    Estimated Votes by Race/Ethnicity
                                    In Voter Tabulation Districts (VTDs)
                                            District  65
T 5                                          PLANH283

                                   Estimated   Estimated   Estimated   Estimated   Actual      Actual
                                   Votes from  Votes from  Votes from  Votes in    Votes in    Votes in
                          Party    Anglo       Black       Hispanic    District    District    Election
        -------------------------------------------------------------------------------------------------------
        NORIEGA,RICHARD     H       D      16,884       4,265       1,463      22,611      22,557   3,389,189

2008 General              Justice of the Supreme Court, Place 8

        JOHNSON,PHIL        A       R      40,264           0           0      40,264      31,180   4,018,178
        YANEZ,LINDA         H       D      16,892       4,558       1,369      22,820      22,764   3,428,079

2010 Democratic Primary   Lt. Governor

        CHAVEZ-THOMPSON,LINDA H     D         494           0         136         629         588     315,181
        EARLE,RONALD        A       D         340           0         113         453         354     205,562
        KATZ,MARC           A       D         114           0          47         160         145      72,258

2010 Democratic Primary   Land Commissioner

        BURTON,BILL         B       D         453           0         213         666         616     273,422
        URIBE,HECTOR        H       D         411           0          87         499         420     292,860

2010 General              Lt. Governor

        CHAVEZ-THOMPSON,LINDA H     D       8,231         562         164       8,957       8,921   1,719,169
        DEWHURST,DAVID      A       R      27,051           0           0      27,051      19,220   3,049,526

2010 General              Land Commissioner

        PATTERSON,JERRY     A       R      26,663           0           0      26,663      18,915   3,001,440
        URIBE,HECTOR        H       D       8,058         533         295       8,885       8,852   1,717,147

2010 General              Justice of the Supreme Court, Place 9

        BAILEY,BLAKE        A       D       8,152         515         253       8,919       8,885   1,722,406

        -------------------------------------------------------------------------------------------------------

        Privileged and Confidential                Page 003                          04/29/2011
```

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  65
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,302 | 0 | 0 | 26,302 | 18,659 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  65

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.9% | 0.1% | 0.4% | 1.4% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 38.7% | 0.0% | 5.7% | 44.4% | 41.4% | 32.9% |
| SANCHEZ,TONY | H | D | 38.9% | 1.5% | 12.2% | 52.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 1.0% | 1.6% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.0% | 0.0% | 3.1% | 76.1% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.2% | 0.0% | 4.7% | 23.9% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.9% | 0.0% | 1.2% | 71.2% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.1% | 2.2% | 3.4% | 28.8% | 33.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 1.2% | 70.7% | 66.3% | 57.9% |
| MOLINA,J.R. | H | D | 23.1% | 2.6% | 3.7% | 29.3% | 33.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.3% | 3.8% | 2.4% | 45.5% | 50.5% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 0.0% | 0.0% | 11.8% | 11.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 35.9% | 0.0% | 6.9% | 42.7% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 67.0% | 0.0% | 6.9% | 73.9% | 72.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  65

T 6                                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.3% | 1.8% | 0.0% | 26.1% | 27.5% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 26.2% | 0.0% | 2.5% | 28.8% | 33.3% | 39.2% |
| DEWHURST,DAVID | A | R | 70.2% | 0.0% | 1.1% | 71.2% | 66.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.0% | 0.0% | 0.9% | 69.0% | 64.2% | 56.6% |
| MOLINA,J.R. | H | D | 27.9% | 0.0% | 3.2% | 31.0% | 35.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 21.4% | 1.4% | 1.0% | 23.7% | 24.4% | 26.9% |
| MCMURREY,RAY | A | D | 12.5% | 0.8% | 0.4% | 13.7% | 14.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.6% | 0.0% | 3.3% | 50.9% | 49.5% | 51.0% |
| SMITH,RHETT | A | D | 10.2% | 0.6% | 0.9% | 11.7% | 12.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 20.6% | 0.3% | 0.9% | 21.8% | 21.8% | 23.9% |
| HENRY,DALE | A | D | 20.2% | 0.7% | 2.5% | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 51.3% | 0.6% | 2.8% | 54.8% | 54.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 55.5% | 0.0% | 4.1% | 59.6% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 35.3% | 2.6% | 2.5% | 40.4% | 41.2% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  65

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.9% | 6.5% | 2.2% | 34.7% | 40.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 63.8% | 0.0% | 0.0% | 63.8% | 57.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.8% | 7.2% | 2.2% | 36.2% | 42.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.7% | 0.0% | 10.9% | 50.6% | 54.1% | 53.2% |
| EARLE,RONALD | A | D | 27.3% | 0.0% | 9.1% | 36.5% | 32.6% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 0.0% | 3.7% | 12.9% | 13.3% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 38.9% | 0.0% | 18.3% | 57.2% | 59.5% | 48.3% |
| URIBE,HECTOR | H | D | 35.3% | 0.0% | 7.5% | 42.8% | 40.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 1.6% | 0.5% | 24.9% | 31.7% | 36.1% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 0.0% | 75.1% | 68.3% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 68.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  65

T 6                                                 PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 22.7% | 1.5% | 0.8% | 25.0% | 31.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A D | 23.1% | 1.5% | 0.7% | 25.3% | 32.3% | 37.1% |
| GUZMAN,EVA | H R | 74.7% | 0.0% | 0.0% | 74.7% | 67.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  65
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 1.4% | 1.5% | 4.3% |
| MORALES,DAN | H | | | | | 44.4% | 41.4% | 32.9% |
| SANCHEZ,TONY | H | D | 73.9% | 2.8% | 23.3% | 52.6% | 56.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 1.6% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 95.9% | 0.0% | 4.1% | 76.1% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.9% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.3% | 0.0% | 1.7% | 71.2% | 66.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.8% | 33.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.3% | 0.0% | 1.7% | 70.7% | 66.3% | 57.9% |
| MOLINA,J.R. | H | | | | | 29.3% | 33.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 86.3% | 8.4% | 5.3% | 45.5% | 50.5% | 41.5% |
| DELEON,ADRIAN | H | | | | | 11.8% | 11.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 42.7% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 90.7% | 0.0% | 9.3% | 73.9% | 72.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 26.1% | 27.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 28.8% | 33.3% | 39.2% |

```
     Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  65

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.5% | 0.0% | 1.5% | 71.2% | 66.7% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.5% | 0.0% | 1.5% | 71.2% | 66.7% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 98.7% | 0.0% | 1.3% | 69.0% | 64.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.0% | 35.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 23.7% | 24.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 13.7% | 14.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 93.6% | 0.0% | 6.4% | 50.9% | 49.5% | 51.0% |
| SMITH,RHETT | A | | | | | 11.7% | 12.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 21.8% | 21.8% | 23.9% |
| HENRY,DALE | A | | | | | 23.4% | 23.4% | 27.7% |
| THOMPSON,MARK | A | D | 93.7% | 1.1% | 5.2% | 54.8% | 54.8% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 93.2% | 0.0% | 6.8% | 59.6% | 58.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.4% | 41.2% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.7% | 40.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.8% | 57.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.2% | 42.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 78.4% | 0.0% | 21.6% | 50.6% | 54.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  65
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.5% | 32.6% | 34.7% |
| KATZ,MARC | A | | | | 12.9% | 13.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 68.1% | 0.0% | 31.9% | 57.2% | 59.5% | 48.3% |
| URIBE,HECTOR | H | | | | 42.8% | 40.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.9% | 31.7% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 75.1% | 68.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 75.0% | 68.1% | 63.6% |
| URIBE,HECTOR | H | | | | 25.0% | 31.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.3% | 32.3% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 74.7% | 67.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  65
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 30 | 0.007 | 0.911 | 0.0002 | 0.073 | -0.0000 | 0.969 | 0.0002 | 0.671 |
| **2002 Democratic Primary** | | | Governor | | | MORALES,DAN | | | |
| | 30 | 0.144 | 0.123 | 0.0075 | 0.000 | -0.0132 | 0.070 | -0.0033 | 0.570 |
| **2002 Democratic Primary** | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.020 | 0.760 | 0.0075 | 0.000 | -0.0060 | 0.465 | 0.0014 | 0.833 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 30 | 0.091 | 0.278 | 0.0001 | 0.303 | -0.0008 | 0.194 | 0.0006 | 0.238 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 30 | 0.495 | 0.000 | 0.2985 | 0.000 | -0.7168 | 0.000 | -0.2505 | 0.078 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.121 | 0.176 | 0.0783 | 0.000 | -0.1102 | 0.074 | -0.0056 | 0.910 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 30 | 0.558 | 0.000 | 0.4451 | 0.000 | -0.8892 | 0.000 | -0.4153 | 0.015 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 30 | 0.068 | 0.388 | 0.1473 | 0.000 | -0.0701 | 0.412 | -0.0647 | 0.359 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                       District  65
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 30 | 0.559 | 0.000 | 0.4530 | 0.000 | -0.9031 | 0.000 | -0.4235 | 0.015 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 30 | 0.051 | 0.495 | 0.1503 | 0.000 | -0.0590 | 0.504 | -0.0601 | 0.411 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 30 | 0.028 | 0.683 | 0.0020 | 0.001 | -0.0009 | 0.721 | -0.0015 | 0.482 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 30 | 0.091 | 0.276 | 0.0006 | 0.001 | -0.0007 | 0.369 | -0.0008 | 0.259 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 30 | 0.155 | 0.104 | 0.0018 | 0.000 | -0.0042 | 0.046 | -0.0005 | 0.764 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 30 | 0.118 | 0.182 | 0.0033 | 0.000 | -0.0055 | 0.125 | -0.0020 | 0.482 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 30 | 0.079 | 0.327 | 0.0012 | 0.000 | -0.0007 | 0.590 | -0.0014 | 0.210 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 30 | 0.349 | 0.003 | 0.0944 | 0.000 | -0.1368 | 0.005 | -0.0601 | 0.117 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  65

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 30 | 0.623 | 0.000 | 0.2528 | 0.000 | -0.6022 | 0.000 | -0.2384 | 0.014 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 30 | 0.627 | 0.000 | 0.2451 | 0.000 | -0.5851 | 0.000 | -0.2324 | 0.013 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 30 | 0.334 | 0.004 | 0.1005 | 0.000 | -0.1473 | 0.005 | -0.0576 | 0.164 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 30 | 0.223 | 0.033 | 0.0285 | 0.000 | -0.0187 | 0.182 | -0.0236 | 0.046 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 30 | 0.217 | 0.037 | 0.0166 | 0.000 | -0.0106 | 0.219 | -0.0148 | 0.044 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 30 | 0.406 | 0.001 | 0.0635 | 0.000 | -0.0841 | 0.004 | -0.0470 | 0.040 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 30 | 0.181 | 0.068 | 0.0135 | 0.000 | -0.0092 | 0.173 | -0.0090 | 0.106 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 30 | 0.289 | 0.010 | 0.0238 | 0.000 | -0.0219 | 0.056 | -0.0198 | 0.038 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  65

T 8                                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 30 | 0.180 | 0.069 | 0.0234 | 0.000 | -0.0189 | 0.103 | -0.0127 | 0.182 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 30 | 0.335 | 0.004 | 0.0594 | 0.000 | -0.0554 | 0.029 | -0.0469 | 0.026 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 30 | 0.357 | 0.003 | 0.0678 | 0.000 | -0.0805 | 0.009 | -0.0490 | 0.049 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.213 | 0.039 | 0.0431 | 0.000 | -0.0260 | 0.181 | -0.0314 | 0.055 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 30 | 0.746 | 0.000 | 0.4933 | 0.000 | -1.0365 | 0.000 | -0.5159 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 30 | 0.124 | 0.166 | 0.1958 | 0.000 | 0.0725 | 0.396 | -0.1317 | 0.069 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 30 | 0.744 | 0.000 | 0.4669 | 0.000 | -0.9957 | 0.000 | -0.4878 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.143 | 0.125 | 0.1959 | 0.000 | 0.0909 | 0.280 | -0.1359 | 0.056 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  65
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.144 | 0.123 | 0.0057 | 0.000 | -0.0083 | 0.045 | 0.0002 | 0.947 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 30 | 0.253 | 0.020 | 0.0039 | 0.000 | -0.0102 | 0.006 | 0.0010 | 0.716 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 30 | 0.122 | 0.172 | 0.0013 | 0.000 | -0.0023 | 0.067 | 0.0007 | 0.478 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 30 | 0.112 | 0.201 | 0.0053 | 0.000 | -0.0085 | 0.096 | 0.0041 | 0.328 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.195 | 0.053 | 0.0048 | 0.000 | -0.0097 | 0.022 | -0.0009 | 0.776 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.344 | 0.003 | 0.0954 | 0.000 | -0.0601 | 0.107 | -0.0882 | 0.006 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.721 | 0.000 | 0.3137 | 0.000 | -0.7777 | 0.000 | -0.3276 | 0.002 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 30 | 0.724 | 0.000 | 0.3092 | 0.000 | -0.7620 | 0.000 | -0.3273 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  65

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.306 | 0.007 | 0.0934 | 0.000 | -0.0599 | 0.116 | -0.0805 | 0.013 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 30 | 0.319 | 0.006 | 0.0945 | 0.000 | -0.0621 | 0.105 | -0.0835 | 0.011 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 30 | 0.726 | 0.000 | 0.3050 | 0.000 | -0.7512 | 0.000 | -0.3233 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 66

T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 3.5% | 5.0% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 0.0% | 1.2% | 2.8% | 1.5% | 3.5% |
| 2002 General | 41.3% | 0.0% | 9.7% | 51.0% | 28.5% | 25.1% |
| 2004 General | 67.4% | 0.0% | 0.0% | 67.4% | 48.7% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.3% | 0.9% | 0.5% | 3.2% |
| 2006 General | 36.7% | 0.0% | 6.9% | 43.6% | 25.6% | 24.2% |
| 2008 Democratic Primary | 19.8% | 0.0% | 0.0% | 19.8% | 14.7% | 15.8% |
| 2008 General | 70.4% | 0.0% | 0.3% | 70.7% | 53.6% | 44.4% |
| 2010 Democratic Primary | 1.4% | 0.0% | 1.0% | 2.4% | 1.2% | 3.8% |
| 2010 General | 38.2% | 0.0% | 2.1% | 40.3% | 27.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 66

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 40 | 0.020 | 0.686 | 0.0146 | 0.000 | -0.0271 | 0.390 | 0.0208 | 0.569 |
| 2002 Democratic R | 40 | 0.030 | 0.571 | 0.0166 | 0.000 | -0.0165 | 0.472 | -0.0049 | 0.856 |
| 2002 General | 40 | 0.417 | 0.000 | 0.4128 | 0.000 | -1.0619 | 0.001 | -0.3157 | 0.378 |
| 2004 General | 40 | 0.473 | 0.000 | 0.6735 | 0.000 | -1.1531 | 0.004 | -0.8679 | 0.053 |
| 2006 Democratic P | 40 | 0.091 | 0.170 | 0.0060 | 0.000 | -0.0100 | 0.209 | -0.0034 | 0.711 |
| 2006 General | 40 | 0.471 | 0.000 | 0.3670 | 0.000 | -0.8935 | 0.000 | -0.2977 | 0.281 |
| 2008 Democratic P | 40 | 0.362 | 0.000 | 0.1976 | 0.000 | -0.2802 | 0.032 | -0.2685 | 0.075 |
| 2008 General | 39 | 0.423 | 0.000 | 0.7044 | 0.000 | -1.1018 | 0.006 | -0.7017 | 0.118 |
| 2010 Democratic P | 40 | 0.116 | 0.102 | 0.0141 | 0.000 | -0.0212 | 0.120 | -0.0039 | 0.804 |
| 2010 General | 40 | 0.407 | 0.000 | 0.3823 | 0.000 | -0.8267 | 0.000 | -0.3613 | 0.241 |

Office of the Attorney General-State of Texas                Page 001                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  66
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 79.4% | 0.0% | 20.6% |
| 2002 General | Governor | 97.8% | 0.0% | 2.2% |
| 2004 General | Railroad Commissione | 98.8% | 1.0% | 0.2% |
| 2004 General | Court of Criminal Ap | 98.4% | 1.0% | 0.6% |
| 2006 Democratic Primary | Lt. Governor | 90.3% | 4.1% | 5.6% |
| 2006 Democratic Primary | Agriculture Commissi | 90.4% | 4.3% | 5.3% |
| 2006 General | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 99.7% | 0.0% | 0.3% |
| 2008 Democratic Primary | U.S. Senator | 98.2% | 1.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 98.9% | 1.1% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 98.8% | 1.2% | 0.0% |
| 2008 General | U.S. Senator | 95.7% | 3.8% | 0.5% |
| 2008 General | Justice of the Supre | 95.3% | 4.4% | 0.3% |
| 2010 Democratic Primary | Lt. Governor | 93.3% | 1.3% | 5.4% |
| 2010 Democratic Primary | Land Commissioner | 95.4% | 0.0% | 4.6% |
| 2010 General | Lt. Governor | 97.6% | 1.7% | 0.8% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  66
Plan: PLANH283

T 3

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 97.7%         | 1.8%          | 0.5%             |
| 2010 General | Justice of the Supre   | 97.6%         | 2.0%          | 0.4%             |

Office of the Attorney General-State of Texas          Page 002                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  66

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 1.3% | 0.0% | 7.3% | 2.5% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 45.0% | 0.0% | 53.5% | 46.7% | 44.7% | 32.9% |
| SANCHEZ,TONY | H | D | 51.9% | 0.0% | 35.0% | 48.4% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 4.3% | 2.3% | 1.6% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 77.8% | 0.0% | 32.3% | 76.8% | 74.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.2% | 0.0% | 67.7% | 23.2% | 25.2% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.3% | 0.0% | 0.0% | 73.4% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 100.0% | 100.0% | 26.6% | 30.4% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.7% | 0.0% | 0.0% | 73.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 25.3% | 100.0% | 100.0% | 26.5% | 30.4% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47.7% | 0.0% | 25.4% | 44.5% | 46.1% | 41.5% |
| DELEON,ADRIAN | H | D | 7.3% | 100.0% | 0.0% | 10.7% | 10.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.0% | 0.0% | 74.6% | 44.8% | 43.6% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.4% | 0.0% | 26.5% | 67.8% | 65.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  66

T 4                                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.6% | 100.0% | 73.5% | 32.2% | 34.3% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.9% | 0.0% | 0.0% | 27.9% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 69.2% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 70.2% | 0.0% | 0.0% | 70.0% | 66.8% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 0.0% | 100.0% | 30.0% | 33.2% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 26.9% | 25.7% | 0.0% | 26.9% | 27.2% | 26.9% |
| MCMURREY,RAY | A | D | 11.4% | 31.4% | 0.0% | 11.8% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.1% | 0.0% | 0.0% | 50.2% | 50.1% | 51.0% |
| SMITH,RHETT | A | D | 10.5% | 42.8% | 0.0% | 11.1% | 10.6% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 29.6% | 43.6% | 0.0% | 29.8% | 29.6% | 23.9% |
| HENRY,DALE | A | D | 27.2% | 39.9% | 0.0% | 27.3% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 43.2% | 16.4% | 0.0% | 42.9% | 42.8% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 62.0% | 0.0% | 0.0% | 61.2% | 59.6% | 48.6% |
| YANEZ,LINDA | H | D | 38.0% | 100.0% | 0.0% | 38.8% | 40.4% | 51.4% |

Office of the Attorney General-State of Texas              Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  66
T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 69.4% | 0.0% | 100.0% | 66.9% | 63.5% | 56.1% |
| NORIEGA,RICHARD | H  D | 30.6% | 100.0% | 0.0% | 33.1% | 36.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 69.8% | 0.0% | 100.0% | 66.8% | 63.4% | 54.0% |
| YANEZ,LINDA | H  D | 30.2% | 100.0% | 0.0% | 33.2% | 36.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 45.2% | 100.0% | 45.1% | 45.9% | 47.7% | 53.2% |
| EARLE,RONALD | A  D | 35.5% | 0.0% | 0.0% | 33.1% | 32.5% | 34.7% |
| KATZ,MARC | A  D | 19.3% | 0.0% | 54.9% | 20.9% | 19.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 49.6% | 0.0% | 83.5% | 51.2% | 50.8% | 48.3% |
| URIBE,HECTOR | H  D | 50.4% | 0.0% | 16.5% | 48.8% | 49.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 23.8% | 100.0% | 0.0% | 24.9% | 28.7% | 36.1% |
| DEWHURST,DAVID | A  R | 76.2% | 0.0% | 100.0% | 75.1% | 71.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 76.6% | 0.0% | 100.0% | 75.4% | 71.5% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  66

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.4% | 100.0% | 0.0% | 24.6% | 28.5% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 23.3% | 100.0% | 0.0% | 24.7% | 28.5% | 37.1% |
| GUZMAN,EVA | H | R | 76.7% | 0.0% | 100.0% | 75.3% | 71.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  66

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**     Governor | | | | | | | |
| LYON,BILL | O | D | 19 | 0 | 29 | 48 | 33 | 42,980 |
| MORALES,DAN | H | D | 682 | 0 | 210 | 893 | 785 | 331,409 |
| SANCHEZ,TONY | H | D | 788 | 0 | 138 | 926 | 909 | 612,156 |
| WORLDPEACE,JOHN | A | D | 28 | 0 | 17 | 45 | 28 | 19,597 |
| **2002 General**     Governor | | | | | | | |
| PERRY,RICK | A | R | 33,105 | 0 | 313 | 33,418 | 26,766 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,439 | 0 | 655 | 10,094 | 9,014 | 1,818,503 |
| **2004 General**     Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48,747 | 0 | 0 | 48,747 | 40,261 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,870 | 632 | 144 | 17,646 | 17,604 | 2,872,596 |
| **2004 General**     Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49,790 | 0 | 0 | 49,790 | 41,036 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,883 | 673 | 378 | 17,934 | 17,898 | 2,906,687 |
| **2006 Democratic Primary**     Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 243 | 0 | 8 | 251 | 236 | 207,816 |
| DELEON,ADRIAN | H | D | 37 | 23 | 0 | 60 | 53 | 112,311 |
| GRANT,BENJAMIN | A | D | 229 | 0 | 24 | 252 | 223 | 180,750 |
| **2006 Democratic Primary**     Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 346 | 0 | 7 | 353 | 322 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                            District  66
T 5                          PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 125 | 22 | 20 | 168 | 168 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10,439 | 0 | 0 | 10,439 | 9,652 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,022 | 0 | 0 | 27,022 | 21,718 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 25,916 | 0 | 0 | 25,916 | 20,722 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,991 | 0 | 126 | 11,117 | 10,285 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,949 | 52 | 0 | 3,001 | 2,781 | 586,412 |
| MCMURREY,RAY | A | D | 1,254 | 63 | 0 | 1,317 | 1,228 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,603 | 0 | 0 | 5,603 | 5,126 | 1,114,026 |
| SMITH,RHETT | A | D | 1,156 | 86 | 0 | 1,242 | 1,087 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,624 | 45 | 0 | 2,668 | 2,473 | 468,600 |
| HENRY,DALE | A | D | 2,404 | 41 | 0 | 2,445 | 2,310 | 541,927 |
| THOMPSON,MARK | A | D | 3,825 | 17 | 0 | 3,842 | 3,581 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,850 | 0 | 0 | 5,850 | 5,328 | 979,158 |
| YANEZ,LINDA | H | D | 3,587 | 116 | 0 | 3,704 | 3,611 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 48,153 | 0 | 361 | 48,515 | 40,919 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 66
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD H | D | 21,204 | 2,791 | 0 | 23,996 | 23,564 | 3,389,189 |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL A | R | 45,897 | 0 | 202 | 46,100 | 38,823 | 4,018,178 |
| YANEZ,LINDA H | D | 19,882 | 3,072 | 0 | 22,954 | 22,417 | 3,428,079 |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA H | D | 583 | 18 | 34 | 635 | 634 | 315,181 |
| EARLE,RONALD A | D | 458 | 0 | 0 | 458 | 432 | 205,562 |
| KATZ,MARC A | D | 248 | 0 | 41 | 290 | 263 | 72,258 |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL B | D | 572 | 0 | 46 | 618 | 601 | 273,422 |
| URIBE,HECTOR H | D | 580 | 0 | 9 | 590 | 582 | 292,860 |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA H | D | 9,283 | 674 | 0 | 9,956 | 9,735 | 1,719,169 |
| DEWHURST,DAVID A | R | 29,776 | 0 | 306 | 30,082 | 24,174 | 3,049,526 |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY A | R | 29,218 | 0 | 184 | 29,402 | 23,735 | 3,001,440 |
| URIBE,HECTOR H | D | 8,914 | 695 | 0 | 9,609 | 9,474 | 1,717,147 |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE A | D | 8,821 | 768 | 0 | 9,589 | 9,392 | 1,722,406 |

Privileged and Confidential

04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  66
T 5                                                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,024 | 0 | 156 | 29,180 | 23,507 | 2,918,808 |

Privileged and Confidential                     Page 004                                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  66

T 6                                                     PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.0% | 1.5% | 2.5% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 35.7% | 0.0% | 11.0% | 46.7% | 44.7% | 32.9% |
| SANCHEZ,TONY | H | D | 41.2% | 0.0% | 7.2% | 48.4% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.9% | 2.3% | 1.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.1% | 0.0% | 0.7% | 76.8% | 74.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.7% | 0.0% | 1.5% | 23.2% | 25.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.4% | 0.0% | 0.0% | 73.4% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.4% | 1.0% | 0.2% | 26.6% | 30.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.5% | 0.0% | 0.0% | 73.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.9% | 1.0% | 0.6% | 26.5% | 30.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 43.1% | 0.0% | 1.4% | 44.5% | 46.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.6% | 4.1% | 0.0% | 10.7% | 10.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 0.0% | 4.2% | 44.8% | 43.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.4% | 0.0% | 1.4% | 67.8% | 65.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential
Page 001
04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  66

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE  B | D | 24.0% | 4.3% | 3.9% | 32.2% | 34.3% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA  H | D | 27.9% | 0.0% | 0.0% | 27.9% | 30.8% | 39.2% |
| DEWHURST,DAVID  A | R | 72.1% | 0.0% | 0.0% | 72.1% | 69.2% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON  A | R | 70.0% | 0.0% | 0.0% | 70.0% | 66.8% | 56.6% |
| MOLINA,J.R.  H | D | 29.7% | 0.0% | 0.3% | 30.0% | 33.2% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE  A | D | 26.4% | 0.5% | 0.0% | 26.9% | 27.2% | 26.9% |
| MCMURREY,RAY  A | D | 11.2% | 0.6% | 0.0% | 11.8% | 12.0% | 12.4% |
| NORIEGA,RICHARD  H | D | 50.2% | 0.0% | 0.0% | 50.2% | 50.1% | 51.0% |
| SMITH,RHETT  A | D | 10.4% | 0.8% | 0.0% | 11.1% | 10.6% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART  B | D | 29.3% | 0.5% | 0.0% | 29.8% | 29.6% | 23.9% |
| HENRY,DALE  A | D | 26.8% | 0.5% | 0.0% | 27.3% | 27.6% | 27.7% |
| THOMPSON,MARK  A | D | 42.7% | 0.2% | 0.0% | 42.9% | 42.8% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN  A | D | 61.2% | 0.0% | 0.0% | 61.2% | 59.6% | 48.6% |
| YANEZ,LINDA  H | D | 37.6% | 1.2% | 0.0% | 38.8% | 40.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  66

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66.4% | 0.0% | 0.5% | 66.9% | 63.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 29.2% | 3.8% | 0.0% | 33.1% | 36.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 66.5% | 0.0% | 0.3% | 66.8% | 63.4% | 54.0% |
| YANEZ,LINDA | H | D | 28.8% | 4.4% | 0.0% | 33.2% | 36.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.2% | 1.3% | 2.4% | 45.9% | 47.7% | 53.2% |
| EARLE,RONALD | A | D | 33.1% | 0.0% | 0.0% | 33.1% | 32.5% | 34.7% |
| KATZ,MARC | A | D | 18.0% | 0.0% | 3.0% | 20.9% | 19.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 47.4% | 0.0% | 3.8% | 51.2% | 50.8% | 48.3% |
| URIBE,HECTOR | H | D | 48.1% | 0.0% | 0.8% | 48.8% | 49.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.2% | 1.7% | 0.0% | 24.9% | 28.7% | 36.1% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 0.8% | 75.1% | 71.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 74.9% | 0.0% | 0.5% | 75.4% | 71.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  66

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 22.9% | 1.8% | 0.0% | 24.6% | 28.5% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A D | 22.8% | 2.0% | 0.0% | 24.7% | 28.5% | 37.1% |
| GUZMAN,EVA | H R | 74.9% | 0.0% | 0.4% | 75.3% | 71.5% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  66

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 2.5% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 46.7% | 44.7% | 32.9% |
| SANCHEZ,TONY | H | D | 85.1% | 0.0% | 14.9% | 48.4% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.3% | 1.6% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 99.1% | 0.0% | 0.9% | 76.8% | 74.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 23.2% | 25.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 73.4% | 69.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 26.6% | 30.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 73.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | | | | 26.5% | 30.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 96.8% | 0.0% | 3.2% | 44.5% | 46.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 10.7% | 10.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.8% | 43.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 97.9% | 0.0% | 2.1% | 67.8% | 65.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.2% | 34.3% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 27.9% | 30.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  66

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 69.2% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.0% | 66.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.0% | 33.2% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 26.9% | 27.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.8% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 100.0% | 0.0% | 0.0% | 50.2% | 50.1% | 51.0% |
| SMITH,RHETT | A | | | | | 11.1% | 10.6% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 29.8% | 29.6% | 23.9% |
| HENRY,DALE | A | | | | | 27.3% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 99.6% | 0.4% | 0.0% | 42.9% | 42.8% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 61.2% | 59.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 38.8% | 40.4% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.3% | 0.0% | 0.7% | 66.9% | 63.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.1% | 36.5% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.6% | 0.0% | 0.4% | 66.8% | 63.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 33.2% | 36.6% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 91.9% | 2.8% | 5.3% | 45.9% | 47.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  66
T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.1% | 32.5% | 34.7% |
| KATZ,MARC | A | | | | 20.9% | 19.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 92.5% | 0.0% | 7.5% | 51.2% | 50.8% | 48.3% |
| URIBE,HECTOR | H | | | | 48.8% | 49.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.9% | 28.7% | 36.1% |
| DEWHURST,DAVID | A   R | 99.0% | 0.0% | 1.0% | 75.1% | 71.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 99.4% | 0.0% | 0.6% | 75.4% | 71.5% | 63.6% |
| URIBE,HECTOR | H | | | | 24.6% | 28.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.7% | 28.5% | 37.1% |
| GUZMAN,EVA | H   R | 99.5% | 0.0% | 0.5% | 75.3% | 71.5% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  66

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 40 | 0.067 | 0.278 | 0.0002 | 0.155 | -0.0015 | 0.240 | 0.0023 | 0.117 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 40 | 0.028 | 0.596 | 0.0065 | 0.000 | -0.0157 | 0.313 | 0.0118 | 0.513 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.010 | 0.829 | 0.0075 | 0.000 | -0.0089 | 0.552 | 0.0045 | 0.797 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 40 | 0.088 | 0.181 | 0.0003 | 0.006 | -0.0017 | 0.066 | 0.0012 | 0.257 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 40 | 0.453 | 0.000 | 0.3133 | 0.000 | -0.8586 | 0.001 | -0.2861 | 0.299 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.231 | 0.008 | 0.0893 | 0.000 | -0.1782 | 0.021 | -0.0325 | 0.709 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 40 | 0.526 | 0.000 | 0.4613 | 0.000 | -0.9433 | 0.001 | -0.6768 | 0.038 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 40 | 0.135 | 0.069 | 0.1596 | 0.000 | -0.1072 | 0.335 | -0.1471 | 0.257 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  66
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 40 | 0.533 | 0.000 | 0.4711 | 0.000 | -0.9674 | 0.001 | -0.6945 | 0.035 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 40 | 0.109 | 0.118 | 0.1598 | 0.000 | -0.1039 | 0.362 | -0.1269 | 0.339 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.040 | 0.471 | 0.0023 | 0.000 | -0.0035 | 0.445 | -0.0016 | 0.762 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 40 | 0.043 | 0.440 | 0.0004 | 0.007 | 0.0016 | 0.205 | -0.0010 | 0.495 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 40 | 0.055 | 0.351 | 0.0022 | 0.000 | -0.0046 | 0.256 | -0.0001 | 0.980 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 40 | 0.090 | 0.175 | 0.0033 | 0.000 | -0.0058 | 0.240 | -0.0026 | 0.644 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 40 | 0.008 | 0.869 | 0.0012 | 0.000 | 0.0007 | 0.787 | 0.0006 | 0.845 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.328 | 0.001 | 0.0988 | 0.000 | -0.1589 | 0.021 | -0.1016 | 0.193 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  66

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 40 | 0.478 | 0.000 | 0.2557 | 0.000 | -0.6371 | 0.001 | -0.3095 | 0.144 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 40 | 0.504 | 0.000 | 0.2452 | 0.000 | -0.6381 | 0.000 | -0.2782 | 0.156 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 40 | 0.306 | 0.001 | 0.1040 | 0.000 | -0.1708 | 0.021 | -0.0930 | 0.268 |
| **2008 Democratic Primary** | | | U.S. Senator | | KELLY,GENE | | | |
| | 40 | 0.304 | 0.001 | 0.0279 | 0.000 | -0.0236 | 0.192 | -0.0458 | 0.033 |
| **2008 Democratic Primary** | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 40 | 0.214 | 0.012 | 0.0119 | 0.000 | -0.0066 | 0.433 | -0.0192 | 0.057 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 40 | 0.305 | 0.001 | 0.0530 | 0.000 | -0.0816 | 0.039 | -0.0629 | 0.165 |
| **2008 Democratic Primary** | | | U.S. Senator | | SMITH,RHETT | | | |
| | 40 | 0.238 | 0.007 | 0.0109 | 0.000 | -0.0038 | 0.657 | -0.0238 | 0.021 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 40 | 0.244 | 0.006 | 0.0248 | 0.000 | -0.0211 | 0.259 | -0.0407 | 0.065 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  66
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 40 | 0.244 | 0.006 | 0.0227 | 0.000 | -0.0194 | 0.228 | -0.0336 | 0.076 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 40 | 0.326 | 0.001 | 0.0362 | 0.000 | -0.0348 | 0.130 | -0.0574 | 0.035 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 40 | 0.320 | 0.001 | 0.0554 | 0.000 | -0.0733 | 0.063 | -0.0799 | 0.081 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 40 | 0.224 | 0.009 | 0.0339 | 0.000 | -0.0243 | 0.245 | -0.0410 | 0.096 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 39 | 0.549 | 0.000 | 0.4620 | 0.000 | -1.0853 | 0.000 | -0.4304 | 0.154 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 39 | 0.065 | 0.300 | 0.2034 | 0.000 | 0.0294 | 0.843 | -0.2353 | 0.179 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 39 | 0.555 | 0.000 | 0.4403 | 0.000 | -1.0372 | 0.000 | -0.4226 | 0.141 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.057 | 0.345 | 0.1907 | 0.000 | 0.0655 | 0.648 | -0.2318 | 0.170 |

```
  Office of the Attorney General-State of Texas           Page 004                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                District  66
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.036 | 0.512 | 0.0055 | 0.000 | -0.0040 | 0.512 | -0.0026 | 0.718 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 40 | 0.139 | 0.062 | 0.0043 | 0.000 | -0.0063 | 0.188 | -0.0045 | 0.419 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 40 | 0.045 | 0.428 | 0.0024 | 0.000 | -0.0046 | 0.242 | 0.0012 | 0.788 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 40 | 0.064 | 0.295 | 0.0054 | 0.000 | -0.0068 | 0.265 | -0.0014 | 0.841 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 40 | 0.075 | 0.235 | 0.0055 | 0.000 | -0.0060 | 0.365 | -0.0047 | 0.541 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.135 | 0.068 | 0.0878 | 0.000 | -0.0319 | 0.588 | -0.1044 | 0.133 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 40 | 0.442 | 0.000 | 0.2818 | 0.000 | -0.7661 | 0.001 | -0.2552 | 0.309 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 40 | 0.441 | 0.000 | 0.2765 | 0.000 | -0.7407 | 0.001 | -0.2605 | 0.289 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  66

T 8                                            PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
|  | 40 | 0.119 | 0.097 | 0.0844 | 0.000 | -0.0267 | 0.634 | -0.0937 | 0.157 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
|  | 40 | 0.114 | 0.106 | 0.0835 | 0.000 | -0.0197 | 0.727 | -0.0981 | 0.141 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
|  | 40 | 0.445 | 0.000 | 0.2746 | 0.000 | -0.7393 | 0.001 | -0.2611 | 0.283 |

Office of the Attorney General-State of Texas               Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  67
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.9% | 0.0% | 2.1% | 4.0% | 1.7% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 1.4% | 1.2% | 4.3% | 1.6% | 3.5% |
| 2002 General | 41.0% | 0.0% | 19.6% | 60.7% | 29.5% | 25.1% |
| 2004 General | 67.1% | 0.0% | 18.0% | 85.1% | 49.1% | 40.8% |
| 2006 Democratic Primary | 0.8% | 0.0% | 0.8% | 1.6% | 0.6% | 3.2% |
| 2006 General | 41.1% | 0.0% | 10.3% | 51.3% | 28.2% | 24.2% |
| 2008 Democratic Primary | 18.3% | 0.0% | 2.6% | 20.9% | 14.4% | 15.8% |
| 2008 General | 68.4% | 0.0% | 5.9% | 74.3% | 54.0% | 44.4% |
| 2010 Democratic Primary | 1.6% | 0.0% | 0.7% | 2.3% | 1.3% | 3.8% |
| 2010 General | 40.0% | 0.0% | 4.6% | 44.6% | 28.3% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 41 | 0.020 | 0.676 | 0.0192 | 0.000 | -0.0309 | 0.394 | 0.0016 | 0.888 |
| 2002 Democratic R | 41 | 0.012 | 0.788 | 0.0168 | 0.000 | -0.0026 | 0.926 | -0.0051 | 0.558 |
| 2002 General | 41 | 0.258 | 0.003 | 0.4101 | 0.000 | -1.1230 | 0.019 | -0.2137 | 0.144 |
| 2004 General | 41 | 0.391 | 0.000 | 0.6711 | 0.000 | -1.4658 | 0.013 | -0.4911 | 0.008 |
| 2006 Democratic P | 41 | 0.146 | 0.050 | 0.0076 | 0.000 | -0.0254 | 0.022 | 0.0005 | 0.891 |
| 2006 General | 41 | 0.459 | 0.000 | 0.4106 | 0.000 | -1.1326 | 0.002 | -0.3081 | 0.006 |
| 2008 Democratic P | 41 | 0.358 | 0.000 | 0.1831 | 0.000 | -0.2236 | 0.140 | -0.1571 | 0.002 |
| 2008 General | 41 | 0.396 | 0.000 | 0.6842 | 0.000 | -0.7415 | 0.164 | -0.6252 | 0.000 |
| 2010 Democratic P | 41 | 0.151 | 0.045 | 0.0160 | 0.000 | -0.0264 | 0.169 | -0.0085 | 0.156 |
| 2010 General | 41 | 0.635 | 0.000 | 0.4000 | 0.000 | -0.8875 | 0.000 | -0.3543 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  67
T 3                                        Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 83.9% | 0.1% | 16.0% |
| 2002 General | Governor | 92.1% | 0.2% | 7.7% |
| 2004 General | Railroad Commissione | 94.5% | 1.0% | 4.5% |
| 2004 General | Court of Criminal Ap | 94.3% | 1.1% | 4.6% |
| 2006 Democratic Primary | Lt. Governor | 83.6% | 0.0% | 16.4% |
| 2006 Democratic Primary | Agriculture Commissi | 84.4% | 0.0% | 15.6% |
| 2006 General | Lt. Governor | 96.2% | 0.0% | 3.8% |
| 2006 General | Court of Criminal Ap | 96.0% | 0.0% | 4.0% |
| 2008 Democratic Primary | U.S. Senator | 93.6% | 1.7% | 4.7% |
| 2008 Democratic Primary | Railroad Commissione | 93.9% | 1.8% | 4.2% |
| 2008 Democratic Primary | Justice of the Supre | 95.0% | 0.2% | 4.8% |
| 2008 General | U.S. Senator | 92.8% | 5.8% | 1.4% |
| 2008 General | Justice of the Supre | 92.7% | 6.0% | 1.3% |
| 2010 Democratic Primary | Lt. Governor | 90.0% | 1.4% | 8.6% |
| 2010 Democratic Primary | Land Commissioner | 91.5% | 0.0% | 8.5% |
| 2010 General | Lt. Governor | 95.6% | 2.7% | 1.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  67
T 3                                     Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 95.6%         | 2.8%          | 1.6%             |
| 2010 General | Justice of the Supre | 95.6%         | 2.9%          | 1.5%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  67
T 4                                    PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.6% | 53.4% | 3.9% | 2.0% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 51.5% | 0.0% | 35.7% | 48.9% | 47.3% | 32.9% |
| SANCHEZ,TONY | H | D | 46.1% | 0.0% | 57.3% | 47.9% | 49.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 46.6% | 3.0% | 1.2% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.4% | 0.0% | 70.8% | 78.5% | 74.5% | 59.1% |
| SANCHEZ,TONY | H | D | 20.6% | 100.0% | 29.2% | 21.5% | 25.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.9% | 0.0% | 58.7% | 73.5% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.1% | 100.0% | 41.3% | 26.5% | 30.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.8% | 0.0% | 59.4% | 73.3% | 69.7% | 57.9% |
| MOLINA,J.R. | H | D | 25.2% | 100.0% | 40.6% | 26.7% | 30.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 53.2% | 0.0% | 54.7% | 53.5% | 51.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.2% | 0.0% | 12.4% | 7.2% | 7.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 0.0% | 32.9% | 39.3% | 41.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.6% | 0.0% | 63.2% | 68.6% | 66.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  67

T 4                                         PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.4% | 0.0% | 36.8% | 31.4% | 33.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 27.1% | 0.0% | 31.4% | 27.2% | 31.2% | 39.2% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 68.6% | 72.8% | 68.8% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 70.2% | 0.0% | 62.9% | 69.9% | 65.9% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 0.0% | 37.1% | 30.1% | 34.1% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 25.8% | 39.3% | 20.1% | 25.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 12.3% | 54.8% | 0.0% | 12.4% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.1% | 0.0% | 71.2% | 52.1% | 50.6% | 51.0% |
| SMITH,RHETT | A | D | 9.8% | 5.9% | 8.7% | 9.7% | 10.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 28.5% | 0.0% | 17.0% | 27.5% | 27.4% | 23.9% |
| HENRY,DALE | A | D | 26.6% | 100.0% | 28.7% | 28.0% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 45.0% | 0.0% | 54.3% | 44.5% | 44.0% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 60.4% | 0.0% | 32.2% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 39.6% | 100.0% | 67.8% | 41.1% | 41.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  67
T 4                                        PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.9% | 0.0% | 51.3% | 65.7% | 63.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.1% | 100.0% | 48.7% | 34.3% | 37.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.4% | 0.0% | 45.0% | 65.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.6% | 100.0% | 55.0% | 34.2% | 36.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 43.0% | 100.0% | 30.3% | 42.6% | 46.9% | 53.2% |
| EARLE,RONALD | A | D | 43.6% | 0.0% | 45.6% | 43.2% | 39.9% | 34.7% |
| KATZ,MARC | A | D | 13.4% | 0.0% | 24.1% | 14.2% | 13.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 50.5% | 0.0% | 74.4% | 52.5% | 52.0% | 48.3% |
| URIBE,HECTOR | H | D | 49.5% | 0.0% | 25.6% | 47.5% | 48.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.6% | 100.0% | 23.1% | 25.7% | 29.8% | 36.1% |
| DEWHURST,DAVID | A | R | 76.4% | 0.0% | 76.9% | 74.3% | 70.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.2% | 0.0% | 72.6% | 74.0% | 70.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  67
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 23.8% | 100.0% | 27.4% | 26.0% | 30.0% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 24.1% | 100.0% | 19.1% | 26.2% | 30.3% | 37.1% |
| GUZMAN,EVA | H R | 75.9% | 0.0% | 80.9% | 73.8% | 69.7% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 67

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 29 | 1 | 14 | 43 | 43 | 42,980 |
| MORALES,DAN | H | D | 929 | 0 | 123 | 1,052 | 973 | 331,409 |
| SANCHEZ,TONY | H | D | 832 | 0 | 198 | 1,030 | 1,014 | 612,156 |
| WORLDPEACE,JOHN | A | D | 15 | 1 | 10 | 26 | 26 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,613 | 0 | 2,271 | 32,884 | 26,209 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,946 | 97 | 937 | 8,981 | 8,972 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45,055 | 0 | 1,691 | 46,746 | 38,996 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,071 | 623 | 1,190 | 16,884 | 16,856 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 45,828 | 0 | 1,776 | 47,605 | 39,752 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,426 | 702 | 1,213 | 17,341 | 17,312 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 351 | 0 | 71 | 422 | 309 | 207,816 |
| DELEON,ADRIAN | H | D | 41 | 0 | 16 | 57 | 46 | 112,311 |
| GRANT,BENJAMIN | A | D | 268 | 0 | 43 | 310 | 250 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 365 | 0 | 62 | 427 | 355 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  67
T 5                                       PLANH283
```

|  |  |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| MELTON,KOECADEE | B | D | 160 | 0 | 36 | 196 | 179 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10,147 | 0 | 465 | 10,612 | 10,183 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,328 | 0 | 1,017 | 28,345 | 22,447 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26,077 | 0 | 985 | 27,062 | 21,541 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,056 | 0 | 580 | 11,636 | 11,130 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,634 | 73 | 104 | 2,811 | 2,804 | 586,412 |
| MCMURREY,RAY | A | D | 1,254 | 101 | 0 | 1,355 | 1,325 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,324 | 0 | 369 | 5,693 | 5,308 | 1,114,026 |
| SMITH,RHETT | A | D | 1,005 | 11 | 45 | 1,060 | 1,058 | 212,363 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,371 | 0 | 64 | 2,435 | 2,378 | 468,600 |
| HENRY,DALE | A | D | 2,211 | 163 | 108 | 2,482 | 2,477 | 541,927 |
| THOMPSON,MARK | A | D | 3,745 | 0 | 204 | 3,949 | 3,810 | 946,702 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,322 | 0 | 144 | 5,467 | 5,420 | 979,158 |
| YANEZ,LINDA | H | D | 3,489 | 17 | 305 | 3,811 | 3,805 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 43,942 | 0 | 497 | 44,439 | 39,458 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  67
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,879 | 3,897 | 471 | 23,247 | 23,193 | 3,389,189 |

2008 General — Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 41,642 | 0 | 369 | 42,011 | 37,584 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,538 | 3,831 | 451 | 21,821 | 21,771 | 3,428,079 |

2010 Democratic Primary — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 582 | 20 | 39 | 641 | 640 | 315,181 |
| EARLE,RONALD | A | D | 590 | 0 | 59 | 649 | 544 | 205,562 |
| KATZ,MARC | A | D | 182 | 0 | 31 | 213 | 181 | 72,258 |

2010 Democratic Primary — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 611 | 0 | 84 | 694 | 646 | 273,422 |
| URIBE,HECTOR | H | D | 598 | 0 | 29 | 627 | 596 | 292,860 |

2010 General — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 8,759 | 1,062 | 150 | 9,971 | 9,945 | 1,719,169 |
| DEWHURST,DAVID | A | R | 28,378 | 0 | 498 | 28,876 | 23,395 | 3,049,526 |

2010 General — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 27,649 | 0 | 450 | 28,098 | 22,883 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,622 | 1,056 | 170 | 9,849 | 9,823 | 1,717,147 |

2010 General — Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 8,623 | 1,088 | 111 | 9,822 | 9,795 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  67
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,227 | 0 | 468 | 27,695 | 22,540 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  67

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | D | 1.3% | 0.0% | 0.6% | 2.0% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 43.2% | 0.0% | 5.7% | 48.9% | 47.3% | 32.9% |
| SANCHEZ,TONY | H | D | 38.7% | 0.0% | 9.2% | 47.9% | 49.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.5% | 1.2% | 1.3% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 73.1% | 0.0% | 5.4% | 78.5% | 74.5% | 59.1% |
| SANCHEZ,TONY | H | D | 19.0% | 0.2% | 2.2% | 21.5% | 25.5% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.8% | 0.0% | 2.7% | 73.5% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.7% | 1.0% | 1.9% | 26.5% | 30.2% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.6% | 0.0% | 2.7% | 73.3% | 69.7% | 57.9% |
| MOLINA,J.R. | H | D | 23.8% | 1.1% | 1.9% | 26.7% | 30.3% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 44.5% | 0.0% | 9.0% | 53.5% | 51.1% | 41.5% |
| DELEON,ADRIAN | H | D | 5.2% | 0.0% | 2.0% | 7.2% | 7.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 33.9% | 0.0% | 5.4% | 39.3% | 41.3% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 58.7% | 0.0% | 9.9% | 68.6% | 66.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                        Page 001                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  67

T 6                                          PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.7% | 0.0% | 5.8% | 31.4% | 33.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.0% | 0.0% | 1.2% | 27.2% | 31.2% | 39.2% |
| DEWHURST,DAVID | A | R | 70.1% | 0.0% | 2.6% | 72.8% | 68.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 67.4% | 0.0% | 2.5% | 69.9% | 65.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.6% | 0.0% | 1.5% | 30.1% | 34.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 24.1% | 0.7% | 1.0% | 25.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.5% | 0.9% | 0.0% | 12.4% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.8% | 0.0% | 3.4% | 52.1% | 50.6% | 51.0% |
| SMITH,RHETT | A | D | 9.2% | 0.1% | 0.4% | 9.7% | 10.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 26.7% | 0.0% | 0.7% | 27.5% | 27.4% | 23.9% |
| HENRY,DALE | A | D | 24.9% | 1.8% | 1.2% | 28.0% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 42.2% | 0.0% | 2.3% | 44.5% | 44.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 57.4% | 0.0% | 1.6% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | H | D | 37.6% | 0.2% | 3.3% | 41.1% | 41.2% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  67

T 6                                                  PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 64.9% | 0.0% | 0.7% | 65.7% | 63.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.9% | 5.8% | 0.7% | 34.3% | 37.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.2% | 0.0% | 0.6% | 65.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 6.0% | 0.7% | 34.2% | 36.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.7% | 1.4% | 2.6% | 42.6% | 46.9% | 53.2% |
| EARLE,RONALD | A | D | 39.3% | 0.0% | 3.9% | 43.2% | 39.9% | 34.7% |
| KATZ,MARC | A | D | 12.1% | 0.0% | 2.1% | 14.2% | 13.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.2% | 0.0% | 6.3% | 52.5% | 52.0% | 48.3% |
| URIBE,HECTOR | H | D | 45.3% | 0.0% | 2.2% | 47.5% | 48.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 2.7% | 0.4% | 25.7% | 29.8% | 36.1% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 1.3% | 74.3% | 70.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.9% | 0.0% | 1.2% | 74.0% | 70.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  67

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR        H | D | 22.7% | 2.8% | 0.4% | 26.0% | 30.0% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE        A | D | 23.0% | 2.9% | 0.3% | 26.2% | 30.3% | 37.1% |
| GUZMAN,EVA          H | R | 72.6% | 0.0% | 1.2% | 73.8% | 69.7% | 62.9% |

Privileged and Confidential                    Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  67
T 7                               PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.0% | 2.1% | 4.3% |
| MORALES,DAN | H | | | | 48.9% | 47.3% | 32.9% |
| SANCHEZ,TONY | H | D | 80.8% | 0.0% | 19.2% | 47.9% | 49.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 93.1% | 0.0% | 6.9% | 78.5% | 74.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 21.5% | 25.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.4% | 0.0% | 3.6% | 73.5% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 26.5% | 30.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 96.3% | 0.0% | 3.7% | 73.3% | 69.7% | 57.9% |
| MOLINA,J.R. | H | | | | 26.7% | 30.3% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 83.2% | 0.0% | 16.8% | 53.5% | 51.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 7.2% | 7.6% | 22.4% |
| GRANT,BENJAMIN | A | | | | 39.3% | 41.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.6% | 0.0% | 14.4% | 68.6% | 66.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 31.4% | 33.5% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 27.2% | 31.2% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  67
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 96.4% | 0.0% | 3.6% | 72.8% | 68.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 96.4% | 0.0% | 3.6% | 69.9% | 65.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.1% | 34.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 25.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.4% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 93.5% | 0.0% | 6.5% | 52.1% | 50.6% | 51.0% |
| SMITH,RHETT | A | | | | | 9.7% | 10.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.5% | 27.4% | 23.9% |
| HENRY,DALE | A | | | | | 28.0% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 94.8% | 0.0% | 5.2% | 44.5% | 44.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 97.4% | 0.0% | 2.6% | 58.9% | 58.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.1% | 41.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.9% | 0.0% | 1.1% | 65.7% | 63.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.3% | 37.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.1% | 0.0% | 0.9% | 65.8% | 63.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.2% | 36.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 90.7% | 3.2% | 6.1% | 42.6% | 46.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  67
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 43.2% | 39.9% | 34.7% |
| KATZ,MARC | A | | | | 14.2% | 13.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 88.0% | 0.0% | 12.0% | 52.5% | 52.0% | 48.3% |
| URIBE,HECTOR | H | | | | 47.5% | 48.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.7% | 29.8% | 36.1% |
| DEWHURST,DAVID | A    R | 98.3% | 0.0% | 1.7% | 74.3% | 70.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.4% | 0.0% | 1.6% | 74.0% | 70.0% | 63.6% |
| URIBE,HECTOR | H | | | | 26.0% | 30.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.2% | 30.3% | 37.1% |
| GUZMAN,EVA | H    R | 98.3% | 0.0% | 1.7% | 73.8% | 69.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67

T 8                                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 41 | 0.038 | 0.481 | 0.0003 | 0.012 | -0.0002 | 0.872 | 0.0005 | 0.247 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 41 | 0.052 | 0.365 | 0.0096 | 0.000 | -0.0180 | 0.290 | -0.0024 | 0.653 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.011 | 0.812 | 0.0086 | 0.000 | -0.0104 | 0.576 | 0.0030 | 0.609 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 41 | 0.038 | 0.483 | 0.0002 | 0.136 | -0.0001 | 0.942 | 0.0004 | 0.260 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 41 | 0.326 | 0.001 | 0.3160 | 0.000 | -1.0267 | 0.005 | -0.1831 | 0.101 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.045 | 0.413 | 0.0820 | 0.000 | -0.0716 | 0.510 | -0.0272 | 0.424 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 41 | 0.482 | 0.000 | 0.4651 | 0.000 | -1.2849 | 0.002 | -0.3661 | 0.004 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 41 | 0.106 | 0.118 | 0.1556 | 0.000 | -0.0886 | 0.592 | -0.0860 | 0.102 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  67
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 41 | 0.478 | 0.000 | 0.4731 | 0.000 | -1.3038 | 0.002 | -0.3691 | 0.004 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 41 | 0.105 | 0.121 | 0.1592 | 0.000 | -0.0838 | 0.620 | -0.0883 | 0.100 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 41 | 0.160 | 0.036 | 0.0036 | 0.000 | -0.0157 | 0.014 | 0.0005 | 0.784 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 41 | 0.034 | 0.514 | 0.0004 | 0.004 | -0.0016 | 0.345 | 0.0005 | 0.329 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 41 | 0.117 | 0.095 | 0.0028 | 0.000 | -0.0092 | 0.056 | -0.0003 | 0.855 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 41 | 0.095 | 0.149 | 0.0038 | 0.000 | -0.0115 | 0.080 | -0.0002 | 0.934 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 41 | 0.029 | 0.570 | 0.0016 | 0.000 | -0.0034 | 0.292 | 0.0004 | 0.663 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 41 | 0.280 | 0.002 | 0.1047 | 0.000 | -0.1481 | 0.128 | -0.0775 | 0.013 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67

T 8                                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 41 | 0.519 | 0.000 | 0.2821 | 0.000 | -0.9079 | 0.000 | -0.2226 | 0.004 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 41 | 0.521 | 0.000 | 0.2692 | 0.000 | -0.8550 | 0.000 | -0.2115 | 0.004 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 41 | 0.265 | 0.003 | 0.1141 | 0.000 | -0.1657 | 0.122 | -0.0802 | 0.019 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 41 | 0.208 | 0.012 | 0.0272 | 0.000 | -0.0194 | 0.470 | -0.0211 | 0.016 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 41 | 0.298 | 0.001 | 0.0129 | 0.000 | -0.0021 | 0.871 | -0.0144 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 41 | 0.271 | 0.002 | 0.0550 | 0.000 | -0.0951 | 0.059 | -0.0334 | 0.035 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 41 | 0.169 | 0.030 | 0.0104 | 0.000 | -0.0092 | 0.434 | -0.0077 | 0.040 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 41 | 0.300 | 0.001 | 0.0245 | 0.000 | -0.0298 | 0.190 | -0.0207 | 0.005 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67
T 8                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 41 | 0.143 | 0.054 | 0.0228 | 0.000 | -0.0053 | 0.826 | -0.0165 | 0.033 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 41 | 0.238 | 0.006 | 0.0387 | 0.000 | -0.0526 | 0.163 | -0.0267 | 0.026 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 41 | 0.292 | 0.001 | 0.0549 | 0.000 | -0.0584 | 0.246 | -0.0465 | 0.005 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.129 | 0.073 | 0.0360 | 0.000 | -0.0342 | 0.349 | -0.0182 | 0.115 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 41 | 0.496 | 0.000 | 0.4536 | 0.000 | -0.9740 | 0.008 | -0.4245 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 41 | 0.202 | 0.014 | 0.1949 | 0.000 | 0.2238 | 0.202 | -0.1673 | 0.004 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 41 | 0.494 | 0.000 | 0.4299 | 0.000 | -0.8913 | 0.010 | -0.4083 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.197 | 0.015 | 0.1810 | 0.000 | 0.2305 | 0.163 | -0.1546 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.087 | 0.178 | 0.0060 | 0.000 | -0.0038 | 0.634 | -0.0037 | 0.143 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 41 | 0.164 | 0.033 | 0.0061 | 0.000 | -0.0173 | 0.057 | -0.0026 | 0.344 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 41 | 0.103 | 0.128 | 0.0019 | 0.000 | -0.0053 | 0.067 | -0.0001 | 0.950 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 41 | 0.084 | 0.187 | 0.0063 | 0.000 | -0.0114 | 0.165 | -0.0014 | 0.579 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 41 | 0.123 | 0.083 | 0.0062 | 0.000 | -0.0093 | 0.330 | -0.0045 | 0.137 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.321 | 0.001 | 0.0904 | 0.000 | 0.0237 | 0.717 | -0.0817 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 41 | 0.673 | 0.000 | 0.2929 | 0.000 | -0.8725 | 0.000 | -0.2638 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 41 | 0.674 | 0.000 | 0.2854 | 0.000 | -0.8367 | 0.000 | -0.2591 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  67

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 41 | 0.306 | 0.001 | 0.0890 | 0.000 | 0.0245 | 0.709 | -0.0791 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 41 | 0.331 | 0.000 | 0.0890 | 0.000 | 0.0279 | 0.665 | -0.0825 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 41 | 0.675 | 0.000 | 0.2811 | 0.000 | -0.8260 | 0.000 | -0.2537 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  68

T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 15.0% | 0.0% | 29.5% | 44.5% | 15.9% | 5.8% |
| 2002 Democratic Runoff | 5.9% | 0.0% | 12.4% | 18.3% | 6.2% | 3.5% |
| 2002 General | 41.5% | 0.0% | 31.1% | 72.7% | 36.2% | 25.1% |
| 2004 General | 61.8% | 0.0% | 32.6% | 94.4% | 52.2% | 40.8% |
| 2006 Democratic Primary | 6.7% | 0.0% | 8.1% | 14.7% | 6.4% | 3.2% |
| 2006 General | 43.1% | 0.0% | 18.1% | 61.2% | 35.2% | 24.2% |
| 2008 Democratic Primary | 17.1% | 8.6% | 19.4% | 45.1% | 17.2% | 15.8% |
| 2008 General | 62.4% | 0.0% | 19.2% | 81.6% | 50.3% | 44.4% |
| 2010 Democratic Primary | 6.0% | 0.0% | 7.3% | 13.3% | 5.8% | 3.8% |
| 2010 General | 43.5% | 0.0% | 10.6% | 54.1% | 33.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  68

T 2                                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 167 | 0.021 | 0.170 | 0.1500 | 0.000 | -0.4770 | 0.108 | 0.1450 | 0.100 |
| 2002 Democratic R | 163 | 0.011 | 0.420 | 0.0591 | 0.000 | -0.2441 | 0.232 | 0.0648 | 0.286 |
| 2002 General | 166 | 0.163 | 0.000 | 0.4153 | 0.000 | -0.9403 | 0.000 | -0.1040 | 0.139 |
| 2004 General | 165 | 0.341 | 0.000 | 0.6177 | 0.000 | -1.1323 | 0.000 | -0.2919 | 0.000 |
| 2006 Democratic P | 167 | 0.004 | 0.716 | 0.0666 | 0.000 | -0.1392 | 0.421 | 0.0143 | 0.781 |
| 2006 General | 167 | 0.281 | 0.000 | 0.4307 | 0.000 | -0.8745 | 0.000 | -0.2497 | 0.000 |
| 2008 Democratic P | 167 | 0.001 | 0.906 | 0.1712 | 0.000 | -0.0856 | 0.685 | 0.0225 | 0.720 |
| 2008 General | 165 | 0.479 | 0.000 | 0.6240 | 0.000 | -1.1130 | 0.000 | -0.4319 | 0.000 |
| 2010 Democratic P | 168 | 0.002 | 0.857 | 0.0596 | 0.000 | -0.1013 | 0.580 | 0.0134 | 0.805 |
| 2010 General | 168 | 0.459 | 0.000 | 0.4353 | 0.000 | -1.0747 | 0.000 | -0.3295 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                      District  68
T 3                                   Plan: PLANH283

                           Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              66.2%              0.0%              33.8%

2002 General               Governor              85.1%              0.1%              14.9%

2004 General               Railroad Commissione  90.8%              0.0%               9.2%

2004 General               Court of Criminal Ap  91.0%              0.0%               9.0%

2006 Democratic Primary    Lt. Governor          78.6%              0.0%              21.4%

2006 Democratic Primary    Agriculture Commissi  79.3%              0.0%              20.7%

2006 General               Lt. Governor          91.0%              0.0%               9.0%

2006 General               Court of Criminal Ap  91.5%              0.0%               8.5%

2008 Democratic Primary    U.S. Senator          76.3%              2.1%              21.6%

2008 Democratic Primary    Railroad Commissione  77.4%              1.2%              21.4%

2008 Democratic Primary    Justice of the Supre  75.9%              0.7%              23.4%

2008 General               U.S. Senator          93.3%              0.4%               6.3%

2008 General               Justice of the Supre  93.2%              0.6%               6.2%

2010 Democratic Primary    Lt. Governor          77.5%              0.0%              22.5%

2010 Democratic Primary    Land Commissioner     77.7%              0.0%              22.3%

2010 General               Lt. Governor          94.9%              0.0%               5.1%
--------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  68
T 3                                                  Plan: PLANH283

                             Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------------

2010 General             Land Commissioner        95.3%             0.0%              4.7%

2010 General             Justice of the Supre      95.4%             0.0%              4.6%
--------------------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas        Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  68

T 4                                                           PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 10.1% | 0.0% | 12.2% | 10.8% | 10.1% | 4.3% |
| MORALES,DAN | H | D | 44.9% | 0.0% | 31.4% | 40.3% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 41.5% | 0.0% | 54.1% | 45.8% | 45.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.5% | 0.0% | 2.4% | 3.1% | 3.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 74.9% | 0.0% | 52.0% | 71.5% | 69.9% | 59.1% |
| SANCHEZ,TONY | H | D | 25.1% | 100.0% | 48.0% | 28.5% | 30.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 68.2% | 0.0% | 19.5% | 63.8% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.8% | 0.0% | 80.5% | 36.2% | 36.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 74.2% | 0.0% | 32.9% | 70.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 0.0% | 67.1% | 29.5% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 21.3% | 0.0% | 26.8% | 22.4% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | D | 16.1% | 0.0% | 16.1% | 16.1% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 62.7% | 0.0% | 57.1% | 61.5% | 61.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 78.5% | 0.0% | 74.6% | 77.7% | 78.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  68
T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.5% | 0.0% | 25.4% | 22.3% | 22.0% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.4% | 0.0% | 61.9% | 28.7% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 74.6% | 0.0% | 38.1% | 71.3% | 70.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.8% | 0.0% | 24.0% | 65.0% | 64.0% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 0.0% | 76.0% | 35.0% | 36.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 39.7% | 100.0% | 31.8% | 39.2% | 39.8% | 26.9% |
| MCMURREY,RAY | A | D | 20.3% | 0.0% | 21.4% | 20.1% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.4% | 0.0% | 27.8% | 25.4% | 25.3% | 51.0% |
| SMITH,RHETT | A | D | 14.7% | 0.0% | 19.0% | 15.3% | 15.2% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 16.6% | 15.5% | 11.9% | 15.6% | 15.6% | 23.9% |
| HENRY,DALE | A | D | 31.5% | 24.9% | 22.9% | 29.6% | 29.6% | 27.7% |
| THOMPSON,MARK | A | D | 51.9% | 59.6% | 65.3% | 54.8% | 54.9% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 83.2% | 100.0% | 49.0% | 75.3% | 75.3% | 48.6% |
| YANEZ,LINDA | H | D | 16.8% | 0.0% | 51.0% | 24.7% | 24.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  68

T 4                                       PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.6% | 0.0% | 29.5% | 77.0% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.4% | 100.0% | 70.5% | 23.0% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 79.4% | 0.0% | 8.6% | 74.6% | 73.4% | 54.0% |
| YANEZ,LINDA | H | D | 20.6% | 100.0% | 91.4% | 25.4% | 26.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.8% | 0.0% | 47.0% | 36.0% | 35.8% | 53.2% |
| EARLE,RONALD | A | D | 50.0% | 0.0% | 42.4% | 48.3% | 48.6% | 34.7% |
| KATZ,MARC | A | D | 17.2% | 0.0% | 10.6% | 15.7% | 15.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 85.7% | 0.0% | 60.0% | 80.0% | 81.8% | 48.3% |
| URIBE,HECTOR | H | D | 14.3% | 0.0% | 40.0% | 20.0% | 18.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.0% | 0.0% | 67.7% | 17.7% | 18.8% | 36.1% |
| DEWHURST,DAVID | A | R | 85.0% | 0.0% | 32.3% | 82.3% | 81.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.0% | 0.0% | 22.7% | 82.1% | 81.1% | 63.6% |

-----------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 68
T 4 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.0% | 0.0% | 77.3% | 17.9% | 18.9% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 19.2% | 0.0% | 100.0% | 22.9% | 24.1% | 37.1% |
| GUZMAN,EVA | H | R | 80.8% | 0.0% | 0.0% | 77.1% | 75.9% | 62.9% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  68
T 5                             PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O D | 1,230 | 0 | 755 | 1,986 | 1,759 | 42,980 |
| MORALES,DAN | H D | 5,451 | 0 | 1,948 | 7,399 | 7,099 | 331,409 |
| SANCHEZ,TONY | H D | 5,044 | 0 | 3,354 | 8,398 | 7,962 | 612,156 |
| WORLDPEACE,JOHN | A D | 422 | 0 | 147 | 570 | 534 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A R | 28,274 | 0 | 3,430 | 31,705 | 29,427 | 2,632,069 |
| SANCHEZ,TONY | H D | 9,450 | 24 | 3,167 | 12,641 | 12,648 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 35,723 | 0 | 1,028 | 36,752 | 35,122 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 16,623 | 0 | 4,244 | 20,867 | 20,508 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 38,284 | 0 | 1,672 | 39,957 | 38,101 | 3,990,355 |
| MOLINA,J.R. | H D | 13,295 | 0 | 3,409 | 16,704 | 16,657 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 1,176 | 0 | 403 | 1,580 | 1,570 | 207,816 |
| DELEON,ADRIAN | H D | 889 | 0 | 241 | 1,130 | 1,080 | 112,311 |
| GRANT,BENJAMIN | A D | 3,470 | 0 | 858 | 4,328 | 4,232 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 4,262 | 0 | 1,057 | 5,320 | 5,244 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  68
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,169 | 0 | 359 | 1,528 | 1,479 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9,441 | 0 | 2,287 | 11,728 | 11,515 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,722 | 0 | 1,409 | 29,132 | 27,422 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 25,083 | 0 | 813 | 25,896 | 24,265 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,367 | 0 | 2,580 | 13,947 | 13,639 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,699 | 327 | 1,069 | 6,095 | 6,095 | 586,412 |
| MCMURREY,RAY | A | D | 2,400 | 0 | 719 | 3,119 | 3,027 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,013 | 0 | 933 | 3,946 | 3,883 | 1,114,026 |
| SMITH,RHETT | A | D | 1,736 | 0 | 640 | 2,376 | 2,328 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,866 | 26 | 369 | 2,262 | 2,261 | 468,600 |
| HENRY,DALE | A | D | 3,544 | 42 | 712 | 4,299 | 4,298 | 541,927 |
| THOMPSON,MARK | A | D | 5,834 | 102 | 2,033 | 7,968 | 7,973 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 9,075 | 104 | 1,650 | 10,829 | 10,825 | 979,158 |
| YANEZ,LINDA | H | D | 1,832 | 0 | 1,718 | 3,550 | 3,553 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 45,257 | 0 | 1,122 | 46,380 | 43,732 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                  District  68
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,885 | 254 | 2,681 | 13,820 | 13,821 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 41,968 | 0 | 304 | 42,272 | 39,750 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,860 | 331 | 3,234 | 14,425 | 14,430 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,575 | 0 | 656 | 2,231 | 2,164 | 315,181 |
| EARLE,RONALD | A | D | 2,395 | 0 | 592 | 2,987 | 2,933 | 205,562 |
| KATZ,MARC | A | D | 825 | 0 | 148 | 972 | 942 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 4,023 | 0 | 806 | 4,829 | 4,819 | 273,422 |
| URIBE,HECTOR | H | D | 669 | 0 | 538 | 1,207 | 1,074 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,856 | 0 | 1,411 | 7,266 | 7,222 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,188 | 0 | 673 | 33,861 | 31,225 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 32,428 | 0 | 428 | 32,856 | 30,350 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,705 | 0 | 1,460 | 7,165 | 7,066 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 7,123 | 0 | 1,788 | 8,912 | 8,747 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  68

T 5                                         PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,940 | 0 | 0 | 29,940 | 27,483 | 2,918,808 |

Privileged and Confidential                    Page 004                                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  68
T 6                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.7% | 0.0% | 4.1% | 10.8% | 10.1% | 4.3% |
| MORALES,DAN | H | D | 29.7% | 0.0% | 10.6% | 40.3% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 27.5% | 0.0% | 18.3% | 45.8% | 45.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.0% | 0.8% | 3.1% | 3.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 63.8% | 0.0% | 7.7% | 71.5% | 69.9% | 59.1% |
| SANCHEZ,TONY | H | D | 21.3% | 0.1% | 7.1% | 28.5% | 30.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.0% | 0.0% | 1.8% | 63.8% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.9% | 0.0% | 7.4% | 36.2% | 36.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.6% | 0.0% | 3.0% | 70.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 6.0% | 29.5% | 30.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.7% | 0.0% | 5.7% | 22.4% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | D | 12.6% | 0.0% | 3.4% | 16.1% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 49.3% | 0.0% | 12.2% | 61.5% | 61.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 62.2% | 0.0% | 15.4% | 77.7% | 78.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

# Racially Polarized Voting Analysis

Privileged and Confidential                     Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  68

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.1% | 0.0% | 5.2% | 22.3% | 22.0% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 23.1% | 0.0% | 5.6% | 28.7% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 67.8% | 0.0% | 3.4% | 71.3% | 70.4% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 63.0% | 0.0% | 2.0% | 65.0% | 64.0% | 56.6% |
| MOLINA,J.R. | H | D | 28.5% | 0.0% | 6.5% | 35.0% | 36.0% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 30.2% | 2.1% | 6.9% | 39.2% | 39.8% | 26.9% |
| MCMURREY,RAY | A | D | 15.4% | 0.0% | 4.6% | 20.1% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.4% | 0.0% | 6.0% | 25.4% | 25.3% | 51.0% |
| SMITH,RHETT | A | D | 11.2% | 0.0% | 4.1% | 15.3% | 15.2% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 12.8% | 0.2% | 2.5% | 15.6% | 15.6% | 23.9% |
| HENRY,DALE | A | D | 24.4% | 0.3% | 4.9% | 29.6% | 29.6% | 27.7% |
| THOMPSON,MARK | A | D | 40.2% | 0.7% | 14.0% | 54.8% | 54.9% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 63.1% | 0.7% | 11.5% | 75.3% | 75.3% | 48.6% |
| YANEZ,LINDA | H | D | 12.7% | 0.0% | 11.9% | 24.7% | 24.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  68

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.2% | 0.0% | 1.9% | 77.0% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.1% | 0.4% | 4.5% | 23.0% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.0% | 0.0% | 0.5% | 74.6% | 73.4% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 0.6% | 5.7% | 25.4% | 26.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.4% | 0.0% | 10.6% | 36.0% | 35.8% | 53.2% |
| EARLE,RONALD | A | D | 38.7% | 0.0% | 9.6% | 48.3% | 48.6% | 34.7% |
| KATZ,MARC | A | D | 13.3% | 0.0% | 2.4% | 15.7% | 15.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 66.7% | 0.0% | 13.4% | 80.0% | 81.8% | 48.3% |
| URIBE,HECTOR | H | D | 11.1% | 0.0% | 8.9% | 20.0% | 18.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 0.0% | 3.4% | 17.7% | 18.8% | 36.1% |
| DEWHURST,DAVID | A | R | 80.7% | 0.0% | 1.6% | 82.3% | 81.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 81.0% | 0.0% | 1.1% | 82.1% | 81.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  68

T 6                                              PLANH283

|  | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.3% | 0.0% | 3.6% | 17.9% | 18.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.3% | 0.0% | 4.6% | 22.9% | 24.1% | 37.1% |
| GUZMAN,EVA | H | R | 77.1% | 0.0% | 0.0% | 77.1% | 75.9% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  68
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 10.8% | 10.1% | 4.3% |
| MORALES,DAN | H | | | | 40.3% | 40.9% | 32.9% |
| SANCHEZ,TONY | H | D | 60.1% | 0.0% | 39.9% | 45.8% | 45.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 3.1% | 3.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 89.2% | 0.0% | 10.8% | 71.5% | 69.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.5% | 30.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.2% | 0.0% | 2.8% | 63.8% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 36.2% | 36.9% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.8% | 0.0% | 4.2% | 70.5% | 69.6% | 57.9% |
| MOLINA,J.R. | H | | | | 29.5% | 30.4% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.4% | 22.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.1% | 15.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 80.2% | 0.0% | 19.8% | 61.5% | 61.5% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.1% | 0.0% | 19.9% | 77.7% | 78.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 22.3% | 22.0% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 28.7% | 29.6% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                       District  68
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 95.2% | 0.0% | 4.8% | 71.3% | 70.4% | 60.8% |

*(Note: DEWHURST row — Party column shows "A   R"; values follow as above.)*

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A  R | 96.9% | 0.0% | 3.1% | 65.0% | 64.0% | 56.6% |
| MOLINA,J.R. | H | | | | 35.0% | 36.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A  D | 77.1% | 5.4% | 17.5% | 39.2% | 39.8% | 26.9% |
| MCMURREY,RAY | A | | | | 20.1% | 19.7% | 12.4% |
| NORIEGA,RICHARD | H | | | | 25.4% | 25.3% | 51.0% |
| SMITH,RHETT | A | | | | 15.3% | 15.2% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 15.6% | 15.6% | 23.9% |
| HENRY,DALE | A | | | | 29.6% | 29.6% | 27.7% |
| THOMPSON,MARK | A  D | 73.2% | 1.3% | 25.5% | 54.8% | 54.9% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A  D | 83.8% | 1.0% | 15.2% | 75.3% | 75.3% | 48.6% |
| YANEZ,LINDA | H | | | | 24.7% | 24.7% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 97.6% | 0.0% | 2.4% | 77.0% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | 23.0% | 24.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 99.3% | 0.0% | 0.7% | 74.6% | 73.4% | 54.0% |
| YANEZ,LINDA | H | | | | 25.4% | 26.6% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 36.0% | 35.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  68

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 80.2% | 0.0% | 19.8% | 48.3% | 48.6% | 34.7% |
| KATZ,MARC | A | | | | | 15.7% | 15.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 83.3% | 0.0% | 16.7% | 80.0% | 81.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 20.0% | 18.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 17.7% | 18.8% | 36.1% |
| DEWHURST,DAVID | A | R | 98.0% | 0.0% | 2.0% | 82.3% | 81.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 98.7% | 0.0% | 1.3% | 82.1% | 81.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 17.9% | 18.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 22.9% | 24.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 77.1% | 75.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  68
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 167 | 0.025 | 0.128 | 0.0130 | 0.000 | -0.0647 | 0.093 | 0.0208 | 0.070 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 167 | 0.009 | 0.484 | 0.0575 | 0.000 | -0.1261 | 0.255 | 0.0296 | 0.369 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 167 | 0.047 | 0.019 | 0.0532 | 0.000 | -0.1548 | 0.177 | 0.0968 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 167 | 0.006 | 0.632 | 0.0045 | 0.000 | -0.0126 | 0.341 | 0.0021 | 0.587 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 166 | 0.252 | 0.000 | 0.2988 | 0.000 | -0.8060 | 0.000 | -0.1452 | 0.006 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 166 | 0.012 | 0.374 | 0.0999 | 0.000 | -0.0946 | 0.358 | 0.0420 | 0.170 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 165 | 0.484 | 0.000 | 0.3776 | 0.000 | -0.7318 | 0.000 | -0.3316 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 165 | 0.029 | 0.094 | 0.1757 | 0.000 | -0.2570 | 0.041 | 0.0142 | 0.703 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                District  68
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 165 | 0.464 | 0.000 | 0.4047 | 0.000 | -0.8098 | 0.000 | -0.3299 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 165 | 0.014 | 0.317 | 0.1405 | 0.000 | -0.1515 | 0.143 | 0.0120 | 0.696 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 167 | 0.002 | 0.829 | 0.0124 | 0.000 | -0.0148 | 0.649 | 0.0056 | 0.562 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 167 | 0.005 | 0.672 | 0.0094 | 0.000 | -0.0207 | 0.394 | 0.0014 | 0.844 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 167 | 0.003 | 0.808 | 0.0366 | 0.000 | -0.0583 | 0.552 | 0.0018 | 0.952 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 167 | 0.002 | 0.836 | 0.0450 | 0.000 | -0.0621 | 0.582 | 0.0023 | 0.946 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 167 | 0.003 | 0.812 | 0.0123 | 0.000 | -0.0235 | 0.519 | 0.0037 | 0.730 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 167 | 0.024 | 0.140 | 0.0997 | 0.000 | -0.1477 | 0.076 | 0.0027 | 0.914 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  68
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 167 | 0.348 | 0.000 | 0.2926 | 0.000 | -0.6685 | 0.000 | -0.2296 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 167 | 0.389 | 0.000 | 0.2648 | 0.000 | -0.6230 | 0.000 | -0.2284 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 167 | 0.036 | 0.050 | 0.1200 | 0.000 | -0.1892 | 0.041 | -0.0046 | 0.867 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 167 | 0.001 | 0.950 | 0.0496 | 0.000 | 0.0240 | 0.759 | -0.0018 | 0.939 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 167 | 0.009 | 0.492 | 0.0253 | 0.000 | -0.0463 | 0.234 | 0.0068 | 0.554 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 167 | 0.016 | 0.268 | 0.0318 | 0.000 | -0.0462 | 0.117 | 0.0099 | 0.257 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 167 | 0.011 | 0.416 | 0.0183 | 0.000 | -0.0294 | 0.299 | 0.0103 | 0.221 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 167 | 0.005 | 0.647 | 0.0197 | 0.000 | -0.0137 | 0.598 | -0.0032 | 0.682 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  68

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 167 | 0.007 | 0.543 | 0.0374 | 0.000 | -0.0279 | 0.508 | -0.0056 | 0.657 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 167 | 0.007 | 0.580 | 0.0616 | 0.000 | -0.0387 | 0.685 | 0.0293 | 0.301 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 167 | 0.010 | 0.455 | 0.0958 | 0.000 | -0.0724 | 0.532 | -0.0220 | 0.523 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 167 | 0.139 | 0.000 | 0.0193 | 0.000 | -0.0207 | 0.616 | 0.0575 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 165 | 0.552 | 0.000 | 0.4779 | 0.000 | -1.0575 | 0.000 | -0.4277 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 165 | 0.003 | 0.764 | 0.1149 | 0.000 | -0.0578 | 0.475 | 0.0050 | 0.835 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 165 | 0.580 | 0.000 | 0.4432 | 0.000 | -0.9944 | 0.000 | -0.4296 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 165 | 0.009 | 0.496 | 0.1147 | 0.000 | -0.0403 | 0.638 | 0.0300 | 0.239 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  68

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 168 | 0.004 | 0.725 | 0.0166 | 0.000 | -0.0322 | 0.563 | 0.0127 | 0.442 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 168 | 0.002 | 0.857 | 0.0253 | 0.000 | -0.0375 | 0.612 | 0.0012 | 0.957 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 168 | 0.003 | 0.750 | 0.0087 | 0.000 | -0.0155 | 0.608 | -0.0021 | 0.815 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 168 | 0.002 | 0.871 | 0.0425 | 0.000 | -0.0445 | 0.727 | -0.0064 | 0.866 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 168 | 0.029 | 0.088 | 0.0071 | 0.000 | -0.0375 | 0.153 | 0.0170 | 0.030 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 168 | 0.011 | 0.406 | 0.0618 | 0.000 | -0.0718 | 0.230 | 0.0013 | 0.942 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 168 | 0.521 | 0.000 | 0.3503 | 0.000 | -0.9312 | 0.000 | -0.3202 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 168 | 0.532 | 0.000 | 0.3423 | 0.000 | -0.8939 | 0.000 | -0.3231 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  68
T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 168 | 0.012 | 0.361 | 0.0602 | 0.000 | -0.0827 | 0.176 | 0.0051 | 0.780 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 168 | 0.015 | 0.296 | 0.0752 | 0.000 | -0.1124 | 0.148 | 0.0048 | 0.834 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 168 | 0.570 | 0.000 | 0.3160 | 0.000 | -0.8238 | 0.000 | -0.3225 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  69

T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.9% | 0.0% | 8.2% | 15.1% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 0.7% | 0.6% | 2.8% | 1.3% | 3.5% |
| 2002 General | 38.7% | 5.2% | 0.0% | 43.8% | 29.1% | 25.1% |
| 2004 General | 65.9% | 11.2% | 0.0% | 77.1% | 49.4% | 40.8% |
| 2006 Democratic Primary | 4.7% | 0.0% | 0.0% | 4.7% | 3.3% | 3.2% |
| 2006 General | 40.5% | 5.9% | 0.0% | 46.5% | 29.3% | 24.2% |
| 2008 Democratic Primary | 17.5% | 12.8% | 0.0% | 30.4% | 14.5% | 15.8% |
| 2008 General | 64.6% | 19.3% | 0.0% | 84.0% | 48.2% | 44.4% |
| 2010 Democratic Primary | 2.8% | 0.9% | 0.3% | 4.0% | 2.3% | 3.8% |
| 2010 General | 40.0% | 6.1% | 0.0% | 46.0% | 27.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  69

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 78 | 0.026 | 0.376 | 0.0693 | 0.001 | -0.1392 | 0.178 | 0.0125 | 0.927 |
| 2002 Democratic R | 83 | 0.013 | 0.591 | 0.0154 | 0.000 | -0.0084 | 0.519 | -0.0094 | 0.581 |
| 2002 General | 83 | 0.421 | 0.000 | 0.3866 | 0.000 | -0.3350 | 0.000 | -0.5035 | 0.000 |
| 2004 General | 83 | 0.560 | 0.000 | 0.6588 | 0.000 | -0.5470 | 0.000 | -0.8908 | 0.000 |
| 2006 Democratic P | 83 | 0.030 | 0.290 | 0.0466 | 0.000 | -0.0579 | 0.308 | -0.0610 | 0.414 |
| 2006 General | 83 | 0.546 | 0.000 | 0.4052 | 0.000 | -0.3458 | 0.000 | -0.6211 | 0.000 |
| 2008 Democratic P | 83 | 0.115 | 0.008 | 0.1755 | 0.000 | -0.0472 | 0.413 | -0.2034 | 0.009 |
| 2008 General | 83 | 0.597 | 0.000 | 0.6465 | 0.000 | -0.4532 | 0.000 | -0.9508 | 0.000 |
| 2010 Democratic P | 83 | 0.016 | 0.515 | 0.0284 | 0.000 | -0.0197 | 0.494 | -0.0251 | 0.508 |
| 2010 General | 83 | 0.590 | 0.000 | 0.3998 | 0.000 | -0.3392 | 0.000 | -0.7076 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  69
T 3                                                 Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 99.3% | 0.7% | 0.0% |
| 2002 General | Governor | 94.1% | 4.4% | 1.6% |
| 2004 General | Railroad Commissione | 95.9% | 3.9% | 0.1% |
| 2004 General | Court of Criminal Ap | 94.3% | 4.3% | 1.5% |
| 2006 Democratic Primary | Lt. Governor | 97.0% | 2.7% | 0.3% |
| 2006 Democratic Primary | Agriculture Commissi | 98.0% | 1.7% | 0.2% |
| 2006 General | Lt. Governor | 95.9% | 4.1% | 0.1% |
| 2006 General | Court of Criminal Ap | 96.1% | 3.8% | 0.1% |
| 2008 Democratic Primary | U.S. Senator | 93.4% | 4.5% | 2.1% |
| 2008 Democratic Primary | Railroad Commissione | 95.0% | 3.9% | 1.0% |
| 2008 Democratic Primary | Justice of the Supre | 90.6% | 3.5% | 5.9% |
| 2008 General | U.S. Senator | 93.8% | 5.6% | 0.6% |
| 2008 General | Justice of the Supre | 93.1% | 5.8% | 1.1% |
| 2010 Democratic Primary | Lt. Governor | 93.0% | 4.6% | 2.4% |
| 2010 Democratic Primary | Land Commissioner | 93.2% | 3.4% | 3.3% |
| 2010 General | Lt. Governor | 95.3% | 4.7% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  69
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.2% | 4.8% | 0.0% |
| 2010 General | Justice of the Supre | 95.3% | 4.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  69

T 4                                     PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 7.1% | 0.0% | 0.0% | 7.0% | 6.1% | 4.3% |
| MORALES,DAN | | H | D | 33.7% | 0.0% | 0.0% | 33.5% | 32.9% | 32.9% |
| SANCHEZ,TONY | | H | D | 56.6% | 100.0% | 0.0% | 56.9% | 58.6% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 2.6% | 0.0% | 0.0% | 2.6% | 2.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 74.8% | 0.0% | 0.0% | 70.4% | 67.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 25.2% | 100.0% | 100.0% | 29.6% | 32.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 68.8% | 0.0% | 0.0% | 66.0% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 31.2% | 100.0% | 100.0% | 34.0% | 36.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 74.2% | 0.0% | 0.0% | 69.9% | 67.1% | 57.9% |
| MOLINA,J.R. | | H | D | 25.8% | 100.0% | 100.0% | 30.1% | 32.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 29.2% | 83.3% | 100.0% | 30.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | | H | D | 17.5% | 16.7% | 0.0% | 17.4% | 17.9% | 22.4% |
| GRANT,BENJAMIN | | A | D | 53.3% | 0.0% | 0.0% | 51.7% | 49.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 83.5% | 0.0% | 0.0% | 81.8% | 80.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  69

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 100.0% | 100.0% | 18.2% | 19.6% | 28.9% |
| **2006 General**          **Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 100.0% | 100.0% | 28.0% | 31.5% | 39.2% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 0.0% | 72.0% | 68.5% | 60.8% |
| **2006 General**          **Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 69.2% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.8% | 100.0% | 100.0% | 33.5% | 37.3% | 43.4% |
| **2008 Democratic Primary**    **U.S. Senator** | | | | | | | | |
| KELLY,GENE | A | D | 35.1% | 4.2% | 0.0% | 33.0% | 32.7% | 26.9% |
| MCMURREY,RAY | A | D | 26.1% | 32.4% | 3.9% | 25.9% | 26.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.3% | 42.4% | 96.1% | 22.9% | 23.5% | 51.0% |
| SMITH,RHETT | A | D | 18.5% | 21.0% | 0.0% | 18.2% | 17.3% | 9.7% |
| **2008 Democratic Primary**    **Railroad Commissioner 3** | | | | | | | | |
| HALL,ART | B | D | 14.1% | 38.1% | 100.0% | 15.9% | 16.3% | 23.9% |
| HENRY,DALE | A | D | 30.7% | 0.0% | 0.0% | 29.2% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 55.2% | 61.9% | 0.0% | 54.9% | 55.0% | 48.4% |
| **2008 Democratic Primary**    **Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 76.6% | 45.3% | 0.0% | 71.0% | 69.1% | 48.6% |
| YANEZ,LINDA | H | D | 23.4% | 54.7% | 100.0% | 29.0% | 30.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  69

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 79.5% | 0.0% | 0.0% | 74.5% | 71.6% | 56.1% |
| NORIEGA,RICHARD | H D | 20.5% | 100.0% | 100.0% | 25.5% | 28.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 76.1% | 0.0% | 0.0% | 70.8% | 67.4% | 54.0% |
| YANEZ,LINDA | H D | 23.9% | 100.0% | 100.0% | 29.2% | 32.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 44.9% | 84.8% | 100.0% | 48.1% | 48.6% | 53.2% |
| EARLE,RONALD | A D | 39.1% | 7.0% | 0.0% | 36.6% | 36.9% | 34.7% |
| KATZ,MARC | A D | 16.0% | 8.2% | 0.0% | 15.2% | 14.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 82.4% | 27.9% | 0.0% | 77.8% | 77.3% | 48.3% |
| URIBE,HECTOR | H D | 17.6% | 72.1% | 100.0% | 22.2% | 22.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 16.0% | 100.0% | 0.0% | 20.0% | 22.3% | 36.1% |
| DEWHURST,DAVID | A R | 84.0% | 0.0% | 0.0% | 80.0% | 77.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 84.7% | 0.0% | 0.0% | 80.7% | 78.3% | 63.6% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas           Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 69

T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.3% | 100.0% | 0.0% | 19.3% | 21.7% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.3% | 100.0% | 0.0% | 22.1% | 24.4% | 37.1% |
| GUZMAN,EVA | H | R | 81.7% | 0.0% | 0.0% | 77.9% | 75.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  69
T 5                                                PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 447 | 0 | 0 | 447 | 346 | 42,980 |
| MORALES,DAN | H | D | 2,134 | 0 | 0 | 2,134 | 1,864 | 331,409 |
| SANCHEZ,TONY | H | D | 3,579 | 44 | 0 | 3,624 | 3,321 | 612,156 |
| WORLDPEACE,JOHN | A | D | 165 | 0 | 0 | 165 | 132 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 26,743 | 0 | 0 | 26,743 | 23,114 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,006 | 1,655 | 593 | 11,254 | 11,237 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38,132 | 0 | 0 | 38,132 | 33,583 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,332 | 2,275 | 79 | 19,685 | 19,631 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 41,464 | 0 | 0 | 41,464 | 36,279 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,417 | 2,534 | 871 | 17,822 | 17,793 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 940 | 75 | 9 | 1,024 | 1,021 | 207,816 |
| DELEON,ADRIAN | H | D | 562 | 15 | 0 | 577 | 550 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,712 | 0 | 0 | 1,712 | 1,510 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,615 | 0 | 0 | 2,615 | 2,378 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                       District  69
T 5                                    PLANH283
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 518 | 56 | 7 | 581 | 579 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9,085 | 1,543 | 33 | 10,661 | 10,633 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,395 | 0 | 0 | 27,395 | 23,170 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 24,666 | 0 | 0 | 24,666 | 20,864 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,991 | 1,413 | 39 | 12,443 | 12,409 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 4,239 | 24 | 0 | 4,263 | 4,101 | 586,412 |
| MCMURREY,RAY | A | D | 3,143 | 187 | 11 | 3,341 | 3,331 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,447 | 245 | 266 | 2,959 | 2,956 | 1,114,026 |
| SMITH,RHETT | A | D | 2,232 | 121 | 0 | 2,354 | 2,166 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,645 | 184 | 126 | 1,955 | 1,952 | 468,600 |
| HENRY,DALE | A | D | 3,578 | 0 | 0 | 3,578 | 3,445 | 541,927 |
| THOMPSON,MARK | A | D | 6,425 | 299 | 0 | 6,724 | 6,589 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 8,826 | 204 | 0 | 9,030 | 8,242 | 979,158 |
| YANEZ,LINDA | H | D | 2,693 | 246 | 746 | 3,685 | 3,691 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 46,458 | 0 | 0 | 46,458 | 39,948 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page 002                           04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  69
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 12,013 | 3,508 | 344 | 15,866 | 15,834 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 41,675 | 0 | 0 | 41,675 | 35,482 | 4,018,178 |
| YANEZ,LINDA | H D | 13,105 | 3,428 | 621 | 17,154 | 17,124 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 1,072 | 100 | 63 | 1,234 | 1,232 | 315,181 |
| EARLE,RONALD | A D | 932 | 8 | 0 | 940 | 935 | 205,562 |
| KATZ,MARC | A D | 382 | 10 | 0 | 391 | 370 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 1,955 | 24 | 0 | 1,980 | 1,928 | 273,422 |
| URIBE,HECTOR | H D | 418 | 63 | 85 | 566 | 566 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 5,852 | 1,814 | 0 | 7,667 | 7,238 | 1,719,169 |
| DEWHURST,DAVID | A R | 30,638 | 0 | 0 | 30,638 | 25,177 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 30,518 | 0 | 0 | 30,518 | 25,049 | 3,001,440 |
| URIBE,HECTOR | H D | 5,507 | 1,804 | 0 | 7,310 | 6,951 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A D | 6,429 | 1,742 | 0 | 8,171 | 7,643 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  69
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 28,721 | 0 | 0 | 28,721 | 23,705 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  69

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.0% | 0.0% | 0.0% | 7.0% | 6.1% | 4.3% |
| MORALES,DAN | H | D | 33.5% | 0.0% | 0.0% | 33.5% | 32.9% | 32.9% |
| SANCHEZ,TONY | H | D | 56.2% | 0.7% | 0.0% | 56.9% | 58.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.0% | 0.0% | 2.6% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | D | 23.7% | 4.4% | 1.6% | 29.6% | 32.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.0% | 0.0% | 0.0% | 66.0% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 3.9% | 0.1% | 34.0% | 36.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.9% | 0.0% | 0.0% | 69.9% | 67.1% | 57.9% |
| MOLINA,J.R. | H | D | 24.3% | 4.3% | 1.5% | 30.1% | 32.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.4% | 2.3% | 0.3% | 30.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | H | D | 17.0% | 0.5% | 0.0% | 17.4% | 17.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 51.7% | 0.0% | 0.0% | 51.7% | 49.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.8% | 0.0% | 0.0% | 81.8% | 80.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 001                                      04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  69

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.2% | 1.7% | 0.2% | 18.2% | 19.6% | 28.9% |

2006 General        Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23.9% | 4.1% | 0.1% | 28.0% | 31.5% | 39.2% |
| DEWHURST,DAVID | A | R | 72.0% | 0.0% | 0.0% | 72.0% | 68.5% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | D | 29.6% | 3.8% | 0.1% | 33.5% | 37.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 32.8% | 0.2% | 0.0% | 33.0% | 32.7% | 26.9% |
| MCMURREY,RAY | A | D | 24.3% | 1.4% | 0.1% | 25.9% | 26.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.9% | 1.9% | 2.1% | 22.9% | 23.5% | 51.0% |
| SMITH,RHETT | A | D | 17.3% | 0.9% | 0.0% | 18.2% | 17.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 13.4% | 1.5% | 1.0% | 15.9% | 16.3% | 23.9% |
| HENRY,DALE | A | D | 29.2% | 0.0% | 0.0% | 29.2% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 52.4% | 2.4% | 0.0% | 54.9% | 55.0% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 69.4% | 1.6% | 0.0% | 71.0% | 69.1% | 48.6% |
| YANEZ,LINDA | H | D | 21.2% | 1.9% | 5.9% | 29.0% | 30.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  69

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General**   U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 71.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.3% | 5.6% | 0.6% | 25.5% | 28.4% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.8% | 0.0% | 0.0% | 70.8% | 67.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.3% | 5.8% | 1.1% | 29.2% | 32.6% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.8% | 3.9% | 2.4% | 48.1% | 48.6% | 53.2% |
| EARLE,RONALD | A | D | 36.3% | 0.3% | 0.0% | 36.6% | 36.9% | 34.7% |
| KATZ,MARC | A | D | 14.9% | 0.4% | 0.0% | 15.2% | 14.6% | 12.2% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.8% | 1.0% | 0.0% | 77.8% | 77.3% | 48.3% |
| URIBE,HECTOR | H | D | 16.4% | 2.5% | 3.3% | 22.2% | 22.7% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.3% | 4.7% | 0.0% | 20.0% | 22.3% | 36.1% |
| DEWHURST,DAVID | A | R | 80.0% | 0.0% | 0.0% | 80.0% | 77.7% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.7% | 0.0% | 0.0% | 80.7% | 78.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  69

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H  D | 14.6% | 4.8% | 0.0% | 19.3% | 21.7% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A  D | 17.4% | 4.7% | 0.0% | 22.1% | 24.4% | 37.1% |
| GUZMAN,EVA | H  R | 77.9% | 0.0% | 0.0% | 77.9% | 75.6% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  69

T 7                                             PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | **Governor** | | | | | | |
| LYON,BILL | O | | | | 7.0% | 6.1% | 4.3% |
| MORALES,DAN | H | | | | 33.5% | 32.9% | 32.9% |
| SANCHEZ,TONY | H | D | 98.8% | 1.2% | 0.0% | 56.9% | 58.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.3% | 1.9% |
| **2002 General** | | **Governor** | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 29.6% | 32.7% | 40.9% |
| **2004 General** | | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 66.0% | 63.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.0% | 36.9% | 42.5% |
| **2004 General** | | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.9% | 67.1% | 57.9% |
| MOLINA,J.R. | H | | | | 30.1% | 32.9% | 42.1% |
| **2006 Democratic Primary** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 30.9% | 33.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.4% | 17.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 0.0% | 51.7% | 49.0% | 36.1% |
| **2006 Democratic Primary** | | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 0.0% | 81.8% | 80.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 18.2% | 19.6% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 28.0% | 31.5% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 69
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.0% | 68.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.5% | 62.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.5% | 37.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 99.4% | 0.6% | 0.0% | 33.0% | 32.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 25.9% | 26.5% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 22.9% | 23.5% | 51.0% |
| SMITH,RHETT | A | | | | | 18.2% | 17.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 15.9% | 16.3% | 23.9% |
| HENRY,DALE | A | | | | | 29.2% | 28.7% | 27.7% |
| THOMPSON,MARK | A | D | 95.6% | 4.4% | 0.0% | 54.9% | 55.0% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 97.7% | 2.3% | 0.0% | 71.0% | 69.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 29.0% | 30.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 74.5% | 71.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 25.5% | 28.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 70.8% | 67.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 29.2% | 32.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 86.9% | 8.1% | 5.1% | 48.1% | 48.6% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  69

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.6% | 36.9% | 34.7% |
| KATZ,MARC | A | | | | 15.2% | 14.6% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 98.8% | 1.2% | 0.0% | 77.8% | 77.3% | 48.3% |
| URIBE,HECTOR | H | | | | 22.2% | 22.7% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.0% | 22.3% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 80.0% | 77.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 80.7% | 78.3% | 63.6% |
| URIBE,HECTOR | H | | | | 19.3% | 21.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.1% | 24.4% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 77.9% | 75.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  69
T 8                                     PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary |  |  | Governor |  |  | LYON,BILL |  |  |  |
|  | 78 | 0.060 | 0.097 | 0.0047 | 0.000 | -0.0078 | 0.173 | -0.0089 | 0.245 |
| 2002 Democratic Primary |  |  | Governor |  |  | MORALES,DAN |  |  |  |
|  | 78 | 0.068 | 0.072 | 0.0223 | 0.000 | -0.0308 | 0.139 | -0.0332 | 0.231 |
| 2002 Democratic Primary |  |  | Governor |  |  | SANCHEZ,TONY |  |  |  |
|  | 78 | 0.061 | 0.095 | 0.0375 | 0.000 | -0.0335 | 0.261 | -0.0561 | 0.160 |
| 2002 Democratic Primary |  |  | Governor |  |  | WORLDPEACE,JOHN |  |  |  |
|  | 78 | 0.033 | 0.284 | 0.0017 | 0.002 | -0.0025 | 0.357 | -0.0033 | 0.354 |
| 2002 General |  |  | Governor |  |  | PERRY,RICK |  |  |  |
|  | 83 | 0.586 | 0.000 | 0.2778 | 0.000 | -0.3755 | 0.000 | -0.4318 | 0.000 |
| 2002 General |  |  | Governor |  |  | SANCHEZ,TONY |  |  |  |
|  | 83 | 0.036 | 0.227 | 0.0936 | 0.000 | 0.0543 | 0.122 | -0.0555 | 0.228 |
| 2004 General |  |  | Railroad Commissioner 3 |  |  | CARRILLO,VICTOR |  |  |  |
|  | 83 | 0.704 | 0.000 | 0.3961 | 0.000 | -0.4665 | 0.000 | -0.6248 | 0.000 |
| 2004 General |  |  | Railroad Commissioner 3 |  |  | SCARBOROUGH,BOB |  |  |  |
|  | 83 | 0.075 | 0.044 | 0.1800 | 0.000 | 0.0232 | 0.661 | -0.1750 | 0.014 |

```
  Office of the Attorney General-State of Texas            Page 001                           04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                 Against Percent of VAP by Race or Ethnicity
                               District  69
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 83 | 0.715 | 0.000 | 0.4307 | 0.000 | -0.5116 | 0.000 | -0.6913 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 83 | 0.047 | 0.145 | 0.1498 | 0.000 | 0.0767 | 0.099 | -0.0940 | 0.124 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 83 | 0.017 | 0.511 | 0.0098 | 0.000 | -0.0030 | 0.695 | -0.0092 | 0.363 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 83 | 0.033 | 0.259 | 0.0058 | 0.000 | -0.0045 | 0.395 | -0.0075 | 0.284 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 83 | 0.062 | 0.077 | 0.0178 | 0.000 | -0.0285 | 0.103 | -0.0226 | 0.322 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 83 | 0.066 | 0.065 | 0.0272 | 0.000 | -0.0364 | 0.114 | -0.0350 | 0.246 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 83 | 0.008 | 0.733 | 0.0054 | 0.000 | -0.0004 | 0.938 | -0.0049 | 0.473 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 83 | 0.070 | 0.055 | 0.0944 | 0.000 | 0.0435 | 0.151 | -0.0923 | 0.022 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  69

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 83 | 0.652 | 0.000 | 0.2846 | 0.000 | -0.3541 | 0.000 | -0.4957 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 83 | 0.643 | 0.000 | 0.2562 | 0.000 | -0.3084 | 0.000 | -0.4535 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 83 | 0.073 | 0.048 | 0.1142 | 0.000 | 0.0121 | 0.726 | -0.1117 | 0.016 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 83 | 0.144 | 0.002 | 0.0440 | 0.000 | -0.0418 | 0.033 | -0.0534 | 0.038 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 83 | 0.135 | 0.003 | 0.0326 | 0.000 | -0.0159 | 0.110 | -0.0320 | 0.016 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 83 | 0.013 | 0.588 | 0.0254 | 0.000 | -0.0035 | 0.673 | -0.0084 | 0.449 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 83 | 0.243 | 0.000 | 0.0232 | 0.000 | -0.0123 | 0.070 | -0.0345 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 83 | 0.015 | 0.549 | 0.0171 | 0.000 | -0.0006 | 0.926 | -0.0090 | 0.315 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  69
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 83 | 0.091 | 0.022 | 0.0372 | 0.000 | -0.0380 | 0.083 | -0.0442 | 0.125 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 83 | 0.187 | 0.000 | 0.0667 | 0.000 | -0.0400 | 0.041 | -0.0739 | 0.005 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 83 | 0.282 | 0.000 | 0.0917 | 0.000 | -0.0735 | 0.010 | -0.1394 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 83 | 0.022 | 0.417 | 0.0280 | 0.000 | -0.0060 | 0.600 | 0.0198 | 0.189 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 83 | 0.748 | 0.000 | 0.4826 | 0.000 | -0.6134 | 0.000 | -0.7904 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 83 | 0.212 | 0.000 | 0.1248 | 0.000 | 0.1887 | 0.000 | -0.1027 | 0.060 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 83 | 0.742 | 0.000 | 0.4329 | 0.000 | -0.5441 | 0.000 | -0.7356 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 83 | 0.164 | 0.001 | 0.1361 | 0.000 | 0.1702 | 0.000 | -0.0964 | 0.095 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  69

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 83 | 0.006 | 0.782 | 0.0111 | 0.000 | -0.0022 | 0.819 | -0.0071 | 0.580 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 83 | 0.019 | 0.459 | 0.0097 | 0.000 | -0.0089 | 0.428 | -0.0098 | 0.508 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 83 | 0.024 | 0.373 | 0.0040 | 0.000 | -0.0031 | 0.472 | -0.0052 | 0.358 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 83 | 0.026 | 0.342 | 0.0203 | 0.000 | -0.0181 | 0.384 | -0.0232 | 0.398 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 83 | 0.002 | 0.917 | 0.0043 | 0.000 | 0.0013 | 0.769 | 0.0011 | 0.854 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 83 | 0.231 | 0.000 | 0.0608 | 0.000 | 0.1013 | 0.000 | -0.0866 | 0.004 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 83 | 0.683 | 0.000 | 0.3183 | 0.000 | -0.4066 | 0.000 | -0.5932 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 83 | 0.697 | 0.000 | 0.3170 | 0.000 | -0.4025 | 0.000 | -0.5945 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  69
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 83 | 0.231 | 0.000 | 0.0572 | 0.000 | 0.1040 | 0.000 | -0.0787 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 83 | 0.179 | 0.000 | 0.0668 | 0.000 | 0.0888 | 0.000 | -0.0987 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 83 | 0.685 | 0.000 | 0.2983 | 0.000 | -0.3737 | 0.000 | -0.5548 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  70

T 1                           PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.7% | 0.0% | 3.4% | 4.1% | 0.6% | 5.8% |
| 2002 Democratic Runoff | 0.5% | 0.0% | 3.2% | 3.7% | 0.6% | 3.5% |
| 2002 General | 25.9% | 0.0% | 33.4% | 59.2% | 16.9% | 25.1% |
| 2004 General | 51.9% | 0.0% | 39.1% | 91.0% | 36.1% | 40.8% |
| 2006 Democratic Primary | 0.3% | 0.0% | 0.7% | 1.0% | 0.3% | 3.2% |
| 2006 General | 32.6% | 0.0% | 26.2% | 58.8% | 21.8% | 24.2% |
| 2008 Democratic Primary | 12.8% | 0.0% | 10.9% | 23.7% | 10.6% | 15.8% |
| 2008 General | 71.4% | 0.0% | 18.9% | 90.3% | 50.9% | 44.4% |
| 2010 Democratic Primary | 1.0% | 0.0% | 1.4% | 2.4% | 0.9% | 3.8% |
| 2010 General | 41.9% | 0.0% | 4.4% | 46.3% | 28.5% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  70

T 2                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.355 | 0.001 | 0.0069 | 0.000 | -0.0587 | 0.001 | 0.0271 | 0.001 |
| 2002 Democratic R | 36 | 0.307 | 0.002 | 0.0050 | 0.003 | -0.0368 | 0.027 | 0.0271 | 0.001 |
| 2002 General | 36 | 0.201 | 0.025 | 0.2587 | 0.000 | -1.1347 | 0.011 | 0.0749 | 0.695 |
| 2004 General | 36 | 0.214 | 0.019 | 0.5189 | 0.000 | -1.5372 | 0.022 | -0.1281 | 0.659 |
| 2006 Democratic P | 36 | 0.019 | 0.733 | 0.0034 | 0.007 | -0.0089 | 0.471 | 0.0034 | 0.546 |
| 2006 General | 36 | 0.283 | 0.004 | 0.3265 | 0.000 | -1.0980 | 0.005 | -0.0648 | 0.698 |
| 2008 Democratic P | 36 | 0.083 | 0.241 | 0.1281 | 0.000 | -0.2156 | 0.178 | -0.0195 | 0.784 |
| 2008 General | 36 | 0.298 | 0.003 | 0.7137 | 0.000 | -1.3585 | 0.045 | -0.5242 | 0.084 |
| 2010 Democratic P | 36 | 0.121 | 0.120 | 0.0100 | 0.000 | -0.0238 | 0.041 | 0.0044 | 0.392 |
| 2010 General | 36 | 0.584 | 0.000 | 0.4188 | 0.000 | -0.8270 | 0.001 | -0.3749 | 0.001 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                   District  70
T 3                                Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 49.1% | 0.0% | 50.9% |
| 2002 General | Governor | 79.3% | 0.0% | 20.7% |
| 2004 General | Railroad Commissione | 86.5% | 0.0% | 13.5% |
| 2004 General | Court of Criminal Ap | 86.6% | 0.0% | 13.4% |
| 2006 Democratic Primary | Lt. Governor | 71.9% | 0.0% | 28.1% |
| 2006 Democratic Primary | Agriculture Commissi | 72.6% | 0.0% | 27.4% |
| 2006 General | Lt. Governor | 86.5% | 0.0% | 13.5% |
| 2006 General | Court of Criminal Ap | 86.3% | 0.0% | 13.7% |
| 2008 Democratic Primary | U.S. Senator | 84.5% | 0.0% | 15.5% |
| 2008 Democratic Primary | Railroad Commissione | 84.3% | 0.0% | 15.7% |
| 2008 Democratic Primary | Justice of the Supre | 79.6% | 4.4% | 16.0% |
| 2008 General | U.S. Senator | 91.9% | 3.3% | 4.9% |
| 2008 General | Justice of the Supre | 91.6% | 3.6% | 4.8% |
| 2010 Democratic Primary | Lt. Governor | 77.1% | 0.0% | 22.9% |
| 2010 Democratic Primary | Land Commissioner | 74.2% | 4.6% | 21.2% |
| 2010 General | Lt. Governor | 95.0% | 3.5% | 1.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  70
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.8% | 3.4% | 1.8% |
| 2010 General | Justice of the Supre | 95.1% | 3.3% | 1.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  70

T 4                                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.5% | 0.0% | 5.3% | 3.9% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 55.9% | 0.0% | 41.9% | 48.8% | 44.8% | 32.9% |
| SANCHEZ,TONY | H | D | 38.5% | 0.0% | 51.1% | 44.9% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 0.0% | 1.7% | 2.4% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 84.5% | 0.0% | 51.5% | 77.6% | 77.6% | 59.1% |
| SANCHEZ,TONY | H | D | 15.5% | 0.0% | 48.5% | 22.4% | 22.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 82.5% | 0.0% | 44.2% | 77.4% | 75.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.5% | 0.0% | 55.8% | 22.6% | 24.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.9% | 0.0% | 43.8% | 77.6% | 75.6% | 57.9% |
| MOLINA,J.R. | H | D | 17.1% | 0.0% | 56.2% | 22.4% | 24.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 47.8% | 0.0% | 36.9% | 44.7% | 48.1% | 41.5% |
| DELEON,ADRIAN | H | D | 10.4% | 0.0% | 10.9% | 10.6% | 9.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.8% | 0.0% | 52.2% | 44.7% | 42.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.0% | 0.0% | 79.5% | 73.3% | 65.4% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  70

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.0% | 0.0% | 20.5% | 26.7% | 34.6% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 20.2% | 0.0% | 45.0% | 23.5% | 25.5% | 39.2% |
| DEWHURST,DAVID | A | R | 79.8% | 0.0% | 55.0% | 76.5% | 74.5% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 77.5% | 0.0% | 50.4% | 73.8% | 72.3% | 56.6% |
| MOLINA,J.R. | H | D | 22.5% | 0.0% | 49.6% | 26.2% | 27.7% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 26.0% | 0.0% | 33.4% | 27.2% | 27.7% | 26.9% |
| MCMURREY,RAY | A | D | 12.7% | 0.0% | 12.2% | 12.6% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.4% | 0.0% | 43.5% | 48.5% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 11.9% | 0.0% | 10.9% | 11.7% | 12.0% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 27.6% | 0.0% | 25.7% | 27.3% | 27.3% | 23.9% |
| HENRY,DALE | A | D | 27.1% | 0.0% | 33.8% | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK | A | D | 45.2% | 0.0% | 40.5% | 44.5% | 44.4% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 67.4% | 0.0% | 65.7% | 64.2% | 60.7% | 48.6% |
| YANEZ,LINDA | H | D | 32.6% | 100.0% | 34.3% | 35.8% | 39.3% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  70

T 4                                         PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.0% | 0.0% | 35.9% | 73.4% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.0% | 100.0% | 64.1% | 26.6% | 30.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 78.4% | 0.0% | 31.9% | 73.3% | 69.2% | 54.0% |
| YANEZ,LINDA | H | D | 21.6% | 100.0% | 68.1% | 26.7% | 30.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 45.2% | 0.0% | 53.6% | 47.2% | 51.7% | 53.2% |
| EARLE,RONALD | A | D | 36.6% | 0.0% | 23.1% | 33.5% | 31.3% | 34.7% |
| KATZ,MARC | A | D | 18.2% | 0.0% | 23.3% | 19.4% | 17.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.4% | 0.0% | 63.7% | 63.5% | 59.4% | 48.3% |
| URIBE,HECTOR | H | D | 32.6% | 100.0% | 36.3% | 36.5% | 40.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.6% | 100.0% | 75.2% | 20.4% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 24.8% | 79.6% | 76.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.9% | 0.0% | 21.2% | 79.9% | 76.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  70

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.1% | 100.0% | 78.8% | 20.1% | 23.5% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.0% | 100.0% | 96.4% | 21.0% | 24.4% | 37.1% |
| GUZMAN,EVA | H | R | 83.0% | 0.0% | 3.6% | 79.0% | 75.6% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                      District 70
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 15 | 0 | 32 | 47 | 23 | 42,980 |
| MORALES,DAN | H | D | 327 | 0 | 255 | 582 | 300 | 331,409 |
| SANCHEZ,TONY | H | D | 225 | 0 | 310 | 536 | 334 | 612,156 |
| WORLDPEACE,JOHN | A | D | 19 | 0 | 10 | 29 | 13 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 18,668 | 0 | 2,973 | 21,641 | 14,767 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,432 | 0 | 2,804 | 6,235 | 4,264 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,841 | 0 | 2,909 | 37,750 | 29,266 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,366 | 0 | 3,673 | 11,039 | 9,472 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 35,574 | 0 | 2,912 | 38,486 | 29,891 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,354 | 0 | 3,732 | 11,087 | 9,636 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 149 | 0 | 45 | 194 | 152 | 207,816 |
| DELEON,ADRIAN | H | D | 33 | 0 | 13 | 46 | 30 | 112,311 |
| GRANT,BENJAMIN | A | D | 131 | 0 | 64 | 195 | 134 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 201 | 0 | 85 | 286 | 195 | 323,283 |

---

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                       District  70
T 5                                       PLANH283

                                Estimated   Estimated   Estimated   Estimated   Actual      Actual
                                Votes from  Votes from  Votes from  Votes in    Votes in    Votes in
                       Party    Anglo       Black       Hispanic    District    District    Election
--------------------------------------------------------------------------------------------------------------
  MELTON,KOECADEE       B    D      82           0          22         104         103       131,400

2006 General          Lt. Governor

  ALVARADO,MARIA        H    D    5,486          0       1,916       7,402       6,106     1,619,457
  DEWHURST,DAVID        A    R   21,698          0       2,338      24,036      17,882     2,515,493

2006 General          Court of Criminal Appeals, Presiding

  KELLER,SHARON         A    R   20,876          0       2,165      23,040      17,305     2,347,043
  MOLINA,J.R.           H    D    6,067          0       2,126       8,194       6,628     1,797,176

2008 Democratic Primary   U.S. Senator

  KELLY,GENE            A    D    1,712          0         403       2,114       2,035       586,412
  MCMURREY,RAY          A    D      832          0         147         979         927       270,336
  NORIEGA,RICHARD       H    D    3,245          0         525       3,770       3,511     1,114,026
  SMITH,RHETT           A    D      782          0         131         913         883       212,363

2008 Democratic Primary   Railroad Commissioner 3

  HALL,ART              B    D    1,506          0         262       1,768       1,708       468,600
  HENRY,DALE            A    D    1,480          0         344       1,825       1,771       541,927
  THOMPSON,MARK         A    D    2,467          0         412       2,879       2,776       946,702

2008 Democratic Primary   Justice of the Supreme Court, Place 8

  CRISS,SUSAN           A    D    3,872          0         759       4,631       3,985       979,158
  YANEZ,LINDA           H    D    1,874        314         396       2,584       2,584     1,035,623

2008 General          U.S. Senator

  CORNYN,JOHN           A    R   46,289          0       1,127      47,415      38,614     4,336,883

--------------------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 002                                        04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  70
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,070 | 2,105 | 2,012 | 17,187 | 17,175 | 3,389,189 |

*(Note: NORIEGA row — Party columns H D, then Anglo 13,070, Black 2,105, Hispanic 2,012, District 17,187, Actual District 17,175, Actual Election 3,389,189)*

**2008 General** — Justice of the Supreme Court, Place 8

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 44,207 | 0 | 933 | 45,140 | 36,843 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,191 | 2,246 | 1,996 | 16,433 | 16,424 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 331 | 0 | 116 | 447 | 446 | 315,181 |
| EARLE,RONALD | A | D | 268 | 0 | 50 | 318 | 270 | 205,562 |
| KATZ,MARC | A | D | 133 | 0 | 51 | 184 | 147 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 447 | 0 | 120 | 567 | 476 | 273,422 |
| URIBE,HECTOR | H | D | 216 | 41 | 68 | 326 | 326 | 292,860 |

**2010 General** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,866 | 1,291 | 435 | 7,592 | 7,579 | 1,719,169 |
| DEWHURST,DAVID | A | R | 29,474 | 0 | 144 | 29,618 | 24,208 | 3,049,526 |

**2010 General** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 29,112 | 0 | 136 | 29,247 | 23,885 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,583 | 1,252 | 505 | 7,340 | 7,329 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 5,792 | 1,188 | 546 | 7,525 | 7,514 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  70
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 28,374 | 0 | 21 | 28,394 | 23,343 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  70

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 2.7% | 3.9% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 27.4% | 0.0% | 21.3% | 48.8% | 44.8% | 32.9% |
| SANCHEZ,TONY | H | D | 18.9% | 0.0% | 26.0% | 44.9% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 0.9% | 2.4% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.0% | 0.0% | 10.7% | 77.6% | 77.6% | 59.1% |
| SANCHEZ,TONY | H | D | 12.3% | 0.0% | 10.1% | 22.4% | 22.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.4% | 0.0% | 6.0% | 77.4% | 75.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.1% | 0.0% | 7.5% | 22.6% | 24.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.8% | 0.0% | 5.9% | 77.6% | 75.6% | 57.9% |
| MOLINA,J.R. | H | D | 14.8% | 0.0% | 7.5% | 22.4% | 24.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.3% | 0.0% | 10.4% | 44.7% | 48.1% | 41.5% |
| DELEON,ADRIAN | H | D | 7.5% | 0.0% | 3.1% | 10.6% | 9.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.1% | 0.0% | 14.7% | 44.7% | 42.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 51.5% | 0.0% | 21.8% | 73.3% | 65.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                    Page 001                         04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  70

T 6                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.1% | 0.0% | 5.6% | 26.7% | 34.6% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 17.5% | 0.0% | 6.1% | 23.5% | 25.5% | 39.2% |
| DEWHURST,DAVID | A | R | 69.0% | 0.0% | 7.4% | 76.5% | 74.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 66.8% | 0.0% | 6.9% | 73.8% | 72.3% | 56.6% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 6.8% | 26.2% | 27.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 22.0% | 0.0% | 5.2% | 27.2% | 27.7% | 26.9% |
| MCMURREY,RAY | A | D | 10.7% | 0.0% | 1.9% | 12.6% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.7% | 0.0% | 6.7% | 48.5% | 47.7% | 51.0% |
| SMITH,RHETT | A | D | 10.1% | 0.0% | 1.7% | 11.7% | 12.0% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 23.3% | 0.0% | 4.0% | 27.3% | 27.3% | 23.9% |
| HENRY,DALE | A | D | 22.9% | 0.0% | 5.3% | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK | A | D | 38.1% | 0.0% | 6.4% | 44.5% | 44.4% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 53.7% | 0.0% | 10.5% | 64.2% | 60.7% | 48.6% |
| YANEZ,LINDA | H | D | 26.0% | 4.4% | 5.5% | 35.8% | 39.3% | 51.4% |

--------------------------------------------------------------------------------------

Privileged and Confidential                        Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  70

T 6                                             PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 71.7% | 0.0% | 1.7% | 73.4% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.2% | 3.3% | 3.1% | 26.6% | 30.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 71.8% | 0.0% | 1.5% | 73.3% | 69.2% | 54.0% |
| YANEZ,LINDA | H | D | 19.8% | 3.6% | 3.2% | 26.7% | 30.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.9% | 0.0% | 12.3% | 47.2% | 51.7% | 53.2% |
| EARLE,RONALD | A | D | 28.2% | 0.0% | 5.3% | 33.5% | 31.3% | 34.7% |
| KATZ,MARC | A | D | 14.0% | 0.0% | 5.3% | 19.4% | 17.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 50.0% | 0.0% | 13.5% | 63.5% | 59.4% | 48.3% |
| URIBE,HECTOR | H | D | 24.2% | 4.6% | 7.7% | 36.5% | 40.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 3.5% | 1.2% | 20.4% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 79.2% | 0.0% | 0.4% | 79.6% | 76.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 79.6% | 0.0% | 0.4% | 79.9% | 76.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  70

T 6                                         PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.3% | 3.4% | 1.4% | 20.1% | 23.5% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.1% | 3.3% | 1.5% | 21.0% | 24.4% | 37.1% |
| GUZMAN,EVA | H | R | 79.0% | 0.0% | 0.1% | 79.0% | 75.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  70
T 7                           PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 3.9% | 3.4% | 4.3% |
| MORALES,DAN | | H | | | | 48.8% | 44.8% | 32.9% |
| SANCHEZ,TONY | | H | D | 42.0% | 0.0% | 58.0% | 44.9% | 49.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.4% | 1.9% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 86.3% | 0.0% | 13.7% | 77.6% | 77.6% | 59.1% |
| SANCHEZ,TONY | | H | | | | 22.4% | 22.4% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 92.3% | 0.0% | 7.7% | 77.4% | 75.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 22.6% | 24.5% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 92.4% | 0.0% | 7.6% | 77.6% | 75.6% | 57.9% |
| MOLINA,J.R. | | H | | | | 22.4% | 24.4% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 76.8% | 0.0% | 23.2% | 44.7% | 48.1% | 41.5% |
| DELEON,ADRIAN | | H | | | | 10.6% | 9.5% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 44.7% | 42.4% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.3% | 0.0% | 29.7% | 73.3% | 65.4% | 71.1% |
| MELTON,KOECADEE | | B | | | | 26.7% | 34.6% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 23.5% | 25.5% | 39.2% |

```
    Office of the Attorney General-State of Texas           Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  70

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 90.3% | 0.0% | 9.7% | 76.5% | 74.5% | 60.8% |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 90.6% | 0.0% | 9.4% | 73.8% | 72.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 26.2% | 27.7% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 27.2% | 27.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.6% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 86.1% | 0.0% | 13.9% | 48.5% | 47.7% | 51.0% |
| SMITH,RHETT | A | | | | | 11.7% | 12.0% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 27.3% | 27.3% | 23.9% |
| HENRY,DALE | A | | | | | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK | A | D | 85.7% | 0.0% | 14.3% | 44.5% | 44.4% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 83.6% | 0.0% | 16.4% | 64.2% | 60.7% | 48.6% |
| YANEZ,LINDA | H | | | | | 35.8% | 39.3% | 51.4% |
| **2008 General**   U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 97.6% | 0.0% | 2.4% | 73.4% | 69.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 26.6% | 30.8% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 97.9% | 0.0% | 2.1% | 73.3% | 69.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 26.7% | 30.8% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 74.0% | 0.0% | 26.0% | 47.2% | 51.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  70
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.5% | 31.3% | 34.7% |
| KATZ,MARC | A | | | | 19.4% | 17.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 78.8% | 0.0% | 21.2% | 63.5% | 59.4% | 48.3% |
| URIBE,HECTOR | H | | | | 36.5% | 40.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.4% | 23.8% | 36.1% |
| DEWHURST,DAVID | A    R | 99.5% | 0.0% | 0.5% | 79.6% | 76.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 99.5% | 0.0% | 0.5% | 79.9% | 76.5% | 63.6% |
| URIBE,HECTOR | H | | | | 20.1% | 23.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 21.0% | 24.4% | 37.1% |
| GUZMAN,EVA | H    R | 99.9% | 0.0% | 0.1% | 79.0% | 75.6% | 62.9% |

```
Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  70
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.215 | 0.018 | 0.0002 | 0.176 | -0.0025 | 0.050 | 0.0016 | 0.006 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.316 | 0.002 | 0.0037 | 0.000 | -0.0310 | 0.001 | 0.0103 | 0.010 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.366 | 0.001 | 0.0026 | 0.002 | -0.0223 | 0.006 | 0.0145 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.026 | 0.648 | 0.0002 | 0.258 | -0.0018 | 0.355 | 0.0004 | 0.672 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.235 | 0.012 | 0.2127 | 0.000 | -0.8691 | 0.012 | -0.0488 | 0.744 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.265 | 0.006 | 0.0391 | 0.000 | -0.2312 | 0.009 | 0.1155 | 0.004 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.301 | 0.003 | 0.3969 | 0.000 | -1.2019 | 0.012 | -0.2365 | 0.258 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.116 | 0.132 | 0.0839 | 0.000 | -0.2374 | 0.102 | 0.1186 | 0.072 |

```
   Office of the Attorney General-State of Texas          Page 001                            04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  70
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 36 | 0.301 | 0.003 | 0.4053 | 0.000 | -1.2206 | 0.013 | -0.2447 | 0.252 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 36 | 0.110 | 0.145 | 0.0838 | 0.000 | -0.2262 | 0.128 | 0.1220 | 0.071 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.057 | 0.378 | 0.0017 | 0.000 | -0.0058 | 0.173 | 0.0008 | 0.679 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 36 | 0.062 | 0.345 | 0.0004 | 0.006 | -0.0019 | 0.148 | 0.0004 | 0.538 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 36 | 0.105 | 0.160 | 0.0015 | 0.000 | -0.0073 | 0.061 | 0.0020 | 0.243 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 36 | 0.130 | 0.101 | 0.0023 | 0.000 | -0.0110 | 0.034 | 0.0024 | 0.297 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 36 | 0.004 | 0.931 | 0.0009 | 0.002 | -0.0010 | 0.710 | 0.0003 | 0.834 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 36 | 0.115 | 0.133 | 0.0625 | 0.000 | -0.1879 | 0.046 | 0.0431 | 0.301 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  70
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.341 | 0.001 | 0.2472 | 0.000 | -0.8327 | 0.004 | -0.1183 | 0.337 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 36 | 0.339 | 0.001 | 0.2378 | 0.000 | -0.7832 | 0.004 | -0.1185 | 0.314 |
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 36 | 0.133 | 0.095 | 0.0691 | 0.000 | -0.2204 | 0.031 | 0.0481 | 0.286 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 36 | 0.028 | 0.622 | 0.0195 | 0.000 | -0.0272 | 0.351 | 0.0027 | 0.836 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 36 | 0.054 | 0.401 | 0.0095 | 0.000 | -0.0144 | 0.285 | -0.0014 | 0.818 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.086 | 0.226 | 0.0370 | 0.000 | -0.0615 | 0.188 | -0.0080 | 0.700 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 36 | 0.047 | 0.451 | 0.0089 | 0.000 | -0.0117 | 0.346 | -0.0017 | 0.763 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 36 | 0.050 | 0.432 | 0.0172 | 0.000 | -0.0228 | 0.318 | -0.0027 | 0.791 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  70
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.030 | 0.609 | 0.0169 | 0.000 | -0.0220 | 0.342 | 0.0021 | 0.838 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.049 | 0.439 | 0.0281 | 0.000 | -0.0378 | 0.337 | -0.0054 | 0.761 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.150 | 0.069 | 0.0441 | 0.000 | -0.1059 | 0.045 | -0.0022 | 0.923 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.002 | 0.962 | 0.0213 | 0.000 | 0.0087 | 0.817 | 0.0005 | 0.977 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.452 | 0.000 | 0.5274 | 0.000 | -1.3559 | 0.004 | -0.4653 | 0.027 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.006 | 0.908 | 0.1489 | 0.000 | 0.0525 | 0.789 | -0.0380 | 0.668 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.451 | 0.000 | 0.5037 | 0.000 | -1.2844 | 0.005 | -0.4522 | 0.025 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.006 | 0.903 | 0.1389 | 0.000 | 0.0760 | 0.680 | -0.0288 | 0.729 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  70
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.025 | 0.659 | 0.0038 | 0.000 | -0.0040 | 0.547 | 0.0026 | 0.379 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.100 | 0.174 | 0.0030 | 0.000 | -0.0076 | 0.112 | -0.0003 | 0.893 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.116 | 0.130 | 0.0015 | 0.000 | -0.0051 | 0.046 | 0.0013 | 0.258 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.129 | 0.103 | 0.0051 | 0.000 | -0.0138 | 0.040 | 0.0016 | 0.598 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.018 | 0.737 | 0.0025 | 0.000 | 0.0015 | 0.791 | 0.0013 | 0.600 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.081 | 0.250 | 0.0668 | 0.000 | 0.0567 | 0.321 | -0.0428 | 0.102 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.642 | 0.000 | 0.3358 | 0.000 | -0.8439 | 0.000 | -0.3279 | 0.001 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.641 | 0.000 | 0.3317 | 0.000 | -0.8353 | 0.000 | -0.3242 | 0.001 |

```
   Office of the Attorney General-State of Texas           Page 005                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  70
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.067 | 0.317 | 0.0636 | 0.000 | 0.0562 | 0.299 | -0.0358 | 0.147 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.061 | 0.355 | 0.0660 | 0.000 | 0.0477 | 0.392 | -0.0359 | 0.158 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.638 | 0.000 | 0.3233 | 0.000 | -0.7972 | 0.000 | -0.3221 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  71
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 0.0% | 18.2% | 23.2% | 4.7% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.0% | 7.6% | 9.9% | 2.2% | 3.5% |
| 2002 General | 43.8% | 0.0% | 14.4% | 58.2% | 30.2% | 25.1% |
| 2004 General | 66.3% | 0.0% | 18.6% | 84.9% | 47.0% | 40.8% |
| 2006 Democratic Primary | 2.3% | 0.0% | 7.8% | 10.1% | 2.1% | 3.2% |
| 2006 General | 42.9% | 0.0% | 0.8% | 43.7% | 27.7% | 24.2% |
| 2008 Democratic Primary | 14.3% | 0.0% | 27.1% | 41.4% | 12.5% | 15.8% |
| 2008 General | 68.4% | 0.0% | 11.0% | 79.5% | 46.6% | 44.4% |
| 2010 Democratic Primary | 2.0% | 0.0% | 8.9% | 10.9% | 2.1% | 3.8% |
| 2010 General | 42.6% | 0.0% | 1.3% | 43.9% | 26.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  71

T 2                                       PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 63 | 0.127 | 0.017 | 0.0502 | 0.003 | -0.3780 | 0.005 | 0.1321 | 0.080 |
| 2002 Democratic R | 63 | 0.040 | 0.293 | 0.0225 | 0.061 | -0.1489 | 0.126 | 0.0537 | 0.331 |
| 2002 General | 63 | 0.497 | 0.000 | 0.4382 | 0.000 | -0.9868 | 0.000 | -0.2939 | 0.008 |
| 2004 General | 63 | 0.676 | 0.000 | 0.6630 | 0.000 | -1.2450 | 0.000 | -0.4772 | 0.000 |
| 2006 Democratic P | 62 | 0.123 | 0.021 | 0.0229 | 0.002 | -0.1636 | 0.006 | 0.0548 | 0.101 |
| 2006 General | 63 | 0.627 | 0.000 | 0.4293 | 0.000 | -0.8697 | 0.000 | -0.4211 | 0.000 |
| 2008 Democratic P | 63 | 0.306 | 0.000 | 0.1431 | 0.000 | -0.5591 | 0.000 | 0.1283 | 0.043 |
| 2008 General | 63 | 0.771 | 0.000 | 0.6841 | 0.000 | -1.3242 | 0.000 | -0.5737 | 0.000 |
| 2010 Democratic P | 63 | 0.145 | 0.009 | 0.0197 | 0.004 | -0.1585 | 0.004 | 0.0695 | 0.024 |
| 2010 General | 63 | 0.678 | 0.000 | 0.4264 | 0.000 | -0.9534 | 0.000 | -0.4137 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  71
         T 3                        Plan: PLANH283

                              Percent Anglo      Percent Black      Percent Hispanic
         ---------------------------------------------------------------------------------------

         2002 Democratic Primary   Governor            51.4%              0.0%              48.6%

         2002 General              Governor            87.3%              0.0%              12.7%

         2004 General              Railroad Commissione  90.3%            0.0%               9.7%

         2004 General              Court of Criminal Ap   87.2%           0.0%              12.8%

         2006 Democratic Primary   Lt. Governor        52.3%              0.0%              47.7%

         2006 Democratic Primary   Agriculture Commissi   51.6%           0.0%              48.4%

         2006 General              Lt. Governor        91.2%              0.0%               8.8%

         2006 General              Court of Criminal Ap   90.4%           0.0%               9.6%

         2008 Democratic Primary   U.S. Senator        62.3%              0.0%              37.7%

         2008 Democratic Primary   Railroad Commissione  62.5%            0.0%              37.5%

         2008 Democratic Primary   Justice of the Supre   61.3%           0.0%              38.7%

         2008 General              U.S. Senator        90.8%              0.0%               9.2%

         2008 General              Justice of the Supre   89.2%           0.0%              10.8%

         2010 Democratic Primary   Lt. Governor        43.3%              0.0%              56.7%

         2010 Democratic Primary   Land Commissioner    44.2%             0.0%              55.8%

         2010 General              Lt. Governor        93.1%              0.0%               6.9%
         ---------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  71
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 92.9% | 0.0% | 7.1% |
| 2010 General | Justice of the Supre | 92.7% | 0.0% | 7.3% |

Office of the Attorney General-State of Texas            Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  71
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 8.4% | 0.0% | 8.8% | 8.6% | 8.2% | 4.3% |
| MORALES,DAN | H | D | 51.0% | 0.0% | 39.3% | 45.3% | 45.2% | 32.9% |
| SANCHEZ,TONY | H | D | 39.1% | 0.0% | 49.2% | 44.0% | 44.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 2.8% | 2.1% | 2.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 83.0% | 0.0% | 0.0% | 72.4% | 73.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.0% | 0.0% | 100.0% | 27.6% | 26.9% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.9% | 0.0% | 0.0% | 72.1% | 73.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.1% | 0.0% | 100.0% | 27.9% | 26.5% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.5% | 0.0% | 0.0% | 70.3% | 70.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.5% | 0.0% | 100.0% | 29.7% | 29.4% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.4% | 0.0% | 37.8% | 26.6% | 27.1% | 41.5% |
| DELEON,ADRIAN | H | D | 14.6% | 0.0% | 16.4% | 15.5% | 16.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 69.0% | 0.0% | 45.8% | 58.0% | 56.9% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.2% | 0.0% | 78.2% | 79.8% | 79.7% | 71.1% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  71

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.8% | 0.0% | 21.8% | 20.2% | 20.3% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 18.5% | 0.0% | 100.0% | 25.7% | 26.5% | 39.2% |
| DEWHURST,DAVID | A | R | 81.5% | 0.0% | 0.0% | 74.3% | 73.5% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 77.0% | 0.0% | 0.0% | 69.7% | 68.8% | 56.6% |
| MOLINA,J.R. | H | D | 23.0% | 0.0% | 100.0% | 30.3% | 31.2% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 32.3% | 0.0% | 32.5% | 32.4% | 30.6% | 26.9% |
| MCMURREY,RAY | A | D | 20.8% | 0.0% | 12.2% | 17.5% | 18.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.0% | 0.0% | 37.8% | 32.3% | 34.0% | 51.0% |
| SMITH,RHETT | A | D | 18.0% | 0.0% | 17.5% | 17.8% | 17.3% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 24.0% | 0.0% | 20.1% | 22.5% | 23.6% | 23.9% |
| HENRY,DALE | A | D | 22.0% | 0.0% | 26.9% | 23.8% | 23.3% | 27.7% |
| THOMPSON,MARK | A | D | 54.0% | 0.0% | 53.0% | 53.6% | 53.1% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 84.4% | 0.0% | 47.9% | 70.3% | 70.4% | 48.6% |
| YANEZ,LINDA | H | D | 15.6% | 0.0% | 52.1% | 29.7% | 29.6% | 51.4% |

Office of the Attorney General-State of Texas              Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  71

T 4                                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 83.4% | 0.0% | 0.0% | 75.7% | 74.3% | 56.1% |
| NORIEGA,RICHARD | H    D | 16.6% | 0.0% | 100.0% | 24.3% | 25.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 82.3% | 0.0% | 0.0% | 73.4% | 71.7% | 54.0% |
| YANEZ,LINDA | H    D | 17.7% | 0.0% | 100.0% | 26.6% | 28.3% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 27.0% | 0.0% | 60.0% | 45.7% | 45.2% | 53.2% |
| EARLE,RONALD | A    D | 57.4% | 0.0% | 27.6% | 40.5% | 41.0% | 34.7% |
| KATZ,MARC | A    D | 15.6% | 0.0% | 12.3% | 13.8% | 13.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 87.7% | 0.0% | 67.6% | 76.5% | 75.4% | 48.3% |
| URIBE,HECTOR | H    D | 12.3% | 0.0% | 32.4% | 23.5% | 24.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 12.8% | 0.0% | 100.0% | 18.8% | 19.6% | 36.1% |
| DEWHURST,DAVID | A    R | 87.2% | 0.0% | 0.0% | 81.2% | 80.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A    R | 87.5% | 0.0% | 0.0% | 81.2% | 80.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  71
T 4                                PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.5% | 0.0% | 100.0% | 18.8% | 19.6% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.3% | 0.0% | 100.0% | 22.5% | 23.1% | 37.1% |
| GUZMAN,EVA | H | R | 83.7% | 0.0% | 0.0% | 77.5% | 76.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 71
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 366 | 0 | 363 | 729 | 465 | 42,980 |
| MORALES,DAN | H | D | 2,231 | 0 | 1,622 | 3,853 | 2,553 | 331,409 |
| SANCHEZ,TONY | H | D | 1,710 | 0 | 2,032 | 3,741 | 2,514 | 612,156 |
| WORLDPEACE,JOHN | A | D | 66 | 0 | 115 | 180 | 113 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 32,365 | 0 | 0 | 32,365 | 27,002 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,634 | 0 | 5,677 | 12,311 | 9,940 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45,672 | 0 | 0 | 45,672 | 40,652 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,482 | 0 | 6,161 | 17,642 | 14,659 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44,270 | 0 | 0 | 44,270 | 38,069 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,702 | 0 | 8,045 | 18,747 | 15,882 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 322 | 0 | 677 | 999 | 679 | 207,816 |
| DELEON,ADRIAN | H | D | 287 | 0 | 294 | 582 | 404 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,357 | 0 | 822 | 2,179 | 1,427 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,551 | 0 | 1,399 | 2,950 | 1,947 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  71

T 5                                               PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 358 | 0 | 389 | 748 | 496 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,929 | 0 | 3,608 | 10,536 | 8,748 | 1,619,457 |
| DEWHURST,DAVID | A | R | 30,480 | 0 | 0 | 30,480 | 24,285 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 28,452 | 0 | 0 | 28,452 | 22,681 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,485 | 0 | 3,906 | 12,390 | 10,309 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,064 | 0 | 1,865 | 4,929 | 3,669 | 586,412 |
| MCMURREY,RAY | A | D | 1,968 | 0 | 703 | 2,671 | 2,165 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,745 | 0 | 2,175 | 4,920 | 4,078 | 1,114,026 |
| SMITH,RHETT | A | D | 1,705 | 0 | 1,005 | 2,710 | 2,070 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,205 | 0 | 1,107 | 3,312 | 2,726 | 468,600 |
| HENRY,DALE | A | D | 2,016 | 0 | 1,486 | 3,501 | 2,698 | 541,927 |
| THOMPSON,MARK | A | D | 4,961 | 0 | 2,921 | 7,882 | 6,146 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,769 | 0 | 2,787 | 10,556 | 8,307 | 979,158 |
| YANEZ,LINDA | H | D | 1,439 | 0 | 3,030 | 4,469 | 3,490 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 49,891 | 0 | 0 | 49,891 | 41,516 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 71

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,964 | 0 | 6,070 | 16,034 | 14,368 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 46,696 | 0 | 0 | 46,696 | 38,228 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,073 | 0 | 6,845 | 16,919 | 15,094 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 423 | 0 | 1,232 | 1,655 | 1,101 | 315,181 |
| EARLE,RONALD | A | D | 898 | 0 | 567 | 1,465 | 997 | 205,562 |
| KATZ,MARC | A | D | 244 | 0 | 253 | 498 | 336 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,338 | 0 | 1,299 | 2,637 | 1,759 | 273,422 |
| URIBE,HECTOR | H | D | 188 | 0 | 624 | 812 | 573 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,855 | 0 | 2,782 | 7,638 | 6,400 | 1,719,169 |
| DEWHURST,DAVID | A | R | 32,955 | 0 | 0 | 32,955 | 26,299 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 32,453 | 0 | 0 | 32,453 | 25,894 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,652 | 0 | 2,849 | 7,501 | 6,296 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,873 | 0 | 2,853 | 8,726 | 7,226 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  71

T 5                                          PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 30,102 | 0 | 0 | 30,102 | 24,077 | 2,918,808 |

Privileged and Confidential              Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  71

T 6                                                  PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.3% | 0.0% | 4.3% | 8.6% | 8.2% | 4.3% |
| MORALES,DAN | H | D | 26.2% | 0.0% | 19.1% | 45.3% | 45.2% | 32.9% |
| SANCHEZ,TONY | H | D | 20.1% | 0.0% | 23.9% | 44.0% | 44.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 1.3% | 2.1% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.4% | 0.0% | 0.0% | 72.4% | 73.1% | 59.1% |
| SANCHEZ,TONY | H | D | 14.8% | 0.0% | 12.7% | 27.6% | 26.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 0.0% | 0.0% | 72.1% | 73.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 0.0% | 9.7% | 27.9% | 26.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 70.6% | 57.9% |
| MOLINA,J.R. | H | D | 17.0% | 0.0% | 12.8% | 29.7% | 29.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.6% | 0.0% | 18.0% | 26.6% | 27.1% | 41.5% |
| DELEON,ADRIAN | H | D | 7.6% | 0.0% | 7.8% | 15.5% | 16.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.1% | 0.0% | 21.9% | 58.0% | 56.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 41.9% | 0.0% | 37.8% | 79.8% | 79.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  71

T 6                                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.7% | 0.0% | 10.5% | 20.2% | 20.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.9% | 0.0% | 8.8% | 25.7% | 26.5% | 39.2% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 0.0% | 74.3% | 73.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 68.8% | 56.6% |
| MOLINA,J.R. | H | D | 20.8% | 0.0% | 9.6% | 30.3% | 31.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.1% | 0.0% | 12.2% | 32.4% | 30.6% | 26.9% |
| MCMURREY,RAY | A | D | 12.9% | 0.0% | 4.6% | 17.5% | 18.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.0% | 0.0% | 14.3% | 32.3% | 34.0% | 51.0% |
| SMITH,RHETT | A | D | 11.2% | 0.0% | 6.6% | 17.8% | 17.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 15.0% | 0.0% | 7.5% | 22.5% | 23.6% | 23.9% |
| HENRY,DALE | A | D | 13.7% | 0.0% | 10.1% | 23.8% | 23.3% | 27.7% |
| THOMPSON,MARK | A | D | 33.8% | 0.0% | 19.9% | 53.6% | 53.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 51.7% | 0.0% | 18.5% | 70.3% | 70.4% | 48.6% |
| YANEZ,LINDA | H | D | 9.6% | 0.0% | 20.2% | 29.7% | 29.6% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  71

T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.7% | 0.0% | 0.0% | 75.7% | 74.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.1% | 0.0% | 9.2% | 24.3% | 25.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.4% | 0.0% | 0.0% | 73.4% | 71.7% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 0.0% | 10.8% | 26.6% | 28.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 0.0% | 34.1% | 45.7% | 45.2% | 53.2% |
| EARLE,RONALD | A | D | 24.8% | 0.0% | 15.7% | 40.5% | 41.0% | 34.7% |
| KATZ,MARC | A | D | 6.8% | 0.0% | 7.0% | 13.8% | 13.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 38.8% | 0.0% | 37.7% | 76.5% | 75.4% | 48.3% |
| URIBE,HECTOR | H | D | 5.5% | 0.0% | 18.1% | 23.5% | 24.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 0.0% | 6.9% | 18.8% | 19.6% | 36.1% |
| DEWHURST,DAVID | A | R | 81.2% | 0.0% | 0.0% | 81.2% | 80.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 81.2% | 0.0% | 0.0% | 81.2% | 80.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  71
T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.6% | 0.0% | 7.1% | 18.8% | 19.6% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 15.1% | 0.0% | 7.3% | 22.5% | 23.1% | 37.1% |
| GUZMAN,EVA | H | R | 77.5% | 0.0% | 0.0% | 77.5% | 76.9% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  71

T 7                                                     PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 8.6% | 8.2% | 4.3% |
| MORALES,DAN | | H | D | 57.9% | 0.0% | 42.1% | 45.3% | 45.2% | 32.9% |
| SANCHEZ,TONY | | H | | | | 44.0% | 44.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.1% | 2.0% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 73.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | 27.6% | 26.9% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 72.1% | 73.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 27.9% | 26.5% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 70.6% | 57.9% |
| MOLINA,J.R. | | H | | | | 29.7% | 29.4% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 26.6% | 27.1% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.5% | 16.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 62.3% | 0.0% | 37.7% | 58.0% | 56.9% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 52.6% | 0.0% | 47.4% | 79.8% | 79.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 20.2% | 20.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 25.7% | 26.5% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  71

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.3% | 73.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.7% | 68.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.3% | 31.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 32.4% | 30.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.5% | 18.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 55.8% | 0.0% | 44.2% | 32.3% | 34.0% | 51.0% |
| SMITH,RHETT | A | | | | | 17.8% | 17.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 22.5% | 23.6% | 23.9% |
| HENRY,DALE | A | | | | | 23.8% | 23.3% | 27.7% |
| THOMPSON,MARK | A | D | 62.9% | 0.0% | 37.1% | 53.6% | 53.1% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 73.6% | 0.0% | 26.4% | 70.3% | 70.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 29.7% | 29.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 75.7% | 74.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 24.3% | 25.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 73.4% | 71.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 26.6% | 28.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.5% | 0.0% | 74.5% | 45.7% | 45.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  71
T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 40.5% | 41.0% | 34.7% |
| KATZ,MARC | | | | | 13.8% | 13.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 50.7% | 0.0% | 49.3% | 76.5% | 75.4% | 48.3% |
| URIBE,HECTOR | H | | | | 23.5% | 24.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.8% | 19.6% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 81.2% | 80.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 81.2% | 80.4% | 63.6% |
| URIBE,HECTOR | H | | | | 18.8% | 19.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 22.5% | 23.1% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 77.5% | 76.9% | 62.9% |

Office of the Attorney General-State of Texas              Page 003                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  71
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 63 | 0.069 | 0.117 | 0.0040 | 0.035 | -0.0311 | 0.042 | 0.0105 | 0.222 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 63 | 0.127 | 0.017 | 0.0242 | 0.000 | -0.1574 | 0.004 | 0.0404 | 0.188 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.162 | 0.005 | 0.0186 | 0.001 | -0.1454 | 0.002 | 0.0624 | 0.018 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 63 | 0.098 | 0.046 | 0.0007 | 0.089 | -0.0077 | 0.026 | 0.0039 | 0.048 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 63 | 0.584 | 0.000 | 0.3513 | 0.000 | -0.6176 | 0.000 | -0.4525 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.399 | 0.000 | 0.0720 | 0.000 | -0.3184 | 0.000 | 0.1543 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.680 | 0.000 | 0.4958 | 0.000 | -0.7269 | 0.000 | -0.5947 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.353 | 0.000 | 0.1246 | 0.000 | -0.4315 | 0.000 | 0.1210 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  71

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 63 | 0.752 | 0.000 | 0.4805 | 0.000 | -0.6945 | 0.000 | -0.6327 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 63 | 0.431 | 0.000 | 0.1162 | 0.000 | -0.4147 | 0.000 | 0.2046 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 62 | 0.176 | 0.003 | 0.0035 | 0.033 | -0.0369 | 0.006 | 0.0235 | 0.002 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 62 | 0.121 | 0.023 | 0.0031 | 0.002 | -0.0215 | 0.008 | 0.0086 | 0.059 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 62 | 0.090 | 0.062 | 0.0147 | 0.003 | -0.0916 | 0.019 | 0.0181 | 0.409 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 62 | 0.105 | 0.038 | 0.0168 | 0.004 | -0.1199 | 0.011 | 0.0389 | 0.142 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 62 | 0.133 | 0.015 | 0.0039 | 0.003 | -0.0298 | 0.005 | 0.0116 | 0.052 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 63 | 0.380 | 0.000 | 0.0752 | 0.000 | -0.2590 | 0.000 | 0.0686 | 0.006 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 71

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 63 | 0.662 | 0.000 | 0.3309 | 0.000 | -0.5326 | 0.000 | -0.4901 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 63 | 0.660 | 0.000 | 0.3088 | 0.000 | -0.4980 | 0.000 | -0.4567 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 63 | 0.379 | 0.000 | 0.0921 | 0.000 | -0.3054 | 0.000 | 0.0636 | 0.031 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 63 | 0.222 | 0.001 | 0.0333 | 0.000 | -0.1625 | 0.000 | 0.0411 | 0.071 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 63 | 0.270 | 0.000 | 0.0214 | 0.000 | -0.0728 | 0.000 | 0.0067 | 0.474 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 63 | 0.415 | 0.000 | 0.0298 | 0.000 | -0.1174 | 0.000 | 0.0569 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 63 | 0.183 | 0.002 | 0.0185 | 0.000 | -0.0842 | 0.001 | 0.0216 | 0.104 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 63 | 0.281 | 0.000 | 0.0239 | 0.000 | -0.0841 | 0.000 | 0.0202 | 0.046 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  71

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 63 | 0.294 | 0.000 | 0.0219 | 0.000 | -0.1047 | 0.000 | 0.0374 | 0.003 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 63 | 0.262 | 0.000 | 0.0539 | 0.000 | -0.2321 | 0.000 | 0.0626 | 0.033 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 63 | 0.242 | 0.000 | 0.0843 | 0.000 | -0.3130 | 0.000 | 0.0268 | 0.535 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.594 | 0.000 | 0.0156 | 0.000 | -0.1191 | 0.000 | 0.1052 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 63 | 0.799 | 0.000 | 0.5415 | 0.000 | -0.9612 | 0.000 | -0.6982 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 63 | 0.342 | 0.000 | 0.1082 | 0.000 | -0.2824 | 0.000 | 0.1338 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 63 | 0.795 | 0.000 | 0.5069 | 0.000 | -0.8637 | 0.000 | -0.6922 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.362 | 0.000 | 0.1093 | 0.000 | -0.3009 | 0.000 | 0.1636 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  71

T 8                                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.205 | 0.001 | 0.0046 | 0.086 | -0.0625 | 0.005 | 0.0445 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 63 | 0.133 | 0.014 | 0.0098 | 0.000 | -0.0577 | 0.004 | 0.0128 | 0.241 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 63 | 0.098 | 0.046 | 0.0027 | 0.008 | -0.0193 | 0.017 | 0.0074 | 0.100 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 63 | 0.126 | 0.018 | 0.0145 | 0.002 | -0.1049 | 0.005 | 0.0373 | 0.077 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.247 | 0.000 | 0.0020 | 0.080 | -0.0272 | 0.005 | 0.0228 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.335 | 0.000 | 0.0527 | 0.000 | -0.1804 | 0.000 | 0.0582 | 0.003 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 63 | 0.712 | 0.000 | 0.3577 | 0.000 | -0.7159 | 0.000 | -0.4739 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 63 | 0.711 | 0.000 | 0.3523 | 0.000 | -0.7080 | 0.000 | -0.4657 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 71

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 63 | 0.324 | 0.000 | 0.0505 | 0.000 | -0.1751 | 0.000 | 0.0631 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 63 | 0.306 | 0.000 | 0.0638 | 0.000 | -0.2176 | 0.000 | 0.0500 | 0.043 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 63 | 0.703 | 0.000 | 0.3267 | 0.000 | -0.6265 | 0.000 | -0.4414 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  72
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.4% | 0.0% | 5.7% | 13.1% | 5.0% | 5.8% |
| 2002 Democratic Runoff | 1.8% | 0.0% | 1.2% | 3.0% | 1.3% | 3.5% |
| 2002 General | 46.6% | 0.0% | 14.6% | 61.2% | 29.7% | 25.1% |
| 2004 General | 66.4% | 0.0% | 24.4% | 90.8% | 44.4% | 40.8% |
| 2006 Democratic Primary | 4.7% | 0.0% | 3.6% | 8.3% | 3.2% | 3.2% |
| 2006 General | 43.9% | 0.0% | 8.8% | 52.7% | 26.6% | 24.2% |
| 2008 Democratic Primary | 14.6% | 0.0% | 13.1% | 27.6% | 11.8% | 15.8% |
| 2008 General | 68.8% | 0.0% | 19.0% | 87.7% | 44.5% | 44.4% |
| 2010 Democratic Primary | 2.4% | 0.0% | 1.7% | 4.0% | 1.7% | 3.8% |
| 2010 General | 45.9% | 0.0% | 6.9% | 52.8% | 27.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  72

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 132 | 0.075 | 0.007 | 0.0741 | 0.000 | -0.4117 | 0.004 | -0.0171 | 0.609 |
| 2002 Democratic R | 132 | 0.024 | 0.209 | 0.0184 | 0.000 | -0.0712 | 0.148 | -0.0064 | 0.578 |
| 2002 General | 132 | 0.637 | 0.000 | 0.4661 | 0.000 | -1.4514 | 0.000 | -0.3205 | 0.000 |
| 2004 General | 132 | 0.694 | 0.000 | 0.6636 | 0.000 | -1.8848 | 0.000 | -0.4194 | 0.000 |
| 2006 Democratic P | 132 | 0.057 | 0.023 | 0.0470 | 0.000 | -0.2544 | 0.014 | -0.0107 | 0.655 |
| 2006 General | 132 | 0.688 | 0.000 | 0.4387 | 0.000 | -1.3294 | 0.000 | -0.3508 | 0.000 |
| 2008 Democratic P | 132 | 0.158 | 0.000 | 0.1456 | 0.000 | -0.5015 | 0.000 | -0.0150 | 0.566 |
| 2008 General | 132 | 0.636 | 0.000 | 0.6876 | 0.000 | -1.8212 | 0.000 | -0.4977 | 0.000 |
| 2010 Democratic P | 132 | 0.051 | 0.035 | 0.0238 | 0.000 | -0.0904 | 0.030 | -0.0071 | 0.466 |
| 2010 General | 132 | 0.688 | 0.000 | 0.4590 | 0.000 | -1.4035 | 0.000 | -0.3900 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                 District  72
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 70.6% | 0.0% | 29.4% |
| 2002 General | Governor | 85.4% | 0.0% | 14.6% |
| 2004 General | Railroad Commissione | 85.9% | 0.0% | 14.1% |
| 2004 General | Court of Criminal Ap | 84.5% | 0.0% | 15.5% |
| 2006 Democratic Primary | Lt. Governor | 68.9% | 0.0% | 31.1% |
| 2006 Democratic Primary | Agriculture Commissi | 70.3% | 0.0% | 29.7% |
| 2006 General | Lt. Governor | 89.9% | 0.0% | 10.1% |
| 2006 General | Court of Criminal Ap | 88.9% | 0.0% | 11.1% |
| 2008 Democratic Primary | U.S. Senator | 65.1% | 0.0% | 34.9% |
| 2008 Democratic Primary | Railroad Commissione | 66.2% | 0.0% | 33.8% |
| 2008 Democratic Primary | Justice of the Supre | 64.4% | 0.0% | 35.6% |
| 2008 General | U.S. Senator | 88.1% | 0.0% | 11.9% |
| 2008 General | Justice of the Supre | 86.8% | 0.0% | 13.2% |
| 2010 Democratic Primary | Lt. Governor | 71.5% | 0.0% | 28.5% |
| 2010 Democratic Primary | Land Commissioner | 71.7% | 0.0% | 28.3% |
| 2010 General | Lt. Governor | 92.3% | 0.0% | 7.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  72
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.9% | 0.0% | 8.1% |
| 2010 General | Justice of the Supre | 92.5% | 0.0% | 7.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  72
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O   D | 13.8% | 0.0% | 3.7% | 10.8% | 9.6% | 4.3% |
| MORALES,DAN | H   D | 41.3% | 0.0% | 25.4% | 36.6% | 35.3% | 32.9% |
| SANCHEZ,TONY | H   D | 42.1% | 0.0% | 68.9% | 50.0% | 52.7% | 60.8% |
| WORLDPEACE,JOHN | A   D | 2.8% | 0.0% | 2.0% | 2.6% | 2.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A   R | 84.9% | 0.0% | 0.0% | 72.5% | 71.3% | 59.1% |
| SANCHEZ,TONY | H   D | 15.1% | 0.0% | 100.0% | 27.5% | 28.7% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 71.6% | 0.0% | 28.4% | 65.5% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O   D | 28.4% | 0.0% | 71.6% | 34.5% | 35.0% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 82.8% | 0.0% | 9.2% | 71.3% | 70.2% | 57.9% |
| MOLINA,J.R. | H   D | 17.2% | 0.0% | 90.8% | 28.7% | 29.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 23.5% | 0.0% | 47.9% | 31.1% | 34.0% | 41.5% |
| DELEON,ADRIAN | H   D | 11.3% | 0.0% | 22.4% | 14.7% | 13.9% | 22.4% |
| GRANT,BENJAMIN | A   D | 65.2% | 0.0% | 29.8% | 54.2% | 52.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 75.2% | 0.0% | 73.5% | 74.7% | 74.2% | 71.1% |

```
   Office of the Attorney General-State of Texas          Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  72

T 4                                                   PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.8% | 0.0% | 26.5% | 25.3% | 25.8% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 17.1% | 0.0% | 100.0% | 25.5% | 26.8% | 39.2% |
| DEWHURST,DAVID | A | R | 82.9% | 0.0% | 0.0% | 74.5% | 73.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 78.7% | 0.0% | 0.0% | 70.0% | 68.7% | 56.6% |
| MOLINA,J.R. | H | D | 21.3% | 0.0% | 100.0% | 30.0% | 31.3% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.5% | 0.0% | 9.0% | 23.6% | 23.0% | 26.9% |
| MCMURREY,RAY | A | D | 22.7% | 0.0% | 8.7% | 17.8% | 17.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 19.0% | 0.0% | 74.9% | 38.5% | 39.4% | 51.0% |
| SMITH,RHETT | A | D | 26.8% | 0.0% | 7.4% | 20.0% | 20.1% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 17.7% | 0.0% | 26.0% | 20.5% | 21.1% | 23.9% |
| HENRY,DALE | A | D | 24.4% | 0.0% | 23.4% | 24.1% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 57.9% | 0.0% | 50.6% | 55.4% | 55.3% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 82.0% | 0.0% | 16.1% | 58.5% | 57.5% | 48.6% |
| YANEZ,LINDA | H | D | 18.0% | 0.0% | 83.9% | 41.5% | 42.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  72
T 4                                  PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | | Party | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 86.4% | 0.0% | 5.9% | 76.8% | 74.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.6% | 0.0% | 94.1% | 23.2% | 25.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 84.3% | 0.0% | 0.0% | 73.2% | 70.6% | 54.0% |
| YANEZ,LINDA | H | D | 15.7% | 0.0% | 100.0% | 26.8% | 29.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.2% | 0.0% | 77.0% | 43.5% | 45.8% | 53.2% |
| EARLE,RONALD | A | D | 50.8% | 0.0% | 18.0% | 41.5% | 40.4% | 34.7% |
| KATZ,MARC | A | D | 18.9% | 0.0% | 5.0% | 15.0% | 13.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.4% | 0.0% | 28.5% | 62.9% | 62.1% | 48.3% |
| URIBE,HECTOR | H | D | 23.6% | 0.0% | 71.5% | 37.1% | 37.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.9% | 0.0% | 100.0% | 17.8% | 19.4% | 36.1% |
| DEWHURST,DAVID | A | R | 89.1% | 0.0% | 0.0% | 82.2% | 80.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89.7% | 0.0% | 0.0% | 82.4% | 80.7% | 63.6% |

```
   Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 72

T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.3% | 0.0% | 100.0% | 17.6% | 19.3% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.0% | 0.0% | 100.0% | 21.4% | 22.6% | 37.1% |
| GUZMAN,EVA | H | R | 85.0% | 0.0% | 0.0% | 78.6% | 77.4% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  72
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 789 | 0 | 87 | 877 | 600 | 42,980 |
| MORALES,DAN | H | D | 2,356 | 0 | 604 | 2,959 | 2,212 | 331,409 |
| SANCHEZ,TONY | H | D | 2,402 | 0 | 1,639 | 4,041 | 3,301 | 612,156 |
| WORLDPEACE,JOHN | A | D | 160 | 0 | 48 | 208 | 146 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 31,864 | 0 | 0 | 31,864 | 26,862 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,662 | 0 | 6,401 | 12,063 | 10,823 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35,513 | 0 | 2,324 | 37,838 | 33,501 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,112 | 0 | 5,854 | 19,966 | 18,050 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 40,897 | 0 | 831 | 41,728 | 36,745 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,518 | 0 | 8,240 | 16,758 | 15,623 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 690 | 0 | 636 | 1,326 | 1,166 | 207,816 |
| DELEON,ADRIAN | H | D | 333 | 0 | 297 | 630 | 476 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,919 | 0 | 396 | 2,315 | 1,784 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,144 | 0 | 885 | 3,030 | 2,418 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  72
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 708 | 0 | 319 | 1,027 | 841 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,769 | 0 | 3,811 | 9,580 | 8,660 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,034 | 0 | 0 | 28,034 | 23,628 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 26,600 | 0 | 0 | 26,600 | 22,311 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,195 | 0 | 4,215 | 11,410 | 10,153 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,758 | 0 | 424 | 3,182 | 2,751 | 586,412 |
| MCMURREY,RAY | A | D | 1,992 | 0 | 409 | 2,400 | 2,078 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,662 | 0 | 3,519 | 5,180 | 4,708 | 1,114,026 |
| SMITH,RHETT | A | D | 2,349 | 0 | 347 | 2,696 | 2,403 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,486 | 0 | 1,118 | 2,604 | 2,368 | 468,600 |
| HENRY,DALE | A | D | 2,049 | 0 | 1,005 | 3,054 | 2,661 | 541,927 |
| THOMPSON,MARK | A | D | 4,866 | 0 | 2,170 | 7,036 | 6,212 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,946 | 0 | 756 | 7,702 | 6,700 | 979,158 |
| YANEZ,LINDA | H | D | 1,523 | 0 | 3,931 | 5,454 | 4,944 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 46,985 | 0 | 434 | 47,418 | 41,141 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page OO2                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 72

T 5                                                      PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 7,376 | 0 | 6,942 | 14,318 | 14,169 | 3,389,189 |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 43,242 | 0 | 0 | 43,242 | 37,126 | 4,018,178 |
| YANEZ,LINDA | H   D | 8,072 | 0 | 7,791 | 15,863 | 15,424 | 3,428,079 |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 518 | 0 | 524 | 1,042 | 945 | 315,181 |
| EARLE,RONALD | A   D | 870 | 0 | 123 | 993 | 834 | 205,562 |
| KATZ,MARC | A   D | 324 | 0 | 34 | 358 | 283 | 72,258 |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 1,279 | 0 | 188 | 1,467 | 1,252 | 273,422 |
| URIBE,HECTOR | H   D | 394 | 0 | 472 | 866 | 765 | 292,860 |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 3,966 | 0 | 3,061 | 7,027 | 6,521 | 1,719,169 |
| DEWHURST,DAVID | A   R | 32,547 | 0 | 0 | 32,547 | 27,078 | 3,049,526 |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 32,303 | 0 | 0 | 32,303 | 26,826 | 3,001,440 |
| URIBE,HECTOR | H   D | 3,712 | 0 | 3,189 | 6,900 | 6,425 | 1,717,147 |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A   D | 5,195 | 0 | 2,810 | 8,005 | 7,278 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  72

T 5                                    PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,462 | 0 | 0 | 29,462 | 24,908 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  72

T 6                                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 9.8% | 0.0% | 1.1% | 10.8% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 29.1% | 0.0% | 7.5% | 36.6% | 35.3% | 32.9% |
| SANCHEZ,TONY | H | D | 29.7% | 0.0% | 20.3% | 50.0% | 52.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 0.6% | 2.6% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 71.3% | 59.1% |
| SANCHEZ,TONY | H | D | 12.9% | 0.0% | 14.6% | 27.5% | 28.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.4% | 0.0% | 4.0% | 65.5% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.4% | 0.0% | 10.1% | 34.5% | 35.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.9% | 0.0% | 1.4% | 71.3% | 70.2% | 57.9% |
| MOLINA,J.R. | H | D | 14.6% | 0.0% | 14.1% | 28.7% | 29.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.2% | 0.0% | 14.9% | 31.1% | 34.0% | 41.5% |
| DELEON,ADRIAN | H | D | 7.8% | 0.0% | 7.0% | 14.7% | 13.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.9% | 0.0% | 9.3% | 54.2% | 52.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 52.9% | 0.0% | 21.8% | 74.7% | 74.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                      Page 001                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  72

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.5% | 0.0% | 7.9% | 25.3% | 25.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 15.3% | 0.0% | 10.1% | 25.5% | 26.8% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 73.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.0% | 0.0% | 0.0% | 70.0% | 68.7% | 56.6% |
| MOLINA,J.R. | H | D | 18.9% | 0.0% | 11.1% | 30.0% | 31.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 20.5% | 0.0% | 3.2% | 23.6% | 23.0% | 26.9% |
| MCMURREY,RAY | A | D | 14.8% | 0.0% | 3.0% | 17.8% | 17.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.3% | 0.0% | 26.1% | 38.5% | 39.4% | 51.0% |
| SMITH,RHETT | A | D | 17.5% | 0.0% | 2.6% | 20.0% | 20.1% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 11.7% | 0.0% | 8.8% | 20.5% | 21.1% | 23.9% |
| HENRY,DALE | A | D | 16.1% | 0.0% | 7.9% | 24.1% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 38.3% | 0.0% | 17.1% | 55.4% | 55.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 52.8% | 0.0% | 5.7% | 58.5% | 57.5% | 48.6% |
| YANEZ,LINDA | H | D | 11.6% | 0.0% | 29.9% | 41.5% | 42.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  72

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 76.1% | 0.0% | 0.7% | 76.8% | 74.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.9% | 0.0% | 11.2% | 23.2% | 25.6% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 70.6% | 54.0% |
| YANEZ,LINDA | H | D | 13.7% | 0.0% | 13.2% | 26.8% | 29.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.6% | 0.0% | 21.9% | 43.5% | 45.8% | 53.2% |
| EARLE,RONALD | A | D | 36.4% | 0.0% | 5.1% | 41.5% | 40.4% | 34.7% |
| KATZ,MARC | A | D | 13.5% | 0.0% | 1.4% | 15.0% | 13.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 54.8% | 0.0% | 8.1% | 62.9% | 62.1% | 48.3% |
| URIBE,HECTOR | H | D | 16.9% | 0.0% | 20.2% | 37.1% | 37.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.0% | 0.0% | 7.7% | 17.8% | 19.4% | 36.1% |
| DEWHURST,DAVID | A | R | 82.2% | 0.0% | 0.0% | 82.2% | 80.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 82.4% | 0.0% | 0.0% | 82.4% | 80.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  72
T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.5% | 0.0% | 8.1% | 17.6% | 19.3% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 13.9% | 0.0% | 7.5% | 21.4% | 22.6% | 37.1% |
| GUZMAN,EVA | H | R | 78.6% | 0.0% | 0.0% | 78.6% | 77.4% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  72
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 10.8% | 9.6% | 4.3% |
| MORALES,DAN | H | | | | 36.6% | 35.3% | 32.9% |
| SANCHEZ,TONY | H | D | 59.4% | 0.0% | 40.6% | 50.0% | 52.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 71.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.5% | 28.7% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 93.9% | 0.0% | 6.1% | 65.5% | 65.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.5% | 35.0% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.0% | 0.0% | 2.0% | 71.3% | 70.2% | 57.9% |
| MOLINA,J.R. | H | | | | 28.7% | 29.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.1% | 34.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.7% | 13.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 82.9% | 0.0% | 17.1% | 54.2% | 52.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.8% | 0.0% | 29.2% | 74.7% | 74.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.3% | 25.8% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 25.5% | 26.8% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  72

T 7                                                   PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.5% | 73.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.0% | 68.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.0% | 31.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 23.6% | 23.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.8% | 17.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.1% | 0.0% | 67.9% | 38.5% | 39.4% | 51.0% |
| SMITH,RHETT | A | | | | | 20.0% | 20.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 20.5% | 21.1% | 23.9% |
| HENRY,DALE | A | | | | | 24.1% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 69.2% | 0.0% | 30.8% | 55.4% | 55.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 90.2% | 0.0% | 9.8% | 58.5% | 57.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.5% | 42.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.1% | 0.0% | 0.9% | 76.8% | 74.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 23.2% | 25.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 70.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 26.8% | 29.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.7% | 0.0% | 50.3% | 43.5% | 45.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  72

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 41.5% | 40.4% | 34.7% |
| KATZ,MARC | A | | | | 15.0% | 13.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 87.2% | 0.0% | 12.8% | 62.9% | 62.1% | 48.3% |
| URIBE,HECTOR | H | | | | 37.1% | 37.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.8% | 19.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 82.2% | 80.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 82.4% | 80.7% | 63.6% |
| URIBE,HECTOR | H | | | | 17.6% | 19.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 21.4% | 22.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 78.6% | 77.4% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  72

T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 132 | 0.086 | 0.003 | 0.0095 | 0.000 | -0.0562 | 0.010 | -0.0074 | 0.146 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 132 | 0.086 | 0.003 | 0.0284 | 0.000 | -0.1548 | 0.005 | -0.0140 | 0.276 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 132 | 0.070 | 0.010 | 0.0289 | 0.000 | -0.1558 | 0.002 | 0.0102 | 0.388 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 132 | 0.043 | 0.059 | 0.0019 | 0.000 | -0.0125 | 0.039 | -0.0008 | 0.586 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 132 | 0.731 | 0.000 | 0.3837 | 0.000 | -1.1183 | 0.000 | -0.3965 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 132 | 0.239 | 0.000 | 0.0682 | 0.000 | -0.2854 | 0.000 | 0.0847 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 132 | 0.734 | 0.000 | 0.4277 | 0.000 | -1.1417 | 0.000 | -0.3722 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 132 | 0.313 | 0.000 | 0.1699 | 0.000 | -0.4946 | 0.000 | -0.0301 | 0.088 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  72
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | |
| | 132 | 0.803 | 0.000 | 0.4925 | 0.000 | -1.3099 | 0.000 | -0.4727 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 132 | 0.208 | 0.000 | 0.1026 | 0.000 | -0.3027 | 0.000 | 0.0942 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 132 | 0.033 | 0.117 | 0.0083 | 0.000 | -0.0361 | 0.068 | 0.0069 | 0.140 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 132 | 0.057 | 0.022 | 0.0040 | 0.000 | -0.0304 | 0.006 | 0.0031 | 0.234 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 132 | 0.098 | 0.001 | 0.0231 | 0.000 | -0.1127 | 0.005 | -0.0137 | 0.142 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 132 | 0.061 | 0.017 | 0.0258 | 0.000 | -0.1298 | 0.010 | -0.0047 | 0.689 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 132 | 0.069 | 0.010 | 0.0085 | 0.000 | -0.0402 | 0.005 | -0.0009 | 0.782 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 132 | 0.142 | 0.000 | 0.0695 | 0.000 | -0.2278 | 0.000 | 0.0216 | 0.067 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  72
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 132 | 0.760 | 0.000 | 0.3376 | 0.000 | -0.9652 | 0.000 | -0.3516 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 132 | 0.763 | 0.000 | 0.3203 | 0.000 | -0.8840 | 0.000 | -0.3405 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 132 | 0.189 | 0.000 | 0.0866 | 0.000 | -0.3020 | 0.000 | 0.0140 | 0.284 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 132 | 0.202 | 0.000 | 0.0332 | 0.000 | -0.1051 | 0.001 | -0.0231 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 132 | 0.213 | 0.000 | 0.0240 | 0.000 | -0.0779 | 0.000 | -0.0142 | 0.003 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 132 | 0.277 | 0.000 | 0.0200 | 0.000 | -0.1050 | 0.008 | 0.0640 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 132 | 0.257 | 0.000 | 0.0283 | 0.000 | -0.0768 | 0.000 | -0.0200 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 132 | 0.057 | 0.022 | 0.0179 | 0.000 | -0.0588 | 0.009 | 0.0088 | 0.096 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                          District  72
T 8                                         PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 132 | 0.113 | 0.000 | 0.0247 | 0.000 | -0.0916 | 0.000 | -0.0007 | 0.904 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 132 | 0.157 | 0.000 | 0.0586 | 0.000 | -0.1986 | 0.000 | -0.0068 | 0.520 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 132 | 0.365 | 0.000 | 0.0836 | 0.000 | -0.2500 | 0.000 | -0.0656 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 132 | 0.304 | 0.000 | 0.0183 | 0.000 | -0.1106 | 0.011 | 0.0756 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 132 | 0.753 | 0.000 | 0.5658 | 0.000 | -1.5982 | 0.000 | -0.5555 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 132 | 0.111 | 0.000 | 0.0888 | 0.000 | -0.1194 | 0.145 | 0.0770 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 132 | 0.761 | 0.000 | 0.5208 | 0.000 | -1.4183 | 0.000 | -0.5360 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 132 | 0.133 | 0.000 | 0.0972 | 0.000 | -0.1782 | 0.041 | 0.0889 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  72
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 132 | 0.038 | 0.080 | 0.0062 | 0.000 | -0.0232 | 0.094 | 0.0063 | 0.055 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 132 | 0.105 | 0.001 | 0.0105 | 0.000 | -0.0371 | 0.014 | -0.0076 | 0.033 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 132 | 0.073 | 0.007 | 0.0039 | 0.000 | -0.0165 | 0.036 | -0.0031 | 0.095 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 132 | 0.071 | 0.009 | 0.0154 | 0.000 | -0.0514 | 0.051 | -0.0109 | 0.079 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 132 | 0.070 | 0.009 | 0.0047 | 0.000 | -0.0224 | 0.028 | 0.0065 | 0.007 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 132 | 0.098 | 0.001 | 0.0478 | 0.000 | -0.1358 | 0.001 | 0.0253 | 0.010 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 132 | 0.748 | 0.000 | 0.3920 | 0.000 | -1.1967 | 0.000 | -0.4060 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 132 | 0.749 | 0.000 | 0.3890 | 0.000 | -1.1833 | 0.000 | -0.4047 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  72
T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 132 | 0.110 | 0.001 | 0.0447 | 0.000 | -0.1279 | 0.002 | 0.0315 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 132 | 0.147 | 0.000 | 0.0626 | 0.000 | -0.1869 | 0.000 | 0.0045 | 0.634 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 132 | 0.744 | 0.000 | 0.3548 | 0.000 | -1.0738 | 0.000 | -0.3594 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  73
T 1                         PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.1% | 0.0% | 5.7% | 6.8% | 1.9% | 5.8% |
| 2002 Democratic Runoff | 0.9% | 0.0% | 0.0% | 0.9% | 0.7% | 3.5% |
| 2002 General | 40.3% | 0.0% | 8.8% | 49.1% | 32.1% | 25.1% |
| 2004 General | 62.9% | 0.0% | 18.3% | 81.3% | 52.4% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 2.9% | 3.5% | 1.0% | 3.2% |
| 2006 General | 48.0% | 0.0% | 0.0% | 48.0% | 37.1% | 24.2% |
| 2008 Democratic Primary | 11.6% | 47.1% | 9.4% | 68.1% | 11.6% | 15.8% |
| 2008 General | 74.1% | 100% | 1.7% | 100% | 60.6% | 44.4% |
| 2010 Democratic Primary | 2.0% | 10.8% | 0.7% | 13.4% | 1.8% | 3.8% |
| 2010 General | 59.8% | 89.4% | 0.0% | 100% | 44.5% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  73

T 2                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 47 | 0.352 | 0.000 | 0.0108 | 0.000 | -0.0497 | 0.633 | 0.0461 | 0.000 |
| 2002 Democratic R | 47 | 0.161 | 0.021 | 0.0093 | 0.000 | -0.0098 | 0.792 | -0.0092 | 0.010 |
| 2002 General | 47 | 0.324 | 0.000 | 0.4032 | 0.000 | -1.4930 | 0.115 | -0.3154 | 0.001 |
| 2004 General | 47 | 0.368 | 0.000 | 0.6292 | 0.000 | -1.2943 | 0.246 | -0.4458 | 0.000 |
| 2006 Democratic P | 47 | 0.233 | 0.003 | 0.0058 | 0.000 | -0.0654 | 0.343 | 0.0232 | 0.001 |
| 2006 General | 47 | 0.602 | 0.000 | 0.4798 | 0.000 | -0.7977 | 0.272 | -0.4943 | 0.000 |
| 2008 Democratic P | 47 | 0.030 | 0.516 | 0.1161 | 0.000 | 0.3553 | 0.286 | -0.0222 | 0.473 |
| 2008 General | 47 | 0.656 | 0.000 | 0.7413 | 0.000 | 0.6823 | 0.437 | -0.7245 | 0.000 |
| 2010 Democratic P | 47 | 0.090 | 0.126 | 0.0197 | 0.000 | 0.0882 | 0.216 | -0.0128 | 0.056 |
| 2010 General | 47 | 0.747 | 0.000 | 0.5983 | 0.000 | 0.2960 | 0.703 | -0.7907 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                  District  73
T 3                               Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 42.9% | 0.3% | 56.8% |
| 2002 General | Governor | 92.8% | 0.0% | 7.2% |
| 2004 General | Railroad Commissione | 93.8% | 0.0% | 6.2% |
| 2004 General | Court of Criminal Ap | 92.2% | 0.0% | 7.8% |
| 2006 Democratic Primary | Lt. Governor | 44.8% | 0.0% | 55.2% |
| 2006 Democratic Primary | Agriculture Commissi | 48.5% | 0.0% | 51.5% |
| 2006 General | Lt. Governor | 95.9% | 0.0% | 4.1% |
| 2006 General | Court of Criminal Ap | 94.9% | 0.3% | 4.7% |
| 2008 Democratic Primary | U.S. Senator | 77.1% | 5.3% | 17.6% |
| 2008 Democratic Primary | Railroad Commissione | 75.0% | 6.8% | 18.2% |
| 2008 Democratic Primary | Justice of the Supre | 74.3% | 5.1% | 20.5% |
| 2008 General | U.S. Senator | 92.0% | 2.8% | 5.2% |
| 2008 General | Justice of the Supre | 91.1% | 3.2% | 5.7% |
| 2010 Democratic Primary | Lt. Governor | 86.2% | 6.7% | 7.0% |
| 2010 Democratic Primary | Land Commissioner | 80.1% | 8.2% | 11.6% |
| 2010 General | Lt. Governor | 96.0% | 2.8% | 1.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  73
T 3                                              Plan: PLANH283

                                    Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------------------

2010 General              Land Commissioner        95.5%            3.0%              1.4%

2010 General              Justice of the Supre     95.2%            3.5%              1.3%
------------------------------------------------------------------------------------------------

    Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  73
T 4                                      PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 6.2% | 100.0% | 0.0% | 3.0% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 80.7% | 0.0% | 24.3% | 48.5% | 47.8% | 32.9% |
| SANCHEZ,TONY | H | D | 8.9% | 0.0% | 74.3% | 46.0% | 46.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.2% | 0.0% | 1.4% | 2.6% | 2.5% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 87.3% | 0.0% | 0.0% | 81.0% | 80.7% | 59.1% |
| SANCHEZ,TONY | H | D | 12.7% | 0.0% | 100.0% | 19.0% | 19.3% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.4% | 0.0% | 0.0% | 75.4% | 75.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.6% | 0.0% | 100.0% | 24.6% | 24.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 85.2% | 0.0% | 0.0% | 78.5% | 78.4% | 57.9% |
| MOLINA,J.R. | H | D | 14.8% | 0.0% | 100.0% | 21.5% | 21.6% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.3% | 0.0% | 55.4% | 39.6% | 40.2% | 41.5% |
| DELEON,ADRIAN | H | D | 4.1% | 0.0% | 30.4% | 18.6% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 75.6% | 0.0% | 14.2% | 41.7% | 40.9% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.9% | 0.0% | 69.4% | 69.7% | 72.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  73

T 4                                     PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.1% | 0.0% | 30.6% | 30.3% | 27.5% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 17.3% | 0.0% | 100.0% | 20.7% | 21.6% | 39.2% |
| DEWHURST,DAVID | A | R | 82.7% | 0.0% | 0.0% | 79.3% | 78.4% | 60.8% |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 80.7% | 100.0% | 0.0% | 77.0% | 75.9% | 56.6% |
| MOLINA,J.R. | H | D | 19.3% | 0.0% | 100.0% | 23.0% | 24.1% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 24.3% | 0.0% | 14.3% | 21.2% | 21.0% | 26.9% |
| MCMURREY,RAY | A | D | 13.8% | 35.8% | 1.7% | 12.8% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.9% | 45.8% | 78.2% | 53.1% | 53.3% | 51.0% |
| SMITH,RHETT | A | D | 14.1% | 18.4% | 5.8% | 12.9% | 12.9% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 32.5% | 36.1% | 15.3% | 29.6% | 29.6% | 23.9% |
| HENRY,DALE | A | D | 19.7% | 14.8% | 22.3% | 19.8% | 19.8% | 27.7% |
| THOMPSON,MARK | A | D | 47.8% | 49.2% | 62.4% | 50.6% | 50.6% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 80.4% | 77.9% | 0.0% | 63.8% | 63.3% | 48.6% |
| YANEZ,LINDA | H | D | 19.6% | 22.1% | 100.0% | 36.2% | 36.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  73

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 83.1% | 66.2% | 0.0% | 78.3% | 77.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.9% | 33.8% | 100.0% | 21.7% | 22.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 82.4% | 67.3% | 0.0% | 77.2% | 75.8% | 54.0% |
| YANEZ,LINDA | H | D | 17.6% | 32.7% | 100.0% | 22.8% | 24.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.0% | 84.0% | 84.1% | 49.5% | 49.9% | 53.2% |
| EARLE,RONALD | A | D | 41.4% | 11.1% | 0.0% | 36.4% | 35.9% | 34.7% |
| KATZ,MARC | A | D | 14.7% | 4.9% | 15.9% | 14.1% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 55.6% | 53.9% | 0.0% | 49.0% | 47.7% | 48.3% |
| URIBE,HECTOR | H | D | 44.4% | 46.1% | 100.0% | 51.0% | 52.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 26.6% | 100.0% | 15.3% | 16.8% | 36.1% |
| DEWHURST,DAVID | A | R | 86.1% | 73.4% | 0.0% | 84.7% | 83.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 76.8% | 0.0% | 85.0% | 83.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  73
T 4                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 23.2% | 100.0% | 15.0% | 16.6% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.8% | 17.3% | 100.0% | 16.0% | 17.7% | 37.1% |
| GUZMAN,EVA | H | R | 85.2% | 82.7% | 0.0% | 84.0% | 82.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                         District  73
T 5                                        PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 66 | 8 | 0 | 74 | 71 | 42,980 |
| MORALES,DAN | H | D | 871 | 0 | 347 | 1,218 | 1,171 | 331,409 |
| SANCHEZ,TONY | H | D | 96 | 0 | 1,060 | 1,156 | 1,148 | 612,156 |
| WORLDPEACE,JOHN | A | D | 46 | 0 | 20 | 66 | 62 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 34,407 | 0 | 0 | 34,407 | 32,136 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,011 | 0 | 3,073 | 8,084 | 7,676 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 47,251 | 0 | 0 | 47,251 | 46,381 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,546 | 0 | 3,879 | 15,425 | 15,120 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 50,504 | 0 | 0 | 50,504 | 48,986 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,791 | 0 | 5,024 | 13,815 | 13,534 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 110 | 0 | 369 | 480 | 459 | 207,816 |
| DELEON,ADRIAN | H | D | 22 | 0 | 203 | 225 | 217 | 112,311 |
| GRANT,BENJAMIN | A | D | 410 | 0 | 95 | 505 | 467 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 388 | 0 | 408 | 795 | 768 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                               District  73
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 167 | 0 | 180 | 346 | 292 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 7,795 | 0 | 1,933 | 9,728 | 9,547 | 1,619,457 |
| DEWHURST,DAVID | A | R | 37,307 | 0 | 0 | 37,307 | 34,623 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 36,634 | 160 | 0 | 36,794 | 33,743 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,742 | 0 | 2,270 | 11,013 | 10,718 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 2,000 | 0 | 269 | 2,268 | 2,235 | 586,412 |
| MCMURREY,RAY | A | D | 1,135 | 203 | 32 | 1,370 | 1,368 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,946 | 259 | 1,469 | 5,674 | 5,677 | 1,114,026 |
| SMITH,RHETT | A | D | 1,165 | 104 | 108 | 1,377 | 1,376 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 2,398 | 241 | 274 | 2,913 | 2,911 | 468,600 |
| HENRY,DALE | A | D | 1,450 | 98 | 398 | 1,947 | 1,947 | 541,927 |
| THOMPSON,MARK | A | D | 3,524 | 328 | 1,116 | 4,968 | 4,970 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 6,102 | 409 | 0 | 6,511 | 6,408 | 979,158 |
| YANEZ,LINDA | H | D | 1,491 | 116 | 2,094 | 3,701 | 3,713 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 59,455 | 1,441 | 0 | 60,896 | 56,769 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 002                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  73
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD         H | D | 12,058 | 736 | 4,052 | 16,846 | 16,853 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL           A | R | 56,378 | 1,626 | 0 | 58,003 | 53,605 | 4,018,178 |
| YANEZ,LINDA            H | D | 12,059 | 790 | 4,285 | 17,134 | 17,143 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 787 | 117 | 123 | 1,028 | 1,027 | 315,181 |
| EARLE,RONALD           A | D | 741 | 16 | 0 | 757 | 739 | 205,562 |
| KATZ,MARC              A | D | 262 | 7 | 23 | 292 | 292 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL            B | D | 888 | 89 | 0 | 976 | 928 | 273,422 |
| URIBE,HECTOR           H | D | 710 | 76 | 232 | 1,018 | 1,018 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 7,961 | 451 | 700 | 9,112 | 9,103 | 1,719,169 |
| DEWHURST,DAVID         A | R | 49,282 | 1,246 | 0 | 50,527 | 44,970 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY        A | R | 49,110 | 1,369 | 0 | 50,479 | 44,731 | 3,001,440 |
| URIBE,HECTOR           H | D | 7,630 | 414 | 861 | 8,905 | 8,898 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE           A | D | 8,154 | 346 | 755 | 9,255 | 9,246 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  73

T 5                                         PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 46,891 | 1,656 | 0 | 48,547 | 42,918 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  73
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.3% | 0.0% | 3.0% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 34.7% | 0.0% | 13.8% | 48.5% | 47.8% | 32.9% |
| SANCHEZ,TONY | H | D | 3.8% | 0.0% | 42.2% | 46.0% | 46.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 0.8% | 2.6% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 81.0% | 0.0% | 0.0% | 81.0% | 80.7% | 59.1% |
| SANCHEZ,TONY | H | D | 11.8% | 0.0% | 7.2% | 19.0% | 19.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.4% | 0.0% | 0.0% | 75.4% | 75.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.4% | 0.0% | 6.2% | 24.6% | 24.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.5% | 0.0% | 0.0% | 78.5% | 78.4% | 57.9% |
| MOLINA,J.R. | H | D | 13.7% | 0.0% | 7.8% | 21.5% | 21.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 9.1% | 0.0% | 30.5% | 39.6% | 40.2% | 41.5% |
| DELEON,ADRIAN | H | D | 1.8% | 0.0% | 16.8% | 18.6% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 33.9% | 0.0% | 7.8% | 41.7% | 40.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 34.0% | 0.0% | 35.7% | 69.7% | 72.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  73

T 6                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.6% | 0.0% | 15.8% | 30.3% | 27.5% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16.6% | 0.0% | 4.1% | 20.7% | 21.6% | 39.2% |
| DEWHURST,DAVID | A | R | 79.3% | 0.0% | 0.0% | 79.3% | 78.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.6% | 0.3% | 0.0% | 77.0% | 75.9% | 56.6% |
| MOLINA,J.R. | H | D | 18.3% | 0.0% | 4.7% | 23.0% | 24.1% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 18.7% | 0.0% | 2.5% | 21.2% | 21.0% | 26.9% |
| MCMURREY,RAY | A | D | 10.6% | 1.9% | 0.3% | 12.8% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 36.9% | 2.4% | 13.7% | 53.1% | 53.3% | 51.0% |
| SMITH,RHETT | A | D | 10.9% | 1.0% | 1.0% | 12.9% | 12.9% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 24.4% | 2.4% | 2.8% | 29.6% | 29.6% | 23.9% |
| HENRY,DALE | A | D | 14.8% | 1.0% | 4.1% | 19.8% | 19.8% | 27.7% |
| THOMPSON,MARK | A | D | 35.9% | 3.3% | 11.4% | 50.6% | 50.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 59.8% | 4.0% | 0.0% | 63.8% | 63.3% | 48.6% |
| YANEZ,LINDA | H | D | 14.6% | 1.1% | 20.5% | 36.2% | 36.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  73

T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.5% | 1.9% | 0.0% | 78.3% | 77.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.5% | 0.9% | 5.2% | 21.7% | 22.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.0% | 2.2% | 0.0% | 77.2% | 75.8% | 54.0% |
| YANEZ,LINDA | H | D | 16.0% | 1.1% | 5.7% | 22.8% | 24.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.9% | 5.7% | 5.9% | 49.5% | 49.9% | 53.2% |
| EARLE,RONALD | A | D | 35.7% | 0.7% | 0.0% | 36.4% | 35.9% | 34.7% |
| KATZ,MARC | A | D | 12.6% | 0.3% | 1.1% | 14.1% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 44.5% | 4.4% | 0.0% | 49.0% | 47.7% | 48.3% |
| URIBE,HECTOR | H | D | 35.6% | 3.8% | 11.6% | 51.0% | 52.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 0.8% | 1.2% | 15.3% | 16.8% | 36.1% |
| DEWHURST,DAVID | A | R | 82.6% | 2.1% | 0.0% | 84.7% | 83.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.7% | 2.3% | 0.0% | 85.0% | 83.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  73

T 6                                        PLANH283

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.8% | 0.7% | 1.4% | 15.0% | 16.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.1% | 0.6% | 1.3% | 16.0% | 17.7% | 37.1% |
| GUZMAN,EVA | H | R | 81.1% | 2.9% | 0.0% | 84.0% | 82.3% | 62.9% |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  73
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.9% | 4.3% |
| MORALES,DAN | H | D | 71.5% | 0.0% | 28.5% | 48.5% | 47.8% | 32.9% |
| SANCHEZ,TONY | H | | | | 46.0% | 46.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.5% | 1.9% |
| | | | | | | | |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 81.0% | 80.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 19.0% | 19.3% | 40.9% |
| | | | | | | | |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 75.4% | 75.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 24.6% | 24.6% | 42.5% |
| | | | | | | | |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 78.5% | 78.4% | 57.9% |
| MOLINA,J.R. | H | | | | 21.5% | 21.6% | 42.1% |
| | | | | | | | |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 39.6% | 40.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.6% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 81.2% | 0.0% | 18.8% | 41.7% | 40.9% | 36.1% |
| | | | | | | | |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.7% | 0.0% | 51.3% | 69.7% | 72.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 30.3% | 27.5% | 28.9% |
| | | | | | | | |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 20.7% | 21.6% | 39.2% |

```
        Office of the Attorney General-State of Texas               Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  73
T 7                             PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 79.3% | 78.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.6% | 0.4% | 0.0% | 77.0% | 75.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 23.0% | 24.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 21.2% | 21.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.8% | 12.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 69.5% | 4.6% | 25.9% | 53.1% | 53.3% | 51.0% |
| SMITH,RHETT | A | | | | | 12.9% | 12.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 29.6% | 29.6% | 23.9% |
| HENRY,DALE | A | | | | | 19.8% | 19.8% | 27.7% |
| THOMPSON,MARK | A | D | 70.9% | 6.6% | 22.5% | 50.6% | 50.6% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 93.7% | 6.3% | 0.0% | 63.8% | 63.3% | 48.6% |
| YANEZ,LINDA | H | | | | | 36.2% | 36.7% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 97.6% | 2.4% | 0.0% | 78.3% | 77.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 21.7% | 22.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 97.2% | 2.8% | 0.0% | 77.2% | 75.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 22.8% | 24.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 76.6% | 11.4% | 12.0% | 49.5% | 49.9% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  73
T 7                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | | 36.4% | 35.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.1% | 14.2% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 49.0% | 47.7% | 48.3% |
| URIBE,HECTOR | H | D | 69.7% | 7.4% | 22.8% | 51.0% | 52.3% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 15.3% | 16.8% | 36.1% |
| DEWHURST,DAVID | A | R | 97.5% | 2.5% | 0.0% | 84.7% | 83.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 97.3% | 2.7% | 0.0% | 85.0% | 83.4% | 63.6% |
| URIBE,HECTOR | H | | | | | 15.0% | 16.6% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 16.0% | 17.7% | 37.1% |
| GUZMAN,EVA | H | R | 96.6% | 3.4% | 0.0% | 84.0% | 82.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  73
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 47 | 0.052 | 0.311 | 0.0007 | 0.000 | 0.0040 | 0.468 | -0.0008 | 0.136 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 47 | 0.034 | 0.463 | 0.0086 | 0.000 | -0.0375 | 0.434 | 0.0051 | 0.252 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.549 | 0.000 | 0.0009 | 0.505 | -0.0099 | 0.876 | 0.0411 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 47 | 0.008 | 0.834 | 0.0005 | 0.007 | -0.0029 | 0.680 | 0.0004 | 0.591 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 47 | 0.457 | 0.000 | 0.3405 | 0.000 | -1.0539 | 0.182 | -0.3812 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.214 | 0.005 | 0.0496 | 0.000 | -0.3035 | 0.186 | 0.0724 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 47 | 0.521 | 0.000 | 0.4676 | 0.000 | -0.7830 | 0.345 | -0.4782 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 47 | 0.042 | 0.389 | 0.1143 | 0.000 | -0.3027 | 0.371 | 0.0398 | 0.209 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  73
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 47 | 0.559 | 0.000 | 0.4998 | 0.000 | -0.7812 | 0.362 | -0.5379 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 47 | 0.224 | 0.004 | 0.0870 | 0.000 | -0.2685 | 0.434 | 0.1125 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 47 | 0.351 | 0.000 | 0.0011 | 0.119 | -0.0149 | 0.627 | 0.0136 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 47 | 0.382 | 0.000 | 0.0002 | 0.554 | -0.0061 | 0.716 | 0.0078 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 47 | 0.036 | 0.447 | 0.0041 | 0.000 | -0.0268 | 0.246 | -0.0003 | 0.890 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 47 | 0.197 | 0.008 | 0.0038 | 0.000 | -0.0217 | 0.598 | 0.0123 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 47 | 0.223 | 0.004 | 0.0016 | 0.000 | -0.0351 | 0.050 | 0.0055 | 0.002 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 47 | 0.022 | 0.613 | 0.0771 | 0.000 | -0.1864 | 0.350 | -0.0004 | 0.982 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  73

T 8                                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.648 | 0.000 | 0.3692 | 0.000 | -0.4272 | 0.481 | -0.4688 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 47 | 0.691 | 0.000 | 0.3626 | 0.000 | -0.2661 | 0.633 | -0.4804 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 47 | 0.032 | 0.485 | 0.0865 | 0.000 | -0.2650 | 0.237 | 0.0036 | 0.861 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 47 | 0.053 | 0.302 | 0.0198 | 0.000 | -0.0390 | 0.616 | -0.0091 | 0.210 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 47 | 0.252 | 0.002 | 0.0112 | 0.000 | 0.1111 | 0.003 | -0.0099 | 0.004 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.086 | 0.137 | 0.0391 | 0.000 | 0.1174 | 0.395 | 0.0193 | 0.137 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 47 | 0.105 | 0.087 | 0.0115 | 0.000 | 0.0513 | 0.168 | -0.0072 | 0.039 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 47 | 0.073 | 0.188 | 0.0237 | 0.000 | 0.1216 | 0.169 | -0.0129 | 0.119 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  73

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 47 | 0.027 | 0.545 | 0.0144 | 0.000 | 0.0451 | 0.362 | 0.0015 | 0.751 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 47 | 0.091 | 0.123 | 0.0349 | 0.000 | 0.1634 | 0.137 | 0.0094 | 0.353 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 47 | 0.388 | 0.000 | 0.0604 | 0.000 | 0.1867 | 0.159 | -0.0641 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.508 | 0.000 | 0.0148 | 0.000 | 0.0555 | 0.637 | 0.0684 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 47 | 0.717 | 0.000 | 0.5884 | 0.000 | 0.2819 | 0.722 | -0.7472 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.110 | 0.077 | 0.1193 | 0.000 | 0.3250 | 0.253 | 0.0416 | 0.119 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 47 | 0.725 | 0.000 | 0.5580 | 0.000 | 0.4236 | 0.574 | -0.7276 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.145 | 0.032 | 0.1193 | 0.000 | 0.3577 | 0.211 | 0.0508 | 0.059 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  73
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.075 | 0.178 | 0.0078 | 0.000 | 0.0631 | 0.070 | -0.0029 | 0.363 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 47 | 0.121 | 0.058 | 0.0073 | 0.000 | 0.0020 | 0.955 | -0.0080 | 0.022 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 47 | 0.029 | 0.528 | 0.0026 | 0.000 | 0.0015 | 0.927 | -0.0017 | 0.273 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 47 | 0.218 | 0.005 | 0.0088 | 0.000 | 0.0447 | 0.180 | -0.0106 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 47 | 0.044 | 0.371 | 0.0070 | 0.000 | 0.0387 | 0.307 | 0.0022 | 0.531 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.210 | 0.006 | 0.0788 | 0.000 | 0.1934 | 0.236 | -0.0510 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.721 | 0.000 | 0.4877 | 0.000 | 0.2644 | 0.721 | -0.7036 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 47 | 0.735 | 0.000 | 0.4860 | 0.000 | 0.3405 | 0.635 | -0.7094 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 005                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  73
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 47 | 0.144 | 0.033 | 0.0755 | 0.000 | 0.1746 | 0.293 | -0.0413 | 0.010 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 47 | 0.216 | 0.005 | 0.0807 | 0.000 | 0.1282 | 0.418 | -0.0507 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 47 | 0.720 | 0.000 | 0.4641 | 0.000 | 0.5493 | 0.442 | -0.6838 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  74
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 22.3% | 0.0% | 22.6% | 44.8% | 20.1% | 5.8% |
| 2002 Democratic Runoff | 10.9% | 0.0% | 14.2% | 25.2% | 11.2% | 3.5% |
| 2002 General | 58.1% | 0.0% | 20.0% | 78.1% | 25.1% | 25.1% |
| 2004 General | 81.3% | 0.0% | 27.6% | 100% | 35.0% | 40.8% |
| 2006 Democratic Primary | 24.4% | 0.0% | 18.4% | 42.8% | 17.5% | 3.2% |
| 2006 General | 53.6% | 0.0% | 17.3% | 70.9% | 22.4% | 24.2% |
| 2008 Democratic Primary | 33.0% | 0.0% | 24.7% | 57.7% | 23.0% | 15.8% |
| 2008 General | 83.0% | 0.0% | 29.5% | 100% | 36.1% | 44.4% |
| 2010 Democratic Primary | 24.7% | 0.0% | 15.7% | 40.4% | 15.6% | 3.8% |
| 2010 General | 63.2% | 0.0% | 18.3% | 81.5% | 24.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  74

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 98 | 0.067 | 0.037 | 0.2226 | 0.001 | -1.2827 | 0.021 | 0.0031 | 0.968 |
| 2002 Democratic R | 99 | 0.091 | 0.010 | 0.1092 | 0.052 | -1.1658 | 0.013 | 0.0333 | 0.609 |
| 2002 General | 97 | 0.383 | 0.000 | 0.5808 | 0.000 | -1.9957 | 0.000 | -0.3807 | 0.000 |
| 2004 General | 98 | 0.545 | 0.000 | 0.8133 | 0.000 | -2.7043 | 0.000 | -0.5375 | 0.000 |
| 2006 Democratic P | 98 | 0.065 | 0.040 | 0.2440 | 0.000 | -1.1795 | 0.012 | -0.0602 | 0.354 |
| 2006 General | 95 | 0.396 | 0.000 | 0.5362 | 0.000 | -1.8005 | 0.000 | -0.3628 | 0.000 |
| 2008 Democratic P | 100 | 0.253 | 0.000 | 0.3303 | 0.000 | -1.9287 | 0.000 | -0.0831 | 0.085 |
| 2008 General | 97 | 0.622 | 0.000 | 0.8301 | 0.000 | -3.1200 | 0.000 | -0.5346 | 0.000 |
| 2010 Democratic P | 99 | 0.122 | 0.002 | 0.2473 | 0.000 | -1.1454 | 0.000 | -0.0905 | 0.046 |
| 2010 General | 98 | 0.594 | 0.000 | 0.6322 | 0.000 | -2.3829 | 0.000 | -0.4494 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  74
T 3                                 Plan: PLANH283

                        Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary    Governor             23.7%             0.0%             76.3%

2002 General               Governor             44.3%             0.0%             55.7%

2004 General               Railroad Commissione  49.0%            0.0%             51.0%

2004 General               Court of Criminal Ap  48.0%            0.0%             52.0%

2006 Democratic Primary    Lt. Governor         30.4%             0.0%             69.6%

2006 Democratic Primary    Agriculture Commissi  31.3%            0.0%             68.7%

2006 General               Lt. Governor         46.7%             0.0%             53.3%

2006 General               Court of Criminal Ap  47.1%            0.0%             52.9%

2008 Democratic Primary    U.S. Senator         26.3%             0.0%             73.7%

2008 Democratic Primary    Railroad Commissione  27.3%            0.0%             72.7%

2008 Democratic Primary    Justice of the Supre  28.1%            0.0%             71.9%

2008 General               U.S. Senator         45.6%             0.0%             54.4%

2008 General               Justice of the Supre  43.9%            0.0%             56.1%

2010 Democratic Primary    Lt. Governor         30.6%             0.0%             69.4%

2010 Democratic Primary    Land Commissioner    31.5%             0.0%             68.5%

2010 General               Lt. Governor         50.9%             0.0%             49.1%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  74

T 3                                           Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 49.5%         | 0.0%          | 50.5%            |
| 2010 General | Justice of the Supre   | 48.0%         | 0.0%          | 52.0%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  74
T 4                                      PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 17.1% | 0.0% | 1.2% | 4.9% | 4.6% | 4.3% |
| MORALES,DAN | H | D | 44.6% | 0.0% | 25.3% | 29.9% | 29.2% | 32.9% |
| SANCHEZ,TONY | H | D | 32.1% | 0.0% | 72.3% | 62.8% | 64.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.2% | 0.0% | 1.2% | 2.4% | 2.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.7% | 0.0% | 14.8% | 39.5% | 38.0% | 59.1% |
| SANCHEZ,TONY | H | D | 29.3% | 0.0% | 85.2% | 60.5% | 62.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 61.3% | 0.0% | 37.5% | 49.2% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 38.7% | 0.0% | 62.5% | 50.8% | 51.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.3% | 0.0% | 23.4% | 44.0% | 43.4% | 57.9% |
| MOLINA,J.R. | H | D | 33.7% | 0.0% | 76.6% | 56.0% | 56.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.8% | 0.0% | 56.0% | 52.9% | 53.3% | 41.5% |
| DELEON,ADRIAN | H | D | 13.3% | 0.0% | 30.6% | 25.3% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.9% | 0.0% | 13.5% | 21.8% | 21.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.1% | 0.0% | 65.5% | 67.9% | 68.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  74
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.9% | 0.0% | 34.5% | 32.1% | 31.7% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 39.7% | 0.0% | 69.3% | 55.5% | 56.1% | 39.2% |
| DEWHURST,DAVID | A | R | 60.3% | 0.0% | 30.7% | 44.5% | 43.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 57.8% | 0.0% | 27.4% | 41.7% | 41.0% | 56.6% |
| MOLINA,J.R. | H | D | 42.2% | 0.0% | 72.6% | 58.3% | 59.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 30.9% | 0.0% | 13.6% | 18.1% | 18.0% | 26.9% |
| MCMURREY,RAY | A | D | 17.7% | 0.0% | 9.5% | 11.7% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 36.4% | 0.0% | 73.5% | 63.7% | 64.6% | 51.0% |
| SMITH,RHETT | A | D | 15.0% | 0.0% | 3.4% | 6.5% | 6.1% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 22.9% | 0.0% | 19.7% | 20.6% | 20.2% | 23.9% |
| HENRY,DALE | A | D | 26.2% | 0.0% | 33.4% | 31.4% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 50.8% | 0.0% | 47.0% | 48.0% | 48.0% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 62.5% | 0.0% | 15.5% | 28.7% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 37.5% | 0.0% | 84.5% | 71.3% | 72.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  74

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.6% | 0.0% | 16.2% | 40.6% | 39.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.4% | 0.0% | 83.8% | 59.4% | 60.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.7% | 0.0% | 12.2% | 36.5% | 35.3% | 54.0% |
| YANEZ,LINDA | H | D | 32.3% | 0.0% | 87.8% | 63.5% | 64.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.2% | 0.0% | 81.2% | 71.4% | 72.7% | 53.2% |
| EARLE,RONALD | A | D | 35.6% | 0.0% | 8.6% | 16.9% | 15.9% | 34.7% |
| KATZ,MARC | A | D | 15.2% | 0.0% | 10.2% | 11.8% | 11.4% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 58.7% | 0.0% | 16.2% | 29.6% | 28.8% | 48.3% |
| URIBE,HECTOR | H | D | 41.3% | 0.0% | 83.8% | 70.4% | 71.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.7% | 0.0% | 84.7% | 54.6% | 56.0% | 36.1% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 15.3% | 45.4% | 44.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.2% | 0.0% | 13.8% | 42.7% | 41.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  74
T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H    D | 27.8% | 0.0% | 86.2% | 57.3% | 58.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A    D | 28.3% | 0.0% | 73.3% | 51.7% | 52.5% | 37.1% |
| GUZMAN,EVA | H    R | 71.7% | 0.0% | 26.7% | 48.3% | 47.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  74

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 896 | 0 | 198 | 1,094 | 931 | 42,980 |
| MORALES,DAN | H | D | 2,343 | 0 | 4,286 | 6,628 | 5,922 | 331,409 |
| SANCHEZ,TONY | H | D | 1,685 | 0 | 12,224 | 13,909 | 12,983 | 612,156 |
| WORLDPEACE,JOHN | A | D | 326 | 0 | 202 | 528 | 441 | 19,597 |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 9,658 | 0 | 2,542 | 12,200 | 10,568 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,008 | 0 | 14,671 | 18,679 | 17,251 | 1,818,503 |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 11,010 | 0 | 7,022 | 18,032 | 16,146 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,953 | 0 | 11,688 | 18,641 | 16,855 | 2,872,596 |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 11,988 | 0 | 4,590 | 16,578 | 14,740 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,092 | 0 | 14,996 | 21,087 | 19,232 | 2,906,687 |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,054 | 0 | 5,748 | 7,802 | 7,250 | 207,816 |
| DELEON,ADRIAN | H | D | 599 | 0 | 3,138 | 3,737 | 3,463 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,837 | 0 | 1,386 | 3,222 | 2,892 | 180,750 |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,940 | 0 | 5,770 | 8,710 | 8,059 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  74
T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,081 | 0 | 3,038 | 4,119 | 3,747 | 131,400 |

**2006 General          Lt. Governor**

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 4,729 | 0 | 9,426 | 14,155 | 12,916 | 1,619,457 |
| DEWHURST,DAVID | A | R | 7,178 | 0 | 4,173 | 11,351 | 10,106 | 2,515,493 |

**2006 General          Court of Criminal Appeals, Presiding**

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 6,894 | 0 | 3,670 | 10,564 | 9,336 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,037 | 0 | 9,712 | 14,749 | 13,460 | 1,797,176 |

**2008 Democratic Primary    U.S. Senator**

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1,903 | 0 | 2,339 | 4,242 | 3,733 | 586,412 |
| MCMURREY,RAY | A | D | 1,089 | 0 | 1,638 | 2,727 | 2,329 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,241 | 0 | 12,655 | 14,897 | 13,391 | 1,114,026 |
| SMITH,RHETT | A | D | 922 | 0 | 590 | 1,512 | 1,261 | 212,363 |

**2008 Democratic Primary    Railroad Commissioner 3**

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,286 | 0 | 2,931 | 4,217 | 3,668 | 468,600 |
| HENRY,DALE | A | D | 1,470 | 0 | 4,969 | 6,439 | 5,769 | 541,927 |
| THOMPSON,MARK | A | D | 2,849 | 0 | 6,995 | 9,844 | 8,717 | 946,702 |

**2008 Democratic Primary    Justice of the Supreme Court, Place 8**

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 3,892 | 0 | 2,459 | 6,351 | 5,367 | 979,158 |
| YANEZ,LINDA | H | D | 2,336 | 0 | 13,437 | 15,773 | 14,229 | 1,035,623 |

**2008 General          U.S. Senator**

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 13,633 | 0 | 3,775 | 17,408 | 15,143 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 74

T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 5,941 | 0 | 19,572 | 25,513 | 23,038 | 3,389,189 |

*2008 General — Justice of the Supreme Court, Place 8*

| | Party | | Anglo | Black | Hispanic | District | Actual Dist | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 12,173 | 0 | 2,797 | 14,970 | 12,923 | 4,018,178 |
| YANEZ,LINDA | H | D | 5,803 | 0 | 20,191 | 25,994 | 23,652 | 3,428,079 |

*2010 Democratic Primary — Lt. Governor*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,439 | 0 | 9,135 | 11,574 | 10,639 | 315,181 |
| EARLE,RONALD | A | D | 1,767 | 0 | 965 | 2,732 | 2,324 | 205,562 |
| KATZ,MARC | A | D | 755 | 0 | 1,151 | 1,906 | 1,672 | 72,258 |

*2010 Democratic Primary — Land Commissioner*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,039 | 0 | 1,823 | 4,862 | 4,266 | 273,422 |
| URIBE,HECTOR | H | D | 2,141 | 0 | 9,422 | 11,563 | 10,541 | 292,860 |

*2010 General — Lt. Governor*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,725 | 0 | 11,843 | 15,569 | 13,968 | 1,719,169 |
| DEWHURST,DAVID | A | R | 10,785 | 0 | 2,135 | 12,920 | 10,965 | 3,049,526 |

*2010 General — Land Commissioner*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 10,267 | 0 | 2,001 | 12,268 | 10,425 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,958 | 0 | 12,515 | 16,473 | 14,769 | 1,717,147 |

*2010 General — Justice of the Supreme Court, Place 9*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 3,804 | 0 | 10,654 | 14,459 | 12,895 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  74

T 5
PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 9,625 | 0 | 3,888 | 13,512 | 11,686 | 2,918,808 |

Privileged and Confidential                    Page 004                                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  74

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.0% | 0.0% | 0.9% | 4.9% | 4.6% | 4.3% |
| MORALES,DAN | H | D | 10.6% | 0.0% | 19.3% | 29.9% | 29.2% | 32.9% |
| SANCHEZ,TONY | H | D | 7.6% | 0.0% | 55.2% | 62.8% | 64.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.9% | 2.4% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 31.3% | 0.0% | 8.2% | 39.5% | 38.0% | 59.1% |
| SANCHEZ,TONY | H | D | 13.0% | 0.0% | 47.5% | 60.5% | 62.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.0% | 0.0% | 19.1% | 49.2% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.0% | 0.0% | 31.9% | 50.8% | 51.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.8% | 0.0% | 12.2% | 44.0% | 43.4% | 57.9% |
| MOLINA,J.R. | H | D | 16.2% | 0.0% | 39.8% | 56.0% | 56.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.9% | 0.0% | 38.9% | 52.9% | 53.3% | 41.5% |
| DELEON,ADRIAN | H | D | 4.1% | 0.0% | 21.3% | 25.3% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 12.4% | 0.0% | 9.4% | 21.8% | 21.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 22.9% | 0.0% | 45.0% | 67.9% | 68.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page O01                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  74

T 6                                               PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.4% | 0.0% | 23.7% | 32.1% | 31.7% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 18.5% | 0.0% | 37.0% | 55.5% | 56.1% | 39.2% |
| DEWHURST,DAVID | A | R | 28.1% | 0.0% | 16.4% | 44.5% | 43.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 27.2% | 0.0% | 14.5% | 41.7% | 41.0% | 56.6% |
| MOLINA,J.R. | H | D | 19.9% | 0.0% | 38.4% | 58.3% | 59.0% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 8.1% | 0.0% | 10.0% | 18.1% | 18.0% | 26.9% |
| MCMURREY,RAY | A | D | 4.7% | 0.0% | 7.0% | 11.7% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 9.6% | 0.0% | 54.1% | 63.7% | 64.6% | 51.0% |
| SMITH,RHETT | A | D | 3.9% | 0.0% | 2.5% | 6.5% | 6.1% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 6.3% | 0.0% | 14.3% | 20.6% | 20.2% | 23.9% |
| HENRY,DALE | A | D | 7.2% | 0.0% | 24.2% | 31.4% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 13.9% | 0.0% | 34.1% | 48.0% | 48.0% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 17.6% | 0.0% | 11.1% | 28.7% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 10.6% | 0.0% | 60.7% | 71.3% | 72.6% | 51.4% |

Privileged and Confidential                         Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  74

T 6                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 31.8% | 0.0% | 8.8% | 40.6% | 39.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.8% | 0.0% | 45.6% | 59.4% | 60.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 29.7% | 0.0% | 6.8% | 36.5% | 35.3% | 54.0% |
| YANEZ,LINDA | H | D | 14.2% | 0.0% | 49.3% | 63.5% | 64.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.0% | 0.0% | 56.3% | 71.4% | 72.7% | 53.2% |
| EARLE,RONALD | A | D | 10.9% | 0.0% | 6.0% | 16.9% | 15.9% | 34.7% |
| KATZ,MARC | A | D | 4.7% | 0.0% | 7.1% | 11.8% | 11.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 18.5% | 0.0% | 11.1% | 29.6% | 28.8% | 48.3% |
| URIBE,HECTOR | H | D | 13.0% | 0.0% | 57.4% | 70.4% | 71.2% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 0.0% | 41.6% | 54.6% | 56.0% | 36.1% |
| DEWHURST,DAVID | A | R | 37.9% | 0.0% | 7.5% | 45.4% | 44.0% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 35.7% | 0.0% | 7.0% | 42.7% | 41.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  74

T 6                                     PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.8% | 0.0% | 43.5% | 57.3% | 58.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.6% | 0.0% | 38.1% | 51.7% | 52.5% | 37.1% |
| GUZMAN,EVA | H | R | 34.4% | 0.0% | 13.9% | 48.3% | 47.5% | 62.9% |

Privileged and Confidential                Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  74
T 7                            PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 4.9% | 4.6% | 4.3% |
| MORALES,DAN | H | | | | 29.9% | 29.2% | 32.9% |
| SANCHEZ,TONY | H | D | 12.1% | 0.0% | 87.9% | 62.8% | 64.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.4% | 2.2% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 39.5% | 38.0% | 59.1% |
| SANCHEZ,TONY | H | D | 21.5% | 0.0% | 78.5% | 60.5% | 62.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 49.2% | 48.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.3% | 0.0% | 62.7% | 50.8% | 51.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 44.0% | 43.4% | 57.9% |
| MOLINA,J.R. | H | D | 28.9% | 0.0% | 71.1% | 56.0% | 56.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.3% | 0.0% | 73.7% | 52.9% | 53.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.3% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | | | | 21.8% | 21.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 33.7% | 0.0% | 66.3% | 67.9% | 68.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.1% | 31.7% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.4% | 0.0% | 66.6% | 55.5% | 56.1% | 39.2% |

```
       Office of the Attorney General-State of Texas              Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  74
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 44.5% | 43.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 41.7% | 41.0% | 56.6% |
| MOLINA,J.R. | H  D | 34.2% | 0.0% | 65.8% | 58.3% | 59.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 18.1% | 18.0% | 26.9% |
| MCMURREY,RAY | A | | | | 11.7% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H  D | 15.0% | 0.0% | 85.0% | 63.7% | 64.6% | 51.0% |
| SMITH,RHETT | A | | | | 6.5% | 6.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 20.6% | 20.2% | 23.9% |
| HENRY,DALE | A | | | | 31.4% | 31.8% | 27.7% |
| THOMPSON,MARK | A  D | 28.9% | 0.0% | 71.1% | 48.0% | 48.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 28.7% | 27.4% | 48.6% |
| YANEZ,LINDA | H  D | 14.8% | 0.0% | 85.2% | 71.3% | 72.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 40.6% | 39.7% | 56.1% |
| NORIEGA,RICHARD | H  D | 23.3% | 0.0% | 76.7% | 59.4% | 60.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 36.5% | 35.3% | 54.0% |
| YANEZ,LINDA | H  D | 22.3% | 0.0% | 77.7% | 63.5% | 64.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 21.1% | 0.0% | 78.9% | 71.4% | 72.7% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  74

T 7                                                          PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 16.9% | 15.9% | 34.7% |
| KATZ,MARC | A | | | | 11.8% | 11.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 29.6% | 28.8% | 48.3% |
| URIBE,HECTOR | H | D | 18.5% | 0.0% | 81.5% | 70.4% | 71.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.9% | 0.0% | 76.1% | 54.6% | 56.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 45.4% | 44.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 42.7% | 41.4% | 63.6% |
| URIBE,HECTOR | H | D | 24.0% | 0.0% | 76.0% | 57.3% | 58.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 26.3% | 0.0% | 73.7% | 51.7% | 52.5% | 37.1% |
| GUZMAN,EVA | H | | | | 48.3% | 47.5% | 62.9% |

--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  74
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 98 | 0.268 | 0.000 | 0.0358 | 0.000 | -0.1050 | 0.011 | -0.0335 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 98 | 0.078 | 0.021 | 0.0935 | 0.000 | -0.4092 | 0.010 | -0.0448 | 0.042 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 98 | 0.099 | 0.007 | 0.0673 | 0.061 | -0.5008 | 0.091 | 0.0717 | 0.086 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 98 | 0.182 | 0.000 | 0.0130 | 0.000 | -0.0509 | 0.004 | -0.0107 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 97 | 0.707 | 0.000 | 0.3859 | 0.000 | -1.0767 | 0.000 | -0.3570 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 97 | 0.120 | 0.002 | 0.1601 | 0.000 | -0.8131 | 0.002 | 0.0066 | 0.856 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 98 | 0.687 | 0.000 | 0.4396 | 0.000 | -1.2458 | 0.000 | -0.3598 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 98 | 0.290 | 0.000 | 0.2777 | 0.000 | -1.0709 | 0.000 | -0.1448 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  74
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 98 | 0.750 | 0.000 | 0.4787 | 0.000 | -1.2531 | 0.000 | -0.4265 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 98 | 0.174 | 0.000 | 0.2432 | 0.000 | -1.0790 | 0.000 | -0.0728 | 0.035 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 98 | 0.039 | 0.153 | 0.0820 | 0.000 | -0.3314 | 0.054 | -0.0167 | 0.487 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 98 | 0.087 | 0.013 | 0.0239 | 0.009 | -0.1506 | 0.045 | 0.0118 | 0.262 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 98 | 0.182 | 0.000 | 0.0733 | 0.000 | -0.2154 | 0.018 | -0.0576 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 98 | 0.059 | 0.057 | 0.1174 | 0.000 | -0.4066 | 0.034 | -0.0518 | 0.054 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 98 | 0.065 | 0.041 | 0.0432 | 0.000 | -0.2118 | 0.013 | -0.0086 | 0.464 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 95 | 0.174 | 0.000 | 0.1892 | 0.000 | -0.7423 | 0.000 | -0.0821 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  74

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 95 | 0.477 | 0.000 | 0.2872 | 0.000 | -0.8192 | 0.000 | -0.2398 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 95 | 0.525 | 0.000 | 0.2759 | 0.000 | -0.8010 | 0.000 | -0.2341 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 95 | 0.187 | 0.000 | 0.2016 | 0.000 | -0.7760 | 0.000 | -0.0912 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 100 | 0.220 | 0.000 | 0.0759 | 0.000 | -0.3007 | 0.000 | -0.0493 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 100 | 0.293 | 0.000 | 0.0435 | 0.000 | -0.2213 | 0.000 | -0.0248 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 100 | 0.313 | 0.000 | 0.0894 | 0.000 | -0.7849 | 0.000 | 0.0544 | 0.024 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 100 | 0.456 | 0.000 | 0.0368 | 0.000 | -0.1468 | 0.000 | -0.0301 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 100 | 0.268 | 0.000 | 0.0513 | 0.000 | -0.2993 | 0.000 | -0.0180 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  74

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 100 | 0.239 | 0.000 | 0.0586 | 0.000 | -0.3639 | 0.000 | -0.0022 | 0.830 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 100 | 0.221 | 0.000 | 0.1137 | 0.000 | -0.6230 | 0.000 | -0.0341 | 0.044 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 100 | 0.518 | 0.000 | 0.1552 | 0.000 | -0.5849 | 0.000 | -0.1273 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 100 | 0.302 | 0.000 | 0.0932 | 0.000 | -0.8068 | 0.000 | 0.0596 | 0.022 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 97 | 0.803 | 0.000 | 0.5447 | 0.000 | -1.5024 | 0.000 | -0.5018 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 97 | 0.282 | 0.000 | 0.2374 | 0.000 | -1.3647 | 0.000 | -0.0149 | 0.663 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 97 | 0.813 | 0.000 | 0.4863 | 0.000 | -1.3516 | 0.000 | -0.4546 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 97 | 0.273 | 0.000 | 0.2318 | 0.000 | -1.3003 | 0.000 | -0.0023 | 0.946 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                 District  74
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 99 | 0.110 | 0.004 | 0.0974 | 0.000 | -0.5253 | 0.004 | 0.0065 | 0.795 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 99 | 0.349 | 0.000 | 0.0705 | 0.000 | -0.2479 | 0.000 | -0.0596 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 99 | 0.145 | 0.001 | 0.0301 | 0.000 | -0.1341 | 0.001 | -0.0171 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 99 | 0.311 | 0.000 | 0.1213 | 0.000 | -0.3782 | 0.001 | -0.1006 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 99 | 0.152 | 0.000 | 0.0855 | 0.000 | -0.5550 | 0.002 | 0.0216 | 0.369 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 98 | 0.266 | 0.000 | 0.1487 | 0.000 | -0.8771 | 0.000 | -0.0141 | 0.529 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 98 | 0.775 | 0.000 | 0.4306 | 0.000 | -1.2613 | 0.000 | -0.4063 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 98 | 0.770 | 0.000 | 0.4099 | 0.000 | -1.1926 | 0.000 | -0.3872 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  74
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 98 | 0.262 | 0.000 | 0.1580 | 0.000 | -0.9336 | 0.000 | -0.0158 | 0.511 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 98 | 0.291 | 0.000 | 0.1519 | 0.000 | -0.8609 | 0.000 | -0.0308 | 0.123 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 98 | 0.730 | 0.000 | 0.3843 | 0.000 | -1.1663 | 0.000 | -0.3401 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  75
T 1                                      PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 36.0% | 0.0% | 7.5% | 43.5% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 16.1% | 0.0% | 1.8% | 17.9% | 1.6% | 3.5% |
| 2002 General | 81.4% | 0.0% | 11.8% | 93.2% | 11.2% | 25.1% |
| 2004 General | 100% | 0.0% | 17.2% | 100% | 19.1% | 40.8% |
| 2006 Democratic Primary | 23.5% | 0.0% | 7.1% | 30.6% | 5.5% | 3.2% |
| 2006 General | 69.8% | 0.0% | 6.7% | 76.6% | 9.1% | 24.2% |
| 2008 Democratic Primary | 61.5% | 0.0% | 13.3% | 74.8% | 13.9% | 15.8% |
| 2008 General | 100% | 0.0% | 19.2% | 100% | 24.5% | 44.4% |
| 2010 Democratic Primary | 23.8% | 0.0% | 4.0% | 27.8% | 4.0% | 3.8% |
| 2010 General | 90.8% | 0.0% | 7.1% | 97.9% | 10.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  75

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 27 | 0.244 | 0.035 | 0.3601 | 0.138 | -2.9722 | 0.023 | -0.2854 | 0.247 |
| 2002 Democratic R | 27 | 0.200 | 0.069 | 0.1608 | 0.056 | -1.0085 | 0.024 | -0.1424 | 0.095 |
| 2002 General | 27 | 0.378 | 0.003 | 0.8144 | 0.002 | -4.6703 | 0.001 | -0.6964 | 0.008 |
| 2004 General | 27 | 0.213 | 0.056 | 1.2180 | 0.006 | -4.8792 | 0.030 | -1.0460 | 0.019 |
| 2006 Democratic P | 27 | 0.289 | 0.017 | 0.2349 | 0.177 | -2.2048 | 0.020 | -0.1638 | 0.354 |
| 2006 General | 26 | 0.339 | 0.009 | 0.6984 | 0.001 | -2.0359 | 0.050 | -0.6310 | 0.003 |
| 2008 Democratic P | 27 | 0.107 | 0.257 | 0.6150 | 0.044 | -2.4298 | 0.121 | -0.4821 | 0.117 |
| 2008 General | 27 | 0.268 | 0.024 | 1.3654 | 0.004 | -3.1594 | 0.174 | -1.1735 | 0.014 |
| 2010 Democratic P | 27 | 0.151 | 0.141 | 0.2380 | 0.040 | -1.1784 | 0.050 | -0.1981 | 0.090 |
| 2010 General | 27 | 0.542 | 0.000 | 0.9084 | 0.000 | -2.7749 | 0.003 | -0.8378 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  75
T 3                                 Plan: PLANH283
```

|                          |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------------------|-----------------------|---------------|---------------|------------------|
| 2002 Democratic Primary  | Governor              | 27.3%         | 0.0%          | 72.7%            |
| 2002 General             | Governor              | 34.5%         | 0.0%          | 65.5%            |
| 2004 General             | Railroad Commissione  | 34.9%         | 0.0%          | 65.1%            |
| 2004 General             | Court of Criminal Ap  | 35.2%         | 0.0%          | 64.8%            |
| 2006 Democratic Primary  | Lt. Governor          | 19.9%         | 0.0%          | 80.1%            |
| 2006 Democratic Primary  | Agriculture Commissi  | 21.6%         | 0.0%          | 78.4%            |
| 2006 General             | Lt. Governor          | 44.1%         | 0.0%          | 55.9%            |
| 2006 General             | Court of Criminal Ap  | 44.3%         | 0.0%          | 55.7%            |
| 2008 Democratic Primary  | U.S. Senator          | 28.6%         | 0.0%          | 71.4%            |
| 2008 Democratic Primary  | Railroad Commissione  | 28.2%         | 0.0%          | 71.8%            |
| 2008 Democratic Primary  | Justice of the Supre  | 28.3%         | 0.0%          | 71.7%            |
| 2008 General             | U.S. Senator          | 35.1%         | 0.0%          | 64.9%            |
| 2008 General             | Justice of the Supre  | 33.9%         | 0.0%          | 66.1%            |
| 2010 Democratic Primary  | Lt. Governor          | 32.1%         | 0.0%          | 67.9%            |
| 2010 Democratic Primary  | Land Commissioner     | 32.3%         | 0.0%          | 67.7%            |
| 2010 General             | Lt. Governor          | 50.4%         | 0.0%          | 49.6%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  75

T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 49.9% | 0.0% | 50.1% |
| 2010 General | Justice of the Supre | 48.5% | 0.0% | 51.5% |

Office of the Attorney General-State of Texas        Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                       District  75
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 0.0% | 0.8% | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 22.9% | 0.0% | 16.4% | 18.2% | 19.5% | 32.9% |
| SANCHEZ,TONY | H | D | 70.1% | 0.0% | 81.9% | 78.7% | 77.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.0% | 0.9% | 1.4% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 57.9% | 0.0% | 4.8% | 23.2% | 21.7% | 59.1% |
| SANCHEZ,TONY | H | D | 42.1% | 0.0% | 95.2% | 76.8% | 78.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.1% | 0.0% | 21.6% | 35.7% | 36.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.9% | 0.0% | 78.4% | 64.3% | 63.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.0% | 0.0% | 15.3% | 31.4% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 39.0% | 0.0% | 84.7% | 68.6% | 69.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 54.7% | 0.0% | 59.5% | 58.6% | 59.4% | 41.5% |
| DELEON,ADRIAN | H | D | 22.6% | 0.0% | 29.3% | 28.0% | 28.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 22.6% | 0.0% | 11.2% | 13.5% | 12.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.5% | 0.0% | 70.9% | 68.7% | 70.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  75
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 39.5% | 0.0% | 29.1% | 31.3% | 29.2% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 33.3% | 0.0% | 91.3% | 65.7% | 67.2% | 39.2% |
| DEWHURST,DAVID | A | R | 66.7% | 0.0% | 8.7% | 34.3% | 32.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 62.2% | 0.0% | 6.0% | 30.9% | 28.9% | 56.6% |
| MOLINA,J.R. | H | D | 37.8% | 0.0% | 94.0% | 69.1% | 71.1% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 26.7% | 0.0% | 17.8% | 20.3% | 19.1% | 26.9% |
| MCMURREY,RAY | A | D | 10.9% | 0.0% | 12.2% | 11.8% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 55.1% | 0.0% | 64.2% | 61.6% | 63.7% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 0.0% | 5.9% | 6.3% | 6.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.1% | 0.0% | 17.3% | 18.6% | 20.4% | 23.9% |
| HENRY,DALE | A | D | 26.3% | 0.0% | 31.1% | 29.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 51.6% | 0.0% | 51.7% | 51.6% | 52.6% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 32.8% | 0.0% | 16.4% | 21.0% | 20.7% | 48.6% |
| YANEZ,LINDA | H | D | 67.2% | 0.0% | 83.6% | 79.0% | 79.3% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                        District  75
T 4                                       PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | Party | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 56.1% | 0.0% | 7.4% | 24.5% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 43.9% | 0.0% | 92.6% | 75.5% | 76.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 53.4% | 0.0% | 5.8% | 22.0% | 21.6% | 54.0% |
| YANEZ,LINDA | H | D | 46.6% | 0.0% | 94.2% | 78.0% | 78.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 75.2% | 0.0% | 84.1% | 81.3% | 82.8% | 53.2% |
| EARLE,RONALD | A | D | 15.8% | 0.0% | 9.3% | 11.4% | 10.2% | 34.7% |
| KATZ,MARC | A | D | 9.0% | 0.0% | 6.6% | 7.3% | 7.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 32.7% | 0.0% | 16.3% | 21.6% | 20.0% | 48.3% |
| URIBE,HECTOR | H | D | 67.3% | 0.0% | 83.7% | 78.4% | 80.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.4% | 0.0% | 95.5% | 68.2% | 68.5% | 36.1% |
| DEWHURST,DAVID | A | R | 58.6% | 0.0% | 4.5% | 31.8% | 31.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 59.8% | 0.0% | 4.8% | 32.3% | 31.4% | 63.6% |

```
    Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  75

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 40.2% | 0.0% | 95.2% | 67.7% | 68.6% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 37.8% | 0.0% | 89.7% | 64.6% | 63.8% | 37.1% |
| GUZMAN,EVA | H | R | 62.2% | 0.0% | 10.3% | 35.4% | 36.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 75

T 5                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 118 | 0 | 54 | 172 | 85 | 42,980 |
| MORALES,DAN | H | D | 602 | 0 | 1,153 | 1,755 | 1,152 | 331,409 |
| SANCHEZ,TONY | H | D | 1,841 | 0 | 5,739 | 7,579 | 4,611 | 612,156 |
| WORLDPEACE,JOHN | A | D | 66 | 0 | 64 | 130 | 69 | 19,597 |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 3,272 | 0 | 519 | 3,791 | 2,402 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,376 | 0 | 10,205 | 12,582 | 8,658 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 4,868 | 0 | 3,161 | 8,029 | 6,401 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 2,975 | 0 | 11,461 | 14,436 | 11,350 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 4,968 | 0 | 2,300 | 7,269 | 5,597 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,176 | 0 | 12,707 | 15,882 | 12,761 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 685 | 0 | 3,004 | 3,688 | 2,644 | 207,816 |
| DELEON,ADRIAN | H | D | 283 | 0 | 1,477 | 1,760 | 1,257 | 112,311 |
| GRANT,BENJAMIN | A | D | 283 | 0 | 564 | 847 | 551 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 703 | 0 | 2,996 | 3,699 | 2,693 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 75

T 5

PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 460 | 0 | 1,227 | 1,687 | 1,113 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,596 | 0 | 5,537 | 7,133 | 6,063 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,195 | 0 | 525 | 3,721 | 2,965 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 3,041 | 0 | 370 | 3,411 | 2,621 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,847 | 0 | 5,771 | 7,617 | 6,463 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,039 | 0 | 1,729 | 2,768 | 2,233 | 586,412 |
| MCMURREY,RAY | A | D | 425 | 0 | 1,184 | 1,608 | 1,298 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,148 | 0 | 6,244 | 8,392 | 7,424 | 1,114,026 |
| SMITH,RHETT | A | D | 285 | 0 | 574 | 859 | 707 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 778 | 0 | 1,546 | 2,324 | 2,217 | 468,600 |
| HENRY,DALE | A | D | 924 | 0 | 2,788 | 3,712 | 2,926 | 541,927 |
| THOMPSON,MARK | A | D | 1,811 | 0 | 4,630 | 6,441 | 5,716 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,201 | 0 | 1,526 | 2,728 | 2,337 | 979,158 |
| YANEZ,LINDA | H | D | 2,466 | 0 | 7,777 | 10,243 | 8,939 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 5,228 | 0 | 1,277 | 6,505 | 5,714 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                 Page 002                                04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  75
T 5                               PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD   H | D | 4,085 | 0 | 15,935 | 20,019 | 18,213 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL   A | R | 4,719 | 0 | 1,005 | 5,724 | 5,087 | 4,018,178 |
| YANEZ,LINDA   H | D | 4,119 | 0 | 16,208 | 20,326 | 18,486 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 1,144 | 0 | 2,713 | 3,857 | 3,013 | 315,181 |
| EARLE,RONALD   A | D | 241 | 0 | 300 | 541 | 371 | 205,562 |
| KATZ,MARC   A | D | 137 | 0 | 212 | 348 | 255 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL   B | D | 484 | 0 | 504 | 988 | 698 | 273,422 |
| URIBE,HECTOR   H | D | 995 | 0 | 2,594 | 3,589 | 2,795 | 292,860 |

**2010 General** — Lt. Governor

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 2,573 | 0 | 5,841 | 8,414 | 6,741 | 1,719,169 |
| DEWHURST,DAVID   A | R | 3,646 | 0 | 277 | 3,923 | 3,094 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY   A | R | 3,723 | 0 | 302 | 4,026 | 3,106 | 3,001,440 |
| URIBE,HECTOR   H | D | 2,503 | 0 | 5,953 | 8,456 | 6,798 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE   A | D | 2,210 | 0 | 5,581 | 7,791 | 6,177 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  75

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,641 | 0 | 638 | 4,278 | 3,510 | 2,918,808 |

Privileged and Confidential              Page 004                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  75

T 6                                                    PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 0.6% | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 6.2% | 0.0% | 12.0% | 18.2% | 19.5% | 32.9% |
| SANCHEZ,TONY | H | D | 19.1% | 0.0% | 59.6% | 78.7% | 77.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.7% | 1.4% | 1.2% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A | R | 20.0% | 0.0% | 3.2% | 23.2% | 21.7% | 59.1% |
| SANCHEZ,TONY | H | D | 14.5% | 0.0% | 62.3% | 76.8% | 78.3% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 21.7% | 0.0% | 14.1% | 35.7% | 36.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.2% | 0.0% | 51.0% | 64.3% | 63.9% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 21.5% | 0.0% | 9.9% | 31.4% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 13.7% | 0.0% | 54.9% | 68.6% | 69.5% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 10.9% | 0.0% | 47.7% | 58.6% | 59.4% | 41.5% |
| DELEON,ADRIAN | H | D | 4.5% | 0.0% | 23.5% | 28.0% | 28.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.5% | 0.0% | 9.0% | 13.5% | 12.4% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 13.1% | 0.0% | 55.6% | 68.7% | 70.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  75

T 6                                            PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.5% | 0.0% | 22.8% | 31.3% | 29.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 14.7% | 0.0% | 51.0% | 65.7% | 67.2% | 39.2% |
| DEWHURST,DAVID | A | R | 29.4% | 0.0% | 4.8% | 34.3% | 32.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 27.6% | 0.0% | 3.4% | 30.9% | 28.9% | 56.6% |
| MOLINA,J.R. | H | D | 16.7% | 0.0% | 52.3% | 69.1% | 71.1% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 7.6% | 0.0% | 12.7% | 20.3% | 19.1% | 26.9% |
| MCMURREY,RAY | A | D | 3.1% | 0.0% | 8.7% | 11.8% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 15.8% | 0.0% | 45.8% | 61.6% | 63.7% | 51.0% |
| SMITH,RHETT | A | D | 2.1% | 0.0% | 4.2% | 6.3% | 6.1% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 6.2% | 0.0% | 12.4% | 18.6% | 20.4% | 23.9% |
| HENRY,DALE | A | D | 7.4% | 0.0% | 22.3% | 29.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 14.5% | 0.0% | 37.1% | 51.6% | 52.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 9.3% | 0.0% | 11.8% | 21.0% | 20.7% | 48.6% |
| YANEZ,LINDA | H | D | 19.0% | 0.0% | 60.0% | 79.0% | 79.3% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  75

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19.7% | 0.0% | 4.8% | 24.5% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.4% | 0.0% | 60.1% | 75.5% | 76.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 18.1% | 0.0% | 3.9% | 22.0% | 21.6% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 0.0% | 62.2% | 78.0% | 78.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.1% | 0.0% | 57.2% | 81.3% | 82.8% | 53.2% |
| EARLE,RONALD | A | D | 5.1% | 0.0% | 6.3% | 11.4% | 10.2% | 34.7% |
| KATZ,MARC | A | D | 2.9% | 0.0% | 4.5% | 7.3% | 7.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 10.6% | 0.0% | 11.0% | 21.6% | 20.0% | 48.3% |
| URIBE,HECTOR | H | D | 21.7% | 0.0% | 56.7% | 78.4% | 80.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.9% | 0.0% | 47.3% | 68.2% | 68.5% | 36.1% |
| DEWHURST,DAVID | A | R | 29.6% | 0.0% | 2.2% | 31.8% | 31.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 29.8% | 0.0% | 2.4% | 32.3% | 31.4% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  75
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.1% | 0.0% | 47.7% | 67.7% | 68.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.3% | 0.0% | 46.2% | 64.6% | 63.8% | 37.1% |
| GUZMAN,EVA | H | R | 30.2% | 0.0% | 5.3% | 35.4% | 36.2% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  75

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.8% | 1.4% | 4.3% |
| MORALES,DAN | H | | | | 18.2% | 19.5% | 32.9% |
| SANCHEZ,TONY | H | D | 24.3% | 0.0% | 75.7% | 78.7% | 77.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.2% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 23.2% | 21.7% | 59.1% |
| SANCHEZ,TONY | H | D | 18.9% | 0.0% | 81.1% | 76.8% | 78.3% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 35.7% | 36.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.6% | 0.0% | 79.4% | 64.3% | 63.9% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 31.4% | 30.5% | 57.9% |
| MOLINA,J.R. | H | D | 20.0% | 0.0% | 80.0% | 68.6% | 69.5% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.6% | 0.0% | 81.4% | 58.6% | 59.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 28.0% | 28.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 13.5% | 12.4% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19.0% | 0.0% | 81.0% | 68.7% | 70.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 31.3% | 29.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22.4% | 0.0% | 77.6% | 65.7% | 67.2% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                         District  75
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 34.3% | 32.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 30.9% | 28.9% | 56.6% |
| MOLINA,J.R. | H   D | 24.2% | 0.0% | 75.8% | 69.1% | 71.1% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 20.3% | 19.1% | 26.9% |
| MCMURREY,RAY | A | | | | 11.8% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H   D | 25.6% | 0.0% | 74.4% | 61.6% | 63.7% | 51.0% |
| SMITH,RHETT | A | | | | 6.3% | 6.1% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 18.6% | 20.4% | 23.9% |
| HENRY,DALE | A | | | | 29.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A   D | 28.1% | 0.0% | 71.9% | 51.6% | 52.6% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 21.0% | 20.7% | 48.6% |
| YANEZ,LINDA | H   D | 24.1% | 0.0% | 75.9% | 79.0% | 79.3% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 24.5% | 23.9% | 56.1% |
| NORIEGA,RICHARD | H   D | 20.4% | 0.0% | 79.6% | 75.5% | 76.1% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 22.0% | 21.6% | 54.0% |
| YANEZ,LINDA | H   D | 20.3% | 0.0% | 79.7% | 78.0% | 78.4% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 29.7% | 0.0% | 70.3% | 81.3% | 82.8% | 53.2% |

```
    Office of the Attorney General-State of Texas              Page 002                           04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  75
T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 11.4% | 10.2% | 34.7% |
| KATZ,MARC | A | | | | 7.3% | 7.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary   Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | 21.6% | 20.0% | 48.3% |
| URIBE,HECTOR | H | D | 27.7% | 0.0% | 72.3% | 78.4% | 80.0% | 51.7% |
| | | | | | | | |
| 2010 General   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.6% | 0.0% | 69.4% | 68.2% | 68.5% | 36.1% |
| DEWHURST,DAVID | A | | | | 31.8% | 31.5% | 63.9% |
| | | | | | | | |
| 2010 General   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 32.3% | 31.4% | 63.6% |
| URIBE,HECTOR | H | D | 29.6% | 0.0% | 70.4% | 67.7% | 68.6% | 36.4% |
| | | | | | | | |
| 2010 General   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 28.4% | 0.0% | 71.6% | 64.6% | 63.8% | 37.1% |
| GUZMAN,EVA | H | | | | 35.4% | 36.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                      District  75
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | Governor | | | LYON,BILL | | | |
| | 27 | 0.264 | 0.025 | 0.0161 | 0.006 | -0.0749 | 0.012 | -0.0155 | 0.008 |
| **2002 Democratic Primary** | | | Governor | | | MORALES,DAN | | | |
| | 27 | 0.097 | 0.292 | 0.0821 | 0.184 | -0.4981 | 0.126 | -0.0699 | 0.267 |
| **2002 Democratic Primary** | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.293 | 0.016 | 0.2510 | 0.156 | -2.3289 | 0.016 | -0.1903 | 0.289 |
| **2002 Democratic Primary** | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 27 | 0.200 | 0.069 | 0.0090 | 0.034 | -0.0509 | 0.022 | -0.0083 | 0.053 |
| **2002 General** | | | Governor | | | PERRY,RICK | | | |
| | 27 | 0.755 | 0.000 | 0.4462 | 0.000 | -1.3514 | 0.000 | -0.4407 | 0.000 |
| **2002 General** | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.368 | 0.004 | 0.3241 | 0.120 | -3.0776 | 0.007 | -0.2161 | 0.305 |
| **2004 General** | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 27 | 0.536 | 0.000 | 0.6639 | 0.000 | -1.7033 | 0.020 | -0.6304 | 0.000 |
| **2004 General** | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 27 | 0.156 | 0.130 | 0.4058 | 0.120 | -2.5497 | 0.064 | -0.2844 | 0.280 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  75
T 8                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 27 | 0.643 | 0.000 | 0.6775 | 0.000 | -1.7434 | 0.005 | -0.6532 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 27 | 0.127 | 0.195 | 0.4331 | 0.143 | -2.5993 | 0.095 | -0.2986 | 0.318 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 27 | 0.263 | 0.026 | 0.0933 | 0.180 | -0.8255 | 0.028 | -0.0615 | 0.383 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 27 | 0.225 | 0.047 | 0.0386 | 0.322 | -0.3924 | 0.061 | -0.0230 | 0.562 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 27 | 0.283 | 0.019 | 0.0386 | 0.020 | -0.2430 | 0.006 | -0.0326 | 0.051 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 27 | 0.227 | 0.046 | 0.0959 | 0.186 | -0.8001 | 0.040 | -0.0642 | 0.383 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 27 | 0.316 | 0.011 | 0.0627 | 0.042 | -0.4617 | 0.006 | -0.0497 | 0.109 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 26 | 0.076 | 0.401 | 0.2177 | 0.113 | -0.9495 | 0.182 | -0.1590 | 0.252 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  75
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 26 | 0.734 | 0.000 | 0.4359 | 0.000 | -0.8920 | 0.015 | -0.4303 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 26 | 0.770 | 0.000 | 0.4147 | 0.000 | -0.8989 | 0.005 | -0.4108 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 26 | 0.083 | 0.371 | 0.2519 | 0.087 | -1.0376 | 0.172 | -0.1908 | 0.199 |
| **2008 Democratic Primary** | | | U.S. Senator | | | KELLY,GENE | | | |
| | 27 | 0.202 | 0.067 | 0.1417 | 0.008 | -0.4993 | 0.063 | -0.1234 | 0.021 |
| **2008 Democratic Primary** | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 27 | 0.142 | 0.160 | 0.0579 | 0.036 | -0.2704 | 0.059 | -0.0454 | 0.102 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.088 | 0.331 | 0.2929 | 0.055 | -0.9389 | 0.229 | -0.2268 | 0.141 |
| **2008 Democratic Primary** | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 27 | 0.117 | 0.226 | 0.0389 | 0.041 | -0.1407 | 0.148 | -0.0328 | 0.088 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 27 | 0.189 | 0.081 | 0.1061 | 0.034 | -0.1652 | 0.509 | -0.0897 | 0.076 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  75
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 27 | 0.178 | 0.095 | 0.1260 | 0.035 | -0.6673 | 0.033 | -0.0965 | 0.109 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 27 | 0.105 | 0.263 | 0.2470 | 0.045 | -0.7258 | 0.245 | -0.1980 | 0.110 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 27 | 0.324 | 0.009 | 0.1638 | 0.002 | -0.4141 | 0.103 | -0.1477 | 0.005 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.074 | 0.399 | 0.3363 | 0.079 | -1.2168 | 0.217 | -0.2540 | 0.189 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 27 | 0.722 | 0.000 | 0.7129 | 0.000 | -1.1429 | 0.067 | -0.6994 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.057 | 0.494 | 0.5571 | 0.092 | -1.7696 | 0.297 | -0.3884 | 0.244 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 27 | 0.723 | 0.000 | 0.6435 | 0.000 | -0.9766 | 0.086 | -0.6329 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.057 | 0.497 | 0.5616 | 0.093 | -1.7978 | 0.294 | -0.3901 | 0.247 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  75

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.135 | 0.175 | 0.1560 | 0.043 | -0.7325 | 0.066 | -0.1272 | 0.101 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 27 | 0.174 | 0.100 | 0.0328 | 0.022 | -0.1483 | 0.044 | -0.0297 | 0.040 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 27 | 0.168 | 0.110 | 0.0186 | 0.021 | -0.0819 | 0.049 | -0.0164 | 0.045 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 27 | 0.415 | 0.002 | 0.0660 | 0.000 | -0.2613 | 0.002 | -0.0607 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.115 | 0.230 | 0.1357 | 0.077 | -0.6803 | 0.090 | -0.1082 | 0.164 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.228 | 0.045 | 0.3508 | 0.004 | -1.4872 | 0.018 | -0.2890 | 0.018 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.850 | 0.000 | 0.4972 | 0.000 | -0.9933 | 0.001 | -0.4943 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 27 | 0.849 | 0.000 | 0.5077 | 0.000 | -1.0664 | 0.001 | -0.5045 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  75
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 27 | 0.208 | 0.061 | 0.3413 | 0.007 | -1.4689 | 0.023 | -0.2783 | 0.027 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 27 | 0.229 | 0.044 | 0.3013 | 0.007 | -1.4045 | 0.014 | -0.2423 | 0.028 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 27 | 0.833 | 0.000 | 0.4965 | 0.000 | -0.9503 | 0.003 | -0.4897 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  76
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 17.5% | 0.0% | 13.5% | 31.0% | 11.8% | 5.8% |
| 2002 Democratic Runoff | 13.0% | 0.0% | 6.0% | 19.1% | 5.4% | 3.5% |
| 2002 General | 51.0% | 0.0% | 23.7% | 74.7% | 21.6% | 25.1% |
| 2004 General | 72.7% | 0.0% | 34.1% | 100% | 32.4% | 40.8% |
| 2006 Democratic Primary | 15.0% | 0.0% | 10.8% | 25.8% | 9.5% | 3.2% |
| 2006 General | 52.6% | 0.0% | 17.3% | 69.9% | 16.3% | 24.2% |
| 2008 Democratic Primary | 30.1% | 0.0% | 25.0% | 55.0% | 22.2% | 15.8% |
| 2008 General | 66.1% | 0.0% | 35.0% | 100% | 32.9% | 44.4% |
| 2010 Democratic Primary | 17.8% | 0.0% | 9.8% | 27.6% | 8.7% | 3.8% |
| 2010 General | 49.1% | 0.0% | 15.8% | 64.9% | 14.8% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  76

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.241 | 0.004 | 0.1748 | 0.091 | -0.9297 | 0.116 | -0.0401 | 0.693 |
| 2002 Democratic R | 43 | 0.106 | 0.106 | 0.1304 | 0.080 | -0.6614 | 0.120 | -0.0701 | 0.339 |
| 2002 General | 43 | 0.180 | 0.019 | 0.5099 | 0.007 | -2.3876 | 0.026 | -0.2732 | 0.137 |
| 2004 General | 43 | 0.139 | 0.050 | 0.7272 | 0.002 | -2.8688 | 0.027 | -0.3860 | 0.084 |
| 2006 Democratic P | 43 | 0.276 | 0.002 | 0.1495 | 0.055 | -0.8074 | 0.070 | -0.0413 | 0.587 |
| 2006 General | 43 | 0.149 | 0.039 | 0.5257 | 0.002 | -2.3895 | 0.014 | -0.3523 | 0.036 |
| 2008 Democratic P | 43 | 0.295 | 0.001 | 0.3005 | 0.047 | -1.4747 | 0.088 | -0.0510 | 0.730 |
| 2008 General | 43 | 0.144 | 0.045 | 0.6613 | 0.004 | -2.6251 | 0.043 | -0.3112 | 0.163 |
| 2010 Democratic P | 43 | 0.226 | 0.006 | 0.1784 | 0.022 | -0.9198 | 0.038 | -0.0808 | 0.286 |
| 2010 General | 43 | 0.173 | 0.022 | 0.4909 | 0.001 | -2.2738 | 0.008 | -0.3332 | 0.024 |

Office of the Attorney General-State of Texas          Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  76
T 3                           Plan: PLANH283

                         Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------

2002 Democratic Primary    Governor             13.9%             0.0%              86.1%

2002 General               Governor             21.1%             0.0%              78.9%

2004 General               Railroad Commissione 20.8%             0.0%              79.2%

2004 General               Court of Criminal Ap 20.4%             0.0%              79.6%

2006 Democratic Primary    Lt. Governor         14.9%             0.0%              85.1%

2006 Democratic Primary    Agriculture Commissi 16.4%             0.0%              83.6%

2006 General               Lt. Governor         26.9%             0.0%              73.1%

2006 General               Court of Criminal Ap 26.8%             0.0%              73.2%

2008 Democratic Primary    U.S. Senator         12.7%             0.0%              87.3%

2008 Democratic Primary    Railroad Commissione 13.0%             0.0%              87.0%

2008 Democratic Primary    Justice of the Supre 13.9%             0.0%              86.1%

2008 General               U.S. Senator         18.9%             0.0%              81.1%

2008 General               Justice of the Supre 18.2%             0.0%              81.8%

2010 Democratic Primary    Lt. Governor         19.5%             0.0%              80.5%

2010 Democratic Primary    Land Commissioner    20.3%             0.0%              79.7%

2010 General               Lt. Governor         27.9%             0.0%              72.1%
------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas           Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  76
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 27.3% | 0.0% | 72.7% |
| 2010 General | Justice of the Supre | 27.0% | 0.0% | 73.0% |

Office of the Attorney General-State of Texas           Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  76

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 5.4% | 0.0% | 1.1% | 1.7% | 1.3% | 4.3% |
| MORALES,DAN | H | D | 38.7% | 0.0% | 20.9% | 23.4% | 21.9% | 32.9% |
| SANCHEZ,TONY | H | D | 54.9% | 0.0% | 76.8% | 73.7% | 75.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 1.2% | 1.2% | 1.3% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 74.9% | 0.0% | 16.6% | 28.9% | 20.9% | 59.1% |
| SANCHEZ,TONY | H | D | 25.1% | 0.0% | 83.4% | 71.1% | 79.1% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.4% | 0.0% | 25.6% | 34.1% | 29.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.6% | 0.0% | 74.4% | 65.9% | 70.5% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.1% | 0.0% | 20.3% | 30.0% | 24.9% | 57.9% |
| MOLINA,J.R. | H | D | 31.9% | 0.0% | 79.7% | 70.0% | 75.1% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 48.0% | 0.0% | 58.5% | 56.9% | 58.3% | 41.5% |
| DELEON,ADRIAN | H | D | 19.1% | 0.0% | 29.1% | 27.6% | 28.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.9% | 0.0% | 12.5% | 15.5% | 13.2% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.9% | 0.0% | 69.5% | 71.0% | 69.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                            District  76
T 4                           PLANH283
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B  D | 21.1% | 0.0% | 30.5% | 29.0% | 30.6% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 34.4% | 0.0% | 74.3% | 63.5% | 70.0% | 39.2% |
| DEWHURST,DAVID | A  R | 65.6% | 0.0% | 25.7% | 36.5% | 30.0% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A  R | 56.5% | 0.0% | 19.1% | 29.1% | 23.1% | 56.6% |
| MOLINA,J.R. | H  D | 43.5% | 0.0% | 80.9% | 70.9% | 76.9% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A  D | 24.3% | 0.0% | 16.9% | 17.8% | 17.4% | 26.9% |
| MCMURREY,RAY | A  D | 5.6% | 0.0% | 10.6% | 10.0% | 10.7% | 12.4% |
| NORIEGA,RICHARD | H  D | 65.2% | 0.0% | 66.9% | 66.7% | 66.1% | 51.0% |
| SMITH,RHETT | A  D | 5.0% | 0.0% | 5.5% | 5.4% | 5.8% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B  D | 26.6% | 0.0% | 22.8% | 23.3% | 23.0% | 23.9% |
| HENRY,DALE | A  D | 19.0% | 0.0% | 25.8% | 24.9% | 25.5% | 27.7% |
| THOMPSON,MARK | A  D | 54.4% | 0.0% | 51.4% | 51.8% | 51.5% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A  D | 38.0% | 0.0% | 20.2% | 22.6% | 21.5% | 48.6% |
| YANEZ,LINDA | H  D | 62.0% | 0.0% | 79.8% | 77.4% | 78.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  76

T 4                                               PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.8% | 0.0% | 17.9% | 27.3% | 21.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 32.2% | 0.0% | 82.1% | 72.7% | 78.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 65.0% | 0.0% | 15.4% | 24.4% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 35.0% | 0.0% | 84.6% | 75.6% | 81.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 72.3% | 0.0% | 83.6% | 81.4% | 83.3% | 53.2% |
| EARLE,RONALD | A | D | 15.9% | 0.0% | 9.0% | 10.3% | 9.2% | 34.7% |
| KATZ,MARC | A | D | 11.8% | 0.0% | 7.4% | 8.3% | 7.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 33.8% | 0.0% | 20.0% | 22.8% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 66.2% | 0.0% | 80.0% | 77.2% | 78.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.7% | 0.0% | 78.4% | 68.1% | 74.1% | 36.1% |
| DEWHURST,DAVID | A | R | 58.3% | 0.0% | 21.6% | 31.9% | 25.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 60.6% | 0.0% | 21.4% | 32.1% | 25.6% | 63.6% |

---

Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  76

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 39.4% | 0.0% | 78.6% | 67.9% | 74.4% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 35.2% | 0.0% | 72.1% | 62.1% | 68.2% | 37.1% |
| GUZMAN,EVA | H | R | 64.8% | 0.0% | 27.9% | 37.9% | 31.8% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  76
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 120 | 0 | 154 | 274 | 185 | 42,980 |
| MORALES,DAN | H | D | 854 | 0 | 2,843 | 3,698 | 3,021 | 331,409 |
| SANCHEZ,TONY | H | D | 1,212 | 0 | 10,455 | 11,667 | 10,387 | 612,156 |
| WORLDPEACE,JOHN | A | D | 21 | 0 | 167 | 187 | 180 | 19,597 |


| | Party | | Est. Votes Anglo | Est. Votes Black | Est. Votes Hispanic | Est. Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary — Governor** | | | | | | | | |
| LYON,BILL | O | D | 120 | 0 | 154 | 274 | 185 | 42,980 |
| MORALES,DAN | H | D | 854 | 0 | 2,843 | 3,698 | 3,021 | 331,409 |
| SANCHEZ,TONY | H | D | 1,212 | 0 | 10,455 | 11,667 | 10,387 | 612,156 |
| WORLDPEACE,JOHN | A | D | 21 | 0 | 167 | 187 | 180 | 19,597 |
| **2002 General — Governor** | | | | | | | | |
| PERRY,RICK | A | R | 4,633 | 0 | 3,834 | 8,467 | 5,075 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,556 | 0 | 19,242 | 20,798 | 19,176 | 1,818,503 |
| **2004 General — Railroad Commissioner 3** | | | | | | | | |
| CARRILLO,VICTOR | H | R | 5,475 | 0 | 8,035 | 13,510 | 10,113 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 2,773 | 0 | 23,327 | 26,100 | 24,163 | 2,872,596 |
| **2004 General — Court of Criminal Appeals, Place 6** | | | | | | | | |
| KEASLER,MICHAEL | A | R | 5,692 | 0 | 6,607 | 12,299 | 8,858 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,671 | 0 | 25,995 | 28,666 | 26,761 | 2,906,687 |
| **2006 Democratic Primary — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 819 | 0 | 5,696 | 6,514 | 5,753 | 207,816 |
| DELEON,ADRIAN | H | D | 325 | 0 | 2,832 | 3,157 | 2,820 | 112,311 |
| GRANT,BENJAMIN | A | D | 561 | 0 | 1,213 | 1,774 | 1,301 | 180,750 |
| **2006 Democratic Primary — Agriculture Commissioner** | | | | | | | | |
| GILBERT,HANK | A | D | 1,298 | 0 | 5,823 | 7,121 | 5,926 | 323,283 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  76

T 5                                          PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 348 | 0 | 2,559 | 2,906 | 2,612 | 131,400 |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 2,133 | 0 | 12,508 | 14,641 | 12,740 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,075 | 0 | 4,323 | 8,398 | 5,465 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 3,508 | 0 | 3,240 | 6,748 | 4,241 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,706 | 0 | 13,766 | 16,472 | 14,115 | 1,797,176 |

2008 Democratic Primary  U.S. Senator

| KELLY,GENE | A | D | 729 | 0 | 3,477 | 4,206 | 3,676 | 586,412 |
| MCMURREY,RAY | A | D | 168 | 0 | 2,190 | 2,358 | 2,257 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,960 | 0 | 13,775 | 15,735 | 13,957 | 1,114,026 |
| SMITH,RHETT | A | D | 150 | 0 | 1,135 | 1,285 | 1,224 | 212,363 |

2008 Democratic Primary  Railroad Commissioner 3

| HALL,ART | B | D | 768 | 0 | 4,412 | 5,180 | 4,560 | 468,600 |
| HENRY,DALE | A | D | 547 | 0 | 4,981 | 5,528 | 5,044 | 541,927 |
| THOMPSON,MARK | A | D | 1,569 | 0 | 9,947 | 11,516 | 10,203 | 946,702 |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 1,245 | 0 | 4,106 | 5,351 | 4,484 | 979,158 |
| YANEZ,LINDA | H | D | 2,031 | 0 | 16,249 | 18,280 | 16,347 | 1,035,623 |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 5,331 | 0 | 6,012 | 11,343 | 7,846 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page 002                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  76
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 2,535 | 0 | 27,647 | 30,181 | 28,467 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 4,798 | 0 | 5,114 | 9,912 | 6,793 | 4,018,178 |
| YANEZ,LINDA | H | D | 2,585 | 0 | 28,098 | 30,684 | 28,951 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,532 | 0 | 7,327 | 8,859 | 7,476 | 315,181 |
| EARLE,RONALD | A | D | 337 | 0 | 786 | 1,123 | 828 | 205,562 |
| KATZ,MARC | A | D | 250 | 0 | 648 | 899 | 676 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 725 | 0 | 1,682 | 2,408 | 1,850 | 273,422 |
| URIBE,HECTOR | H | D | 1,420 | 0 | 6,744 | 8,164 | 6,789 | 292,860 |

**2010 General** — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,422 | 0 | 11,770 | 14,192 | 11,972 | 1,719,169 |
| DEWHURST,DAVID | A | R | 3,392 | 0 | 3,245 | 6,638 | 4,186 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 3,458 | 0 | 3,263 | 6,720 | 4,178 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,251 | 0 | 11,950 | 14,201 | 12,164 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 1,949 | 0 | 10,765 | 12,714 | 10,903 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  76

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,585 | 0 | 4,171 | 7,757 | 5,085 | 2,918,808 |

Privileged and Confidential              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  76

T 6                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.0% | 1.7% | 1.3% | 4.3% |
| MORALES,DAN | H | D | 5.4% | 0.0% | 18.0% | 23.4% | 21.9% | 32.9% |
| SANCHEZ,TONY | H | D | 7.7% | 0.0% | 66.1% | 73.7% | 75.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 1.1% | 1.2% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 15.8% | 0.0% | 13.1% | 28.9% | 20.9% | 59.1% |
| SANCHEZ,TONY | H | D | 5.3% | 0.0% | 65.7% | 71.1% | 79.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 13.8% | 0.0% | 20.3% | 34.1% | 29.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.0% | 0.0% | 58.9% | 65.9% | 70.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 13.9% | 0.0% | 16.1% | 30.0% | 24.9% | 57.9% |
| MOLINA,J.R. | H | D | 6.5% | 0.0% | 63.5% | 70.0% | 75.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.2% | 0.0% | 49.8% | 56.9% | 58.3% | 41.5% |
| DELEON,ADRIAN | H | D | 2.8% | 0.0% | 24.7% | 27.6% | 28.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.9% | 0.0% | 10.6% | 15.5% | 13.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 12.9% | 0.0% | 58.1% | 71.0% | 69.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  76

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 3.5% | 0.0% | 25.5% | 29.0% | 30.6% | 28.9% |
| **2006 General    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA    H | D | 9.3% | 0.0% | 54.3% | 63.5% | 70.0% | 39.2% |
| DEWHURST,DAVID    A | R | 17.7% | 0.0% | 18.8% | 36.5% | 30.0% | 60.8% |
| **2006 General    Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON    A | R | 15.1% | 0.0% | 14.0% | 29.1% | 23.1% | 56.6% |
| MOLINA,J.R.    H | D | 11.7% | 0.0% | 59.3% | 70.9% | 76.9% | 43.4% |
| **2008 Democratic Primary    U.S. Senator** | | | | | | | |
| KELLY,GENE    A | D | 3.1% | 0.0% | 14.7% | 17.8% | 17.4% | 26.9% |
| MCMURREY,RAY    A | D | 0.7% | 0.0% | 9.3% | 10.0% | 10.7% | 12.4% |
| NORIEGA,RICHARD    H | D | 8.3% | 0.0% | 58.4% | 66.7% | 66.1% | 51.0% |
| SMITH,RHETT    A | D | 0.6% | 0.0% | 4.8% | 5.4% | 5.8% | 9.7% |
| **2008 Democratic Primary    Railroad Commissioner 3** | | | | | | | |
| HALL,ART    B | D | 3.5% | 0.0% | 19.9% | 23.3% | 23.0% | 23.9% |
| HENRY,DALE    A | D | 2.5% | 0.0% | 22.4% | 24.9% | 25.5% | 27.7% |
| THOMPSON,MARK    A | D | 7.1% | 0.0% | 44.8% | 51.8% | 51.5% | 48.4% |
| **2008 Democratic Primary    Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN    A | D | 5.3% | 0.0% | 17.4% | 22.6% | 21.5% | 48.6% |
| YANEZ,LINDA    H | D | 8.6% | 0.0% | 68.8% | 77.4% | 78.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  76
T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 12.8% | 0.0% | 14.5% | 27.3% | 21.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.1% | 0.0% | 66.6% | 72.7% | 78.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 11.8% | 0.0% | 12.6% | 24.4% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 6.4% | 0.0% | 69.2% | 75.6% | 81.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.1% | 0.0% | 67.3% | 81.4% | 83.3% | 53.2% |
| EARLE,RONALD | A | D | 3.1% | 0.0% | 7.2% | 10.3% | 9.2% | 34.7% |
| KATZ,MARC | A | D | 2.3% | 0.0% | 6.0% | 8.3% | 7.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 6.9% | 0.0% | 15.9% | 22.8% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 13.4% | 0.0% | 63.8% | 77.2% | 78.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.6% | 0.0% | 56.5% | 68.1% | 74.1% | 36.1% |
| DEWHURST,DAVID | A | R | 16.3% | 0.0% | 15.6% | 31.9% | 25.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 16.5% | 0.0% | 15.6% | 32.1% | 25.6% | 63.6% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  76
T 6                                           PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.8% | 0.0% | 57.1% | 67.9% | 74.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 9.5% | 0.0% | 52.6% | 62.1% | 68.2% | 37.1% |
| GUZMAN,EVA | H | R | 17.5% | 0.0% | 20.4% | 37.9% | 31.8% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  76

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | | | | 1.7% | 1.3% | 4.3% |
| MORALES,DAN | H | | | | 23.4% | 21.9% | 32.9% |
| SANCHEZ,TONY | H | D | 10.4% | 0.0% | 89.6% | 73.7% | 75.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.3% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | | | | 28.9% | 20.9% | 59.1% |
| SANCHEZ,TONY | H | D | 7.5% | 0.0% | 92.5% | 71.1% | 79.1% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | | | | 34.1% | 29.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.6% | 0.0% | 89.4% | 65.9% | 70.5% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | | | | 30.0% | 24.9% | 57.9% |
| MOLINA,J.R. | H | D | 9.3% | 0.0% | 90.7% | 70.0% | 75.1% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 12.6% | 0.0% | 87.4% | 56.9% | 58.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 27.6% | 28.6% | 22.4% |
| GRANT,BENJAMIN | A | | | | 15.5% | 13.2% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 18.2% | 0.0% | 81.8% | 71.0% | 69.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.0% | 30.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 14.6% | 0.0% | 85.4% | 63.5% | 70.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  76
T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 36.5% | 30.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 29.1% | 23.1% | 56.6% |
| MOLINA,J.R. | H | D | 16.4% | 0.0% | 83.6% | 70.9% | 76.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 17.8% | 17.4% | 26.9% |
| MCMURREY,RAY | A | | | | 10.0% | 10.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 12.5% | 0.0% | 87.5% | 66.7% | 66.1% | 51.0% |
| SMITH,RHETT | A | | | | 5.4% | 5.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 23.3% | 23.0% | 23.9% |
| HENRY,DALE | A | | | | 24.9% | 25.5% | 27.7% |
| THOMPSON,MARK | A | D | 13.6% | 0.0% | 86.4% | 51.8% | 51.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 22.6% | 21.5% | 48.6% |
| YANEZ,LINDA | H | D | 11.1% | 0.0% | 88.9% | 77.4% | 78.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 27.3% | 21.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 8.4% | 0.0% | 91.6% | 72.7% | 78.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 24.4% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 8.4% | 0.0% | 91.6% | 75.6% | 81.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 0.0% | 82.7% | 81.4% | 83.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  76

T 7                                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 10.3% | 9.2% | 34.7% |
| KATZ,MARC | | | | | 8.3% | 7.5% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 22.8% | 21.4% | 48.3% |
| URIBE,HECTOR | H | D | 17.4% | 0.0% | 82.6% | 77.2% | 78.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.1% | 0.0% | 82.9% | 68.1% | 74.1% | 36.1% |
| DEWHURST,DAVID | A | | | | 31.9% | 25.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 32.1% | 25.6% | 63.6% |
| URIBE,HECTOR | H | D | 15.9% | 0.0% | 84.1% | 67.9% | 74.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.3% | 0.0% | 84.7% | 62.1% | 68.2% | 37.1% |
| GUZMAN,EVA | H | | | | 37.9% | 31.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                              District  76
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.108 | 0.103 | 0.0095 | 0.013 | -0.0410 | 0.057 | -0.0080 | 0.035 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.091 | 0.147 | 0.0677 | 0.038 | -0.3117 | 0.093 | -0.0395 | 0.218 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.324 | 0.000 | 0.0960 | 0.177 | -0.5726 | 0.161 | 0.0074 | 0.916 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.025 | 0.597 | 0.0016 | 0.459 | -0.0043 | 0.730 | 0.0000 | 0.992 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.261 | 0.002 | 0.3670 | 0.000 | -1.5665 | 0.005 | -0.3290 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.401 | 0.000 | 0.1233 | 0.255 | -0.7375 | 0.236 | 0.0671 | 0.533 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 43 | 0.280 | 0.001 | 0.4337 | 0.000 | -1.6306 | 0.005 | -0.3542 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 43 | 0.303 | 0.001 | 0.2196 | 0.074 | -0.9405 | 0.179 | 0.0112 | 0.926 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  76
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 43 | 0.321 | 0.000 | 0.4509 | 0.000 | -1.6583 | 0.007 | -0.3855 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 43 | 0.348 | 0.000 | 0.2116 | 0.104 | -0.9271 | 0.211 | 0.0456 | 0.722 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 43 | 0.265 | 0.002 | 0.0648 | 0.109 | -0.3459 | 0.135 | -0.0085 | 0.831 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 43 | 0.349 | 0.000 | 0.0257 | 0.153 | -0.1513 | 0.143 | 0.0023 | 0.898 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 43 | 0.159 | 0.031 | 0.0445 | 0.003 | -0.2143 | 0.010 | -0.0325 | 0.024 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 43 | 0.243 | 0.004 | 0.1028 | 0.021 | -0.5384 | 0.035 | -0.0452 | 0.299 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 43 | 0.228 | 0.006 | 0.0276 | 0.135 | -0.1365 | 0.196 | -0.0022 | 0.902 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 43 | 0.272 | 0.002 | 0.1689 | 0.044 | -0.8665 | 0.071 | -0.0452 | 0.582 |

```
  Office of the Attorney General-State of Texas           Page 002                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  76
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.210 | 0.009 | 0.3228 | 0.001 | -1.3608 | 0.011 | -0.2800 | 0.003 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 43 | 0.234 | 0.005 | 0.2779 | 0.001 | -1.1639 | 0.009 | -0.2458 | 0.002 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 43 | 0.244 | 0.004 | 0.2144 | 0.027 | -1.0751 | 0.052 | -0.0782 | 0.408 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.144 | 0.044 | 0.0578 | 0.030 | -0.2503 | 0.096 | -0.0234 | 0.367 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.244 | 0.004 | 0.0133 | 0.338 | -0.0524 | 0.510 | 0.0084 | 0.546 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.321 | 0.000 | 0.1552 | 0.065 | -0.8117 | 0.091 | -0.0189 | 0.818 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.072 | 0.225 | 0.0118 | 0.186 | -0.0343 | 0.501 | -0.0006 | 0.945 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.226 | 0.006 | 0.0608 | 0.043 | -0.2877 | 0.092 | -0.0172 | 0.558 |

```
   Office of the Attorney General-State of Texas            Page 003                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  76
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.342 | 0.000 | 0.0434 | 0.131 | -0.2243 | 0.172 | 0.0059 | 0.834 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.268 | 0.002 | 0.1243 | 0.050 | -0.6068 | 0.093 | -0.0258 | 0.676 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.089 | 0.154 | 0.0986 | 0.014 | -0.4099 | 0.070 | -0.0580 | 0.138 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.380 | 0.000 | 0.1609 | 0.077 | -0.8784 | 0.092 | -0.0001 | 0.999 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 43 | 0.291 | 0.001 | 0.4223 | 0.000 | -1.6545 | 0.005 | -0.3628 | 0.001 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 43 | 0.377 | 0.000 | 0.2008 | 0.121 | -0.8504 | 0.250 | 0.0728 | 0.569 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 43 | 0.300 | 0.001 | 0.3801 | 0.000 | -1.4783 | 0.005 | -0.3295 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.374 | 0.000 | 0.2048 | 0.121 | -0.8612 | 0.252 | 0.0732 | 0.574 |

```
  Office of the Attorney General-State of Texas          Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  76

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.221 | 0.007 | 0.1213 | 0.036 | -0.6259 | 0.057 | -0.0488 | 0.386 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.190 | 0.015 | 0.0267 | 0.002 | -0.1329 | 0.006 | -0.0189 | 0.023 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.180 | 0.019 | 0.0198 | 0.004 | -0.1001 | 0.011 | -0.0134 | 0.047 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.112 | 0.092 | 0.0575 | 0.006 | -0.2571 | 0.030 | -0.0408 | 0.047 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.269 | 0.002 | 0.1125 | 0.028 | -0.6146 | 0.036 | -0.0458 | 0.360 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.302 | 0.001 | 0.1919 | 0.013 | -1.0023 | 0.023 | -0.0754 | 0.313 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.243 | 0.004 | 0.2687 | 0.000 | -1.1358 | 0.006 | -0.2366 | 0.001 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.252 | 0.003 | 0.2739 | 0.000 | -1.1738 | 0.005 | -0.2416 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  76

T 8                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.293 | 0.001 | 0.1783 | 0.022 | -0.9236 | 0.038 | -0.0601 | 0.428 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.325 | 0.000 | 0.1544 | 0.022 | -0.8180 | 0.033 | -0.0479 | 0.464 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.228 | 0.006 | 0.2840 | 0.000 | -1.2318 | 0.005 | -0.2427 | 0.002 |

Office of the Attorney General-State of Texas            Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  77

T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 26.4% | 0.0% | 11.1% | 37.5% | 9.8% | 5.8% |
| 2002 Democratic Runoff | 11.0% | 0.0% | 5.8% | 16.8% | 4.8% | 3.5% |
| 2002 General | 65.6% | 0.0% | 17.9% | 83.6% | 18.8% | 25.1% |
| 2004 General | 97.4% | 0.0% | 25.6% | 100% | 29.5% | 40.8% |
| 2006 Democratic Primary | 18.4% | 0.0% | 6.6% | 25.0% | 6.1% | 3.2% |
| 2006 General | 73.2% | 0.0% | 12.2% | 85.4% | 15.5% | 24.2% |
| 2008 Democratic Primary | 56.6% | 0.0% | 17.3% | 73.9% | 17.9% | 15.8% |
| 2008 General | 100% | 0.0% | 24.6% | 100% | 29.8% | 44.4% |
| 2010 Democratic Primary | 29.2% | 0.0% | 5.7% | 34.9% | 6.3% | 3.8% |
| 2010 General | 70.7% | 0.0% | 10.2% | 80.9% | 13.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  77

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 37 | 0.433 | 0.000 | 0.2640 | 0.000 | -1.0165 | 0.000 | -0.1526 | 0.033 |
| 2002 Democratic R | 37 | 0.339 | 0.001 | 0.1101 | 0.013 | -0.4785 | 0.004 | -0.0521 | 0.255 |
| 2002 General | 37 | 0.419 | 0.000 | 0.6561 | 0.000 | -2.0432 | 0.000 | -0.4767 | 0.000 |
| 2004 General | 37 | 0.394 | 0.000 | 0.9737 | 0.000 | -2.4986 | 0.000 | -0.7177 | 0.000 |
| 2006 Democratic P | 37 | 0.403 | 0.000 | 0.1843 | 0.000 | -0.6632 | 0.000 | -0.1182 | 0.011 |
| 2006 General | 37 | 0.474 | 0.000 | 0.7324 | 0.000 | -2.1303 | 0.000 | -0.6106 | 0.000 |
| 2008 Democratic P | 37 | 0.385 | 0.000 | 0.5663 | 0.000 | -1.7185 | 0.000 | -0.3937 | 0.001 |
| 2008 General | 37 | 0.377 | 0.000 | 1.0216 | 0.000 | -2.4519 | 0.000 | -0.7760 | 0.000 |
| 2010 Democratic P | 37 | 0.435 | 0.000 | 0.2918 | 0.000 | -0.9591 | 0.000 | -0.2348 | 0.000 |
| 2010 General | 37 | 0.506 | 0.000 | 0.7072 | 0.000 | -2.0007 | 0.000 | -0.6051 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  77
T 3                               Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 33.9% | 0.0% | 66.1% |
| 2002 General | Governor | 43.8% | 0.0% | 56.2% |
| 2004 General | Railroad Commissione | 44.8% | 0.0% | 55.2% |
| 2004 General | Court of Criminal Ap | 44.4% | 0.0% | 55.6% |
| 2006 Democratic Primary | Lt. Governor | 33.3% | 0.0% | 66.7% |
| 2006 Democratic Primary | Agriculture Commissi | 33.9% | 0.0% | 66.1% |
| 2006 General | Lt. Governor | 55.6% | 0.0% | 44.4% |
| 2006 General | Court of Criminal Ap | 54.8% | 0.0% | 45.2% |
| 2008 Democratic Primary | U.S. Senator | 39.7% | 0.0% | 60.3% |
| 2008 Democratic Primary | Railroad Commissione | 35.2% | 0.0% | 64.8% |
| 2008 Democratic Primary | Justice of the Supre | 37.6% | 0.0% | 62.4% |
| 2008 General | U.S. Senator | 47.2% | 0.0% | 52.8% |
| 2008 General | Justice of the Supre | 45.3% | 0.0% | 54.7% |
| 2010 Democratic Primary | Lt. Governor | 49.8% | 0.0% | 50.2% |
| 2010 Democratic Primary | Land Commissioner | 47.5% | 0.0% | 52.5% |
| 2010 General | Lt. Governor | 59.9% | 0.0% | 40.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  77
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 58.7% | 0.0% | 41.3% |
| 2010 General | Justice of the Supre | 57.9% | 0.0% | 42.1% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  77

T 4                                                  PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.5% | 0.0% | 1.2% | 2.3% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 40.5% | 0.0% | 21.3% | 27.8% | 25.1% | 32.9% |
| SANCHEZ,TONY | H | D | 52.4% | 0.0% | 76.0% | 68.0% | 70.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.0% | 1.5% | 1.9% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 61.4% | 0.0% | 13.5% | 34.5% | 29.4% | 59.1% |
| SANCHEZ,TONY | H | D | 38.6% | 0.0% | 86.5% | 65.5% | 70.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 50.7% | 0.0% | 24.9% | 36.4% | 35.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 49.3% | 0.0% | 75.1% | 63.6% | 64.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 52.5% | 0.0% | 19.2% | 34.0% | 32.1% | 57.9% |
| MOLINA,J.R. | H | D | 47.5% | 0.0% | 80.8% | 66.0% | 67.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 56.8% | 0.0% | 58.1% | 57.7% | 56.3% | 41.5% |
| DELEON,ADRIAN | H | D | 15.5% | 0.0% | 29.3% | 24.7% | 26.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 27.7% | 0.0% | 12.6% | 17.6% | 17.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.8% | 0.0% | 66.5% | 67.9% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  77

T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.2% | 0.0% | 33.5% | 32.1% | 32.2% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 44.2% | 0.0% | 78.8% | 59.5% | 62.5% | 39.2% |
| DEWHURST,DAVID | A | R | 55.8% | 0.0% | 21.2% | 40.5% | 37.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 50.3% | 0.0% | 15.6% | 34.6% | 31.3% | 56.6% |
| MOLINA,J.R. | H | D | 49.7% | 0.0% | 84.4% | 65.4% | 68.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 26.1% | 0.0% | 17.0% | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | D | 8.5% | 0.0% | 11.0% | 10.0% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.6% | 0.0% | 65.6% | 62.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | D | 6.7% | 0.0% | 6.3% | 6.5% | 7.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.5% | 0.0% | 24.6% | 23.8% | 24.2% | 23.9% |
| HENRY,DALE | A | D | 23.0% | 0.0% | 25.1% | 24.3% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 54.5% | 0.0% | 50.3% | 51.8% | 50.9% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 39.8% | 0.0% | 20.5% | 27.7% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 60.2% | 0.0% | 79.5% | 72.3% | 72.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  77

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 48.7% | 0.0% | 15.2% | 31.0% | 28.0% | 56.1% |
| NORIEGA,RICHARD | H  D | 51.3% | 0.0% | 84.8% | 69.0% | 72.0% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 46.0% | 0.0% | 12.5% | 27.7% | 25.0% | 54.0% |
| YANEZ,LINDA | H  D | 54.0% | 0.0% | 87.5% | 72.3% | 75.0% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 67.6% | 0.0% | 83.4% | 75.5% | 77.1% | 53.2% |
| EARLE,RONALD | A  D | 20.5% | 0.0% | 8.9% | 14.7% | 13.3% | 34.7% |
| KATZ,MARC | A  D | 11.8% | 0.0% | 7.6% | 9.7% | 9.6% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 39.8% | 0.0% | 19.7% | 29.3% | 28.1% | 48.3% |
| URIBE,HECTOR | H  D | 60.2% | 0.0% | 80.3% | 70.7% | 71.9% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 49.8% | 0.0% | 82.8% | 63.0% | 65.6% | 36.1% |
| DEWHURST,DAVID | A  R | 50.2% | 0.0% | 17.2% | 37.0% | 34.4% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 48.5% | 0.0% | 17.1% | 35.5% | 33.9% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  77

T 4                                                        PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 51.5% | 0.0% | 82.9% | 64.5% | 66.1% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 48.0% | 0.0% | 76.7% | 60.1% | 62.3% | 37.1% |
| GUZMAN,EVA | H | R | 52.0% | 0.0% | 23.3% | 39.9% | 37.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  77
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 212 | 0 | 111 | 323 | 215 | 42,980 |
| MORALES,DAN | H | D | 1,898 | 0 | 1,954 | 3,852 | 2,580 | 331,409 |
| SANCHEZ,TONY | H | D | 2,457 | 0 | 6,963 | 9,419 | 7,296 | 612,156 |
| WORLDPEACE,JOHN | A | D | 125 | 0 | 139 | 264 | 204 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 6,762 | 0 | 1,911 | 8,674 | 5,525 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,260 | 0 | 12,206 | 16,466 | 13,285 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 7,788 | 0 | 4,700 | 12,488 | 9,761 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,578 | 0 | 14,205 | 21,783 | 17,871 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 8,303 | 0 | 3,802 | 12,104 | 9,254 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,504 | 0 | 16,023 | 23,527 | 19,530 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,562 | 0 | 3,191 | 4,753 | 3,536 | 207,816 |
| DELEON,ADRIAN | H | D | 427 | 0 | 1,609 | 2,036 | 1,656 | 112,311 |
| GRANT,BENJAMIN | A | D | 761 | 0 | 694 | 1,454 | 1,086 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,682 | 0 | 3,076 | 4,758 | 3,654 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  77
T 5                                PLANH283
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 695 | 0 | 1,550 | 2,244 | 1,732 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 5,325 | 0 | 7,559 | 12,884 | 9,547 | 1,619,457 |
| DEWHURST,DAVID | A | R | 6,719 | 0 | 2,040 | 8,759 | 5,739 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 5,991 | 0 | 1,533 | 7,524 | 4,848 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,907 | 0 | 8,286 | 14,194 | 10,632 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 1,993 | 0 | 1,970 | 3,963 | 3,089 | 586,412 |
| MCMURREY,RAY | A | D | 651 | 0 | 1,272 | 1,923 | 1,679 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,469 | 0 | 7,595 | 12,064 | 9,135 | 1,114,026 |
| SMITH,RHETT | A | D | 510 | 0 | 732 | 1,242 | 1,075 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 1,329 | 0 | 2,670 | 3,999 | 3,324 | 468,600 |
| HENRY,DALE | A | D | 1,360 | 0 | 2,721 | 4,081 | 3,419 | 541,927 |
| THOMPSON,MARK | A | D | 3,222 | 0 | 5,467 | 8,689 | 6,998 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 2,736 | 0 | 2,337 | 5,073 | 4,006 | 979,158 |
| YANEZ,LINDA | H | D | 4,134 | 0 | 9,086 | 13,220 | 10,583 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 8,265 | 0 | 2,887 | 11,151 | 8,185 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  77

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,709 | 0 | 16,110 | 24,818 | 21,042 | 3,389,189 |

| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 7,203 | 0 | 2,366 | 9,568 | 7,131 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,459 | 0 | 16,524 | 24,982 | 21,375 | 3,428,079 |

| 2010 Democratic Primary | Lt. Governor | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,838 | 0 | 3,524 | 6,362 | 4,513 | 315,181 |
| EARLE,RONALD | A | D | 862 | 0 | 378 | 1,240 | 779 | 205,562 |
| KATZ,MARC | A | D | 497 | 0 | 322 | 819 | 559 | 72,258 |

| 2010 Democratic Primary | Land Commissioner | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,500 | 0 | 824 | 2,323 | 1,574 | 273,422 |
| URIBE,HECTOR | H | D | 2,271 | 0 | 3,348 | 5,620 | 4,035 | 292,860 |

| 2010 General | Lt. Governor | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,848 | 0 | 6,497 | 12,345 | 8,951 | 1,719,169 |
| DEWHURST,DAVID | A | R | 5,887 | 0 | 1,352 | 7,238 | 4,690 | 3,049,526 |

| 2010 General | Land Commissioner | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 5,518 | 0 | 1,366 | 6,884 | 4,622 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,871 | 0 | 6,634 | 12,506 | 9,008 | 1,717,147 |

| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 5,190 | 0 | 6,032 | 11,222 | 8,255 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  77

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 5,624 | 0 | 1,828 | 7,452 | 4,991 | 2,918,808 |

Privileged and Confidential                Page 004                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  77

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.8% | 2.3% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 13.7% | 0.0% | 14.1% | 27.8% | 25.1% | 32.9% |
| SANCHEZ,TONY | H | D | 17.7% | 0.0% | 50.2% | 68.0% | 70.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 1.0% | 1.9% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 26.9% | 0.0% | 7.6% | 34.5% | 29.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.9% | 0.0% | 48.6% | 65.5% | 70.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22.7% | 0.0% | 13.7% | 36.4% | 35.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.1% | 0.0% | 41.4% | 63.6% | 64.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 23.3% | 0.0% | 10.7% | 34.0% | 32.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.1% | 0.0% | 45.0% | 66.0% | 67.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.9% | 0.0% | 38.7% | 57.7% | 56.3% | 41.5% |
| DELEON,ADRIAN | H | D | 5.2% | 0.0% | 19.5% | 24.7% | 26.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 9.2% | 0.0% | 8.4% | 17.6% | 17.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.0% | 0.0% | 43.9% | 67.9% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                       District  77
T 6                                     PLANH283
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.9% | 0.0% | 22.1% | 32.1% | 32.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.6% | 0.0% | 34.9% | 59.5% | 62.5% | 39.2% |
| DEWHURST,DAVID | A | R | 31.0% | 0.0% | 9.4% | 40.5% | 37.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 27.6% | 0.0% | 7.1% | 34.6% | 31.3% | 56.6% |
| MOLINA,J.R. | H | D | 27.2% | 0.0% | 38.2% | 65.4% | 68.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 10.4% | 0.0% | 10.3% | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | D | 3.4% | 0.0% | 6.6% | 10.0% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.3% | 0.0% | 39.6% | 62.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | D | 2.7% | 0.0% | 3.8% | 6.5% | 7.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 7.9% | 0.0% | 15.9% | 23.8% | 24.2% | 23.9% |
| HENRY,DALE | A | D | 8.1% | 0.0% | 16.2% | 24.3% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 19.2% | 0.0% | 32.6% | 51.8% | 50.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 15.0% | 0.0% | 12.8% | 27.7% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 22.6% | 0.0% | 49.7% | 72.3% | 72.5% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  77

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 23.0% | 0.0% | 8.0% | 31.0% | 28.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.2% | 0.0% | 44.8% | 69.0% | 72.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 20.8% | 0.0% | 6.8% | 27.7% | 25.0% | 54.0% |
| YANEZ,LINDA | H | D | 24.5% | 0.0% | 47.8% | 72.3% | 75.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.7% | 0.0% | 41.8% | 75.5% | 77.1% | 53.2% |
| EARLE,RONALD | A | D | 10.2% | 0.0% | 4.5% | 14.7% | 13.3% | 34.7% |
| KATZ,MARC | A | D | 5.9% | 0.0% | 3.8% | 9.7% | 9.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 18.9% | 0.0% | 10.4% | 29.3% | 28.1% | 48.3% |
| URIBE,HECTOR | H | D | 28.6% | 0.0% | 42.2% | 70.7% | 71.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.9% | 0.0% | 33.2% | 63.0% | 65.6% | 36.1% |
| DEWHURST,DAVID | A | R | 30.1% | 0.0% | 6.9% | 37.0% | 34.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 28.5% | 0.0% | 7.0% | 35.5% | 33.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  77

T 6                                           PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 30.3% | 0.0% | 34.2% | 64.5% | 66.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27.8% | 0.0% | 32.3% | 60.1% | 62.3% | 37.1% |
| GUZMAN,EVA | H | R | 30.1% | 0.0% | 9.8% | 39.9% | 37.7% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  77
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 2.3% | 2.1% | 4.3% |
| MORALES,DAN | | H | | | | 27.8% | 25.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 26.1% | 0.0% | 73.9% | 68.0% | 70.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.9% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 34.5% | 29.4% | 59.1% |
| SANCHEZ,TONY | | H | D | 25.9% | 0.0% | 74.1% | 65.5% | 70.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 36.4% | 35.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 34.8% | 0.0% | 65.2% | 63.6% | 64.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 34.0% | 32.1% | 57.9% |
| MOLINA,J.R. | | H | D | 31.9% | 0.0% | 68.1% | 66.0% | 67.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 32.9% | 0.0% | 67.1% | 57.7% | 56.3% | 41.5% |
| DELEON,ADRIAN | | H | | | | 24.7% | 26.4% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 17.6% | 17.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 35.4% | 0.0% | 64.6% | 67.9% | 67.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 32.1% | 32.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 41.3% | 0.0% | 58.7% | 59.5% | 62.5% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  77
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 40.5% | 37.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 34.6% | 31.3% | 56.6% |
| MOLINA,J.R. | H | D | 41.6% | 0.0% | 58.4% | 65.4% | 68.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | | | | 10.0% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.0% | 0.0% | 63.0% | 62.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | | | | 6.5% | 7.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 23.8% | 24.2% | 23.9% |
| HENRY,DALE | A | | | | 24.3% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 37.1% | 0.0% | 62.9% | 51.8% | 50.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 27.7% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 31.3% | 0.0% | 68.7% | 72.3% | 72.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 31.0% | 28.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 35.1% | 0.0% | 64.9% | 69.0% | 72.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 27.7% | 25.0% | 54.0% |
| YANEZ,LINDA | H | D | 33.9% | 0.0% | 66.1% | 72.3% | 75.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.6% | 0.0% | 55.4% | 75.5% | 77.1% | 53.2% |

```
    Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  77
T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 14.7% | 13.3% | 34.7% |
| KATZ,MARC | | | | | 9.7% | 9.6% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 29.3% | 28.1% | 48.3% |
| URIBE,HECTOR | H    D | 40.4% | 0.0% | 59.6% | 70.7% | 71.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 47.4% | 0.0% | 52.6% | 63.0% | 65.6% | 36.1% |
| DEWHURST,DAVID | A | | | | 37.0% | 34.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 35.5% | 33.9% | 63.6% |
| URIBE,HECTOR | H    D | 46.9% | 0.0% | 53.1% | 64.5% | 66.1% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 46.2% | 0.0% | 53.8% | 60.1% | 62.3% | 37.1% |
| GUZMAN,EVA | H | | | | 39.9% | 37.7% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  77

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 37 | 0.289 | 0.003 | 0.0120 | 0.000 | -0.0339 | 0.002 | -0.0106 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 37 | 0.435 | 0.000 | 0.1068 | 0.000 | -0.3710 | 0.000 | -0.0831 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.454 | 0.000 | 0.1382 | 0.003 | -0.5933 | 0.001 | -0.0536 | 0.259 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 37 | 0.118 | 0.118 | 0.0070 | 0.007 | -0.0192 | 0.044 | -0.0053 | 0.051 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 37 | 0.589 | 0.000 | 0.3805 | 0.000 | -1.0085 | 0.000 | -0.3572 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.403 | 0.000 | 0.2397 | 0.002 | -0.9197 | 0.002 | -0.0914 | 0.248 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 37 | 0.522 | 0.000 | 0.4382 | 0.000 | -0.9701 | 0.000 | -0.3811 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 37 | 0.339 | 0.001 | 0.4264 | 0.000 | -1.2388 | 0.000 | -0.2538 | 0.007 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  77
T 8                                    PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 37 | 0.570 | 0.000 | 0.4671 | 0.000 | -1.0192 | 0.000 | -0.4210 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 37 | 0.354 | 0.001 | 0.4222 | 0.000 | -1.2577 | 0.000 | -0.2275 | 0.018 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 37 | 0.445 | 0.000 | 0.0879 | 0.000 | -0.3456 | 0.000 | -0.0491 | 0.043 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 37 | 0.397 | 0.000 | 0.0240 | 0.025 | -0.1063 | 0.009 | -0.0044 | 0.689 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 37 | 0.239 | 0.010 | 0.0428 | 0.000 | -0.1176 | 0.004 | -0.0344 | 0.003 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 37 | 0.345 | 0.001 | 0.0947 | 0.000 | -0.3264 | 0.001 | -0.0573 | 0.026 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 37 | 0.325 | 0.001 | 0.0391 | 0.003 | -0.1477 | 0.003 | -0.0203 | 0.130 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 37 | 0.391 | 0.000 | 0.2996 | 0.000 | -0.9942 | 0.000 | -0.2078 | 0.002 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  77
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 37 | 0.574 | 0.000 | 0.3781 | 0.000 | -0.9786 | 0.000 | -0.3533 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 37 | 0.590 | 0.000 | 0.3371 | 0.000 | -0.8683 | 0.000 | -0.3184 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 37 | 0.374 | 0.000 | 0.3324 | 0.000 | -1.0719 | 0.000 | -0.2317 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 37 | 0.341 | 0.001 | 0.1121 | 0.000 | -0.2883 | 0.000 | -0.0882 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 37 | 0.101 | 0.162 | 0.0366 | 0.004 | -0.0865 | 0.058 | -0.0212 | 0.105 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 37 | 0.431 | 0.000 | 0.2514 | 0.000 | -0.8650 | 0.000 | -0.1592 | 0.005 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 37 | 0.128 | 0.097 | 0.0287 | 0.001 | -0.0619 | 0.053 | -0.0198 | 0.033 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 37 | 0.221 | 0.014 | 0.0748 | 0.001 | -0.2151 | 0.006 | -0.0423 | 0.052 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  77

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 37 | 0.240 | 0.009 | 0.0765 | 0.000 | -0.2140 | 0.003 | -0.0435 | 0.033 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 37 | 0.285 | 0.003 | 0.1813 | 0.000 | -0.5317 | 0.001 | -0.1149 | 0.010 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 37 | 0.328 | 0.001 | 0.1539 | 0.000 | -0.3660 | 0.002 | -0.1256 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.366 | 0.000 | 0.2326 | 0.000 | -0.7886 | 0.001 | -0.1222 | 0.050 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 37 | 0.578 | 0.000 | 0.4650 | 0.000 | -1.0410 | 0.000 | -0.4300 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 37 | 0.271 | 0.005 | 0.4900 | 0.000 | -1.2659 | 0.001 | -0.2943 | 0.007 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 37 | 0.567 | 0.000 | 0.4053 | 0.000 | -0.8746 | 0.000 | -0.3765 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.253 | 0.007 | 0.4759 | 0.000 | -1.2181 | 0.002 | -0.2752 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  77
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.380 | 0.000 | 0.1597 | 0.000 | -0.5443 | 0.000 | -0.1169 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 37 | 0.424 | 0.000 | 0.0485 | 0.000 | -0.1419 | 0.000 | -0.0439 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 37 | 0.403 | 0.000 | 0.0280 | 0.000 | -0.0808 | 0.000 | -0.0241 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 37 | 0.425 | 0.000 | 0.0844 | 0.000 | -0.2357 | 0.000 | -0.0744 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 37 | 0.397 | 0.000 | 0.1278 | 0.000 | -0.4595 | 0.000 | -0.0871 | 0.006 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.423 | 0.000 | 0.3290 | 0.000 | -1.0289 | 0.000 | -0.2501 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 37 | 0.581 | 0.000 | 0.3312 | 0.000 | -0.8352 | 0.000 | -0.3148 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 37 | 0.552 | 0.000 | 0.3105 | 0.000 | -0.7555 | 0.000 | -0.2939 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  77

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 37 | 0.450 | 0.000 | 0.3303 | 0.000 | -1.0529 | 0.000 | -0.2497 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 37 | 0.417 | 0.000 | 0.2920 | 0.000 | -0.9037 | 0.000 | -0.2187 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 37 | 0.563 | 0.000 | 0.3164 | 0.000 | -0.8048 | 0.000 | -0.2942 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  78
T 1                                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 23.0% | 0.0% | 3.2% | 26.3% | 7.9% | 5.8% |
| 2002 Democratic Runoff | 10.2% | 0.0% | 0.6% | 10.8% | 3.2% | 3.5% |
| 2002 General | 75.3% | 0.0% | 4.2% | 79.5% | 23.5% | 25.1% |
| 2004 General | 100% | 0.0% | 10.7% | 100% | 38.1% | 40.8% |
| 2006 Democratic Primary | 11.2% | 0.0% | 2.9% | 14.1% | 4.8% | 3.2% |
| 2006 General | 79.1% | 0.0% | 3.9% | 83.0% | 23.5% | 24.2% |
| 2008 Democratic Primary | 42.0% | 0.0% | 11.6% | 53.6% | 18.9% | 15.8% |
| 2008 General | 100% | 0.0% | 18.1% | 100% | 42.9% | 44.4% |
| 2010 Democratic Primary | 15.6% | 0.0% | 2.9% | 18.5% | 6.1% | 3.8% |
| 2010 General | 79.7% | 0.0% | 5.4% | 85.1% | 24.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  78

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 33 | 0.430 | 0.000 | 0.2304 | 0.000 | -0.5565 | 0.000 | -0.1981 | 0.000 |
| 2002 Democratic R | 33 | 0.418 | 0.000 | 0.1023 | 0.000 | -0.2036 | 0.003 | -0.0963 | 0.000 |
| 2002 General | 33 | 0.596 | 0.000 | 0.7530 | 0.000 | -1.5309 | 0.000 | -0.7105 | 0.000 |
| 2004 General | 33 | 0.660 | 0.000 | 1.0724 | 0.000 | -1.8343 | 0.000 | -0.9653 | 0.000 |
| 2006 Democratic P | 33 | 0.379 | 0.001 | 0.1124 | 0.000 | -0.2442 | 0.001 | -0.0834 | 0.001 |
| 2006 General | 33 | 0.765 | 0.000 | 0.7906 | 0.000 | -1.7609 | 0.000 | -0.7515 | 0.000 |
| 2008 Democratic P | 33 | 0.594 | 0.000 | 0.4196 | 0.000 | -0.8209 | 0.000 | -0.3037 | 0.000 |
| 2008 General | 33 | 0.804 | 0.000 | 1.1165 | 0.000 | -2.1143 | 0.000 | -0.9353 | 0.000 |
| 2010 Democratic P | 33 | 0.599 | 0.000 | 0.1555 | 0.000 | -0.3177 | 0.000 | -0.1266 | 0.000 |
| 2010 General | 33 | 0.852 | 0.000 | 0.7970 | 0.000 | -1.8182 | 0.000 | -0.7428 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  78
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 79.7% | 0.0% | 20.3% |
| 2002 General | Governor | 84.0% | 0.0% | 16.0% |
| 2004 General | Railroad Commissione | 83.9% | 0.0% | 16.1% |
| 2004 General | Court of Criminal Ap | 81.4% | 0.0% | 18.6% |
| 2006 Democratic Primary | Lt. Governor | 64.7% | 0.0% | 35.3% |
| 2006 Democratic Primary | Agriculture Commissi | 67.5% | 0.0% | 32.5% |
| 2006 General | Lt. Governor | 86.9% | 0.0% | 13.1% |
| 2006 General | Court of Criminal Ap | 85.6% | 0.0% | 14.4% |
| 2008 Democratic Primary | U.S. Senator | 61.6% | 0.2% | 38.3% |
| 2008 Democratic Primary | Railroad Commissione | 58.6% | 0.0% | 41.4% |
| 2008 Democratic Primary | Justice of the Supre | 61.0% | 0.0% | 39.0% |
| 2008 General | U.S. Senator | 76.3% | 0.0% | 23.7% |
| 2008 General | Justice of the Supre | 74.4% | 0.0% | 25.6% |
| 2010 Democratic Primary | Lt. Governor | 72.5% | 0.0% | 27.5% |
| 2010 Democratic Primary | Land Commissioner | 72.6% | 0.0% | 27.4% |
| 2010 General | Lt. Governor | 85.4% | 0.0% | 14.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  78
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 84.6% | 0.0% | 15.4% |
| 2010 General | Justice of the Supre | 85.3% | 0.0% | 14.7% |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  78

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 4.6% | 0.0% | 0.0% | 3.7% | 3.7% | 4.3% |
| MORALES,DAN | H | D | 40.7% | 0.0% | 0.8% | 32.6% | 32.1% | 32.9% |
| SANCHEZ,TONY | H | D | 52.0% | 0.0% | 97.6% | 61.3% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.0% | 1.6% | 2.5% | 2.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 74.7% | 0.0% | 0.0% | 62.8% | 55.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.3% | 0.0% | 100.0% | 37.2% | 44.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.7% | 0.0% | 0.0% | 57.7% | 53.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.3% | 0.0% | 100.0% | 42.3% | 46.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.2% | 0.0% | 0.0% | 58.7% | 53.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.8% | 0.0% | 100.0% | 41.3% | 46.9% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.4% | 0.0% | 67.6% | 53.2% | 52.2% | 41.5% |
| DELEON,ADRIAN | H | D | 18.0% | 0.0% | 30.5% | 22.4% | 22.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.6% | 0.0% | 1.9% | 24.4% | 25.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.8% | 0.0% | 69.6% | 71.1% | 69.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  78

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.2% | 0.0% | 30.4% | 28.9% | 30.6% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 25.7% | 0.0% | 100.0% | 35.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 0.0% | 64.5% | 59.8% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 69.2% | 0.0% | 0.0% | 59.2% | 53.7% | 56.6% |
| MOLINA,J.R. | H | D | 30.8% | 0.0% | 100.0% | 40.8% | 46.3% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 28.6% | 0.0% | 16.1% | 23.8% | 24.8% | 26.9% |
| MCMURREY,RAY | A | D | 13.2% | 100.0% | 9.0% | 11.7% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.4% | 0.0% | 69.6% | 57.1% | 54.4% | 51.0% |
| SMITH,RHETT | A | D | 8.8% | 0.0% | 5.3% | 7.4% | 8.0% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 19.4% | 0.0% | 29.3% | 23.5% | 23.8% | 23.9% |
| HENRY,DALE | A | D | 21.4% | 0.0% | 27.7% | 24.0% | 24.7% | 27.7% |
| THOMPSON,MARK | A | D | 59.1% | 0.0% | 43.1% | 52.5% | 51.5% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 50.6% | 0.0% | 12.9% | 35.9% | 37.3% | 48.6% |
| YANEZ,LINDA | H | D | 49.4% | 0.0% | 87.1% | 64.1% | 62.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  78

T 4                                          PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.1% | 0.0% | 0.0% | 52.7% | 47.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.9% | 0.0% | 100.0% | 47.3% | 52.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.4% | 0.0% | 0.0% | 50.1% | 44.3% | 54.0% |
| YANEZ,LINDA | H | D | 32.6% | 0.0% | 100.0% | 49.9% | 55.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.8% | 0.0% | 92.5% | 71.0% | 72.8% | 53.2% |
| EARLE,RONALD | A | D | 19.0% | 0.0% | 6.9% | 15.7% | 15.3% | 34.7% |
| KATZ,MARC | A | D | 18.2% | 0.0% | 0.6% | 13.3% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 50.3% | 0.0% | 3.0% | 37.3% | 38.2% | 48.3% |
| URIBE,HECTOR | H | D | 49.7% | 0.0% | 97.0% | 62.7% | 61.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.4% | 0.0% | 100.0% | 38.0% | 43.8% | 36.1% |
| DEWHURST,DAVID | A | R | 72.6% | 0.0% | 0.0% | 62.0% | 56.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73.6% | 0.0% | 0.0% | 62.3% | 56.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  78

T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.4% | 0.0% | 100.0% | 37.7% | 43.1% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 25.7% | 0.0% | 100.0% | 36.6% | 41.8% | 37.1% |
| GUZMAN,EVA | H | R | 74.3% | 0.0% | 0.0% | 63.4% | 58.2% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  78

T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 398 | 0 | 0 | 398 | 326 | 42,980 |
| MORALES,DAN | H | D | 3,502 | 0 | 18 | 3,520 | 2,819 | 331,409 |
| SANCHEZ,TONY | H | D | 4,478 | 0 | 2,141 | 6,619 | 5,391 | 612,156 |
| WORLDPEACE,JOHN | A | D | 231 | 0 | 35 | 266 | 234 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 20,337 | 0 | 0 | 20,337 | 13,796 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,874 | 0 | 5,189 | 12,063 | 11,059 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 24,804 | 0 | 0 | 24,804 | 20,190 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,280 | 0 | 6,926 | 18,206 | 17,745 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26,484 | 0 | 0 | 26,484 | 20,729 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,214 | 0 | 8,383 | 18,597 | 18,331 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,702 | 0 | 1,383 | 3,085 | 2,679 | 207,816 |
| DELEON,ADRIAN | H | D | 674 | 0 | 625 | 1,299 | 1,161 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,373 | 0 | 39 | 1,412 | 1,288 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,481 | 0 | 1,155 | 3,636 | 3,181 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  78

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 974 | 0 | 505 | 1,479 | 1,404 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 7,170 | 0 | 4,207 | 11,377 | 9,866 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,712 | 0 | 0 | 20,712 | 14,673 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 18,811 | 0 | 0 | 18,811 | 13,174 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,382 | 0 | 4,587 | 12,969 | 11,341 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 3,152 | 0 | 1,100 | 4,252 | 4,056 | 586,412 |
| MCMURREY,RAY | A | D | 1,457 | 31 | 613 | 2,101 | 2,080 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,444 | 0 | 4,768 | 10,211 | 8,878 | 1,114,026 |
| SMITH,RHETT | A | D | 967 | 0 | 365 | 1,332 | 1,311 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 1,813 | 0 | 1,928 | 3,741 | 3,595 | 468,600 |
| HENRY,DALE | A | D | 2,004 | 0 | 1,821 | 3,825 | 3,727 | 541,927 |
| THOMPSON,MARK | A | D | 5,525 | 0 | 2,837 | 8,362 | 7,781 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 5,321 | 0 | 864 | 6,185 | 5,946 | 979,158 |
| YANEZ,LINDA | H | D | 5,188 | 0 | 5,850 | 11,038 | 9,974 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 27,352 | 0 | 0 | 27,352 | 21,139 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  78
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD   H | D | 12,204 | 0 | 12,302 | 24,507 | 23,548 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL   A | R | 24,708 | 0 | 0 | 24,708 | 18,914 | 4,018,178 |
| YANEZ,LINDA   H | D | 11,963 | 0 | 12,640 | 24,602 | 23,788 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 3,016 | 0 | 1,687 | 4,703 | 4,319 | 315,181 |
| EARLE,RONALD   A | D | 914 | 0 | 126 | 1,040 | 907 | 205,562 |
| KATZ,MARC   A | D | 872 | 0 | 11 | 883 | 706 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL   B | D | 2,281 | 0 | 52 | 2,333 | 2,142 | 273,422 |
| URIBE,HECTOR   H | D | 2,254 | 0 | 1,660 | 3,914 | 3,470 | 292,860 |

2010 General              Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA   H | D | 7,834 | 0 | 4,887 | 12,721 | 11,177 | 1,719,169 |
| DEWHURST,DAVID   A | R | 20,735 | 0 | 0 | 20,735 | 14,314 | 3,049,526 |

2010 General              Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY   A | R | 20,319 | 0 | 0 | 20,319 | 14,286 | 3,001,440 |
| URIBE,HECTOR   H | D | 7,281 | 0 | 5,029 | 12,309 | 10,835 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE   A | D | 6,871 | 0 | 4,621 | 11,493 | 10,208 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  78

T 5                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 19,879 | 0 | 0 | 19,879 | 14,201 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                                District  78
T 6                             PLANH283
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3.7% | 0.0% | 0.0% | 3.7% | 3.7% | 4.3% |
| MORALES,DAN | H | D | 32.4% | 0.0% | 0.2% | 32.6% | 32.1% | 32.9% |
| SANCHEZ,TONY | H | D | 41.5% | 0.0% | 19.8% | 61.3% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 0.3% | 2.5% | 2.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 62.8% | 0.0% | 0.0% | 62.8% | 55.5% | 59.1% |
| SANCHEZ,TONY | H | D | 21.2% | 0.0% | 16.0% | 37.2% | 44.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 57.7% | 0.0% | 0.0% | 57.7% | 53.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.2% | 0.0% | 16.1% | 42.3% | 46.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 58.7% | 0.0% | 0.0% | 58.7% | 53.1% | 57.9% |
| MOLINA,J.R. | H | D | 22.7% | 0.0% | 18.6% | 41.3% | 46.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.4% | 0.0% | 23.9% | 53.2% | 52.2% | 41.5% |
| DELEON,ADRIAN | H | D | 11.6% | 0.0% | 10.8% | 22.4% | 22.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 23.7% | 0.0% | 0.7% | 24.4% | 25.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.5% | 0.0% | 22.6% | 71.1% | 69.4% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  78

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.0% | 0.0% | 9.9% | 28.9% | 30.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.3% | 0.0% | 13.1% | 35.5% | 40.2% | 39.2% |
| DEWHURST,DAVID | A | R | 64.5% | 0.0% | 0.0% | 64.5% | 59.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 59.2% | 0.0% | 0.0% | 59.2% | 53.7% | 56.6% |
| MOLINA,J.R. | H | D | 26.4% | 0.0% | 14.4% | 40.8% | 46.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 17.6% | 0.0% | 6.1% | 23.8% | 24.8% | 26.9% |
| MCMURREY,RAY | A | D | 8.1% | 0.2% | 3.4% | 11.7% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.4% | 0.0% | 26.6% | 57.1% | 54.4% | 51.0% |
| SMITH,RHETT | A | D | 5.4% | 0.0% | 2.0% | 7.4% | 8.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 11.4% | 0.0% | 12.1% | 23.5% | 23.8% | 23.9% |
| HENRY,DALE | A | D | 12.6% | 0.0% | 11.4% | 24.0% | 24.7% | 27.7% |
| THOMPSON,MARK | A | D | 34.7% | 0.0% | 17.8% | 52.5% | 51.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 30.9% | 0.0% | 5.0% | 35.9% | 37.3% | 48.6% |
| YANEZ,LINDA | H | D | 30.1% | 0.0% | 34.0% | 64.1% | 62.7% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  78

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 52.7% | 0.0% | 0.0% | 52.7% | 47.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.5% | 0.0% | 23.7% | 47.3% | 52.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 50.1% | 0.0% | 0.0% | 50.1% | 44.3% | 54.0% |
| YANEZ,LINDA | H | D | 24.3% | 0.0% | 25.6% | 49.9% | 55.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 45.5% | 0.0% | 25.5% | 71.0% | 72.8% | 53.2% |
| EARLE,RONALD | A | D | 13.8% | 0.0% | 1.9% | 15.7% | 15.3% | 34.7% |
| KATZ,MARC | A | D | 13.2% | 0.0% | 0.2% | 13.3% | 11.9% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 36.5% | 0.0% | 0.8% | 37.3% | 38.2% | 48.3% |
| URIBE,HECTOR | H | D | 36.1% | 0.0% | 26.6% | 62.7% | 61.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.4% | 0.0% | 14.6% | 38.0% | 43.8% | 36.1% |
| DEWHURST,DAVID | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 56.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 62.3% | 0.0% | 0.0% | 62.3% | 56.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  78
T 6                                          PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.3% | 0.0% | 15.4% | 37.7% | 43.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21.9% | 0.0% | 14.7% | 36.6% | 41.8% | 37.1% |
| GUZMAN,EVA | H | R | 63.4% | 0.0% | 0.0% | 63.4% | 58.2% | 62.9% |

Privileged and Confidential                     Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  78

T 7                                                PLANH283

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | | O | | | | 3.7% | 3.7% | 4.3% |
| MORALES,DAN | | H | | | | 32.6% | 32.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 67.7% | 0.0% | 32.3% | 61.3% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.5% | 2.7% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 62.8% | 55.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | 37.2% | 44.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 57.7% | 53.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 42.3% | 46.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 58.7% | 53.1% | 57.9% |
| MOLINA,J.R. | | H | | | | 41.3% | 46.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | D | 55.2% | 0.0% | 44.8% | 53.2% | 52.2% | 41.5% |
| DELEON,ADRIAN | | H | | | | 22.4% | 22.6% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 24.4% | 25.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | | A | D | 68.2% | 0.0% | 31.8% | 71.1% | 69.4% | 71.1% |
| MELTON,KOECADEE | | B | | | | 28.9% | 30.6% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | | H | | | | 35.5% | 40.2% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  78

T 7                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 59.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 59.2% | 53.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.8% | 46.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 23.8% | 24.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.7% | 12.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.3% | 0.0% | 46.7% | 57.1% | 54.4% | 51.0% |
| SMITH,RHETT | A | | | | | 7.4% | 8.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 23.5% | 23.8% | 23.9% |
| HENRY,DALE | A | | | | | 24.0% | 24.7% | 27.7% |
| THOMPSON,MARK | A | D | 66.1% | 0.0% | 33.9% | 52.5% | 51.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 35.9% | 37.3% | 48.6% |
| YANEZ,LINDA | H | D | 47.0% | 0.0% | 53.0% | 64.1% | 62.7% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 52.7% | 47.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 49.8% | 0.0% | 50.2% | 47.3% | 52.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 50.1% | 44.3% | 54.0% |
| YANEZ,LINDA | H | D | 48.6% | 0.0% | 51.4% | 49.9% | 55.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 64.1% | 0.0% | 35.9% | 71.0% | 72.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  78

T 7                                       PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | | 15.7% | 15.3% | 34.7% |
| KATZ,MARC | A | | | | | 13.3% | 11.9% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 37.3% | 38.2% | 48.3% |
| URIBE,HECTOR | H | D | 57.6% | 0.0% | 42.4% | 62.7% | 61.8% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.0% | 43.8% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 56.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 62.3% | 56.9% | 63.6% |
| URIBE,HECTOR | H | | | | | 37.7% | 43.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 36.6% | 41.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 63.4% | 58.2% | 62.9% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  78
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 33 | 0.396 | 0.001 | 0.0106 | 0.000 | -0.0215 | 0.007 | -0.0107 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 33 | 0.543 | 0.000 | 0.0937 | 0.000 | -0.2033 | 0.000 | -0.0934 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.352 | 0.001 | 0.1198 | 0.000 | -0.3211 | 0.001 | -0.0882 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 33 | 0.201 | 0.035 | 0.0062 | 0.000 | -0.0110 | 0.089 | -0.0057 | 0.013 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 33 | 0.751 | 0.000 | 0.5440 | 0.000 | -1.1504 | 0.000 | -0.5827 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 33 | 0.203 | 0.033 | 0.1839 | 0.000 | -0.3443 | 0.021 | -0.1073 | 0.034 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 33 | 0.811 | 0.000 | 0.6635 | 0.000 | -1.2806 | 0.000 | -0.6719 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 33 | 0.253 | 0.013 | 0.3018 | 0.000 | -0.3570 | 0.067 | -0.1995 | 0.004 |

```
   Office of the Attorney General-State of Texas           Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  78
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 33 | 0.817 | 0.000 | 0.7085 | 0.000 | -1.3526 | 0.000 | -0.7308 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 33 | 0.166 | 0.066 | 0.2732 | 0.000 | -0.3010 | 0.119 | -0.1495 | 0.026 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 33 | 0.377 | 0.001 | 0.0455 | 0.000 | -0.1127 | 0.000 | -0.0251 | 0.011 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 33 | 0.189 | 0.043 | 0.0180 | 0.000 | -0.0409 | 0.015 | -0.0088 | 0.113 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 33 | 0.357 | 0.001 | 0.0367 | 0.000 | -0.0537 | 0.049 | -0.0362 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 33 | 0.387 | 0.001 | 0.0664 | 0.000 | -0.1390 | 0.001 | -0.0493 | 0.001 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 33 | 0.186 | 0.045 | 0.0260 | 0.000 | -0.0367 | 0.100 | -0.0186 | 0.017 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 33 | 0.436 | 0.000 | 0.1918 | 0.000 | -0.4369 | 0.000 | -0.1297 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  78
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 33 | 0.842 | 0.000 | 0.5541 | 0.000 | -1.2347 | 0.000 | -0.5790 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 33 | 0.846 | 0.000 | 0.5032 | 0.000 | -1.1095 | 0.000 | -0.5291 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 33 | 0.420 | 0.000 | 0.2242 | 0.000 | -0.4862 | 0.000 | -0.1565 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 33 | 0.480 | 0.000 | 0.0843 | 0.000 | -0.1100 | 0.008 | -0.0681 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 33 | 0.352 | 0.002 | 0.0390 | 0.000 | -0.0336 | 0.134 | -0.0299 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 33 | 0.525 | 0.000 | 0.1456 | 0.000 | -0.3667 | 0.000 | -0.0753 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 33 | 0.478 | 0.000 | 0.0259 | 0.000 | -0.0269 | 0.026 | -0.0205 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 33 | 0.206 | 0.032 | 0.0485 | 0.000 | -0.0713 | 0.016 | -0.0200 | 0.044 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  78
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 33 | 0.179 | 0.052 | 0.0536 | 0.000 | -0.0673 | 0.057 | -0.0267 | 0.028 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 33 | 0.470 | 0.000 | 0.1478 | 0.000 | -0.2353 | 0.001 | -0.1059 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 33 | 0.603 | 0.000 | 0.1423 | 0.000 | -0.1678 | 0.006 | -0.1296 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 33 | 0.364 | 0.001 | 0.1388 | 0.000 | -0.3161 | 0.000 | -0.0524 | 0.053 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 33 | 0.906 | 0.000 | 0.7317 | 0.000 | -1.5624 | 0.000 | -0.7446 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 33 | 0.296 | 0.005 | 0.3265 | 0.000 | -0.4744 | 0.004 | -0.1449 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 33 | 0.904 | 0.000 | 0.6610 | 0.000 | -1.4249 | 0.000 | -0.6742 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 33 | 0.266 | 0.010 | 0.3200 | 0.000 | -0.4444 | 0.006 | -0.1334 | 0.015 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  78

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.432 | 0.000 | 0.0807 | 0.000 | -0.1401 | 0.001 | -0.0558 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 33 | 0.515 | 0.000 | 0.0245 | 0.000 | -0.0447 | 0.001 | -0.0226 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 33 | 0.520 | 0.000 | 0.0233 | 0.000 | -0.0511 | 0.000 | -0.0232 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 33 | 0.581 | 0.000 | 0.0610 | 0.000 | -0.0866 | 0.004 | -0.0602 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 33 | 0.403 | 0.000 | 0.0603 | 0.000 | -0.1326 | 0.000 | -0.0358 | 0.002 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.543 | 0.000 | 0.2096 | 0.000 | -0.4594 | 0.000 | -0.1374 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 33 | 0.893 | 0.000 | 0.5547 | 0.000 | -1.2826 | 0.000 | -0.5812 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 33 | 0.886 | 0.000 | 0.5436 | 0.000 | -1.2354 | 0.000 | -0.5676 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  78

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 33 | 0.524 | 0.000 | 0.1948 | 0.000 | -0.4347 | 0.000 | -0.1205 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 33 | 0.481 | 0.000 | 0.1838 | 0.000 | -0.3916 | 0.000 | -0.1156 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 33 | 0.890 | 0.000 | 0.5318 | 0.000 | -1.2417 | 0.000 | -0.5492 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  79
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 60.7% | 0.0% | 5.2% | 65.9% | 7.4% | 5.8% |
| 2002 Democratic Runoff | 28.3% | 0.0% | 1.3% | 29.7% | 2.8% | 3.5% |
| 2002 General | 100% | 0.0% | 11.6% | 100% | 17.4% | 25.1% |
| 2004 General | 100% | 0.0% | 25.0% | 100% | 30.0% | 40.8% |
| 2006 Democratic Primary | 41.0% | 0.0% | 4.3% | 45.3% | 5.7% | 3.2% |
| 2006 General | 100% | 0.0% | 11.4% | 100% | 16.0% | 24.2% |
| 2008 Democratic Primary | 96.0% | 0.0% | 18.1% | 100% | 18.7% | 15.8% |
| 2008 General | 100% | 0.0% | 33.1% | 100% | 34.5% | 44.4% |
| 2010 Democratic Primary | 39.9% | 0.0% | 4.5% | 44.3% | 5.7% | 3.8% |
| 2010 General | 100% | 0.0% | 12.0% | 100% | 15.3% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  79

T 2                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 30 | 0.583 | 0.000 | 0.6074 | 0.000 | -2.2421 | 0.000 | -0.5559 | 0.000 |
| 2002 Democratic R | 30 | 0.631 | 0.000 | 0.2834 | 0.000 | -0.9982 | 0.000 | -0.2701 | 0.000 |
| 2002 General | 30 | 0.679 | 0.000 | 1.4522 | 0.000 | -5.3018 | 0.000 | -1.3358 | 0.000 |
| 2004 General | 30 | 0.675 | 0.000 | 1.9258 | 0.000 | -7.2070 | 0.000 | -1.6758 | 0.000 |
| 2006 Democratic P | 30 | 0.668 | 0.000 | 0.4101 | 0.000 | -1.5032 | 0.000 | -0.3676 | 0.000 |
| 2006 General | 30 | 0.730 | 0.000 | 1.2453 | 0.000 | -4.5472 | 0.000 | -1.1315 | 0.000 |
| 2008 Democratic P | 30 | 0.696 | 0.000 | 0.9600 | 0.000 | -3.7882 | 0.000 | -0.7790 | 0.000 |
| 2008 General | 30 | 0.693 | 0.000 | 1.5755 | 0.000 | -5.9401 | 0.000 | -1.2443 | 0.000 |
| 2010 Democratic P | 30 | 0.718 | 0.000 | 0.3987 | 0.000 | -1.4754 | 0.000 | -0.3539 | 0.000 |
| 2010 General | 30 | 0.729 | 0.000 | 1.0002 | 0.000 | -3.6346 | 0.000 | -0.8798 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                               District  79
T 3                            Plan: PLANH283

                              Percent Anglo      Percent Black      Percent Hispanic
     ----------------------------------------------------------------------------------

2002 Democratic Primary     Governor              71.2%              0.0%              28.8%

2002 General                Governor              72.3%              0.0%              27.7%

2004 General                Railroad Commissione  61.8%              0.0%              38.2%

2004 General                Court of Criminal Ap  61.6%              0.0%              38.4%

2006 Democratic Primary     Lt. Governor          65.4%              0.0%              34.6%

2006 Democratic Primary     Agriculture Commissi  66.2%              0.0%              33.8%

2006 General                Lt. Governor          69.6%              0.0%              30.4%

2006 General                Court of Criminal Ap  69.3%              0.0%              30.7%

2008 Democratic Primary     U.S. Senator          51.3%              0.0%              48.7%

2008 Democratic Primary     Railroad Commissione  50.2%              0.0%              49.8%

2008 Democratic Primary     Justice of the Supre  51.5%              0.0%              48.5%

2008 General                U.S. Senator          50.0%              0.0%              50.0%

2008 General                Justice of the Supre  49.2%              0.0%              50.8%

2010 Democratic Primary     Lt. Governor          64.1%              0.0%              35.9%

2010 Democratic Primary     Land Commissioner     63.6%              0.0%              36.4%

2010 General                Lt. Governor          63.5%              0.0%              36.5%
     ----------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  79
T 3                                         Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 63.0%         | 0.0%          | 37.0%            |
| 2010 General | Justice of the Supre   | 62.7%         | 0.0%          | 37.3%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  79

T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 3.1% | 0.0% | 1.4% | 2.6% | 2.4% | 4.3% |
| MORALES,DAN | H | D | 30.2% | 0.0% | 20.8% | 27.5% | 25.8% | 32.9% |
| SANCHEZ,TONY | H | D | 64.5% | 0.0% | 76.2% | 67.9% | 69.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.0% | 1.5% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 51.4% | 0.0% | 23.1% | 43.5% | 39.9% | 59.1% |
| SANCHEZ,TONY | H | D | 48.6% | 0.0% | 76.9% | 56.5% | 60.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.0% | 0.0% | 36.2% | 43.5% | 42.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 52.0% | 0.0% | 63.8% | 56.5% | 58.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 48.1% | 0.0% | 29.2% | 40.8% | 38.4% | 57.9% |
| MOLINA,J.R. | H | D | 51.9% | 0.0% | 70.8% | 59.2% | 61.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 53.1% | 0.0% | 63.0% | 56.5% | 58.2% | 41.5% |
| DELEON,ADRIAN | H | D | 23.7% | 0.0% | 27.3% | 24.9% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 23.2% | 0.0% | 9.7% | 18.5% | 16.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.6% | 0.0% | 72.1% | 73.1% | 72.3% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  79
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.4% | 0.0% | 27.9% | 26.9% | 27.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 42.8% | 0.0% | 67.7% | 50.4% | 53.8% | 39.2% |
| DEWHURST,DAVID | A | R | 57.2% | 0.0% | 32.3% | 49.6% | 46.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 49.1% | 0.0% | 27.3% | 42.5% | 39.5% | 56.6% |
| MOLINA,J.R. | H | D | 50.9% | 0.0% | 72.7% | 57.5% | 60.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.1% | 0.0% | 18.7% | 21.0% | 20.2% | 26.9% |
| MCMURREY,RAY | A | D | 10.4% | 0.0% | 10.5% | 10.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 59.3% | 0.0% | 65.5% | 62.3% | 63.1% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 0.0% | 5.3% | 6.3% | 6.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 24.0% | 0.0% | 24.8% | 24.4% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 22.8% | 0.0% | 22.6% | 22.7% | 22.8% | 27.7% |
| THOMPSON,MARK | A | D | 53.2% | 0.0% | 52.6% | 52.9% | 52.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 34.5% | 0.0% | 20.0% | 27.5% | 25.5% | 48.6% |
| YANEZ,LINDA | H | D | 65.5% | 0.0% | 80.0% | 72.5% | 74.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  79
T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 47.7% | 0.0% | 25.0% | 36.3% | 33.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 52.3% | 0.0% | 75.0% | 63.7% | 66.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 45.9% | 0.0% | 21.4% | 33.5% | 30.2% | 54.0% |
| YANEZ,LINDA | H | D | 54.1% | 0.0% | 78.6% | 66.5% | 69.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 75.6% | 0.0% | 83.3% | 78.3% | 79.4% | 53.2% |
| EARLE,RONALD | A | D | 14.3% | 0.0% | 9.2% | 12.5% | 11.9% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 0.0% | 7.5% | 9.2% | 8.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 35.1% | 0.0% | 19.7% | 29.5% | 27.1% | 48.3% |
| URIBE,HECTOR | H | D | 64.9% | 0.0% | 80.3% | 70.5% | 72.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 45.4% | 0.0% | 67.7% | 53.5% | 56.5% | 36.1% |
| DEWHURST,DAVID | A | R | 54.6% | 0.0% | 32.3% | 46.5% | 43.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 53.8% | 0.0% | 32.1% | 45.8% | 43.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  79
T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 46.2% | 0.0% | 67.9% | 54.2% | 57.0% | 36.4% |

2010 General                      Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 42.3% | 0.0% | 60.5% | 49.1% | 51.7% | 37.1% |
| GUZMAN,EVA | H | R | 57.7% | 0.0% | 39.5% | 50.9% | 48.3% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  79

T 5                                                   PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 354 | 0 | 66 | 420 | 198 | 42,980 |
| MORALES,DAN | H | D | 3,428 | 0 | 954 | 4,381 | 2,145 | 331,409 |
| SANCHEZ,TONY | H | D | 7,319 | 0 | 3,497 | 10,817 | 5,791 | 612,156 |
| WORLDPEACE,JOHN | A | D | 249 | 0 | 70 | 320 | 164 | 19,597 |
| **2002 General** | Governor | | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 13,445 | 0 | 2,315 | 15,759 | 7,514 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,734 | 0 | 7,717 | 20,450 | 11,314 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 15,778 | 0 | 7,345 | 23,122 | 12,869 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,106 | 0 | 12,961 | 30,067 | 17,769 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 16,314 | 0 | 6,180 | 22,494 | 12,220 | 3,990,355 |
| MOLINA,J.R. | H | D | 17,622 | 0 | 14,999 | 32,621 | 19,575 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 3,679 | 0 | 2,312 | 5,991 | 3,451 | 207,816 |
| DELEON,ADRIAN | H | D | 1,641 | 0 | 1,000 | 2,641 | 1,510 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,606 | 0 | 357 | 1,963 | 971 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 4,698 | 0 | 2,347 | 7,046 | 3,879 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  79
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,688 | 0 | 909 | 2,598 | 1,483 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9,519 | 0 | 6,586 | 16,105 | 9,254 | 1,619,457 |
| DEWHURST,DAVID | A | R | 12,700 | 0 | 3,141 | 15,841 | 7,937 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 10,968 | 0 | 2,702 | 13,669 | 6,851 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,351 | 0 | 7,179 | 18,530 | 10,510 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,368 | 0 | 2,590 | 5,958 | 3,566 | 586,412 |
| MCMURREY,RAY | A | D | 1,511 | 0 | 1,448 | 2,959 | 1,848 | 270,336 |
| NORIEGA,RICHARD | H | D | 8,642 | 0 | 9,055 | 17,698 | 11,111 | 1,114,026 |
| SMITH,RHETT | A | D | 1,062 | 0 | 729 | 1,791 | 1,086 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,215 | 0 | 3,286 | 6,501 | 4,072 | 468,600 |
| HENRY,DALE | A | D | 3,051 | 0 | 3,001 | 6,053 | 3,786 | 541,927 |
| THOMPSON,MARK | A | D | 7,134 | 0 | 6,987 | 14,121 | 8,780 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,997 | 0 | 2,726 | 7,723 | 4,427 | 979,158 |
| YANEZ,LINDA | H | D | 9,478 | 0 | 10,888 | 20,366 | 12,947 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 13,297 | 0 | 6,979 | 20,276 | 12,204 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  79

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 14,601 | 0 | 20,958 | 35,558 | 24,444 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL    A | R | 12,275 | 0 | 5,909 | 18,184 | 10,836 | 4,018,178 |
| YANEZ,LINDA    H | D | 14,463 | 0 | 21,653 | 36,117 | 24,990 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 5,083 | 0 | 3,135 | 8,218 | 4,705 | 315,181 |
| EARLE,RONALD    A | D | 962 | 0 | 347 | 1,310 | 702 | 205,562 |
| KATZ,MARC    A | D | 681 | 0 | 281 | 963 | 516 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL    B | D | 2,248 | 0 | 724 | 2,972 | 1,541 | 273,422 |
| URIBE,HECTOR    H | D | 4,153 | 0 | 2,943 | 7,096 | 4,154 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 8,004 | 0 | 6,867 | 14,871 | 9,151 | 1,719,169 |
| DEWHURST,DAVID    A | R | 9,629 | 0 | 3,276 | 12,905 | 7,039 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY    A | R | 9,413 | 0 | 3,290 | 12,703 | 6,983 | 3,001,440 |
| URIBE,HECTOR    H | D | 8,087 | 0 | 6,973 | 15,060 | 9,256 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE    A | D | 7,183 | 0 | 6,119 | 13,303 | 8,181 | 1,722,406 |

------------------------------------------------------------------------------------------

Privileged and Confidential                      Page 003                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  79

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 9,784 | 0 | 3,990 | 13,773 | 7,651 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  79

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.2% | 0.0% | 0.4% | 2.6% | 2.4% | 4.3% |
| MORALES,DAN | H | D | 21.5% | 0.0% | 6.0% | 27.5% | 25.8% | 32.9% |
| SANCHEZ,TONY | H | D | 45.9% | 0.0% | 21.9% | 67.9% | 69.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 0.4% | 2.0% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 37.1% | 0.0% | 6.4% | 43.5% | 39.9% | 59.1% |
| SANCHEZ,TONY | H | D | 35.2% | 0.0% | 21.3% | 56.5% | 60.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.7% | 0.0% | 13.8% | 43.5% | 42.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.2% | 0.0% | 24.4% | 56.5% | 58.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 29.6% | 0.0% | 11.2% | 40.8% | 38.4% | 57.9% |
| MOLINA,J.R. | H | D | 32.0% | 0.0% | 27.2% | 59.2% | 61.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.7% | 0.0% | 21.8% | 56.5% | 58.2% | 41.5% |
| DELEON,ADRIAN | H | D | 15.5% | 0.0% | 9.4% | 24.9% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 15.2% | 0.0% | 3.4% | 18.5% | 16.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.7% | 0.0% | 24.3% | 73.1% | 72.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  79

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 17.5% | 0.0% | 9.4% | 26.9% | 27.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA         H | D | 29.8% | 0.0% | 20.6% | 50.4% | 53.8% | 39.2% |
| DEWHURST,DAVID         A | R | 39.8% | 0.0% | 9.8% | 49.6% | 46.2% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON          A | R | 34.1% | 0.0% | 8.4% | 42.5% | 39.5% | 56.6% |
| MOLINA,J.R.            H | D | 35.3% | 0.0% | 22.3% | 57.5% | 60.5% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE             A | D | 11.9% | 0.0% | 9.1% | 21.0% | 20.2% | 26.9% |
| MCMURREY,RAY           A | D | 5.3% | 0.0% | 5.1% | 10.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD        H | D | 30.4% | 0.0% | 31.9% | 62.3% | 63.1% | 51.0% |
| SMITH,RHETT            A | D | 3.7% | 0.0% | 2.6% | 6.3% | 6.2% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART               B | D | 12.1% | 0.0% | 12.3% | 24.4% | 24.5% | 23.9% |
| HENRY,DALE             A | D | 11.4% | 0.0% | 11.3% | 22.7% | 22.8% | 27.7% |
| THOMPSON,MARK          A | D | 26.7% | 0.0% | 26.2% | 52.9% | 52.8% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN            A | D | 17.8% | 0.0% | 9.7% | 27.5% | 25.5% | 48.6% |
| YANEZ,LINDA            H | D | 33.7% | 0.0% | 38.8% | 72.5% | 74.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  79

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 23.8% | 0.0% | 12.5% | 36.3% | 33.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 0.0% | 37.5% | 63.7% | 66.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 22.6% | 0.0% | 10.9% | 33.5% | 30.2% | 54.0% |
| YANEZ,LINDA | H | D | 26.6% | 0.0% | 39.9% | 66.5% | 69.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 48.5% | 0.0% | 29.9% | 78.3% | 79.4% | 53.2% |
| EARLE,RONALD | A | D | 9.2% | 0.0% | 3.3% | 12.5% | 11.9% | 34.7% |
| KATZ,MARC | A | D | 6.5% | 0.0% | 2.7% | 9.2% | 8.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 22.3% | 0.0% | 7.2% | 29.5% | 27.1% | 48.3% |
| URIBE,HECTOR | H | D | 41.2% | 0.0% | 29.2% | 70.5% | 72.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.8% | 0.0% | 24.7% | 53.5% | 56.5% | 36.1% |
| DEWHURST,DAVID | A | R | 34.7% | 0.0% | 11.8% | 46.5% | 43.5% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 33.9% | 0.0% | 11.9% | 45.8% | 43.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  79
T 6                                            PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.1% | 0.0% | 25.1% | 54.2% | 57.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 26.5% | 0.0% | 22.6% | 49.1% | 51.7% | 37.1% |
| GUZMAN,EVA | H | R | 36.1% | 0.0% | 14.7% | 50.9% | 48.3% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                  District  79
T 7                               PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 2.6% | 2.4% | 4.3% |
| MORALES,DAN | H | | | | 27.5% | 25.8% | 32.9% |
| SANCHEZ,TONY | H  D | 67.7% | 0.0% | 32.3% | 67.9% | 69.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.0% | 2.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | | | | 43.5% | 39.9% | 59.1% |
| SANCHEZ,TONY | H  D | 62.3% | 0.0% | 37.7% | 56.5% | 60.1% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 43.5% | 42.0% | 57.5% |
| SCARBOROUGH,BOB | O  D | 56.9% | 0.0% | 43.1% | 56.5% | 58.0% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 40.8% | 38.4% | 57.9% |
| MOLINA,J.R. | H  D | 54.0% | 0.0% | 46.0% | 59.2% | 61.6% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 61.4% | 0.0% | 38.6% | 56.5% | 58.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 24.9% | 25.5% | 22.4% |
| GRANT,BENJAMIN | A | | | | 18.5% | 16.4% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 66.7% | 0.0% | 33.3% | 73.1% | 72.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.9% | 27.7% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 59.1% | 0.0% | 40.9% | 50.4% | 53.8% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                               In Voter Tabulation Districts (VTDs)
                                         District  79
T 7                                       PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 49.6% | 46.2% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 42.5% | 39.5% | 56.6% |
| MOLINA,J.R. | H    D | 61.3% | 0.0% | 38.7% | 57.5% | 60.5% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 21.0% | 20.2% | 26.9% |
| MCMURREY,RAY | A | | | | 10.4% | 10.5% | 12.4% |
| NORIEGA,RICHARD | H    D | 48.8% | 0.0% | 51.2% | 62.3% | 63.1% | 51.0% |
| SMITH,RHETT | A | | | | 6.3% | 6.2% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 24.4% | 24.5% | 23.9% |
| HENRY,DALE | A | | | | 22.7% | 22.8% | 27.7% |
| THOMPSON,MARK | A    D | 50.5% | 0.0% | 49.5% | 52.9% | 52.8% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 27.5% | 25.5% | 48.6% |
| YANEZ,LINDA | H    D | 46.5% | 0.0% | 53.5% | 72.5% | 74.5% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 36.3% | 33.3% | 56.1% |
| NORIEGA,RICHARD | H    D | 41.1% | 0.0% | 58.9% | 63.7% | 66.7% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 33.5% | 30.2% | 54.0% |
| YANEZ,LINDA | H    D | 40.0% | 0.0% | 60.0% | 66.5% | 69.8% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 61.8% | 0.0% | 38.2% | 78.3% | 79.4% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  79
T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 12.5% | 11.9% | 34.7% |
| KATZ,MARC | | | | | 9.2% | 8.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 29.5% | 27.1% | 48.3% |
| URIBE,HECTOR | H | D | 58.5% | 0.0% | 41.5% | 70.5% | 72.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 53.8% | 0.0% | 46.2% | 53.5% | 56.5% | 36.1% |
| DEWHURST,DAVID | A | | | | 46.5% | 43.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 45.8% | 43.0% | 63.6% |
| URIBE,HECTOR | H | D | 53.7% | 0.0% | 46.3% | 54.2% | 57.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 54.0% | 0.0% | 46.0% | 49.1% | 51.7% | 37.1% |
| GUZMAN,EVA | H | | | | 50.9% | 48.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  79
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 30 | 0.455 | 0.000 | 0.0189 | 0.000 | -0.0660 | 0.000 | -0.0182 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 30 | 0.662 | 0.000 | 0.1829 | 0.000 | -0.6588 | 0.000 | -0.1722 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.536 | 0.000 | 0.3905 | 0.000 | -1.4652 | 0.000 | -0.3513 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 30 | 0.413 | 0.001 | 0.0133 | 0.000 | -0.0464 | 0.000 | -0.0125 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 30 | 0.711 | 0.000 | 0.7173 | 0.000 | -2.4640 | 0.000 | -0.6914 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.596 | 0.000 | 0.6794 | 0.000 | -2.6394 | 0.000 | -0.5929 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 30 | 0.720 | 0.000 | 0.8418 | 0.000 | -3.0281 | 0.000 | -0.7595 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 30 | 0.618 | 0.000 | 0.9127 | 0.000 | -3.5554 | 0.000 | -0.7674 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                         District  79
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 30 | 0.718 | 0.000 | 0.8705 | 0.000 | -3.0553 | 0.000 | -0.8012 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 30 | 0.608 | 0.000 | 0.9403 | 0.000 | -3.7496 | 0.000 | -0.7721 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 30 | 0.657 | 0.000 | 0.1963 | 0.000 | -0.7404 | 0.000 | -0.1704 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 30 | 0.599 | 0.000 | 0.0876 | 0.000 | -0.3298 | 0.000 | -0.0764 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 30 | 0.683 | 0.000 | 0.0857 | 0.000 | -0.2960 | 0.000 | -0.0817 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 30 | 0.669 | 0.000 | 0.2507 | 0.000 | -0.9274 | 0.000 | -0.2244 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 30 | 0.645 | 0.000 | 0.0901 | 0.000 | -0.3281 | 0.000 | -0.0799 | 0.000 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 30 | 0.659 | 0.000 | 0.5079 | 0.000 | -1.9790 | 0.000 | -0.4340 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  79
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 30 | 0.733 | 0.000 | 0.6776 | 0.000 | -2.3547 | 0.000 | -0.6424 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 30 | 0.734 | 0.000 | 0.5852 | 0.000 | -2.0320 | 0.000 | -0.5549 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 30 | 0.664 | 0.000 | 0.6057 | 0.000 | -2.3255 | 0.000 | -0.5252 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 30 | 0.685 | 0.000 | 0.1797 | 0.000 | -0.6936 | 0.000 | -0.1507 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 30 | 0.565 | 0.000 | 0.0806 | 0.000 | -0.3199 | 0.000 | -0.0644 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 30 | 0.689 | 0.000 | 0.4611 | 0.000 | -1.8838 | 0.000 | -0.3596 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 30 | 0.526 | 0.000 | 0.0567 | 0.000 | -0.2075 | 0.000 | -0.0485 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 30 | 0.608 | 0.000 | 0.1715 | 0.000 | -0.6959 | 0.000 | -0.1347 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  79

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 30 | 0.641 | 0.000 | 0.1628 | 0.000 | -0.6516 | 0.000 | -0.1292 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 30 | 0.701 | 0.000 | 0.3806 | 0.000 | -1.5327 | 0.000 | -0.3023 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 30 | 0.693 | 0.000 | 0.2666 | 0.000 | -0.9705 | 0.000 | -0.2361 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.664 | 0.000 | 0.5057 | 0.000 | -2.1112 | 0.000 | -0.3836 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 30 | 0.686 | 0.000 | 0.7095 | 0.000 | -2.4260 | 0.000 | -0.6313 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 30 | 0.658 | 0.000 | 0.7790 | 0.000 | -3.1886 | 0.000 | -0.5441 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 30 | 0.683 | 0.000 | 0.6549 | 0.000 | -2.2153 | 0.000 | -0.5887 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.651 | 0.000 | 0.7717 | 0.000 | -3.1862 | 0.000 | -0.5289 | 0.001 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  79

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.701 | 0.000 | 0.2712 | 0.000 | -1.0237 | 0.000 | -0.2360 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 30 | 0.596 | 0.000 | 0.0513 | 0.000 | -0.1806 | 0.000 | -0.0474 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 30 | 0.564 | 0.000 | 0.0363 | 0.000 | -0.1315 | 0.000 | -0.0332 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 30 | 0.685 | 0.000 | 0.1200 | 0.000 | -0.4243 | 0.000 | -0.1118 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.700 | 0.000 | 0.2216 | 0.000 | -0.8530 | 0.000 | -0.1886 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.708 | 0.000 | 0.4271 | 0.000 | -1.6572 | 0.000 | -0.3501 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.687 | 0.000 | 0.5138 | 0.000 | -1.7584 | 0.000 | -0.4770 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 30 | 0.687 | 0.000 | 0.5022 | 0.000 | -1.7159 | 0.000 | -0.4654 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  79
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 30 | 0.700 | 0.000 | 0.4315 | 0.000 | -1.6799 | 0.000 | -0.3533 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 30 | 0.679 | 0.000 | 0.3833 | 0.000 | -1.4845 | 0.000 | -0.3147 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 30 | 0.709 | 0.000 | 0.5220 | 0.000 | -1.8240 | 0.000 | -0.4773 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  80
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 46.3% | 0.0% | 21.4% | 67.7% | 23.6% | 5.8% |
| 2002 Democratic Runoff | 13.1% | 0.0% | 15.3% | 28.3% | 14.8% | 3.5% |
| 2002 General | 57.7% | 0.0% | 19.2% | 76.9% | 23.1% | 25.1% |
| 2004 General | 86.8% | 0.0% | 22.1% | 100% | 29.2% | 40.8% |
| 2006 Democratic Primary | 16.6% | 0.0% | 17.4% | 34.0% | 17.0% | 3.2% |
| 2006 General | 63.0% | 0.0% | 10.1% | 73.1% | 16.1% | 24.2% |
| 2008 Democratic Primary | 29.4% | 0.0% | 27.2% | 56.6% | 26.8% | 15.8% |
| 2008 General | 84.1% | 0.0% | 26.4% | 100% | 32.4% | 44.4% |
| 2010 Democratic Primary | 15.9% | 0.0% | 20.2% | 36.1% | 19.0% | 3.8% |
| 2010 General | 64.7% | 0.0% | 14.6% | 79.4% | 19.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  80

T 2                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 63 | 0.057 | 0.171 | 0.4634 | 0.001 | -1.0658 | 0.215 | -0.2498 | 0.090 |
| 2002 Democratic R | 63 | 0.001 | 0.962 | 0.1305 | 0.343 | -0.1675 | 0.852 | 0.0224 | 0.884 |
| 2002 General | 63 | 0.257 | 0.000 | 0.5773 | 0.000 | -1.2542 | 0.018 | -0.3852 | 0.000 |
| 2004 General | 62 | 0.329 | 0.000 | 0.8683 | 0.000 | -1.6347 | 0.026 | -0.6472 | 0.000 |
| 2006 Democratic P | 62 | 0.003 | 0.911 | 0.1656 | 0.078 | -0.2332 | 0.702 | 0.0087 | 0.933 |
| 2006 General | 62 | 0.416 | 0.000 | 0.6301 | 0.000 | -1.1643 | 0.019 | -0.5292 | 0.000 |
| 2008 Democratic P | 63 | 0.013 | 0.679 | 0.2940 | 0.006 | -0.5923 | 0.382 | -0.0219 | 0.849 |
| 2008 General | 62 | 0.367 | 0.000 | 0.8406 | 0.000 | -1.7284 | 0.005 | -0.5761 | 0.000 |
| 2010 Democratic P | 63 | 0.020 | 0.538 | 0.1588 | 0.092 | -0.5366 | 0.380 | 0.0433 | 0.677 |
| 2010 General | 63 | 0.520 | 0.000 | 0.6471 | 0.000 | -1.4360 | 0.000 | -0.5007 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  80
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 23.5% | 0.0% | 76.5% |
| 2002 General | Governor | 31.5% | 0.0% | 68.5% |
| 2004 General | Railroad Commissione | 38.7% | 0.0% | 61.3% |
| 2004 General | Court of Criminal Ap | 37.2% | 0.0% | 62.8% |
| 2006 Democratic Primary | Lt. Governor | 11.0% | 0.0% | 89.0% |
| 2006 Democratic Primary | Agriculture Commissi | 11.6% | 0.0% | 88.4% |
| 2006 General | Lt. Governor | 48.9% | 0.0% | 51.1% |
| 2006 General | Court of Criminal Ap | 48.9% | 0.0% | 51.1% |
| 2008 Democratic Primary | U.S. Senator | 14.6% | 0.0% | 85.3% |
| 2008 Democratic Primary | Railroad Commissione | 14.1% | 0.0% | 85.9% |
| 2008 Democratic Primary | Justice of the Supre | 15.1% | 0.0% | 84.9% |
| 2008 General | U.S. Senator | 32.7% | 0.0% | 67.3% |
| 2008 General | Justice of the Supre | 31.7% | 0.0% | 68.3% |
| 2010 Democratic Primary | Lt. Governor | 11.5% | 0.0% | 88.5% |
| 2010 Democratic Primary | Land Commissioner | 11.8% | 0.0% | 88.2% |
| 2010 General | Lt. Governor | 41.7% | 0.0% | 58.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  80
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 40.2% | 0.0% | 59.8% |
| 2010 General | Justice of the Supre | 39.1% | 0.0% | 60.9% |

Office of the Attorney General-State of Texas           Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                       District  80
T 4                                    PLANH283

                          Estimated   Estimated   Estimated   Estimated   Actual      Actual
                          % Anglo     % Black     % Hispanic  % of Total  % of Total  % of Total
                          Votes for   Votes for   Votes for   Votes in    Votes in    Votes in
                 Party    Candidate   Candidate   Candidate   District    District    Election
          ----------------------------------------------------------------------------------------------

2002 Democratic Primary  Governor

   LYON,BILL        O      D     15.0%        0.0%        0.0%        3.5%        3.3%        4.3%
   MORALES,DAN      H      D     46.2%        0.0%       20.0%       26.1%       25.7%       32.9%
   SANCHEZ,TONY     H      D     32.9%        0.0%       79.6%       68.6%       69.3%       60.8%
   WORLDPEACE,JOHN  A      D      5.9%      100.0%        0.4%        1.7%        1.7%        1.9%

2002 General             Governor

   PERRY,RICK       A      R     82.5%        0.0%        2.7%       27.8%       27.0%       59.1%
   SANCHEZ,TONY     H      D     17.5%        0.0%       97.3%       72.2%       73.0%       40.9%

2004 General             Railroad Commissioner 3

   CARRILLO,VICTOR  H      R     59.6%        0.0%       26.7%       39.5%       38.9%       57.5%
   SCARBOROUGH,BOB  O      D     40.4%        0.0%       73.3%       60.5%       61.1%       42.5%

2004 General             Court of Criminal Appeals, Place 6

   KEASLER,MICHAEL  A      R     73.4%        0.0%       11.9%       34.8%       34.0%       57.9%
   MOLINA,J.R.      H      D     26.6%        0.0%       88.1%       65.2%       66.0%       42.1%

2006 Democratic Primary  Lt. Governor

   ALVARADO,MARIA   H      D     12.4%        0.0%       52.3%       47.9%       47.8%       41.5%
   DELEON,ADRIAN    H      D      7.7%        0.0%       37.7%       34.4%       34.6%       22.4%
   GRANT,BENJAMIN   A      D     79.9%        0.0%       10.0%       17.7%       17.6%       36.1%

2006 Democratic Primary  Agriculture Commissioner

   GILBERT,HANK     A      D     66.5%        0.0%       77.3%       76.0%       75.7%       71.1%
          ----------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  80

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 33.5% | 0.0% | 22.7% | 24.0% | 24.3% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 21.9% | 0.0% | 97.5% | 60.5% | 61.1% | 39.2% |
| DEWHURST,DAVID | A | R | 78.1% | 0.0% | 2.5% | 39.5% | 38.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 74.6% | 0.0% | 0.1% | 36.5% | 35.9% | 56.6% |
| MOLINA,J.R. | H | D | 25.4% | 0.0% | 99.9% | 63.5% | 64.1% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 36.4% | 0.0% | 14.2% | 17.4% | 17.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.8% | 35.7% | 6.5% | 7.3% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 38.4% | 0.0% | 77.3% | 71.6% | 71.3% | 51.0% |
| SMITH,RHETT | A | D | 13.4% | 64.3% | 2.0% | 3.7% | 3.7% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 21.8% | 0.0% | 17.0% | 17.7% | 17.7% | 23.9% |
| HENRY,DALE | A | D | 8.2% | 0.0% | 44.5% | 39.4% | 39.2% | 27.7% |
| THOMPSON,MARK | A | D | 70.0% | 0.0% | 38.5% | 42.9% | 43.2% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 71.5% | 0.0% | 11.5% | 20.6% | 20.4% | 48.6% |
| YANEZ,LINDA | H | D | 28.5% | 0.0% | 88.5% | 79.4% | 79.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  80
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 75.8% | 0.0% | 7.2% | 29.6% | 29.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.2% | 0.0% | 92.8% | 70.4% | 71.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.9% | 0.0% | 4.8% | 26.7% | 26.1% | 54.0% |
| YANEZ,LINDA | H | D | 26.1% | 0.0% | 95.2% | 73.3% | 73.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.0% | 0.0% | 82.8% | 77.0% | 77.1% | 53.2% |
| EARLE,RONALD | A | D | 44.4% | 0.0% | 10.9% | 14.7% | 14.6% | 34.7% |
| KATZ,MARC | A | D | 23.6% | 0.0% | 6.3% | 8.3% | 8.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 73.5% | 0.0% | 14.7% | 21.6% | 21.7% | 48.3% |
| URIBE,HECTOR | H | D | 26.5% | 0.0% | 85.3% | 78.4% | 78.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.1% | 0.0% | 95.0% | 62.5% | 63.5% | 36.1% |
| DEWHURST,DAVID | A | R | 82.9% | 0.0% | 5.0% | 37.5% | 36.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.6% | 0.0% | 2.9% | 35.0% | 34.0% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  80
T 4                                      PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.4% | 0.0% | 97.1% | 65.0% | 66.0% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 23.5% | 0.0% | 82.0% | 59.1% | 59.8% | 37.1% |
| GUZMAN,EVA | H | R | 76.5% | 0.0% | 18.0% | 40.9% | 40.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  80

T 5                                                            PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 829 | 0 | 0 | 829 | 741 | 42,980 |
| MORALES,DAN | H | D | 2,559 | 0 | 3,611 | 6,169 | 5,853 | 331,409 |
| SANCHEZ,TONY | H | D | 1,821 | 0 | 14,378 | 16,199 | 15,806 | 612,156 |
| WORLDPEACE,JOHN | A | D | 329 | 10 | 66 | 405 | 397 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 6,410 | 0 | 460 | 6,870 | 6,427 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,359 | 0 | 16,475 | 17,834 | 17,333 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 6,173 | 0 | 4,389 | 10,562 | 10,013 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,180 | 0 | 12,018 | 16,198 | 15,754 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 7,667 | 0 | 2,091 | 9,758 | 9,180 | 3,990,355 |
| MOLINA,J.R. | H | D | 2,774 | 0 | 15,503 | 18,276 | 17,825 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 207 | 0 | 7,060 | 7,267 | 7,152 | 207,816 |
| DELEON,ADRIAN | H | D | 128 | 0 | 5,093 | 5,221 | 5,168 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,334 | 0 | 1,348 | 2,682 | 2,632 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 985 | 0 | 8,761 | 9,746 | 9,536 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  80
T 5                                           PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 496 | 0 | 2,574 | 3,070 | 3,057 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 1,741 | 0 | 8,103 | 9,844 | 9,472 | 1,619,457 |
| DEWHURST,DAVID | A | R | 6,225 | 0 | 208 | 6,433 | 6,041 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 5,897 | 0 | 5 | 5,901 | 5,530 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,008 | 0 | 8,249 | 10,257 | 9,860 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 1,250 | 0 | 2,846 | 4,096 | 4,042 | 586,412 |
| MCMURREY,RAY | A | D | 406 | 3 | 1,305 | 1,714 | 1,709 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,318 | 0 | 15,485 | 16,803 | 16,444 | 1,114,026 |
| SMITH,RHETT | A | D | 459 | 6 | 406 | 871 | 861 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 630 | 0 | 2,995 | 3,625 | 3,568 | 468,600 |
| HENRY,DALE | A | D | 238 | 0 | 7,841 | 8,078 | 7,907 | 541,927 |
| THOMPSON,MARK | A | D | 2,026 | 0 | 6,778 | 8,804 | 8,716 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 2,387 | 0 | 2,167 | 4,553 | 4,450 | 979,158 |
| YANEZ,LINDA | H | D | 951 | 0 | 16,653 | 17,603 | 17,320 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 8,380 | 0 | 1,642 | 10,022 | 9,469 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                    District  80
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD       H | D | 2,681 | 0 | 21,132 | 23,813 | 23,129 | 3,389,189 |
| **2008 General**       Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL          A | R | 7,675 | 0 | 1,066 | 8,741 | 8,231 | 4,018,178 |
| YANEZ,LINDA           H | D | 2,705 | 0 | 21,274 | 23,979 | 23,302 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 615 | 0 | 12,233 | 12,848 | 12,570 | 315,181 |
| EARLE,RONALD          A | D | 852 | 0 | 1,603 | 2,456 | 2,379 | 205,562 |
| KATZ,MARC             A | D | 453 | 0 | 936 | 1,388 | 1,359 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL           B | D | 1,450 | 0 | 2,160 | 3,610 | 3,536 | 273,422 |
| URIBE,HECTOR          H | D | 524 | 0 | 12,564 | 13,088 | 12,783 | 292,860 |
| **2010 General**       Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 1,453 | 0 | 11,290 | 12,743 | 12,251 | 1,719,169 |
| DEWHURST,DAVID        A | R | 7,035 | 0 | 600 | 7,635 | 7,050 | 3,049,526 |
| **2010 General**       Land Commissioner | | | | | | | |
| PATTERSON,JERRY       A | R | 6,856 | 0 | 362 | 7,218 | 6,665 | 3,001,440 |
| URIBE,HECTOR          H | D | 1,440 | 0 | 11,993 | 13,432 | 12,919 | 1,717,147 |
| **2010 General**       Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 1,857 | 0 | 10,094 | 11,951 | 11,461 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  80

T 5                                    PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 6,046 | 0 | 2,221 | 8,268 | 7,703 | 2,918,808 |

Privileged and Confidential              Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 80

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 3.5% | 0.0% | 0.0% | 3.5% | 3.3% | 4.3% |
| MORALES,DAN | H | D | 10.8% | 0.0% | 15.3% | 26.1% | 25.7% | 32.9% |
| SANCHEZ,TONY | H | D | 7.7% | 0.0% | 60.9% | 68.6% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 0.0% | 0.3% | 1.7% | 1.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 25.9% | 0.0% | 1.9% | 27.8% | 27.0% | 59.1% |
| SANCHEZ,TONY | H | D | 5.5% | 0.0% | 66.7% | 72.2% | 73.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 23.1% | 0.0% | 16.4% | 39.5% | 38.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.6% | 0.0% | 44.9% | 60.5% | 61.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 27.3% | 0.0% | 7.5% | 34.8% | 34.0% | 57.9% |
| MOLINA,J.R. | H | D | 9.9% | 0.0% | 55.3% | 65.2% | 66.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.4% | 0.0% | 46.5% | 47.9% | 47.8% | 41.5% |
| DELEON,ADRIAN | H | D | 0.8% | 0.0% | 33.6% | 34.4% | 34.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.8% | 0.0% | 8.9% | 17.7% | 17.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.7% | 0.0% | 68.4% | 76.0% | 75.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

# Racially Polarized Voting Analysis

Privileged and Confidential Page 001 04/29/2011

Office of The Attorney General-State of Texas -- Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  80

T 6                                          PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.9% | 0.0% | 20.1% | 24.0% | 24.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.7% | 0.0% | 49.8% | 60.5% | 61.1% | 39.2% |
| DEWHURST,DAVID | A | R | 38.2% | 0.0% | 1.3% | 39.5% | 38.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 36.5% | 0.0% | 0.0% | 36.5% | 35.9% | 56.6% |
| MOLINA,J.R. | H | D | 12.4% | 0.0% | 51.1% | 63.5% | 64.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 5.3% | 0.0% | 12.1% | 17.4% | 17.5% | 26.9% |
| MCMURREY,RAY | A | D | 1.7% | 0.0% | 5.6% | 7.3% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 5.6% | 0.0% | 65.9% | 71.6% | 71.3% | 51.0% |
| SMITH,RHETT | A | D | 2.0% | 0.0% | 1.7% | 3.7% | 3.7% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3.1% | 0.0% | 14.6% | 17.7% | 17.7% | 23.9% |
| HENRY,DALE | A | D | 1.2% | 0.0% | 38.2% | 39.4% | 39.2% | 27.7% |
| THOMPSON,MARK | A | D | 9.9% | 0.0% | 33.0% | 42.9% | 43.2% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 10.8% | 0.0% | 9.8% | 20.6% | 20.4% | 48.6% |
| YANEZ,LINDA | H | D | 4.3% | 0.0% | 75.2% | 79.4% | 79.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  80

T 6                                                     PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 24.8% | 0.0% | 4.9% | 29.6% | 29.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.9% | 0.0% | 62.5% | 70.4% | 71.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 23.5% | 0.0% | 3.3% | 26.7% | 26.1% | 54.0% |
| YANEZ,LINDA | H | D | 8.3% | 0.0% | 65.0% | 73.3% | 73.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.7% | 0.0% | 73.3% | 77.0% | 77.1% | 53.2% |
| EARLE,RONALD | A | D | 5.1% | 0.0% | 9.6% | 14.7% | 14.6% | 34.7% |
| KATZ,MARC | A | D | 2.7% | 0.0% | 5.6% | 8.3% | 8.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 8.7% | 0.0% | 12.9% | 21.6% | 21.7% | 48.3% |
| URIBE,HECTOR | H | D | 3.1% | 0.0% | 75.2% | 78.4% | 78.3% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.1% | 0.0% | 55.4% | 62.5% | 63.5% | 36.1% |
| DEWHURST,DAVID | A | R | 34.5% | 0.0% | 2.9% | 37.5% | 36.5% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 33.2% | 0.0% | 1.8% | 35.0% | 34.0% | 63.6% |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  80
PLANH283

T 6

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7.0% | 0.0% | 58.1% | 65.0% | 66.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 9.2% | 0.0% | 49.9% | 59.1% | 59.8% | 37.1% |
| GUZMAN,EVA | H | R | 29.9% | 0.0% | 11.0% | 40.9% | 40.2% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                   In Voter Tabulation Districts (VTDs)
                              District  80
T 7                             PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.5% | 3.3% | 4.3% |
| MORALES,DAN | H | | | | 26.1% | 25.7% | 32.9% |
| SANCHEZ,TONY | H | D | 11.2% | 0.0% | 88.8% | 68.6% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 27.8% | 27.0% | 59.1% |
| SANCHEZ,TONY | H | D | 7.6% | 0.0% | 92.4% | 72.2% | 73.0% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 39.5% | 38.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.8% | 0.0% | 74.2% | 60.5% | 61.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 34.8% | 34.0% | 57.9% |
| MOLINA,J.R. | H | D | 15.2% | 0.0% | 84.8% | 65.2% | 66.0% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.9% | 0.0% | 97.1% | 47.9% | 47.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 34.4% | 34.6% | 22.4% |
| GRANT,BENJAMIN | A | | | | 17.7% | 17.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 10.1% | 0.0% | 89.9% | 76.0% | 75.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.0% | 24.3% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.7% | 0.0% | 82.3% | 60.5% | 61.1% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  80
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 39.5% | 38.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 36.5% | 35.9% | 56.6% |
| MOLINA,J.R. | H   D | 19.6% | 0.0% | 80.4% | 63.5% | 64.1% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 17.4% | 17.5% | 26.9% |
| MCMURREY,RAY | A | | | | 7.3% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H   D | 7.8% | 0.0% | 92.2% | 71.6% | 71.3% | 51.0% |
| SMITH,RHETT | A | | | | 3.7% | 3.7% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 17.7% | 17.7% | 23.9% |
| HENRY,DALE | A | | | | 39.4% | 39.2% | 27.7% |
| THOMPSON,MARK | A   D | 23.0% | 0.0% | 77.0% | 42.9% | 43.2% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 20.6% | 20.4% | 48.6% |
| YANEZ,LINDA | H   D | 5.4% | 0.0% | 94.6% | 79.4% | 79.6% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 29.6% | 29.0% | 56.1% |
| NORIEGA,RICHARD | H   D | 11.3% | 0.0% | 88.7% | 70.4% | 71.0% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 26.7% | 26.1% | 54.0% |
| YANEZ,LINDA | H   D | 11.3% | 0.0% | 88.7% | 73.3% | 73.9% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 4.8% | 0.0% | 95.2% | 77.0% | 77.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  80

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 14.7% | 14.6% | 34.7% |
| KATZ,MARC | | | | | 8.3% | 8.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 21.6% | 21.7% | 48.3% |
| URIBE,HECTOR | H | D | 4.0% | 0.0% | 96.0% | 78.4% | 78.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.4% | 0.0% | 88.6% | 62.5% | 63.5% | 36.1% |
| DEWHURST,DAVID | A | | | | 37.5% | 36.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 35.0% | 34.0% | 63.6% |
| URIBE,HECTOR | H | D | 10.7% | 0.0% | 89.3% | 65.0% | 66.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 15.5% | 0.0% | 84.5% | 59.1% | 59.8% | 37.1% |
| GUZMAN,EVA | H | | | | 40.9% | 40.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  80

T 8
PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 63 | 0.733 | 0.000 | 0.0608 | 0.000 | -0.0994 | 0.001 | -0.0610 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 63 | 0.207 | 0.001 | 0.1877 | 0.000 | -0.4044 | 0.076 | -0.1476 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.017 | 0.606 | 0.1336 | 0.111 | -0.4599 | 0.399 | 0.0261 | 0.778 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 63 | 0.616 | 0.000 | 0.0241 | 0.000 | -0.0159 | 0.268 | -0.0234 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 63 | 0.847 | 0.000 | 0.4702 | 0.000 | -0.7030 | 0.000 | -0.4651 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 63 | 0.064 | 0.139 | 0.0997 | 0.124 | -0.5294 | 0.212 | 0.0833 | 0.247 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 62 | 0.734 | 0.000 | 0.4529 | 0.000 | -0.7884 | 0.000 | -0.4041 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 62 | 0.086 | 0.072 | 0.3066 | 0.000 | -0.6202 | 0.181 | -0.1731 | 0.030 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  80
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 62 | 0.851 | 0.000 | 0.5624 | 0.000 | -0.8842 | 0.000 | -0.5392 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 62 | 0.020 | 0.553 | 0.2035 | 0.012 | -0.5619 | 0.279 | -0.0312 | 0.722 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 62 | 0.037 | 0.330 | 0.0152 | 0.735 | -0.1261 | 0.669 | 0.0632 | 0.210 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 62 | 0.023 | 0.500 | 0.0094 | 0.818 | -0.0654 | 0.806 | 0.0472 | 0.300 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 62 | 0.437 | 0.000 | 0.0978 | 0.000 | -0.1156 | 0.114 | -0.0829 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 62 | 0.014 | 0.659 | 0.0723 | 0.201 | -0.2502 | 0.497 | 0.0250 | 0.690 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 62 | 0.007 | 0.803 | 0.0364 | 0.007 | -0.0445 | 0.603 | -0.0078 | 0.593 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 62 | 0.023 | 0.505 | 0.1277 | 0.027 | -0.4196 | 0.260 | -0.0377 | 0.551 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
              Racially Polarized Voting Analysis
              Regression of Votes as Percent of VAP
              Against Percent of VAP by Race or Ethnicity
                          District  80
T 8                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 62 | 0.912 | 0.000 | 0.4567 | 0.000 | -0.6511 | 0.000 | -0.4544 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 62 | 0.912 | 0.000 | 0.4326 | 0.000 | -0.6160 | 0.000 | -0.4326 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 62 | 0.031 | 0.397 | 0.1473 | 0.011 | -0.4550 | 0.219 | -0.0557 | 0.375 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 63 | 0.128 | 0.017 | 0.0917 | 0.000 | -0.1192 | 0.322 | -0.0601 | 0.004 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 63 | 0.045 | 0.253 | 0.0298 | 0.001 | -0.0271 | 0.614 | -0.0153 | 0.099 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 63 | 0.067 | 0.124 | 0.0967 | 0.068 | -0.4090 | 0.234 | 0.0754 | 0.198 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 63 | 0.561 | 0.000 | 0.0337 | 0.000 | -0.0289 | 0.147 | -0.0292 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 63 | 0.040 | 0.297 | 0.0462 | 0.000 | -0.0893 | 0.182 | -0.0130 | 0.255 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  80
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 63 | 0.113 | 0.027 | 0.0174 | 0.535 | -0.1759 | 0.341 | 0.0697 | 0.029 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 63 | 0.073 | 0.103 | 0.1486 | 0.000 | -0.2001 | 0.326 | -0.0733 | 0.037 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 63 | 0.652 | 0.000 | 0.1751 | 0.000 | -0.2178 | 0.012 | -0.1510 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 63 | 0.068 | 0.123 | 0.0697 | 0.275 | -0.3317 | 0.427 | 0.1152 | 0.108 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 62 | 0.932 | 0.000 | 0.6147 | 0.000 | -0.9007 | 0.000 | -0.5965 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 62 | 0.051 | 0.212 | 0.1967 | 0.012 | -0.7629 | 0.130 | 0.0381 | 0.654 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 62 | 0.924 | 0.000 | 0.5630 | 0.000 | -0.8262 | 0.000 | -0.5512 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 62 | 0.050 | 0.217 | 0.1984 | 0.011 | -0.7593 | 0.133 | 0.0379 | 0.656 |

```
   Office of the Attorney General-State of Texas          Page 004                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  80
T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.057 | 0.171 | 0.0451 | 0.427 | -0.2960 | 0.426 | 0.0908 | 0.154 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 63 | 0.202 | 0.001 | 0.0625 | 0.000 | -0.1128 | 0.104 | -0.0447 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 63 | 0.119 | 0.022 | 0.0332 | 0.000 | -0.0509 | 0.286 | -0.0228 | 0.006 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 63 | 0.227 | 0.000 | 0.1064 | 0.000 | -0.1443 | 0.216 | -0.0824 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.067 | 0.125 | 0.0384 | 0.502 | -0.3144 | 0.403 | 0.1011 | 0.117 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 63 | 0.065 | 0.131 | 0.1066 | 0.015 | -0.5116 | 0.073 | 0.0188 | 0.694 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 63 | 0.913 | 0.000 | 0.5160 | 0.000 | -0.8517 | 0.000 | -0.5094 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 63 | 0.918 | 0.000 | 0.5029 | 0.000 | -0.8156 | 0.000 | -0.4989 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  80

T 8                                        PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 63 | 0.071 | 0.110 | 0.1056 | 0.020 | -0.5306 | 0.072 | 0.0276 | 0.577 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 63 | 0.056 | 0.177 | 0.1362 | 0.002 | -0.5277 | 0.064 | -0.0241 | 0.615 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 63 | 0.866 | 0.000 | 0.4435 | 0.000 | -0.7878 | 0.000 | -0.4188 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  81
T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.0% | 46.9% | 6.8% | 57.8% | 7.1% | 5.8% |
| 2002 Democratic Runoff | 4.4% | 10.8% | 1.2% | 16.4% | 3.1% | 3.5% |
| 2002 General | 44.3% | 55.8% | 5.1% | 100% | 26.4% | 25.1% |
| 2004 General | 65.5% | 52.7% | 10.3% | 100% | 39.1% | 40.8% |
| 2006 Democratic Primary | 3.1% | 6.4% | 3.7% | 13.3% | 3.5% | 3.2% |
| 2006 General | 38.9% | 19.6% | 0.0% | 58.6% | 19.9% | 24.2% |
| 2008 Democratic Primary | 9.1% | 28.0% | 9.3% | 46.4% | 10.0% | 15.8% |
| 2008 General | 65.7% | 44.5% | 8.6% | 100% | 38.0% | 44.4% |
| 2010 Democratic Primary | 0.8% | 7.3% | 2.8% | 10.9% | 2.0% | 3.8% |
| 2010 General | 44.6% | 15.7% | 0.7% | 61.0% | 22.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  81

T 2                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 52 | 0.057 | 0.237 | 0.0404 | 0.293 | 0.4290 | 0.121 | 0.0273 | 0.723 |
| 2002 Democratic R | 52 | 0.006 | 0.854 | 0.0436 | 0.157 | 0.0648 | 0.766 | -0.0321 | 0.601 |
| 2002 General | 52 | 0.457 | 0.000 | 0.4434 | 0.000 | 0.1150 | 0.601 | -0.3929 | 0.000 |
| 2004 General | 52 | 0.656 | 0.000 | 0.6549 | 0.000 | -0.1282 | 0.544 | -0.5524 | 0.000 |
| 2006 Democratic P | 52 | 0.001 | 0.969 | 0.0312 | 0.199 | 0.0333 | 0.847 | 0.0057 | 0.906 |
| 2006 General | 52 | 0.648 | 0.000 | 0.3889 | 0.000 | -0.1925 | 0.216 | -0.3885 | 0.000 |
| 2008 Democratic P | 52 | 0.030 | 0.472 | 0.0911 | 0.000 | 0.1888 | 0.235 | 0.0018 | 0.968 |
| 2008 General | 52 | 0.722 | 0.000 | 0.6570 | 0.000 | -0.2122 | 0.264 | -0.5715 | 0.000 |
| 2010 Democratic P | 52 | 0.037 | 0.396 | 0.0082 | 0.455 | 0.0646 | 0.409 | 0.0198 | 0.370 |
| 2010 General | 52 | 0.603 | 0.000 | 0.4460 | 0.000 | -0.2886 | 0.143 | -0.4392 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                             District  81
T 3                          Plan: PLANH283

                            Percent Anglo      Percent Black      Percent Hispanic
        --------------------------------------------------------------------------------

2002 Democratic Primary      Governor              26.9%              26.3%              46.8%

2002 General                 Governor              73.8%               7.9%              18.3%

2004 General                 Railroad Commissione  82.9%               5.5%              11.6%

2004 General                 Court of Criminal Ap   79.0%               5.2%              15.8%

2006 Democratic Primary      Lt. Governor          39.8%               7.7%              52.5%

2006 Democratic Primary      Agriculture Commissi  44.2%               7.0%              48.8%

2006 General                 Lt. Governor          85.4%               3.9%              10.7%

2006 General                 Court of Criminal Ap   85.2%               3.9%              10.9%

2008 Democratic Primary      U.S. Senator          50.5%               8.3%              41.2%

2008 Democratic Primary      Railroad Commissione  51.4%               8.5%              40.1%

2008 Democratic Primary      Justice of the Supre  49.9%               7.5%              42.6%

2008 General                 U.S. Senator          81.6%               4.8%              13.6%

2008 General                 Justice of the Supre  80.0%               5.0%              15.1%

2010 Democratic Primary      Lt. Governor          22.2%              13.7%              64.2%

2010 Democratic Primary      Land Commissioner     24.3%              14.0%              61.6%

2010 General                 Lt. Governor          87.5%               2.9%               9.6%
        --------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  81
T 3                                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 87.0% | 3.0% | 10.0% |
| 2010 General | Justice of the Supre | 87.7% | 3.3% | 9.1% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  81

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 26.1% | 1.1% | 2.7% | 8.6% | 8.6% | 4.3% |
| MORALES,DAN | H | D | 67.3% | 5.7% | 13.8% | 26.1% | 26.0% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.1% | 82.1% | 62.4% | 62.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.5% | 2.1% | 1.3% | 2.9% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 92.1% | 19.9% | 0.0% | 69.5% | 65.6% | 59.1% |
| SANCHEZ,TONY | H | D | 7.9% | 80.1% | 100.0% | 30.5% | 34.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.6% | 18.0% | 0.0% | 67.0% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.4% | 82.0% | 100.0% | 33.0% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 90.6% | 12.1% | 0.0% | 72.2% | 70.8% | 57.9% |
| MOLINA,J.R. | H | D | 9.4% | 87.9% | 100.0% | 27.8% | 29.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 13.2% | 56.2% | 61.7% | 42.0% | 42.1% | 41.5% |
| DELEON,ADRIAN | H | D | 15.9% | 10.1% | 20.9% | 18.1% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 70.9% | 33.6% | 17.4% | 39.9% | 39.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.4% | 59.3% | 70.8% | 75.1% | 75.1% | 71.1% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  81
T 4                                   PLANH283
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.6% | 40.7% | 29.2% | 24.9% | 24.9% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 9.8% | 71.1% | 100.0% | 21.8% | 24.8% | 39.2% |
| DEWHURST,DAVID | A | R | 90.2% | 28.9% | 0.0% | 78.2% | 75.2% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 85.7% | 26.2% | 0.0% | 74.0% | 70.7% | 56.6% |
| MOLINA,J.R. | H | D | 14.3% | 73.8% | 100.0% | 26.0% | 29.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 33.1% | 11.9% | 16.8% | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | A | D | 24.9% | 32.0% | 11.1% | 19.8% | 19.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.9% | 28.0% | 64.0% | 37.7% | 37.9% | 51.0% |
| SMITH,RHETT | A | D | 24.1% | 28.1% | 8.1% | 17.8% | 17.8% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 13.4% | 22.4% | 18.1% | 16.0% | 16.0% | 23.9% |
| HENRY,DALE | A | D | 29.9% | 22.0% | 30.1% | 29.3% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 56.7% | 55.6% | 51.8% | 54.7% | 54.7% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 75.6% | 45.1% | 11.7% | 46.1% | 46.0% | 48.6% |
| YANEZ,LINDA | H | D | 24.4% | 54.9% | 88.3% | 53.9% | 54.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  81

T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 92.9% | 6.1% | 0.0% | 76.1% | 74.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.1% | 93.9% | 100.0% | 23.9% | 25.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 90.7% | 9.4% | 0.0% | 73.0% | 71.3% | 54.0% |
| YANEZ,LINDA | H | D | 9.3% | 90.6% | 100.0% | 27.0% | 28.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 69.0% | 84.7% | 63.8% | 63.8% | 53.2% |
| EARLE,RONALD | A | D | 75.2% | 20.3% | 7.7% | 24.4% | 24.4% | 34.7% |
| KATZ,MARC | A | D | 24.8% | 10.7% | 7.6% | 11.8% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 34.3% | 22.1% | 42.7% | 42.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 65.7% | 77.9% | 57.3% | 57.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.4% | 98.4% | 100.0% | 18.0% | 20.1% | 36.1% |
| DEWHURST,DAVID | A | R | 93.6% | 1.6% | 0.0% | 82.0% | 79.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 93.7% | 0.0% | 0.0% | 81.4% | 79.4% | 63.6% |

--------------------------------------------------------------------------------

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  81
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.3% | 100.0% | 100.0% | 18.6% | 20.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9.4% | 91.7% | 100.0% | 20.3% | 22.3% | 37.1% |
| GUZMAN,EVA | H | R | 90.6% | 8.3% | 0.0% | 79.7% | 77.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 81
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 537 | 22 | 98 | 658 | 655 | 42,980 |
| MORALES,DAN | H | D | 1,385 | 115 | 495 | 1,995 | 1,990 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 1,837 | 2,939 | 4,776 | 4,792 | 612,156 |
| WORLDPEACE,JOHN | A | D | 135 | 42 | 47 | 224 | 223 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,304 | 538 | 0 | 23,842 | 19,990 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,999 | 2,167 | 6,278 | 10,443 | 10,471 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 28,560 | 428 | 0 | 28,988 | 28,421 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,303 | 1,956 | 5,039 | 14,298 | 14,286 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 32,480 | 286 | 0 | 32,766 | 30,761 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,380 | 2,085 | 7,181 | 12,646 | 12,671 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 202 | 166 | 1,251 | 1,619 | 1,626 | 207,816 |
| DELEON,ADRIAN | H | D | 245 | 30 | 424 | 699 | 700 | 112,311 |
| GRANT,BENJAMIN | A | D | 1,090 | 99 | 352 | 1,541 | 1,537 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,278 | 146 | 1,214 | 2,637 | 2,637 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  81

T 5                                        PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 274 | 100 | 500 | 873 | 875 | 131,400 |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 2,131 | 709 | 2,736 | 5,576 | 5,581 | 1,619,457 |
| DEWHURST,DAVID | A | R | 19,699 | 288 | 0 | 19,988 | 16,957 | 2,515,493 |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 18,753 | 265 | 0 | 19,017 | 16,072 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,127 | 745 | 2,795 | 6,667 | 6,666 | 1,797,176 |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 1,568 | 92 | 651 | 2,311 | 2,306 | 586,412 |
| MCMURREY,RAY | A | D | 1,180 | 249 | 429 | 1,857 | 1,853 | 270,336 |
| NORIEGA,RICHARD | H | D | 847 | 218 | 2,478 | 3,542 | 3,553 | 1,114,026 |
| SMITH,RHETT | A | D | 1,142 | 218 | 313 | 1,674 | 1,669 | 212,363 |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 626 | 173 | 661 | 1,460 | 1,460 | 468,600 |
| HENRY,DALE | A | D | 1,401 | 170 | 1,099 | 2,669 | 2,668 | 541,927 |
| THOMPSON,MARK | A | D | 2,655 | 429 | 1,895 | 4,979 | 4,975 | 946,702 |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 3,505 | 316 | 464 | 4,285 | 4,267 | 979,158 |
| YANEZ,LINDA | H | D | 1,129 | 384 | 3,489 | 5,002 | 5,017 | 1,035,623 |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 34,937 | 135 | 0 | 35,072 | 32,924 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                                            04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  81
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 2,655 | 2,089 | 6,269 | 11,013 | 11,037 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 32,793 | 211 | 0 | 33,004 | 30,416 | 4,018,178 |
| YANEZ,LINDA | H | D | 3,348 | 2,038 | 6,805 | 12,191 | 12,214 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 204 | 1,178 | 1,383 | 1,378 | 315,181 |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 361 | 60 | 107 | 528 | 527 | 205,562 |
| KATZ,MARC | A | D | 119 | 32 | 105 | 256 | 256 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 522 | 103 | 292 | 917 | 916 | 273,422 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0 | 198 | 1,031 | 1,229 | 1,218 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,639 | 828 | 2,803 | 5,270 | 5,278 | 1,719,169 |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 23,918 | 14 | 0 | 23,931 | 21,039 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 23,496 | 0 | 0 | 23,496 | 20,609 | 3,001,440 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1,590 | 868 | 2,896 | 5,353 | 5,362 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 2,293 | 830 | 2,518 | 5,641 | 5,643 | 1,722,406 |
|---|---|---|---|---|---|---|---|---|

Privileged and Confidential                Page 003                04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  81
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22,094 | 75 | 0 | 22,169 | 19,634 | 2,918,808 |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  81

T 6                                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.0% | 0.3% | 1.3% | 8.6% | 8.6% | 4.3% |
| MORALES,DAN | H | D | 18.1% | 1.5% | 6.5% | 26.1% | 26.0% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 24.0% | 38.4% | 62.4% | 62.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.6% | 0.6% | 2.9% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.0% | 1.6% | 0.0% | 69.5% | 65.6% | 59.1% |
| SANCHEZ,TONY | H | D | 5.8% | 6.3% | 18.3% | 30.5% | 34.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.0% | 1.0% | 0.0% | 67.0% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.9% | 4.5% | 11.6% | 33.0% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.5% | 0.6% | 0.0% | 72.2% | 70.8% | 57.9% |
| MOLINA,J.R. | H | D | 7.4% | 4.6% | 15.8% | 27.8% | 29.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5.2% | 4.3% | 32.4% | 42.0% | 42.1% | 41.5% |
| DELEON,ADRIAN | H | D | 6.3% | 0.8% | 11.0% | 18.1% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 28.2% | 2.6% | 9.1% | 39.9% | 39.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 36.4% | 4.2% | 34.6% | 75.1% | 75.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                        Page OO1                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  81

T 6                                       PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.8% | 2.9% | 14.2% | 24.9% | 24.9% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 8.3% | 2.8% | 10.7% | 21.8% | 24.8% | 39.2% |
| DEWHURST,DAVID | A | R | 77.1% | 1.1% | 0.0% | 78.2% | 75.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.0% | 1.0% | 0.0% | 74.0% | 70.7% | 56.6% |
| MOLINA,J.R. | H | D | 12.2% | 2.9% | 10.9% | 26.0% | 29.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 16.7% | 1.0% | 6.9% | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | A | D | 12.6% | 2.7% | 4.6% | 19.8% | 19.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 9.0% | 2.3% | 26.4% | 37.7% | 37.9% | 51.0% |
| SMITH,RHETT | A | D | 12.2% | 2.3% | 3.3% | 17.8% | 17.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 6.9% | 1.9% | 7.3% | 16.0% | 16.0% | 23.9% |
| HENRY,DALE | A | D | 15.4% | 1.9% | 12.1% | 29.3% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 29.2% | 4.7% | 20.8% | 54.7% | 54.7% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 37.7% | 3.4% | 5.0% | 46.1% | 46.0% | 48.6% |
| YANEZ,LINDA | H | D | 12.2% | 4.1% | 37.6% | 53.9% | 54.0% | 51.4% |

---

Privileged and Confidential              Page 002              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  81

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 75.8% | 0.3% | 0.0% | 76.1% | 74.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 5.8% | 4.5% | 13.6% | 23.9% | 25.1% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 72.6% | 0.5% | 0.0% | 73.0% | 71.3% | 54.0% |
| YANEZ,LINDA | H | D | 7.4% | 4.5% | 15.1% | 27.0% | 28.7% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 9.4% | 54.4% | 63.8% | 63.8% | 53.2% |
| EARLE,RONALD | A | D | 16.7% | 2.8% | 5.0% | 24.4% | 24.4% | 34.7% |
| KATZ,MARC | A | D | 5.5% | 1.5% | 4.9% | 11.8% | 11.8% | 12.2% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 24.3% | 4.8% | 13.6% | 42.7% | 42.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 9.2% | 48.0% | 57.3% | 57.1% | 51.7% |
| 2010 General | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.6% | 2.8% | 9.6% | 18.0% | 20.1% | 36.1% |
| DEWHURST,DAVID | A | R | 81.9% | 0.0% | 0.0% | 82.0% | 79.9% | 63.9% |
| 2010 General | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 81.4% | 0.0% | 0.0% | 81.4% | 79.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  81

T 6                                                   PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 5.5% | 3.0% | 10.0% | 18.6% | 20.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 8.2% | 3.0% | 9.1% | 20.3% | 22.3% | 37.1% |
| GUZMAN,EVA | H | R | 79.4% | 0.3% | 0.0% | 79.7% | 77.7% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  81
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 8.6% | 8.6% | 4.3% |
| MORALES,DAN | H | | | | 26.1% | 26.0% | 32.9% |
| SANCHEZ,TONY | H   D | 0.0% | 38.5% | 61.5% | 62.4% | 62.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.9% | 2.9% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A   R | 97.7% | 2.3% | 0.0% | 69.5% | 65.6% | 59.1% |
| SANCHEZ,TONY | H | | | | 30.5% | 34.4% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 98.5% | 1.5% | 0.0% | 67.0% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 33.0% | 33.5% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 99.1% | 0.9% | 0.0% | 72.2% | 70.8% | 57.9% |
| MOLINA,J.R. | H | | | | 27.8% | 29.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 12.5% | 10.3% | 77.2% | 42.0% | 42.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.1% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 39.9% | 39.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 48.5% | 5.5% | 46.0% | 75.1% | 75.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.9% | 24.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 21.8% | 24.8% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  81
T 7                                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.6% | 1.4% | 0.0% | 78.2% | 75.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.6% | 1.4% | 0.0% | 74.0% | 70.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 26.0% | 29.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 19.8% | 19.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.9% | 6.1% | 70.0% | 37.7% | 37.9% | 51.0% |
| SMITH,RHETT | A | | | | | 17.8% | 17.8% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 16.0% | 16.0% | 23.9% |
| HENRY,DALE | A | | | | | 29.3% | 29.3% | 27.7% |
| THOMPSON,MARK | A | D | 53.3% | 8.6% | 38.1% | 54.7% | 54.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 46.1% | 46.0% | 48.6% |
| YANEZ,LINDA | H | D | 22.6% | 7.7% | 69.8% | 53.9% | 54.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.6% | 0.4% | 0.0% | 76.1% | 74.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 23.9% | 25.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.4% | 0.6% | 0.0% | 73.0% | 71.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 27.0% | 28.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 14.8% | 85.2% | 63.8% | 63.8% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 81
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 24.4% | 24.4% | 34.7% |
| KATZ,MARC | A | | | | 11.8% | 11.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 42.7% | 42.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 16.1% | 83.9% | 57.3% | 57.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.0% | 20.1% | 36.1% |
| DEWHURST,DAVID | A | R | 99.9% | 0.1% | 0.0% | 82.0% | 79.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 81.4% | 79.4% | 63.6% |
| URIBE,HECTOR | H | | | | 18.6% | 20.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.3% | 22.3% | 37.1% |
| GUZMAN,EVA | H | R | 99.7% | 0.3% | 0.0% | 79.7% | 77.7% | 62.9% |

---

Office of the Attorney General-State of Texas                Page 003                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  81
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 52 | 0.015 | 0.684 | 0.0090 | 0.047 | -0.0046 | 0.884 | -0.0073 | 0.418 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 52 | 0.009 | 0.810 | 0.0233 | 0.044 | -0.0003 | 0.997 | -0.0145 | 0.527 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 52 | 0.230 | 0.002 | -0.0001 | 0.998 | 0.3678 | 0.003 | 0.0524 | 0.123 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 52 | 0.010 | 0.784 | 0.0023 | 0.129 | 0.0062 | 0.558 | -0.0014 | 0.630 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 52 | 0.790 | 0.000 | 0.3922 | 0.000 | -0.2845 | 0.031 | -0.4580 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 52 | 0.333 | 0.000 | 0.0336 | 0.033 | 0.4001 | 0.001 | 0.0782 | 0.015 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 52 | 0.816 | 0.000 | 0.4807 | 0.000 | -0.3950 | 0.003 | -0.4877 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 52 | 0.165 | 0.012 | 0.1229 | 0.000 | 0.2686 | 0.004 | -0.0331 | 0.192 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  81
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 52 | 0.847 | 0.000 | 0.5467 | 0.000 | -0.4894 | 0.001 | -0.5787 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 52 | 0.412 | 0.000 | 0.0569 | 0.000 | 0.3605 | 0.000 | 0.0711 | 0.004 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 52 | 0.040 | 0.367 | 0.0034 | 0.667 | 0.0298 | 0.597 | 0.0189 | 0.238 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 52 | 0.005 | 0.875 | 0.0041 | 0.246 | 0.0019 | 0.940 | 0.0034 | 0.629 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 52 | 0.009 | 0.800 | 0.0183 | 0.049 | 0.0015 | 0.981 | -0.0121 | 0.512 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 52 | 0.000 | 0.997 | 0.0215 | 0.138 | 0.0077 | 0.940 | 0.0001 | 0.997 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 52 | 0.014 | 0.705 | 0.0046 | 0.261 | 0.0154 | 0.595 | 0.0043 | 0.600 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 52 | 0.130 | 0.033 | 0.0359 | 0.000 | 0.1061 | 0.027 | 0.0129 | 0.332 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  81
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 52 | 0.790 | 0.000 | 0.3316 | 0.000 | -0.2739 | 0.015 | -0.3831 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 52 | 0.826 | 0.000 | 0.3156 | 0.000 | -0.2626 | 0.006 | -0.3658 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 52 | 0.061 | 0.215 | 0.0526 | 0.000 | 0.0965 | 0.082 | -0.0028 | 0.854 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 52 | 0.035 | 0.414 | 0.0264 | 0.000 | -0.0079 | 0.849 | -0.0148 | 0.213 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 52 | 0.046 | 0.314 | 0.0199 | 0.000 | 0.0300 | 0.346 | -0.0122 | 0.175 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 52 | 0.155 | 0.016 | 0.0143 | 0.013 | 0.0293 | 0.460 | 0.0299 | 0.010 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 52 | 0.096 | 0.085 | 0.0192 | 0.000 | 0.0245 | 0.277 | -0.0136 | 0.035 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 52 | 0.048 | 0.300 | 0.0105 | 0.000 | 0.0241 | 0.150 | 0.0012 | 0.790 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  81
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 52 | 0.004 | 0.907 | 0.0236 | 0.000 | 0.0105 | 0.776 | -0.0040 | 0.700 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 52 | 0.010 | 0.789 | 0.0447 | 0.000 | 0.0412 | 0.585 | -0.0109 | 0.607 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 52 | 0.105 | 0.067 | 0.0590 | 0.000 | 0.0042 | 0.957 | -0.0507 | 0.023 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 52 | 0.160 | 0.014 | 0.0190 | 0.024 | 0.0579 | 0.325 | 0.0432 | 0.011 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 52 | 0.862 | 0.000 | 0.5880 | 0.000 | -0.5609 | 0.000 | -0.6224 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 52 | 0.555 | 0.000 | 0.0447 | 0.000 | 0.3735 | 0.000 | 0.0670 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 52 | 0.874 | 0.000 | 0.5519 | 0.000 | -0.5097 | 0.000 | -0.5943 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 52 | 0.489 | 0.000 | 0.0563 | 0.000 | 0.3516 | 0.000 | 0.0649 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  81
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 52 | 0.082 | 0.121 | -0.0002 | 0.974 | 0.0411 | 0.366 | 0.0212 | 0.101 |
| **2010 Democratic Primary** | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 52 | 0.017 | 0.655 | 0.0061 | 0.011 | 0.0060 | 0.717 | -0.0042 | 0.370 |
| **2010 Democratic Primary** | | | Lt. Governor | | | KATZ,MARC | | | |
| | 52 | 0.006 | 0.858 | 0.0020 | 0.077 | 0.0044 | 0.583 | -0.0001 | 0.955 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 52 | 0.009 | 0.804 | 0.0088 | 0.012 | 0.0119 | 0.623 | -0.0036 | 0.599 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 52 | 0.060 | 0.218 | -0.0003 | 0.964 | 0.0400 | 0.412 | 0.0187 | 0.177 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 52 | 0.123 | 0.040 | 0.0276 | 0.005 | 0.1381 | 0.045 | 0.0224 | 0.243 |
| **2010 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 52 | 0.784 | 0.000 | 0.4026 | 0.000 | -0.3998 | 0.004 | -0.4512 | 0.000 |
| **2010 General** | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 52 | 0.804 | 0.000 | 0.3955 | 0.000 | -0.3958 | 0.002 | -0.4441 | 0.000 |

```
  Office of the Attorney General-State of Texas            Page 005                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  81

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 52 | 0.127 | 0.036 | 0.0268 | 0.010 | 0.1469 | 0.044 | 0.0248 | 0.221 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 52 | 0.079 | 0.133 | 0.0386 | 0.000 | 0.1276 | 0.061 | 0.0063 | 0.740 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 52 | 0.797 | 0.000 | 0.3719 | 0.000 | -0.3569 | 0.003 | -0.4144 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Turnout by Race/Ethnicity as a Percent of VAP
                     In Voter Tabulation Districts (VTDs)
                               District  82
T 1                              PLANH283
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 0.0% | 13.7% | 14.7% | 4.3% | 5.8% |
| 2002 Democratic Runoff | 0.5% | 0.0% | 2.8% | 3.3% | 1.1% | 3.5% |
| 2002 General | 45.5% | 13.0% | 10.9% | 69.4% | 31.2% | 25.1% |
| 2004 General | 66.0% | 31.8% | 14.8% | 100% | 45.7% | 40.8% |
| 2006 Democratic Primary | 0.2% | 0.0% | 12.6% | 12.8% | 3.1% | 3.2% |
| 2006 General | 42.5% | 14.8% | 2.6% | 59.9% | 26.6% | 24.2% |
| 2008 Democratic Primary | 6.2% | 17.7% | 12.1% | 36.0% | 9.0% | 15.8% |
| 2008 General | 69.9% | 38.8% | 8.1% | 100% | 46.1% | 44.4% |
| 2010 Democratic Primary | 0.4% | 0.0% | 5.8% | 6.2% | 1.9% | 3.8% |
| 2010 General | 47.2% | 8.8% | 0.9% | 56.9% | 28.4% | 27.3% |

```
  Office of the Attorney General-State of Texas              Page 001                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 67 | 0.101 | 0.033 | 0.0097 | 0.588 | -0.1789 | 0.137 | 0.1275 | 0.010 |
| 2002 Democratic R | 67 | 0.032 | 0.353 | 0.0052 | 0.388 | -0.0387 | 0.336 | 0.0225 | 0.171 |
| 2002 General | 67 | 0.382 | 0.000 | 0.4549 | 0.000 | -0.3253 | 0.073 | -0.3458 | 0.000 |
| 2004 General | 67 | 0.600 | 0.000 | 0.6598 | 0.000 | -0.3423 | 0.036 | -0.5119 | 0.000 |
| 2006 Democratic P | 65 | 0.066 | 0.121 | 0.0023 | 0.923 | -0.2279 | 0.148 | 0.1239 | 0.055 |
| 2006 General | 67 | 0.560 | 0.000 | 0.4250 | 0.000 | -0.2766 | 0.046 | -0.3993 | 0.000 |
| 2008 Democratic P | 67 | 0.112 | 0.023 | 0.0620 | 0.000 | 0.1154 | 0.176 | 0.0588 | 0.091 |
| 2008 General | 67 | 0.765 | 0.000 | 0.6993 | 0.000 | -0.3114 | 0.016 | -0.6181 | 0.000 |
| 2010 Democratic P | 67 | 0.064 | 0.120 | 0.0036 | 0.710 | -0.0537 | 0.406 | 0.0546 | 0.040 |
| 2010 General | 67 | 0.619 | 0.000 | 0.4717 | 0.000 | -0.3837 | 0.010 | -0.4624 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  82
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 11.3% | 0.0% | 88.7% |
| 2002 General | Governor | 81.5% | 2.8% | 15.7% |
| 2004 General | Railroad Commissione | 85.4% | 5.6% | 9.0% |
| 2004 General | Court of Criminal Ap | 84.2% | 5.6% | 10.2% |
| 2006 Democratic Primary | Lt. Governor | 8.9% | 0.0% | 91.1% |
| 2006 Democratic Primary | Agriculture Commissi | 4.6% | 0.0% | 95.4% |
| 2006 General | Lt. Governor | 87.3% | 3.8% | 8.9% |
| 2006 General | Court of Criminal Ap | 86.1% | 3.8% | 10.1% |
| 2008 Democratic Primary | U.S. Senator | 38.1% | 8.2% | 53.7% |
| 2008 Democratic Primary | Railroad Commissione | 39.6% | 8.6% | 51.7% |
| 2008 Democratic Primary | Justice of the Supre | 38.4% | 7.0% | 54.6% |
| 2008 General | U.S. Senator | 86.4% | 5.7% | 7.9% |
| 2008 General | Justice of the Supre | 84.7% | 5.9% | 9.3% |
| 2010 Democratic Primary | Lt. Governor | 13.8% | 0.0% | 86.2% |
| 2010 Democratic Primary | Land Commissioner | 11.7% | 0.0% | 88.3% |
| 2010 General | Lt. Governor | 90.9% | 2.5% | 6.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  82
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 90.6% | 2.5% | 6.9% |
| 2010 General | Justice of the Supre | 90.6% | 2.6% | 6.8% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  82
T 4                            PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 21.3% | 0.0% | 9.4% | 10.7% | 9.3% | 4.3% |
| MORALES,DAN | H | D | 54.9% | 0.0% | 32.5% | 35.0% | 33.4% | 32.9% |
| SANCHEZ,TONY | H | D | 19.2% | 0.0% | 55.8% | 51.6% | 55.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.6% | 0.0% | 2.4% | 2.6% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 92.8% | 2.0% | 0.0% | 75.7% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 7.2% | 98.0% | 100.0% | 24.3% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 86.8% | 28.3% | 0.0% | 75.7% | 75.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.2% | 71.7% | 100.0% | 24.3% | 25.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 92.6% | 10.7% | 0.0% | 78.6% | 77.9% | 57.9% |
| MOLINA,J.R. | H | D | 7.4% | 89.3% | 100.0% | 21.4% | 22.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30.4% | 0.0% | 29.8% | 29.8% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 40.2% | 36.6% | 31.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 69.6% | 0.0% | 30.1% | 33.6% | 35.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 59.5% | 61.4% | 65.8% | 71.1% |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  82

T 4                                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 40.5% | 38.6% | 34.2% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 7.3% | 71.0% | 100.0% | 18.0% | 19.6% | 39.2% |
| DEWHURST,DAVID | A | R | 92.7% | 29.0% | 0.0% | 82.0% | 80.4% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 90.1% | 31.8% | 0.0% | 78.8% | 76.8% | 56.6% |
| MOLINA,J.R. | H | D | 9.9% | 68.2% | 100.0% | 21.2% | 23.2% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 42.7% | 52.1% | 22.6% | 32.7% | 32.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.2% | 0.0% | 14.4% | 12.8% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.0% | 27.4% | 53.3% | 39.2% | 39.4% | 51.0% |
| SMITH,RHETT | A | D | 22.1% | 20.5% | 9.7% | 15.3% | 15.3% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 19.1% | 45.3% | 11.2% | 17.3% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 24.3% | 0.9% | 29.3% | 24.8% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 56.6% | 53.8% | 59.5% | 57.9% | 57.9% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 85.6% | 35.9% | 24.5% | 48.8% | 48.6% | 48.6% |
| YANEZ,LINDA | H | D | 14.4% | 64.1% | 75.5% | 51.2% | 51.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                 District  82
T 4                               PLANH283
```

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 92.4% | 5.3% | 0.0% | 80.1% | 79.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.6% | 94.7% | 100.0% | 19.9% | 20.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 91.7% | 8.1% | 0.0% | 78.1% | 76.8% | 54.0% |
| YANEZ,LINDA | H | D | 8.3% | 91.9% | 100.0% | 21.9% | 23.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 65.7% | 56.7% | 54.1% | 53.2% |
| EARLE,RONALD | A | D | 76.7% | 0.0% | 25.6% | 32.6% | 34.1% | 34.7% |
| KATZ,MARC | A | D | 23.3% | 0.0% | 8.7% | 10.7% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 0.0% | 49.4% | 55.3% | 56.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 50.6% | 44.7% | 43.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.4% | 100.0% | 100.0% | 14.0% | 15.2% | 36.1% |
| DEWHURST,DAVID | A | R | 94.6% | 0.0% | 0.0% | 86.0% | 84.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 94.8% | 0.0% | 0.0% | 85.9% | 84.7% | 63.6% |

```
    Office of the Attorney General-State of Texas           Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  82
T 4                                              PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 5.2% | 100.0% | 100.0% | 14.1% | 15.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7.4% | 88.6% | 100.0% | 15.8% | 17.1% | 37.1% |
| GUZMAN,EVA | H | R | 92.6% | 11.4% | 0.0% | 84.2% | 82.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  82

T 5                                                     PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 136 | 0 | 469 | 605 | 427 | 42,980 |
| MORALES,DAN | H | D | 350 | 0 | 1,624 | 1,975 | 1,532 | 331,409 |
| SANCHEZ,TONY | H | D | 122 | 0 | 2,789 | 2,911 | 2,528 | 612,156 |
| WORLDPEACE,JOHN | A | D | 29 | 0 | 119 | 148 | 106 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 28,489 | 21 | 0 | 28,510 | 26,579 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,226 | 1,033 | 5,914 | 9,172 | 9,208 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,675 | 806 | 0 | 38,481 | 37,134 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,735 | 2,040 | 4,568 | 12,343 | 12,352 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39,870 | 307 | 0 | 40,177 | 38,633 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,173 | 2,561 | 5,212 | 10,947 | 10,973 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 99 | 0 | 1,000 | 1,099 | 862 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 1,350 | 1,350 | 802 | 112,311 |
| GRANT,BENJAMIN | A | D | 227 | 0 | 1,012 | 1,239 | 915 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 160 | 0 | 1,967 | 2,127 | 1,547 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  82
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 0 | 1,337 | 1,337 | 804 | 131,400 |

**2006 General — Lt. Governor**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 2,060 | 869 | 2,871 | 5,799 | 5,812 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,986 | 354 | 0 | 26,340 | 23,884 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 25,093 | 396 | 0 | 25,489 | 22,776 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,772 | 848 | 3,257 | 6,878 | 6,890 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1,259 | 331 | 939 | 2,530 | 2,531 | 586,412 |
| MCMURREY,RAY | A | D | 389 | 0 | 599 | 988 | 978 | 270,336 |
| NORIEGA,RICHARD | H | D | 648 | 174 | 2,211 | 3,033 | 3,047 | 1,114,026 |
| SMITH,RHETT | A | D | 652 | 131 | 402 | 1,184 | 1,184 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 549 | 284 | 419 | 1,251 | 1,252 | 468,600 |
| HENRY,DALE | A | D | 696 | 6 | 1,097 | 1,799 | 1,804 | 541,927 |
| THOMPSON,MARK | A | D | 1,624 | 336 | 2,230 | 4,190 | 4,200 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 2,456 | 188 | 1,000 | 3,644 | 3,640 | 979,158 |
| YANEZ,LINDA | H | D | 412 | 335 | 3,078 | 3,825 | 3,847 | 1,035,623 |

**2008 General — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 43,202 | 166 | 0 | 43,368 | 41,328 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                                    Page 002                                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  82
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD        H | D | 3,568 | 2,942 | 4,252 | 10,762 | 10,779 | 3,389,189 |
| **2008 General**          Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL           A | R | 41,126 | 255 | 0 | 41,381 | 38,489 | 4,018,178 |
| YANEZ,LINDA            H | D | 3,745 | 2,889 | 4,947 | 11,582 | 11,603 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 0 | 0 | 1,384 | 1,384 | 1,095 | 315,181 |
| EARLE,RONALD           A | D | 258 | 0 | 539 | 797 | 691 | 205,562 |
| KATZ,MARC              A | D | 79 | 0 | 183 | 261 | 239 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL            B | D | 271 | 0 | 1,014 | 1,284 | 1,095 | 273,422 |
| URIBE,HECTOR           H | D | 0 | 0 | 1,039 | 1,039 | 842 | 292,860 |
| **2010 General**          Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 1,721 | 864 | 2,308 | 4,893 | 4,903 | 1,719,169 |
| DEWHURST,DAVID         A | R | 30,046 | 0 | 0 | 30,046 | 27,431 | 3,049,526 |
| **2010 General**          Land Commissioner | | | | | | | |
| PATTERSON,JERRY        A | R | 29,746 | 0 | 0 | 29,746 | 27,118 | 3,001,440 |
| URIBE,HECTOR           H | D | 1,628 | 865 | 2,385 | 4,879 | 4,890 | 1,717,147 |
| **2010 General**          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE           A | D | 2,235 | 760 | 2,280 | 5,275 | 5,282 | 1,722,406 |

---

Privileged and Confidential
Page 003                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  82
T 5                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,987 | 97 | 0 | 28,085 | 25,622 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  82

T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.0% | 8.3% | 10.7% | 9.3% | 4.3% |
| MORALES,DAN | H | D | 6.2% | 0.0% | 28.8% | 35.0% | 33.4% | 32.9% |
| SANCHEZ,TONY | H | D | 2.2% | 0.0% | 49.5% | 51.6% | 55.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 2.1% | 2.6% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.6% | 0.1% | 0.0% | 75.7% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 5.9% | 2.7% | 15.7% | 24.3% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.1% | 1.6% | 0.0% | 75.7% | 75.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 11.3% | 4.0% | 9.0% | 24.3% | 25.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.0% | 0.6% | 0.0% | 78.6% | 77.9% | 57.9% |
| MOLINA,J.R. | H | D | 6.2% | 5.0% | 10.2% | 21.4% | 22.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.7% | 0.0% | 27.1% | 29.8% | 33.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 36.6% | 36.6% | 31.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.2% | 0.0% | 27.4% | 33.6% | 35.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4.6% | 0.0% | 56.8% | 61.4% | 65.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  82

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 38.6% | 38.6% | 34.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 6.4% | 2.7% | 8.9% | 18.0% | 19.6% | 39.2% |
| DEWHURST,DAVID | A | R | 80.9% | 1.1% | 0.0% | 82.0% | 80.4% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 77.5% | 1.2% | 0.0% | 78.8% | 76.8% | 56.6% |
| MOLINA,J.R. | H | D | 8.6% | 2.6% | 10.1% | 21.2% | 23.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 16.3% | 4.3% | 12.1% | 32.7% | 32.7% | 26.9% |
| MCMURREY,RAY | A | D | 5.0% | 0.0% | 7.7% | 12.8% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 8.4% | 2.3% | 28.6% | 39.2% | 39.4% | 51.0% |
| SMITH,RHETT | A | D | 8.4% | 1.7% | 5.2% | 15.3% | 15.3% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 7.6% | 3.9% | 5.8% | 17.3% | 17.3% | 23.9% |
| HENRY,DALE | A | D | 9.6% | 0.1% | 15.1% | 24.8% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 22.4% | 4.6% | 30.8% | 57.9% | 57.9% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 32.9% | 2.5% | 13.4% | 48.8% | 48.6% | 48.6% |
| YANEZ,LINDA | H | D | 5.5% | 4.5% | 41.2% | 51.2% | 51.4% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  82

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 79.8% | 0.3% | 0.0% | 80.1% | 79.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 6.6% | 5.4% | 7.9% | 19.9% | 20.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 77.7% | 0.5% | 0.0% | 78.1% | 76.8% | 54.0% |
| YANEZ,LINDA | H | D | 7.1% | 5.5% | 9.3% | 21.9% | 23.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 56.7% | 56.7% | 54.1% | 53.2% |
| EARLE,RONALD | A | D | 10.6% | 0.0% | 22.1% | 32.6% | 34.1% | 34.7% |
| KATZ,MARC | A | D | 3.2% | 0.0% | 7.5% | 10.7% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 11.7% | 0.0% | 43.6% | 55.3% | 56.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 44.7% | 44.7% | 43.5% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.9% | 2.5% | 6.6% | 14.0% | 15.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.0% | 0.0% | 0.0% | 86.0% | 84.8% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 85.9% | 0.0% | 0.0% | 85.9% | 84.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  82

T 6                                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 4.7% | 2.5% | 6.9% | 14.1% | 15.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6.7% | 2.3% | 6.8% | 15.8% | 17.1% | 37.1% |
| GUZMAN,EVA | H | R | 83.9% | 0.3% | 0.0% | 84.2% | 82.9% | 62.9% |

Privileged and Confidential                    Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  82
T 7                           PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 10.7% | 9.3% | 4.3% |
| MORALES,DAN | | H | | | | 35.0% | 33.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 4.2% | 0.0% | 95.8% | 51.6% | 55.0% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.6% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 99.9% | 0.1% | 0.0% | 75.7% | 74.3% | 59.1% |
| SANCHEZ,TONY | | H | | | | 24.3% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 97.9% | 2.1% | 0.0% | 75.7% | 75.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 24.3% | 25.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.2% | 0.8% | 0.0% | 78.6% | 77.9% | 57.9% |
| MOLINA,J.R. | | H | | | | 21.4% | 22.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 29.8% | 33.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 36.6% | 31.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 18.4% | 0.0% | 81.6% | 33.6% | 35.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 7.5% | 0.0% | 92.5% | 61.4% | 65.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 38.6% | 34.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 18.0% | 19.6% | 39.2% |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  82

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.7% | 1.3% | 0.0% | 82.0% | 80.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 98.4% | 1.6% | 0.0% | 78.8% | 76.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 21.2% | 23.2% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 32.7% | 32.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.8% | 12.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 21.4% | 5.7% | 72.9% | 39.2% | 39.4% | 51.0% |
| SMITH,RHETT | A | | | | | 15.3% | 15.3% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 17.3% | 17.3% | 23.9% |
| HENRY,DALE | A | | | | | 24.8% | 24.9% | 27.7% |
| THOMPSON,MARK | A | D | 38.8% | 8.0% | 53.2% | 57.9% | 57.9% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | | | | | 48.8% | 48.6% | 48.6% |
| YANEZ,LINDA | H | D | 10.8% | 8.8% | 80.5% | 51.2% | 51.4% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 99.6% | 0.4% | 0.0% | 80.1% | 79.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 19.9% | 20.7% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 99.4% | 0.6% | 0.0% | 78.1% | 76.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 21.9% | 23.2% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 56.7% | 54.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  82
T 7                               PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 32.6% | 34.1% | 34.7% |
| KATZ,MARC | A | | | | 10.7% | 11.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 21.1% | 0.0% | 78.9% | 55.3% | 56.5% | 48.3% |
| URIBE,HECTOR | H | | | | 44.7% | 43.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 14.0% | 15.2% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 86.0% | 84.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 85.9% | 84.7% | 63.6% |
| URIBE,HECTOR | H | | | | 14.1% | 15.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 15.8% | 17.1% | 37.1% |
| GUZMAN,EVA | H    R | 99.7% | 0.3% | 0.0% | 84.2% | 82.9% | 62.9% |

```
    Office of the Attorney General-State of Texas        Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  82
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 67 | 0.053 | 0.174 | 0.0020 | 0.400 | -0.0256 | 0.100 | 0.0093 | 0.139 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 67 | 0.084 | 0.061 | 0.0050 | 0.373 | -0.0643 | 0.090 | 0.0341 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.144 | 0.007 | 0.0018 | 0.813 | -0.0546 | 0.272 | 0.0655 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 67 | 0.070 | 0.097 | 0.0004 | 0.397 | -0.0061 | 0.069 | 0.0025 | 0.070 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 67 | 0.668 | 0.000 | 0.4100 | 0.000 | -0.4072 | 0.002 | -0.4530 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.341 | 0.000 | 0.0320 | 0.001 | 0.1029 | 0.104 | 0.1106 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 67 | 0.803 | 0.000 | 0.5422 | 0.000 | -0.4369 | 0.000 | -0.5702 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 67 | 0.200 | 0.001 | 0.0825 | 0.000 | 0.1839 | 0.003 | 0.0276 | 0.264 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 67 | 0.837 | 0.000 | 0.5737 | 0.000 | -0.5336 | 0.000 | -0.6062 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 67 | 0.646 | 0.000 | 0.0457 | 0.000 | 0.2889 | 0.000 | 0.0800 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 65 | 0.037 | 0.307 | 0.0014 | 0.797 | -0.0334 | 0.368 | 0.0227 | 0.134 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 65 | 0.031 | 0.375 | -0.0007 | 0.945 | -0.0664 | 0.299 | 0.0333 | 0.201 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 65 | 0.021 | 0.514 | 0.0033 | 0.670 | -0.0466 | 0.364 | 0.0212 | 0.310 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 65 | 0.083 | 0.069 | 0.0023 | 0.760 | -0.0800 | 0.113 | 0.0453 | 0.029 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 65 | 0.072 | 0.099 | -0.0020 | 0.743 | -0.0514 | 0.197 | 0.0343 | 0.036 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 67 | 0.235 | 0.000 | 0.0296 | 0.000 | 0.0838 | 0.029 | 0.0396 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82

T 8                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 67 | 0.736 | 0.000 | 0.3739 | 0.000 | -0.3276 | 0.002 | -0.4298 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 67 | 0.757 | 0.000 | 0.3611 | 0.000 | -0.3094 | 0.001 | -0.4232 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 67 | 0.136 | 0.009 | 0.0399 | 0.000 | 0.0709 | 0.146 | 0.0386 | 0.053 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 67 | 0.040 | 0.269 | 0.0181 | 0.000 | 0.0252 | 0.234 | 0.0045 | 0.598 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 67 | 0.037 | 0.296 | 0.0056 | 0.009 | -0.0072 | 0.604 | 0.0088 | 0.121 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 67 | 0.372 | 0.000 | 0.0093 | 0.003 | 0.0134 | 0.511 | 0.0440 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 67 | 0.007 | 0.802 | 0.0094 | 0.000 | 0.0077 | 0.562 | 0.0003 | 0.954 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 67 | 0.185 | 0.001 | 0.0079 | 0.000 | 0.0291 | 0.002 | 0.0022 | 0.552 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 67 | 0.078 | 0.075 | 0.0100 | 0.000 | -0.0093 | 0.601 | 0.0164 | 0.026 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 67 | 0.094 | 0.042 | 0.0234 | 0.000 | 0.0206 | 0.571 | 0.0304 | 0.042 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 67 | 0.013 | 0.648 | 0.0353 | 0.000 | -0.0108 | 0.784 | -0.0112 | 0.484 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 67 | 0.473 | 0.000 | 0.0059 | 0.149 | 0.0378 | 0.165 | 0.0683 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 67 | 0.889 | 0.000 | 0.6217 | 0.000 | -0.6000 | 0.000 | -0.6657 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 67 | 0.681 | 0.000 | 0.0513 | 0.000 | 0.3329 | 0.000 | 0.0512 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 67 | 0.898 | 0.000 | 0.5918 | 0.000 | -0.5585 | 0.000 | -0.6564 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 67 | 0.658 | 0.000 | 0.0539 | 0.000 | 0.3235 | 0.000 | 0.0654 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.110 | 0.024 | -0.0014 | 0.762 | -0.0251 | 0.415 | 0.0348 | 0.007 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 67 | 0.024 | 0.456 | 0.0037 | 0.212 | -0.0180 | 0.363 | 0.0093 | 0.249 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 67 | 0.019 | 0.550 | 0.0011 | 0.313 | -0.0042 | 0.574 | 0.0033 | 0.279 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 67 | 0.033 | 0.340 | 0.0039 | 0.459 | -0.0295 | 0.399 | 0.0205 | 0.151 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 67 | 0.129 | 0.012 | -0.0009 | 0.786 | -0.0182 | 0.386 | 0.0259 | 0.003 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.198 | 0.001 | 0.0248 | 0.000 | 0.0881 | 0.023 | 0.0309 | 0.049 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 67 | 0.770 | 0.000 | 0.4324 | 0.000 | -0.4438 | 0.000 | -0.4895 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 67 | 0.772 | 0.000 | 0.4280 | 0.000 | -0.4372 | 0.000 | -0.4859 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  82

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 67 | 0.216 | 0.000 | 0.0234 | 0.000 | 0.0896 | 0.021 | 0.0341 | 0.030 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 67 | 0.108 | 0.026 | 0.0322 | 0.000 | 0.0671 | 0.104 | 0.0228 | 0.173 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 67 | 0.773 | 0.000 | 0.4027 | 0.000 | -0.3900 | 0.000 | -0.4585 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  83
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 24.1% | 25.6% | 5.7% | 5.8% |
| 2002 Democratic Runoff | 1.0% | 0.0% | 2.4% | 3.4% | 1.1% | 3.5% |
| 2002 General | 36.9% | 0.0% | 22.3% | 59.2% | 28.8% | 25.1% |
| 2004 General | 58.5% | 0.0% | 31.2% | 89.6% | 44.7% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.0% | 15.7% | 16.1% | 3.5% | 3.2% |
| 2006 General | 41.1% | 0.0% | 7.7% | 48.9% | 27.8% | 24.2% |
| 2008 Democratic Primary | 11.9% | 0.0% | 16.7% | 28.6% | 11.8% | 15.8% |
| 2008 General | 69.2% | 0.0% | 17.5% | 86.7% | 48.5% | 44.4% |
| 2010 Democratic Primary | 1.5% | 0.0% | 7.9% | 9.5% | 2.8% | 3.8% |
| 2010 General | 46.3% | 0.0% | 0.2% | 46.6% | 29.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  83

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 100 | 0.177 | 0.000 | 0.0151 | 0.341 | -0.5049 | 0.001 | 0.2260 | 0.000 |
| 2002 Democratic R | 100 | 0.023 | 0.326 | 0.0105 | 0.068 | -0.0816 | 0.136 | 0.0135 | 0.493 |
| 2002 General | 98 | 0.196 | 0.000 | 0.3687 | 0.000 | -0.9348 | 0.001 | -0.1452 | 0.126 |
| 2004 General | 98 | 0.360 | 0.000 | 0.5848 | 0.000 | -1.4190 | 0.000 | -0.2731 | 0.007 |
| 2006 Democratic P | 99 | 0.173 | 0.000 | 0.0038 | 0.711 | -0.2823 | 0.005 | 0.1535 | 0.000 |
| 2006 General | 100 | 0.480 | 0.000 | 0.4114 | 0.000 | -0.9113 | 0.000 | -0.3340 | 0.000 |
| 2008 Democratic P | 100 | 0.064 | 0.041 | 0.1190 | 0.000 | -0.3276 | 0.012 | 0.0476 | 0.304 |
| 2008 General | 97 | 0.650 | 0.000 | 0.6920 | 0.000 | -1.4241 | 0.000 | -0.5172 | 0.000 |
| 2010 Democratic P | 100 | 0.055 | 0.063 | 0.0154 | 0.065 | -0.1266 | 0.112 | 0.0641 | 0.027 |
| 2010 General | 99 | 0.637 | 0.000 | 0.4631 | 0.000 | -0.9510 | 0.000 | -0.4607 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                 District  83
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 12.2% | 0.0% | 87.8% |
| 2002 General | Governor | 80.7% | 0.0% | 19.3% |
| 2004 General | Railroad Commissione | 85.1% | 0.0% | 14.9% |
| 2004 General | Court of Criminal Ap | 84.7% | 0.0% | 15.3% |
| 2006 Democratic Primary | Lt. Governor | 6.4% | 0.0% | 93.6% |
| 2006 Democratic Primary | Agriculture Commissi | 8.4% | 0.0% | 91.6% |
| 2006 General | Lt. Governor | 91.1% | 0.0% | 8.9% |
| 2006 General | Court of Criminal Ap | 90.0% | 0.0% | 10.0% |
| 2008 Democratic Primary | U.S. Senator | 60.7% | 0.0% | 39.3% |
| 2008 Democratic Primary | Railroad Commissione | 61.7% | 0.0% | 38.3% |
| 2008 Democratic Primary | Justice of the Supre | 58.9% | 0.0% | 41.1% |
| 2008 General | U.S. Senator | 91.1% | 0.0% | 8.9% |
| 2008 General | Justice of the Supre | 88.8% | 0.0% | 11.2% |
| 2010 Democratic Primary | Lt. Governor | 31.2% | 0.0% | 68.8% |
| 2010 Democratic Primary | Land Commissioner | 30.9% | 0.0% | 69.1% |
| 2010 General | Lt. Governor | 95.1% | 0.0% | 4.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  83
T 3                                              Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | -------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner    | 94.4%         | 0.0%          | 5.6%             |
| 2010 General | Justice of the Supre | 94.1%         | 0.0%          | 5.9%             |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  83
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 11.4% | 0.0% | 11.1% | 11.1% | 10.6% | 4.3% |
| MORALES,DAN | H | D | 62.2% | 0.0% | 28.5% | 32.6% | 33.1% | 32.9% |
| SANCHEZ,TONY | H | D | 24.3% | 0.0% | 57.1% | 53.1% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.1% | 0.0% | 3.3% | 3.2% | 2.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86.2% | 0.0% | 17.3% | 72.9% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | D | 13.8% | 0.0% | 82.7% | 27.1% | 26.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.0% | 0.0% | 13.1% | 68.4% | 69.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 0.0% | 86.9% | 31.6% | 30.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 84.6% | 0.0% | 15.3% | 74.0% | 74.4% | 57.9% |
| MOLINA,J.R. | H | D | 15.4% | 0.0% | 84.7% | 26.0% | 25.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 28.4% | 26.6% | 28.0% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 20.0% | 18.7% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 51.6% | 54.7% | 55.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.3% | 0.0% | 79.3% | 78.2% | 78.5% | 71.1% |

```
----------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 001                04/29/2011
```

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  83
T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 33.7% | 0.0% | 20.7% | 21.8% | 21.5% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15.7% | 0.0% | 100.0% | 23.2% | 23.7% | 39.2% |
| DEWHURST,DAVID | A | R | 84.3% | 0.0% | 0.0% | 76.8% | 76.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 80.4% | 0.0% | 0.0% | 72.3% | 71.4% | 56.6% |
| MOLINA,J.R. | H | D | 19.6% | 0.0% | 100.0% | 27.7% | 28.6% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 34.4% | 0.0% | 35.0% | 34.6% | 34.0% | 26.9% |
| MCMURREY,RAY | A | D | 18.2% | 0.0% | 20.6% | 19.2% | 18.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 26.9% | 0.0% | 33.0% | 29.3% | 30.0% | 51.0% |
| SMITH,RHETT | A | D | 20.4% | 0.0% | 11.4% | 16.9% | 17.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.1% | 0.0% | 7.5% | 18.4% | 19.5% | 23.9% |
| HENRY,DALE | A | D | 23.8% | 0.0% | 28.1% | 25.4% | 25.7% | 27.7% |
| THOMPSON,MARK | A | D | 51.0% | 0.0% | 64.5% | 56.2% | 54.8% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 85.1% | 0.0% | 29.8% | 62.4% | 63.8% | 48.6% |
| YANEZ,LINDA | H | D | 14.9% | 0.0% | 70.2% | 37.6% | 36.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  83

T 4                                                   PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 85.3% | 0.0% | 0.0% | 77.8% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.7% | 0.0% | 100.0% | 22.2% | 22.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 85.4% | 0.0% | 0.0% | 75.8% | 74.9% | 54.0% |
| YANEZ,LINDA | H | D | 14.6% | 0.0% | 100.0% | 24.2% | 25.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.9% | 0.0% | 56.2% | 46.8% | 46.5% | 53.2% |
| EARLE,RONALD | A | D | 51.8% | 0.0% | 30.8% | 37.4% | 37.9% | 34.7% |
| KATZ,MARC | A | D | 22.3% | 0.0% | 12.9% | 15.9% | 15.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 77.4% | 0.0% | 58.1% | 64.0% | 63.6% | 48.3% |
| URIBE,HECTOR | H | D | 22.6% | 0.0% | 41.9% | 36.0% | 36.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.8% | 0.0% | 100.0% | 16.1% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 88.2% | 0.0% | 0.0% | 83.9% | 82.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89.1% | 0.0% | 0.0% | 84.1% | 82.8% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  83
T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 0.0% | 100.0% | 15.9% | 17.2% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.1% | 0.0% | 100.0% | 20.1% | 21.6% | 37.1% |
| GUZMAN,EVA | H | R | 84.9% | 0.0% | 0.0% | 79.9% | 78.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  83
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 125 | 0 | 870 | 996 | 699 | 42,980 |
| MORALES,DAN | H | D | 682 | 0 | 2,246 | 2,928 | 2,180 | 331,409 |
| SANCHEZ,TONY | H | D | 266 | 0 | 4,496 | 4,762 | 3,520 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 0 | 263 | 285 | 185 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 26,574 | 0 | 1,280 | 27,854 | 26,022 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,246 | 0 | 6,112 | 10,358 | 9,286 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,273 | 0 | 1,092 | 38,365 | 36,216 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,486 | 0 | 7,266 | 17,752 | 15,951 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 40,424 | 0 | 1,323 | 41,747 | 39,122 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,352 | 0 | 7,325 | 14,677 | 13,452 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 1,280 | 1,280 | 1,015 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 902 | 902 | 617 | 112,311 |
| GRANT,BENJAMIN | A | D | 306 | 0 | 2,330 | 2,636 | 1,999 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 247 | 0 | 3,200 | 3,447 | 2,668 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  83
T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 125 | 0 | 837 | 962 | 729 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 5,374 | 0 | 3,328 | 8,702 | 8,008 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,756 | 0 | 0 | 28,756 | 25,739 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 27,514 | 0 | 0 | 27,514 | 24,022 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,718 | 0 | 3,813 | 10,531 | 9,635 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,549 | 0 | 1,682 | 4,231 | 3,867 | 586,412 |
| MCMURREY,RAY | A | D | 1,352 | 0 | 990 | 2,342 | 2,149 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,997 | 0 | 1,589 | 3,586 | 3,403 | 1,114,026 |
| SMITH,RHETT | A | D | 1,514 | 0 | 547 | 2,061 | 1,942 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,839 | 0 | 340 | 2,180 | 2,150 | 468,600 |
| HENRY,DALE | A | D | 1,744 | 0 | 1,277 | 3,021 | 2,838 | 541,927 |
| THOMPSON,MARK | A | D | 3,736 | 0 | 2,934 | 6,670 | 6,056 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,094 | 0 | 1,492 | 7,586 | 7,190 | 979,158 |
| YANEZ,LINDA | H | D | 1,071 | 0 | 3,508 | 4,579 | 4,075 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 49,121 | 0 | 0 | 49,121 | 45,470 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  83
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD                           H | D | 8,453 | 0 | 5,601 | 14,054 | 13,423 | 3,389,189 |
| **2008 General**        Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL                              A | R | 47,188 | 0 | 0 | 47,188 | 42,345 | 4,018,178 |
| YANEZ,LINDA                               H | D | 8,077 | 0 | 6,986 | 15,063 | 14,219 | 3,428,079 |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA                     H | D | 307 | 0 | 1,472 | 1,778 | 1,503 | 315,181 |
| EARLE,RONALD                              A | D | 614 | 0 | 807 | 1,421 | 1,227 | 205,562 |
| KATZ,MARC                                 A | D | 264 | 0 | 338 | 603 | 505 | 72,258 |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL                               B | D | 878 | 0 | 1,473 | 2,350 | 1,996 | 273,422 |
| URIBE,HECTOR                              H | D | 256 | 0 | 1,064 | 1,320 | 1,144 | 292,860 |
| **2010 General**        Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA                     H | D | 4,582 | 0 | 1,991 | 6,574 | 6,250 | 1,719,169 |
| DEWHURST,DAVID                            A | R | 34,270 | 0 | 0 | 34,270 | 29,716 | 3,049,526 |
| **2010 General**        Land Commissioner | | | | | | | |
| PATTERSON,JERRY                           A | R | 33,964 | 0 | 0 | 33,964 | 29,188 | 3,001,440 |
| URIBE,HECTOR                              H | D | 4,157 | 0 | 2,280 | 6,437 | 6,059 | 1,717,147 |
| **2010 General**        Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE                              A | D | 5,530 | 0 | 2,274 | 7,804 | 7,286 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  83
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 30,987 | 0 | 0 | 30,987 | 26,523 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  83
T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 9.7% | 11.1% | 10.6% | 4.3% |
| MORALES,DAN | H | D | 7.6% | 0.0% | 25.0% | 32.6% | 33.1% | 32.9% |
| SANCHEZ,TONY | H | D | 3.0% | 0.0% | 50.1% | 53.1% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 2.9% | 3.2% | 2.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 69.5% | 0.0% | 3.3% | 72.9% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | D | 11.1% | 0.0% | 16.0% | 27.1% | 26.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.4% | 0.0% | 1.9% | 68.4% | 69.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.7% | 0.0% | 12.9% | 31.6% | 30.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 71.6% | 0.0% | 2.3% | 74.0% | 74.4% | 57.9% |
| MOLINA,J.R. | H | D | 13.0% | 0.0% | 13.0% | 26.0% | 25.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 26.6% | 26.6% | 28.0% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 18.7% | 18.7% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.4% | 0.0% | 48.4% | 54.7% | 55.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 5.6% | 0.0% | 72.6% | 78.2% | 78.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
        Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                    In Voter Tabulation Districts (VTDs)
                              District  83
T 6                             PLANH283
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.8% | 0.0% | 19.0% | 21.8% | 21.5% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.3% | 0.0% | 8.9% | 23.2% | 23.7% | 39.2% |
| DEWHURST,DAVID | A | R | 76.8% | 0.0% | 0.0% | 76.8% | 76.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72.3% | 0.0% | 0.0% | 72.3% | 71.4% | 56.6% |
| MOLINA,J.R. | H | D | 17.7% | 0.0% | 10.0% | 27.7% | 28.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.9% | 0.0% | 13.8% | 34.6% | 34.0% | 26.9% |
| MCMURREY,RAY | A | D | 11.1% | 0.0% | 8.1% | 19.2% | 18.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.3% | 0.0% | 13.0% | 29.3% | 30.0% | 51.0% |
| SMITH,RHETT | A | D | 12.4% | 0.0% | 4.5% | 16.9% | 17.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 15.5% | 0.0% | 2.9% | 18.4% | 19.5% | 23.9% |
| HENRY,DALE | A | D | 14.7% | 0.0% | 10.8% | 25.4% | 25.7% | 27.7% |
| THOMPSON,MARK | A | D | 31.5% | 0.0% | 24.7% | 56.2% | 54.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 50.1% | 0.0% | 12.3% | 62.4% | 63.8% | 48.6% |
| YANEZ,LINDA | H | D | 8.8% | 0.0% | 28.8% | 37.6% | 36.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  83

T 6                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.8% | 0.0% | 0.0% | 77.8% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.4% | 0.0% | 8.9% | 22.2% | 22.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.8% | 0.0% | 0.0% | 75.8% | 74.9% | 54.0% |
| YANEZ,LINDA | H | D | 13.0% | 0.0% | 11.2% | 24.2% | 25.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.1% | 0.0% | 38.7% | 46.8% | 46.5% | 53.2% |
| EARLE,RONALD | A | D | 16.2% | 0.0% | 21.2% | 37.4% | 37.9% | 34.7% |
| KATZ,MARC | A | D | 7.0% | 0.0% | 8.9% | 15.9% | 15.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 23.9% | 0.0% | 40.1% | 64.0% | 63.6% | 48.3% |
| URIBE,HECTOR | H | D | 7.0% | 0.0% | 29.0% | 36.0% | 36.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.2% | 0.0% | 4.9% | 16.1% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.9% | 0.0% | 0.0% | 83.9% | 82.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.1% | 0.0% | 0.0% | 84.1% | 82.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  83

T 6                                                          PLANH283

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.3% | 0.0% | 5.6% | 15.9% | 17.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 14.3% | 0.0% | 5.9% | 20.1% | 21.6% | 37.1% |
| GUZMAN,EVA | H | R | 79.9% | 0.0% | 0.0% | 79.9% | 78.4% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  83
T 7                                    PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 11.1% | 10.6% | 4.3% |
| MORALES,DAN | H | | | | | 32.6% | 33.1% | 32.9% |
| SANCHEZ,TONY | H | D | 5.6% | 0.0% | 94.4% | 53.1% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 3.2% | 2.8% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 95.4% | 0.0% | 4.6% | 72.9% | 73.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.1% | 26.3% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.2% | 0.0% | 2.8% | 68.4% | 69.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 31.6% | 30.6% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 96.8% | 0.0% | 3.2% | 74.0% | 74.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 26.0% | 25.6% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 26.6% | 28.0% | 41.5% |
| DELEON,ADRIAN | H | | | | | 18.7% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 11.6% | 0.0% | 88.4% | 54.7% | 55.1% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.2% | 0.0% | 92.8% | 78.2% | 78.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 21.8% | 21.5% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 23.2% | 23.7% | 39.2% |

---

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  83

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.8% | 76.3% | 60.8% |


| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 76.8% | 76.3% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 100.0% | 0.0% | 0.0% | 72.3% | 71.4% | 56.6% |
| MOLINA,J.R. | H | | | | 27.7% | 28.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A D | 60.2% | 0.0% | 39.8% | 34.6% | 34.0% | 26.9% |
| MCMURREY,RAY | A | | | | 19.2% | 18.9% | 12.4% |
| NORIEGA,RICHARD | H | | | | 29.3% | 30.0% | 51.0% |
| SMITH,RHETT | A | | | | 16.9% | 17.1% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 18.4% | 19.5% | 23.9% |
| HENRY,DALE | A | | | | 25.4% | 25.7% | 27.7% |
| THOMPSON,MARK | A D | 56.0% | 0.0% | 44.0% | 56.2% | 54.8% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 80.3% | 0.0% | 19.7% | 62.4% | 63.8% | 48.6% |
| YANEZ,LINDA | H | | | | 37.6% | 36.2% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 100.0% | 0.0% | 0.0% | 77.8% | 77.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | 22.2% | 22.8% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 100.0% | 0.0% | 0.0% | 75.8% | 74.9% | 54.0% |
| YANEZ,LINDA | H | | | | 24.2% | 25.1% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 17.3% | 0.0% | 82.7% | 46.8% | 46.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  83

T 7                                                        PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 37.4% | 37.9% | 34.7% |
| KATZ,MARC |  |  |  |  | 15.9% | 15.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B    D | 37.3% | 0.0% | 62.7% | 64.0% | 63.6% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 36.0% | 36.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 16.1% | 17.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 83.9% | 82.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 84.1% | 82.8% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 15.9% | 17.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 20.1% | 21.6% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 79.9% | 78.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  83
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 100 | 0.117 | 0.002 | 0.0014 | 0.494 | -0.0563 | 0.006 | 0.0230 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 100 | 0.116 | 0.003 | 0.0079 | 0.138 | -0.1459 | 0.005 | 0.0551 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 100 | 0.253 | 0.000 | 0.0031 | 0.639 | -0.2335 | 0.000 | 0.1230 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 100 | 0.119 | 0.002 | 0.0003 | 0.696 | -0.0188 | 0.004 | 0.0071 | 0.003 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 98 | 0.291 | 0.000 | 0.3064 | 0.000 | -0.6283 | 0.002 | -0.2705 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 98 | 0.212 | 0.000 | 0.0490 | 0.000 | -0.2485 | 0.001 | 0.1224 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 98 | 0.479 | 0.000 | 0.4298 | 0.000 | -0.8041 | 0.000 | -0.3991 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 98 | 0.164 | 0.000 | 0.1209 | 0.000 | -0.4513 | 0.000 | 0.0828 | 0.032 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  83
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 98 | 0.499 | 0.000 | 0.4661 | 0.000 | -0.9257 | 0.000 | -0.4290 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 98 | 0.165 | 0.000 | 0.0848 | 0.000 | -0.3120 | 0.001 | 0.1206 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 99 | 0.271 | 0.000 | -0.0002 | 0.903 | -0.0460 | 0.007 | 0.0361 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 99 | 0.303 | 0.000 | -0.0008 | 0.478 | -0.0386 | 0.001 | 0.0261 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 99 | 0.095 | 0.008 | 0.0035 | 0.556 | -0.1217 | 0.036 | 0.0618 | 0.004 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 99 | 0.156 | 0.000 | 0.0028 | 0.644 | -0.1479 | 0.013 | 0.0869 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 99 | 0.123 | 0.002 | 0.0014 | 0.438 | -0.0447 | 0.013 | 0.0220 | 0.001 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 100 | 0.115 | 0.003 | 0.0620 | 0.000 | -0.1892 | 0.001 | 0.0314 | 0.109 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  83
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 100 | 0.549 | 0.000 | 0.3315 | 0.000 | -0.6742 | 0.000 | -0.3610 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 100 | 0.581 | 0.000 | 0.3172 | 0.000 | -0.5882 | 0.000 | -0.3710 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 100 | 0.137 | 0.001 | 0.0774 | 0.000 | -0.2414 | 0.000 | 0.0295 | 0.189 |
| **2008 Democratic Primary** | | | U.S. Senator | | | KELLY,GENE | | | |
| | 100 | 0.053 | 0.073 | 0.0294 | 0.000 | -0.0963 | 0.023 | 0.0178 | 0.243 |
| **2008 Democratic Primary** | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 100 | 0.061 | 0.047 | 0.0156 | 0.000 | -0.0512 | 0.018 | 0.0122 | 0.117 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 100 | 0.051 | 0.080 | 0.0230 | 0.000 | -0.0572 | 0.066 | 0.0215 | 0.056 |
| **2008 Democratic Primary** | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 100 | 0.056 | 0.061 | 0.0175 | 0.000 | -0.0391 | 0.041 | -0.0021 | 0.757 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 100 | 0.061 | 0.048 | 0.0212 | 0.000 | -0.0261 | 0.219 | -0.0117 | 0.130 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  83
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 100 | 0.064 | 0.040 | 0.0201 | 0.000 | -0.0539 | 0.021 | 0.0157 | 0.061 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 100 | 0.075 | 0.023 | 0.0431 | 0.000 | -0.1562 | 0.009 | 0.0392 | 0.067 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 100 | 0.069 | 0.031 | 0.0703 | 0.000 | -0.1410 | 0.064 | -0.0284 | 0.300 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 100 | 0.324 | 0.000 | 0.0123 | 0.001 | -0.1073 | 0.003 | 0.0860 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 97 | 0.731 | 0.000 | 0.5678 | 0.000 | -1.1566 | 0.000 | -0.5757 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 97 | 0.074 | 0.026 | 0.0977 | 0.000 | -0.2146 | 0.013 | 0.0595 | 0.054 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 97 | 0.750 | 0.000 | 0.5454 | 0.000 | -1.0680 | 0.000 | -0.5969 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 97 | 0.136 | 0.001 | 0.0934 | 0.000 | -0.2507 | 0.004 | 0.1028 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  83

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 100 | 0.130 | 0.001 | 0.0035 | 0.226 | -0.0551 | 0.050 | 0.0377 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 100 | 0.031 | 0.219 | 0.0071 | 0.023 | -0.0429 | 0.147 | 0.0155 | 0.147 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 100 | 0.029 | 0.243 | 0.0030 | 0.038 | -0.0210 | 0.133 | 0.0064 | 0.202 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 100 | 0.035 | 0.174 | 0.0101 | 0.064 | -0.0757 | 0.146 | 0.0312 | 0.099 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 100 | 0.142 | 0.001 | 0.0029 | 0.134 | -0.0359 | 0.057 | 0.0269 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 99 | 0.052 | 0.075 | 0.0528 | 0.000 | -0.1117 | 0.032 | 0.0030 | 0.871 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 99 | 0.670 | 0.000 | 0.3951 | 0.000 | -0.8019 | 0.000 | -0.4572 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 99 | 0.680 | 0.000 | 0.3916 | 0.000 | -0.7825 | 0.000 | -0.4623 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  83
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 99 | 0.055 | 0.065 | 0.0479 | 0.000 | -0.1172 | 0.020 | 0.0160 | 0.373 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 99 | 0.095 | 0.008 | 0.0638 | 0.000 | -0.1578 | 0.004 | -0.0000 | 1.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 99 | 0.690 | 0.000 | 0.3573 | 0.000 | -0.6945 | 0.000 | -0.4277 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  84
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.1% | 5.5% | 3.9% | 10.6% | 2.4% | 5.8% |
| 2002 Democratic Runoff | 0.3% | 3.6% | 0.8% | 4.7% | 0.8% | 3.5% |
| 2002 General | 36.9% | 19.2% | 4.5% | 60.7% | 25.5% | 25.1% |
| 2004 General | 59.0% | 33.7% | 11.4% | 100% | 42.2% | 40.8% |
| 2006 Democratic Primary | 0.5% | 5.4% | 2.1% | 8.1% | 1.5% | 3.2% |
| 2006 General | 35.3% | 13.1% | 0.0% | 48.4% | 22.3% | 24.2% |
| 2008 Democratic Primary | 10.4% | 22.6% | 9.6% | 42.6% | 11.3% | 15.8% |
| 2008 General | 60.5% | 41.9% | 8.1% | 100% | 42.9% | 44.4% |
| 2010 Democratic Primary | 1.3% | 6.1% | 2.5% | 9.9% | 2.1% | 3.8% |
| 2010 General | 36.3% | 14.4% | 0.0% | 50.7% | 21.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  84

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 50 | 0.329 | 0.000 | 0.0115 | 0.002 | 0.0434 | 0.002 | 0.0279 | 0.006 |
| 2002 Democratic R | 50 | 0.526 | 0.000 | 0.0027 | 0.048 | 0.0337 | 0.000 | 0.0058 | 0.125 |
| 2002 General | 50 | 0.213 | 0.004 | 0.3694 | 0.000 | -0.1774 | 0.221 | -0.3242 | 0.003 |
| 2004 General | 50 | 0.354 | 0.000 | 0.5898 | 0.000 | -0.2527 | 0.092 | -0.4763 | 0.000 |
| 2006 Democratic P | 50 | 0.526 | 0.000 | 0.0051 | 0.020 | 0.0494 | 0.000 | 0.0160 | 0.009 |
| 2006 General | 49 | 0.364 | 0.000 | 0.3526 | 0.000 | -0.2215 | 0.057 | -0.3616 | 0.000 |
| 2008 Democratic P | 50 | 0.172 | 0.012 | 0.1042 | 0.000 | 0.1213 | 0.003 | -0.0079 | 0.784 |
| 2008 General | 49 | 0.442 | 0.000 | 0.6051 | 0.000 | -0.1859 | 0.157 | -0.5239 | 0.000 |
| 2010 Democratic P | 50 | 0.395 | 0.000 | 0.0133 | 0.000 | 0.0477 | 0.000 | 0.0114 | 0.112 |
| 2010 General | 49 | 0.402 | 0.000 | 0.3627 | 0.000 | -0.2186 | 0.067 | -0.4134 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  84
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 29.1% | 20.9% | 50.0% |
| 2002 General | Governor | 80.1% | 6.8% | 13.2% |
| 2004 General | Railroad Commissione | 85.2% | 7.9% | 6.9% |
| 2004 General | Court of Criminal Ap | 81.3% | 7.4% | 11.3% |
| 2006 Democratic Primary | Lt. Governor | 20.2% | 33.4% | 46.4% |
| 2006 Democratic Primary | Agriculture Commissi | 21.2% | 35.1% | 43.7% |
| 2006 General | Lt. Governor | 87.2% | 5.2% | 7.6% |
| 2006 General | Court of Criminal Ap | 86.9% | 5.4% | 7.8% |
| 2008 Democratic Primary | U.S. Senator | 56.8% | 14.1% | 29.1% |
| 2008 Democratic Primary | Railroad Commissione | 56.0% | 14.9% | 29.1% |
| 2008 Democratic Primary | Justice of the Supre | 52.7% | 13.5% | 33.8% |
| 2008 General | U.S. Senator | 81.9% | 8.2% | 9.9% |
| 2008 General | Justice of the Supre | 80.0% | 8.6% | 11.4% |
| 2010 Democratic Primary | Lt. Governor | 36.8% | 23.6% | 39.6% |
| 2010 Democratic Primary | Land Commissioner | 37.3% | 24.1% | 38.6% |
| 2010 General | Lt. Governor | 88.9% | 5.7% | 5.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 84
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 88.5% | 5.8% | 5.8% |
| 2010 General | Justice of the Supre | 89.8% | 6.1% | 4.2% |

Office of the Attorney General-State of Texas         Page 002                      04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  84
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 6.6% | 5.3% | 0.0% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 50.9% | 24.9% | 13.7% | 26.8% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 40.6% | 69.1% | 85.4% | 69.0% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.7% | 1.0% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 87.5% | 0.0% | 0.0% | 70.1% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | D | 12.5% | 100.0% | 100.0% | 29.9% | 33.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.8% | 0.0% | 0.0% | 68.0% | 67.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.2% | 100.0% | 100.0% | 32.0% | 32.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 84.7% | 0.0% | 0.0% | 68.9% | 67.6% | 57.9% |
| MOLINA,J.R. | H | D | 15.3% | 100.0% | 100.0% | 31.1% | 32.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.5% | 26.2% | 65.5% | 42.5% | 44.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 40.8% | 34.5% | 29.6% | 29.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 83.5% | 32.9% | 0.0% | 27.8% | 25.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 89.6% | 67.5% | 75.5% | 75.6% | 75.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  84
T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.4% | 32.5% | 24.5% | 24.4% | 24.4% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16.1% | 100.0% | 100.0% | 26.8% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 83.9% | 0.0% | 0.0% | 73.2% | 70.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 79.1% | 0.0% | 0.0% | 68.7% | 65.5% | 56.6% |
| MOLINA,J.R. | H | D | 20.9% | 100.0% | 100.0% | 31.3% | 34.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 37.1% | 36.1% | 14.6% | 30.4% | 30.4% | 26.9% |
| MCMURREY,RAY | A | D | 19.3% | 25.8% | 8.4% | 17.1% | 17.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.5% | 13.4% | 71.6% | 37.2% | 37.3% | 51.0% |
| SMITH,RHETT | A | D | 18.1% | 24.7% | 5.4% | 15.3% | 15.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 23.7% | 33.1% | 22.2% | 24.7% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 23.5% | 30.9% | 30.2% | 26.5% | 26.6% | 27.7% |
| THOMPSON,MARK | A | D | 52.8% | 36.0% | 47.6% | 48.8% | 48.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 86.9% | 65.1% | 0.0% | 54.6% | 52.8% | 48.6% |
| YANEZ,LINDA | H | D | 13.1% | 34.9% | 100.0% | 45.4% | 47.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  84

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.7% | 0.0% | 0.0% | 69.4% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.3% | 100.0% | 100.0% | 30.6% | 32.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 84.1% | 0.0% | 0.0% | 67.3% | 64.7% | 54.0% |
| YANEZ,LINDA | H | D | 15.9% | 100.0% | 100.0% | 32.7% | 35.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.4% | 42.8% | 97.9% | 54.9% | 56.9% | 53.2% |
| EARLE,RONALD | A | D | 63.1% | 31.9% | 0.0% | 30.8% | 28.4% | 34.7% |
| KATZ,MARC | A | D | 20.4% | 25.4% | 2.1% | 14.3% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 83.2% | 73.2% | 0.0% | 48.7% | 47.8% | 48.3% |
| URIBE,HECTOR | H | D | 16.8% | 26.8% | 100.0% | 51.3% | 52.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 100.0% | 100.0% | 22.7% | 26.0% | 36.1% |
| DEWHURST,DAVID | A | R | 86.9% | 0.0% | 0.0% | 77.3% | 74.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.4% | 0.0% | 0.0% | 77.3% | 73.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  84

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.6% | 100.0% | 100.0% | 22.7% | 26.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.5% | 100.0% | 100.0% | 25.0% | 28.0% | 37.1% |
| GUZMAN,EVA | H | R | 83.5% | 0.0% | 0.0% | 75.0% | 72.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  84
T 5                           PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 59 | 34 | 0 | 92 | 84 | 42,980 |
| MORALES,DAN | H | D | 452 | 158 | 208 | 818 | 818 | 331,409 |
| SANCHEZ,TONY | H | D | 360 | 439 | 1,302 | 2,102 | 2,116 | 612,156 |
| WORLDPEACE,JOHN | A | D | 16 | 5 | 15 | 36 | 36 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 24,274 | 0 | 0 | 24,274 | 21,059 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,467 | 2,338 | 4,563 | 10,369 | 10,404 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,542 | 0 | 0 | 34,542 | 34,032 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,736 | 4,022 | 3,495 | 16,253 | 16,243 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,987 | 0 | 0 | 36,987 | 34,877 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,676 | 3,957 | 6,054 | 16,688 | 16,722 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 63 | 166 | 578 | 807 | 814 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 259 | 304 | 563 | 529 | 112,311 |
| GRANT,BENJAMIN | A | D | 320 | 209 | 0 | 529 | 469 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 319 | 399 | 555 | 1,273 | 1,278 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  84
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 37 | 193 | 180 | 410 | 412 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,269 | 1,576 | 2,315 | 8,160 | 8,163 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,283 | 0 | 0 | 22,283 | 19,310 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 21,076 | 0 | 0 | 21,076 | 18,216 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,562 | 1,643 | 2,381 | 9,586 | 9,582 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,274 | 547 | 458 | 3,279 | 3,271 | 586,412 |
| MCMURREY,RAY | A | D | 1,183 | 391 | 264 | 1,839 | 1,835 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,558 | 203 | 2,243 | 4,004 | 4,022 | 1,114,026 |
| SMITH,RHETT | A | D | 1,106 | 375 | 169 | 1,650 | 1,645 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,392 | 516 | 675 | 2,583 | 2,583 | 468,600 |
| HENRY,DALE | A | D | 1,377 | 481 | 920 | 2,778 | 2,781 | 541,927 |
| THOMPSON,MARK | A | D | 3,096 | 561 | 1,448 | 5,105 | 5,104 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,980 | 955 | 0 | 5,935 | 5,563 | 979,158 |
| YANEZ,LINDA | H | D | 753 | 512 | 3,671 | 4,936 | 4,977 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 38,251 | 0 | 0 | 38,251 | 35,057 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  84
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 6,883 | 4,546 | 5,461 | 16,890 | 16,916 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 36,458 | 0 | 0 | 36,458 | 32,604 | 4,018,178 |
| YANEZ,LINDA | H | D | 6,883 | 4,647 | 6,195 | 17,724 | 17,759 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 163 | 271 | 1,039 | 1,472 | 1,484 | 315,181 |
| EARLE,RONALD | A | D | 624 | 202 | 0 | 825 | 742 | 205,562 |
| KATZ,MARC | A | D | 202 | 160 | 22 | 384 | 383 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 782 | 445 | 0 | 1,227 | 1,195 | 273,422 |
| URIBE,HECTOR | H | D | 158 | 163 | 973 | 1,294 | 1,305 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 3,561 | 1,751 | 1,658 | 6,970 | 6,969 | 1,719,169 |
| DEWHURST,DAVID | A | R | 23,717 | 0 | 0 | 23,717 | 19,818 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 23,428 | 0 | 0 | 23,428 | 19,532 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,387 | 1,755 | 1,744 | 6,886 | 6,887 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 4,261 | 1,743 | 1,196 | 7,201 | 7,190 | 1,722,406 |

---

Privileged and Confidential                  Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  84
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 21,605 | 0 | 0 | 21,605 | 18,511 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  84

T 6                                                                 PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.9% | 1.1% | 0.0% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 14.8% | 5.2% | 6.8% | 26.8% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 11.8% | 14.4% | 42.7% | 69.0% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.2% | 0.5% | 1.2% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.1% | 0.0% | 0.0% | 70.1% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | D | 10.0% | 6.8% | 13.2% | 29.9% | 33.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.0% | 0.0% | 0.0% | 68.0% | 67.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.2% | 7.9% | 6.9% | 32.0% | 32.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 67.6% | 57.9% |
| MOLINA,J.R. | H | D | 12.4% | 7.4% | 11.3% | 31.1% | 32.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3.3% | 8.8% | 30.4% | 42.5% | 44.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 13.6% | 16.0% | 29.6% | 29.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 16.9% | 11.0% | 0.0% | 27.8% | 25.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19.0% | 23.7% | 33.0% | 75.6% | 75.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  84

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.2% | 11.4% | 10.7% | 24.4% | 24.4% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 14.0% | 5.2% | 7.6% | 26.8% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 70.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.7% | 0.0% | 0.0% | 68.7% | 65.5% | 56.6% |
| MOLINA,J.R. | H | D | 18.1% | 5.4% | 7.8% | 31.3% | 34.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 21.1% | 5.1% | 4.3% | 30.4% | 30.4% | 26.9% |
| MCMURREY,RAY | A | D | 11.0% | 3.6% | 2.5% | 17.1% | 17.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 14.5% | 1.9% | 20.8% | 37.2% | 37.3% | 51.0% |
| SMITH,RHETT | A | D | 10.3% | 3.5% | 1.6% | 15.3% | 15.3% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 13.3% | 4.9% | 6.4% | 24.7% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 13.2% | 4.6% | 8.8% | 26.5% | 26.6% | 27.7% |
| THOMPSON,MARK | A | D | 29.6% | 5.4% | 13.8% | 48.8% | 48.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 45.8% | 8.8% | 0.0% | 54.6% | 52.8% | 48.6% |
| YANEZ,LINDA | H | D | 6.9% | 4.7% | 33.8% | 45.4% | 47.2% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  84

T 6                                                        PLANH283

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 69.4% | 0.0% | 0.0% | 69.4% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.5% | 8.2% | 9.9% | 30.6% | 32.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 67.3% | 0.0% | 0.0% | 67.3% | 64.7% | 54.0% |
| YANEZ,LINDA | H | D | 12.7% | 8.6% | 11.4% | 32.7% | 35.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.1% | 10.1% | 38.7% | 54.9% | 56.9% | 53.2% |
| EARLE,RONALD | A | D | 23.3% | 7.5% | 0.0% | 30.8% | 28.4% | 34.7% |
| KATZ,MARC | A | D | 7.5% | 6.0% | 0.8% | 14.3% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 31.0% | 17.6% | 0.0% | 48.7% | 47.8% | 48.3% |
| URIBE,HECTOR | H | D | 6.3% | 6.5% | 38.6% | 51.3% | 52.2% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.6% | 5.7% | 5.4% | 22.7% | 26.0% | 36.1% |
| DEWHURST,DAVID | A | R | 77.3% | 0.0% | 0.0% | 77.3% | 74.0% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 77.3% | 0.0% | 0.0% | 77.3% | 73.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  84
T 6                                    PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.2% | 5.8% | 5.8% | 22.7% | 26.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.8% | 6.1% | 4.2% | 25.0% | 28.0% | 37.1% |
| GUZMAN,EVA | H | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.0% | 62.9% |

Privileged and Confidential              Page 004                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  84

T 7                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 26.8% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 17.1% | 20.9% | 61.9% | 69.0% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.2% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.1% | 66.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 29.9% | 33.1% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.0% | 67.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 32.0% | 32.3% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 67.6% | 57.9% |
| MOLINA,J.R. | H | | | | 31.1% | 32.4% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.9% | 20.6% | 71.6% | 42.5% | 44.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 29.6% | 29.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 27.8% | 25.9% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 25.1% | 31.3% | 43.6% | 75.6% | 75.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.4% | 24.4% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 26.8% | 29.7% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  84

T 7                                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 70.3% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.7% | 65.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.3% | 34.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 30.4% | 30.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 17.1% | 17.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 38.9% | 5.1% | 56.0% | 37.2% | 37.3% | 51.0% |
| SMITH,RHETT | A | | | | | 15.3% | 15.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.7% | 24.7% | 23.9% |
| HENRY,DALE | A | | | | | 26.5% | 26.6% | 27.7% |
| THOMPSON,MARK | A | D | 60.7% | 11.0% | 28.4% | 48.8% | 48.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 83.9% | 16.1% | 0.0% | 54.6% | 52.8% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.4% | 47.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.4% | 67.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.6% | 32.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 67.3% | 64.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.7% | 35.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 18.4% | 70.6% | 54.9% | 56.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  84
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 30.8% | 28.4% | 34.7% |
| KATZ,MARC | A | | | | 14.3% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 48.7% | 47.8% | 48.3% |
| URIBE,HECTOR | H | D | 12.2% | 12.6% | 75.2% | 51.3% | 52.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 22.7% | 26.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.3% | 74.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 77.3% | 73.9% | 63.6% |
| URIBE,HECTOR | H | | | | 22.7% | 26.1% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.0% | 28.0% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.0% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  84

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 50 | 0.300 | 0.000 | 0.0007 | 0.000 | 0.0020 | 0.000 | -0.0010 | 0.013 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 50 | 0.069 | 0.186 | 0.0058 | 0.000 | 0.0073 | 0.070 | -0.0003 | 0.905 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 50 | 0.404 | 0.000 | 0.0046 | 0.081 | 0.0316 | 0.002 | 0.0293 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 50 | 0.013 | 0.737 | 0.0002 | 0.072 | 0.0002 | 0.691 | 0.0002 | 0.553 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 50 | 0.429 | 0.000 | 0.3099 | 0.000 | -0.3178 | 0.007 | -0.3863 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 50 | 0.443 | 0.000 | 0.0443 | 0.000 | 0.1485 | 0.000 | 0.0744 | 0.003 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 50 | 0.552 | 0.000 | 0.4410 | 0.000 | -0.4507 | 0.000 | -0.4457 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 50 | 0.422 | 0.000 | 0.1115 | 0.000 | 0.2200 | 0.000 | -0.0206 | 0.457 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  84
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 50 | 0.583 | 0.000 | 0.4722 | 0.000 | -0.4724 | 0.000 | -0.5206 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 50 | 0.581 | 0.000 | 0.0852 | 0.000 | 0.2410 | 0.000 | 0.0723 | 0.006 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 50 | 0.403 | 0.000 | 0.0008 | 0.495 | 0.0129 | 0.006 | 0.0142 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 50 | 0.651 | 0.000 | -0.0005 | 0.521 | 0.0218 | 0.000 | 0.0084 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 50 | 0.433 | 0.000 | 0.0041 | 0.000 | 0.0131 | 0.000 | -0.0056 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 50 | 0.464 | 0.000 | 0.0041 | 0.006 | 0.0288 | 0.000 | 0.0104 | 0.012 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 50 | 0.583 | 0.000 | 0.0005 | 0.408 | 0.0154 | 0.000 | 0.0042 | 0.011 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 49 | 0.206 | 0.005 | 0.0545 | 0.000 | 0.0753 | 0.002 | 0.0057 | 0.733 |

```
Office of the Attorney General-State of Texas           Page 002                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  84

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 49 | 0.490 | 0.000 | 0.2846 | 0.000 | -0.2865 | 0.003 | -0.3570 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 49 | 0.495 | 0.000 | 0.2692 | 0.000 | -0.2755 | 0.003 | -0.3375 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 49 | 0.103 | 0.081 | 0.0711 | 0.000 | 0.0644 | 0.026 | -0.0091 | 0.659 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 50 | 0.147 | 0.024 | 0.0290 | 0.000 | 0.0161 | 0.090 | -0.0171 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 50 | 0.199 | 0.005 | 0.0151 | 0.000 | 0.0172 | 0.004 | -0.0082 | 0.050 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 50 | 0.301 | 0.000 | 0.0199 | 0.000 | -0.0032 | 0.788 | 0.0384 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 50 | 0.191 | 0.007 | 0.0141 | 0.000 | 0.0168 | 0.007 | -0.0097 | 0.031 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 50 | 0.210 | 0.004 | 0.0178 | 0.000 | 0.0248 | 0.001 | -0.0002 | 0.966 |

Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  84

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 50 | 0.219 | 0.003 | 0.0176 | 0.000 | 0.0221 | 0.003 | 0.0063 | 0.222 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 50 | 0.004 | 0.906 | 0.0395 | 0.000 | 0.0067 | 0.666 | -0.0019 | 0.869 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 50 | 0.352 | 0.000 | 0.0636 | 0.000 | 0.0152 | 0.442 | -0.0724 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 50 | 0.678 | 0.000 | 0.0096 | 0.007 | 0.0326 | 0.015 | 0.0859 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 49 | 0.629 | 0.000 | 0.4886 | 0.000 | -0.4954 | 0.000 | -0.5626 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 49 | 0.777 | 0.000 | 0.0879 | 0.000 | 0.2868 | 0.000 | 0.0541 | 0.004 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 49 | 0.635 | 0.000 | 0.4657 | 0.000 | -0.4785 | 0.000 | -0.5551 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 49 | 0.786 | 0.000 | 0.0879 | 0.000 | 0.2951 | 0.000 | 0.0732 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                     Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  84
 T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 50 | 0.566 | 0.000 | 0.0021 | 0.156 | 0.0203 | 0.001 | 0.0249 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 50 | 0.231 | 0.002 | 0.0080 | 0.000 | 0.0087 | 0.037 | -0.0100 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 50 | 0.407 | 0.000 | 0.0026 | 0.000 | 0.0107 | 0.000 | -0.0020 | 0.153 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 50 | 0.369 | 0.000 | 0.0100 | 0.000 | 0.0267 | 0.000 | -0.0107 | 0.010 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 50 | 0.473 | 0.000 | 0.0020 | 0.171 | 0.0114 | 0.046 | 0.0233 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.335 | 0.000 | 0.0455 | 0.000 | 0.0989 | 0.000 | -0.0023 | 0.878 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 49 | 0.507 | 0.000 | 0.3030 | 0.000 | -0.3090 | 0.003 | -0.3976 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 49 | 0.510 | 0.000 | 0.2993 | 0.000 | -0.3049 | 0.003 | -0.3940 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  84
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 49 | 0.362 | 0.000 | 0.0433 | 0.000 | 0.1014 | 0.000 | 0.0021 | 0.889 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 49 | 0.270 | 0.001 | 0.0544 | 0.000 | 0.0893 | 0.000 | -0.0233 | 0.156 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 49 | 0.495 | 0.000 | 0.2760 | 0.000 | -0.2794 | 0.003 | -0.3511 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  85
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.3% | 7.7% | 1.9% | 16.8% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 0.9% | 2.2% | 1.2% | 4.2% | 1.2% | 3.5% |
| 2002 General | 30.9% | 0.0% | 21.6% | 52.5% | 23.0% | 25.1% |
| 2004 General | 51.5% | 16.7% | 27.3% | 95.6% | 38.0% | 40.8% |
| 2006 Democratic Primary | 3.4% | 0.6% | 2.8% | 6.8% | 2.8% | 3.2% |
| 2006 General | 33.7% | 6.7% | 13.4% | 53.8% | 22.7% | 24.2% |
| 2008 Democratic Primary | 14.6% | 36.3% | 6.2% | 57.1% | 14.7% | 15.8% |
| 2008 General | 59.3% | 50.0% | 16.4% | 100% | 42.8% | 44.4% |
| 2010 Democratic Primary | 2.8% | 12.1% | 0.4% | 15.4% | 3.3% | 3.8% |
| 2010 General | 43.7% | 27.6% | 7.2% | 78.6% | 28.5% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  85

T 2                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 47 | 0.026 | 0.565 | 0.0730 | 0.003 | 0.0035 | 0.968 | -0.0544 | 0.288 |
| 2002 Democratic R | 47 | 0.032 | 0.484 | 0.0088 | 0.006 | 0.0127 | 0.264 | 0.0027 | 0.680 |
| 2002 General | 47 | 0.151 | 0.028 | 0.3091 | 0.000 | -0.3271 | 0.017 | -0.0931 | 0.234 |
| 2004 General | 47 | 0.228 | 0.003 | 0.5149 | 0.000 | -0.3474 | 0.027 | -0.2416 | 0.009 |
| 2006 Democratic P | 47 | 0.010 | 0.803 | 0.0337 | 0.008 | -0.0275 | 0.540 | -0.0060 | 0.820 |
| 2006 General | 47 | 0.325 | 0.000 | 0.3367 | 0.000 | -0.2697 | 0.008 | -0.2026 | 0.001 |
| 2008 Democratic P | 47 | 0.338 | 0.000 | 0.1455 | 0.000 | 0.2175 | 0.000 | -0.0832 | 0.012 |
| 2008 General | 47 | 0.559 | 0.000 | 0.5930 | 0.000 | -0.0927 | 0.355 | -0.4289 | 0.000 |
| 2010 Democratic P | 47 | 0.284 | 0.001 | 0.0283 | 0.000 | 0.0928 | 0.000 | -0.0239 | 0.096 |
| 2010 General | 47 | 0.637 | 0.000 | 0.4369 | 0.000 | -0.1605 | 0.035 | -0.3646 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                              District  85
T 3                           Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 66.8% | 21.4% | 11.7% |
| 2002 General | Governor | 60.8% | 9.9% | 29.4% |
| 2004 General | Railroad Commissione | 64.3% | 12.3% | 23.4% |
| 2004 General | Court of Criminal Ap | 62.6% | 13.6% | 23.8% |
| 2006 Democratic Primary | Lt. Governor | 49.6% | 12.8% | 37.6% |
| 2006 Democratic Primary | Agriculture Commissi | 51.5% | 16.1% | 32.4% |
| 2006 General | Lt. Governor | 69.5% | 11.3% | 19.2% |
| 2006 General | Court of Criminal Ap | 69.1% | 11.3% | 19.6% |
| 2008 Democratic Primary | U.S. Senator | 48.4% | 32.7% | 18.9% |
| 2008 Democratic Primary | Railroad Commissione | 48.8% | 33.0% | 18.2% |
| 2008 Democratic Primary | Justice of the Supre | 47.8% | 31.8% | 20.4% |
| 2008 General | U.S. Senator | 66.4% | 20.4% | 13.2% |
| 2008 General | Justice of the Supre | 65.6% | 20.9% | 13.5% |
| 2010 Democratic Primary | Lt. Governor | 42.1% | 49.3% | 8.5% |
| 2010 Democratic Primary | Land Commissioner | 41.4% | 47.7% | 11.0% |
| 2010 General | Lt. Governor | 73.2% | 19.0% | 7.8% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  85
T 3                                              Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 72.8%         | 19.3%         | 7.9%             |
| 2010 General | Justice of the Supre   | 73.0%         | 19.1%         | 7.9%             |

Office of the Attorney General-State of Texas            Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  85

T 4                                             PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 14.8% | 0.0% | 4.9% | 10.5% | 9.2% | 4.3% |
| MORALES,DAN | H | D | 50.5% | 11.4% | 21.7% | 38.7% | 39.4% | 32.9% |
| SANCHEZ,TONY | H | D | 32.1% | 85.3% | 73.4% | 48.3% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.6% | 3.3% | 0.0% | 2.5% | 2.1% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 84.4% | 0.0% | 53.5% | 67.0% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | D | 15.6% | 100.0% | 46.5% | 33.0% | 37.1% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.3% | 0.0% | 56.7% | 59.1% | 56.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.7% | 100.0% | 43.3% | 40.9% | 43.3% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.7% | 0.0% | 53.7% | 60.7% | 57.8% | 57.9% |
| MOLINA,J.R. | H | D | 23.3% | 100.0% | 46.3% | 39.3% | 42.2% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.7% | 66.7% | 57.6% | 37.9% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | D | 10.8% | 22.0% | 28.6% | 18.9% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 73.5% | 11.3% | 13.8% | 43.1% | 42.9% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 65.6% | 0.0% | 73.7% | 57.7% | 57.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  85
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 34.4% | 100.0% | 26.3% | 42.3% | 42.3% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 22.2% | 100.0% | 46.2% | 35.6% | 38.2% | 39.2% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 53.8% | 64.4% | 61.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 70.3% | 0.0% | 48.9% | 58.2% | 55.5% | 56.6% |
| MOLINA,J.R. | H | D | 29.7% | 100.0% | 51.1% | 41.8% | 44.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 48.3% | 27.9% | 10.8% | 34.5% | 34.6% | 26.9% |
| MCMURREY,RAY | A | D | 10.8% | 14.6% | 11.5% | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.8% | 42.5% | 77.6% | 42.5% | 42.8% | 51.0% |
| SMITH,RHETT | A | D | 12.1% | 14.9% | 0.0% | 10.7% | 10.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 15.3% | 22.4% | 7.4% | 16.2% | 16.2% | 23.9% |
| HENRY,DALE | A | D | 21.1% | 31.3% | 24.8% | 25.1% | 25.2% | 27.7% |
| THOMPSON,MARK | A | D | 63.6% | 46.3% | 67.8% | 58.6% | 58.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 67.5% | 34.5% | 12.2% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 32.5% | 65.5% | 87.8% | 54.3% | 54.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  85
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.4% | 0.0% | 56.2% | 58.9% | 57.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.6% | 100.0% | 43.8% | 41.1% | 43.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.9% | 0.0% | 50.4% | 56.6% | 54.8% | 54.0% |
| YANEZ,LINDA | H | D | 24.1% | 100.0% | 49.6% | 43.4% | 45.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.9% | 56.0% | 99.8% | 49.6% | 50.8% | 53.2% |
| EARLE,RONALD | A | D | 45.1% | 35.7% | 0.0% | 36.6% | 35.2% | 34.7% |
| KATZ,MARC | A | D | 23.0% | 8.3% | 0.2% | 13.8% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 75.1% | 62.6% | 0.0% | 60.9% | 59.0% | 48.3% |
| URIBE,HECTOR | H | D | 24.9% | 37.4% | 100.0% | 39.1% | 41.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.4% | 100.0% | 17.6% | 32.4% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.6% | 0.0% | 82.4% | 67.6% | 65.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.7% | 0.0% | 78.9% | 67.2% | 65.2% | 63.6% |

```
    Office of the Attorney General-State of Texas           Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  85
T 4                                             PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.3% | 100.0% | 21.1% | 32.8% | 34.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 100.0% | 21.5% | 35.0% | 36.7% | 37.1% |
| GUZMAN,EVA | H | R | 80.5% | 0.0% | 78.5% | 65.0% | 63.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                            In Voter Tabulation Districts (VTDs)
                                      District  85
T 5                                    PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 610 | 0 | 35 | 645 | 552 | 42,980 |
| MORALES,DAN | H | D | 2,078 | 150 | 156 | 2,384 | 2,370 | 331,409 |
| SANCHEZ,TONY | H | D | 1,320 | 1,126 | 529 | 2,975 | 2,971 | 612,156 |
| WORLDPEACE,JOHN | A | D | 107 | 44 | 0 | 152 | 127 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 14,307 | 0 | 4,377 | 18,684 | 15,648 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,636 | 2,751 | 3,808 | 9,194 | 9,217 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 18,757 | 0 | 5,423 | 24,181 | 21,865 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,560 | 5,024 | 4,139 | 16,723 | 16,711 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 20,317 | 0 | 5,418 | 25,735 | 22,765 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,188 | 5,772 | 4,669 | 16,629 | 16,634 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 191 | 210 | 531 | 931 | 936 | 207,816 |
| DELEON,ADRIAN | H | D | 132 | 69 | 264 | 465 | 467 | 112,311 |
| GRANT,BENJAMIN | A | D | 895 | 36 | 127 | 1,059 | 1,053 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 767 | 0 | 541 | 1,308 | 1,308 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  85
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 402 | 366 | 193 | 961 | 960 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,949 | 2,907 | 2,281 | 9,136 | 9,131 | 1,619,457 |
| DEWHURST,DAVID | A | R | 13,878 | 0 | 2,654 | 16,532 | 14,768 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 12,271 | 0 | 2,431 | 14,702 | 13,163 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,193 | 2,852 | 2,535 | 10,580 | 10,568 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,045 | 1,194 | 267 | 4,507 | 4,486 | 586,412 |
| MCMURREY,RAY | A | D | 681 | 625 | 285 | 1,590 | 1,588 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,820 | 1,817 | 1,914 | 5,551 | 5,558 | 1,114,026 |
| SMITH,RHETT | A | D | 764 | 638 | 0 | 1,401 | 1,348 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 892 | 885 | 161 | 1,938 | 1,933 | 468,600 |
| HENRY,DALE | A | D | 1,232 | 1,235 | 539 | 3,005 | 3,002 | 541,927 |
| THOMPSON,MARK | A | D | 3,710 | 1,828 | 1,472 | 7,009 | 6,997 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,898 | 1,323 | 299 | 5,521 | 5,494 | 979,158 |
| YANEZ,LINDA | H | D | 1,876 | 2,515 | 2,162 | 6,553 | 6,563 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24,814 | 0 | 3,576 | 28,390 | 26,219 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                  Page 002                                  04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  85
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 7,228 | 9,818 | 2,791 | 19,837 | 19,812 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL    A | R | 23,175 | 0 | 3,155 | 26,331 | 24,446 | 4,018,178 |
| YANEZ,LINDA    H | D | 7,373 | 9,728 | 3,111 | 20,211 | 20,189 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 433 | 890 | 275 | 1,597 | 1,597 | 315,181 |
| EARLE,RONALD    A | D | 613 | 568 | 0 | 1,180 | 1,107 | 205,562 |
| KATZ,MARC    A | D | 312 | 131 | 1 | 443 | 441 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL    B | D | 977 | 938 | 0 | 1,915 | 1,772 | 273,422 |
| URIBE,HECTOR    H | D | 325 | 561 | 345 | 1,231 | 1,232 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 3,957 | 6,252 | 450 | 10,660 | 10,634 | 1,719,169 |
| DEWHURST,DAVID    A | R | 20,122 | 0 | 2,111 | 22,233 | 20,249 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY    A | R | 19,706 | 0 | 2,016 | 21,722 | 19,829 | 3,001,440 |
| URIBE,HECTOR    H | D | 3,827 | 6,245 | 541 | 10,613 | 10,589 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE    A | D | 4,469 | 5,978 | 534 | 10,981 | 10,952 | 1,722,406 |

Privileged and Confidential                    Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  85

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 18,405 | 0 | 1,953 | 20,358 | 18,905 | 2,918,808 |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  85

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O  D | 9.9% | 0.0% | 0.6% | 10.5% | 9.2% | 4.3% |
| MORALES,DAN | H  D | 33.8% | 2.4% | 2.5% | 38.7% | 39.4% | 32.9% |
| SANCHEZ,TONY | H  D | 21.4% | 18.3% | 8.6% | 48.3% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A  D | 1.7% | 0.7% | 0.0% | 2.5% | 2.1% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A  R | 51.3% | 0.0% | 15.7% | 67.0% | 62.9% | 59.1% |
| SANCHEZ,TONY | H  D | 9.5% | 9.9% | 13.7% | 33.0% | 37.1% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 45.9% | 0.0% | 13.3% | 59.1% | 56.7% | 57.5% |
| SCARBOROUGH,BOB | O  D | 18.5% | 12.3% | 10.1% | 40.9% | 43.3% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 48.0% | 0.0% | 12.8% | 60.7% | 57.8% | 57.9% |
| MOLINA,J.R. | H  D | 14.6% | 13.6% | 11.0% | 39.3% | 42.2% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 7.8% | 8.5% | 21.6% | 37.9% | 38.1% | 41.5% |
| DELEON,ADRIAN | H  D | 5.4% | 2.8% | 10.8% | 18.9% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A  D | 36.5% | 1.5% | 5.2% | 43.1% | 42.9% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 33.8% | 0.0% | 23.9% | 57.7% | 57.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  85

T 6                                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 17.7% | 16.1% | 8.5% | 42.3% | 42.3% | 28.9% |
| **2006 General          Lt. Governor** | | | | | | | |
| ALVARADO,MARIA     H | D | 15.4% | 11.3% | 8.9% | 35.6% | 38.2% | 39.2% |
| DEWHURST,DAVID     A | R | 54.1% | 0.0% | 10.3% | 64.4% | 61.8% | 60.8% |
| **2006 General          Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON      A | R | 48.5% | 0.0% | 9.6% | 58.2% | 55.5% | 56.6% |
| MOLINA,J.R.        H | D | 20.5% | 11.3% | 10.0% | 41.8% | 44.5% | 43.4% |
| **2008 Democratic Primary   U.S. Senator** | | | | | | | |
| KELLY,GENE         A | D | 23.3% | 9.2% | 2.0% | 34.5% | 34.6% | 26.9% |
| MCMURREY,RAY       A | D | 5.2% | 4.8% | 2.2% | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD    H | D | 13.9% | 13.9% | 14.7% | 42.5% | 42.8% | 51.0% |
| SMITH,RHETT        A | D | 5.9% | 4.9% | 0.0% | 10.7% | 10.4% | 9.7% |
| **2008 Democratic Primary   Railroad Commissioner 3** | | | | | | | |
| HALL,ART           B | D | 7.5% | 7.4% | 1.3% | 16.2% | 16.2% | 23.9% |
| HENRY,DALE         A | D | 10.3% | 10.3% | 4.5% | 25.1% | 25.2% | 27.7% |
| THOMPSON,MARK      A | D | 31.0% | 15.3% | 12.3% | 58.6% | 58.6% | 48.4% |
| **2008 Democratic Primary   Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN        A | D | 32.3% | 11.0% | 2.5% | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA        H | D | 15.5% | 20.8% | 17.9% | 54.3% | 54.4% | 51.4% |

Privileged and Confidential                          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  85

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 51.5% | 0.0% | 7.4% | 58.9% | 57.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.0% | 20.4% | 5.8% | 41.1% | 43.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 49.8% | 0.0% | 6.8% | 56.6% | 54.8% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 20.9% | 6.7% | 43.4% | 45.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 27.6% | 8.5% | 49.6% | 50.8% | 53.2% |
| EARLE,RONALD | A | D | 19.0% | 17.6% | 0.0% | 36.6% | 35.2% | 34.7% |
| KATZ,MARC | A | D | 9.7% | 4.1% | 0.0% | 13.8% | 14.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 31.1% | 29.8% | 0.0% | 60.9% | 59.0% | 48.3% |
| URIBE,HECTOR | H | D | 10.3% | 17.8% | 11.0% | 39.1% | 41.0% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 19.0% | 1.4% | 32.4% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 61.2% | 0.0% | 6.4% | 67.6% | 65.6% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 60.9% | 0.0% | 6.2% | 67.2% | 65.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  85

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.8% | 19.3% | 1.7% | 32.8% | 34.8% | 36.4% |

*(Note: header has Party between name and Anglo columns)*

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.3% | 19.1% | 1.7% | 35.0% | 36.7% | 37.1% |
| GUZMAN,EVA | H | R | 58.7% | 0.0% | 6.2% | 65.0% | 63.3% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  85
T 7                                     PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 10.5% | 9.2% | 4.3% |
| MORALES,DAN | H | | | | 38.7% | 39.4% | 32.9% |
| SANCHEZ,TONY | H | D | 44.4% | 37.8% | 17.8% | 48.3% | 49.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.5% | 2.1% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 76.6% | 0.0% | 23.4% | 67.0% | 62.9% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.0% | 37.1% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 77.6% | 0.0% | 22.4% | 59.1% | 56.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 40.9% | 43.3% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 78.9% | 0.0% | 21.1% | 60.7% | 57.8% | 57.9% |
| MOLINA,J.R. | H | | | | 39.3% | 42.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 37.9% | 38.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.9% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 84.6% | 3.4% | 12.0% | 43.1% | 42.9% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 58.6% | 0.0% | 41.4% | 57.7% | 57.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 42.3% | 42.3% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 35.6% | 38.2% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  85

T 7                                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 83.9% | 0.0% | 16.1% | 64.4% | 61.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 83.5% | 0.0% | 16.5% | 58.2% | 55.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 41.8% | 44.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 34.5% | 34.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.8% | 32.7% | 34.5% | 42.5% | 42.8% | 51.0% |
| SMITH,RHETT | A | | | | | 10.7% | 10.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 16.2% | 16.2% | 23.9% |
| HENRY,DALE | A | | | | | 25.1% | 25.2% | 27.7% |
| THOMPSON,MARK | A | D | 52.9% | 26.1% | 21.0% | 58.6% | 58.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 45.7% | 45.6% | 48.6% |
| YANEZ,LINDA | H | D | 28.6% | 38.4% | 33.0% | 54.3% | 54.4% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 87.4% | 0.0% | 12.6% | 58.9% | 57.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 41.1% | 43.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 88.0% | 0.0% | 12.0% | 56.6% | 54.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 43.4% | 45.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.1% | 55.7% | 17.2% | 49.6% | 50.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  85
T 7                                          PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | | A | | | | 36.6% | 35.2% | 34.7% |
| KATZ,MARC | | A | | | | 13.8% | 14.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B   D | 51.0% | 49.0% | 0.0% | 60.9% | 59.0% | 48.3% |
| URIBE,HECTOR | | H | | | | 39.1% | 41.0% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 32.4% | 34.4% | 36.1% |
| DEWHURST,DAVID | | A   R | 90.5% | 0.0% | 9.5% | 67.6% | 65.6% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A   R | 90.7% | 0.0% | 9.3% | 67.2% | 65.2% | 63.6% |
| URIBE,HECTOR | | H | | | | 32.8% | 34.8% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | 35.0% | 36.7% | 37.1% |
| GUZMAN,EVA | | H   R | 90.4% | 0.0% | 9.6% | 65.0% | 63.3% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  85
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 47 | 0.107 | 0.084 | 0.0107 | 0.000 | -0.0163 | 0.121 | -0.0098 | 0.113 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 47 | 0.057 | 0.278 | 0.0365 | 0.001 | -0.0270 | 0.485 | -0.0325 | 0.155 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.041 | 0.399 | 0.0231 | 0.026 | 0.0482 | 0.198 | -0.0096 | 0.658 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 47 | 0.050 | 0.326 | 0.0019 | 0.019 | 0.0009 | 0.751 | -0.0025 | 0.143 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 47 | 0.451 | 0.000 | 0.2510 | 0.000 | -0.4393 | 0.000 | -0.1393 | 0.007 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.175 | 0.014 | 0.0462 | 0.002 | 0.1280 | 0.016 | 0.0509 | 0.097 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 47 | 0.528 | 0.000 | 0.3290 | 0.000 | -0.4703 | 0.000 | -0.1906 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 47 | 0.142 | 0.034 | 0.1326 | 0.000 | 0.1855 | 0.011 | -0.0270 | 0.516 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
                  Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                            District  85
T 8                          PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 47 | 0.551 | 0.000 | 0.3564 | 0.000 | -0.5383 | 0.000 | -0.2182 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 47 | 0.258 | 0.001 | 0.1085 | 0.000 | 0.2570 | 0.000 | 0.0106 | 0.786 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 47 | 0.128 | 0.050 | 0.0034 | 0.130 | 0.0099 | 0.220 | 0.0102 | 0.035 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 47 | 0.092 | 0.119 | 0.0023 | 0.027 | 0.0021 | 0.583 | 0.0044 | 0.049 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 47 | 0.048 | 0.341 | 0.0157 | 0.002 | -0.0135 | 0.437 | -0.0125 | 0.221 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 47 | 0.028 | 0.539 | 0.0135 | 0.000 | -0.0135 | 0.269 | 0.0004 | 0.960 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 47 | 0.032 | 0.489 | 0.0071 | 0.063 | 0.0161 | 0.243 | -0.0021 | 0.792 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 47 | 0.199 | 0.008 | 0.0693 | 0.000 | 0.1148 | 0.002 | -0.0111 | 0.593 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  85

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 47 | 0.518 | 0.000 | 0.2434 | 0.000 | -0.3502 | 0.000 | -0.1757 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 47 | 0.539 | 0.000 | 0.2153 | 0.000 | -0.3084 | 0.000 | -0.1532 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 47 | 0.122 | 0.057 | 0.0911 | 0.000 | 0.0895 | 0.030 | -0.0264 | 0.267 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 47 | 0.205 | 0.006 | 0.0534 | 0.000 | 0.0222 | 0.366 | -0.0466 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 47 | 0.294 | 0.000 | 0.0119 | 0.000 | 0.0276 | 0.000 | -0.0047 | 0.237 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 47 | 0.360 | 0.000 | 0.0319 | 0.000 | 0.0831 | 0.000 | 0.0169 | 0.113 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 47 | 0.223 | 0.004 | 0.0134 | 0.000 | 0.0270 | 0.011 | -0.0146 | 0.019 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 47 | 0.490 | 0.000 | 0.0157 | 0.000 | 0.0404 | 0.000 | -0.0115 | 0.006 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  85
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 47 | 0.434 | 0.000 | 0.0216 | 0.000 | 0.0566 | 0.000 | -0.0079 | 0.186 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 47 | 0.144 | 0.033 | 0.0651 | 0.000 | 0.0507 | 0.050 | -0.0275 | 0.068 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 47 | 0.221 | 0.004 | 0.0684 | 0.000 | 0.0154 | 0.604 | -0.0607 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.459 | 0.000 | 0.0329 | 0.000 | 0.1264 | 0.000 | 0.0223 | 0.088 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 47 | 0.696 | 0.000 | 0.4353 | 0.000 | -0.5631 | 0.000 | -0.3440 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.727 | 0.000 | 0.1268 | 0.000 | 0.4949 | 0.000 | -0.0556 | 0.047 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 47 | 0.698 | 0.000 | 0.4065 | 0.000 | -0.5167 | 0.000 | -0.3260 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.719 | 0.000 | 0.1293 | 0.000 | 0.4867 | 0.000 | -0.0500 | 0.073 |

```
  Office of the Attorney General-State of Texas           Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  85
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.394 | 0.000 | 0.0076 | 0.004 | 0.0488 | 0.000 | -0.0006 | 0.913 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 47 | 0.239 | 0.002 | 0.0107 | 0.000 | 0.0252 | 0.006 | -0.0125 | 0.019 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 47 | 0.107 | 0.083 | 0.0055 | 0.000 | 0.0029 | 0.501 | -0.0055 | 0.032 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 47 | 0.246 | 0.002 | 0.0171 | 0.000 | 0.0423 | 0.005 | -0.0206 | 0.018 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 47 | 0.354 | 0.000 | 0.0057 | 0.002 | 0.0298 | 0.000 | 0.0031 | 0.398 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.801 | 0.000 | 0.0694 | 0.000 | 0.3265 | 0.000 | -0.0579 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.682 | 0.000 | 0.3530 | 0.000 | -0.4702 | 0.000 | -0.2991 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 47 | 0.697 | 0.000 | 0.3457 | 0.000 | -0.4573 | 0.000 | -0.2942 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  85

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 47 | 0.806 | 0.000 | 0.0671 | 0.000 | 0.3284 | 0.000 | -0.0533 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 47 | 0.784 | 0.000 | 0.0784 | 0.000 | 0.3002 | 0.000 | -0.0648 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 47 | 0.714 | 0.000 | 0.3229 | 0.000 | -0.4072 | 0.000 | -0.2730 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  86
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.8% | 0.0% | 5.5% | 7.4% | 2.4% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 0.0% | 0.4% | 1.2% | 0.5% | 3.5% |
| 2002 General | 43.0% | 0.0% | 13.6% | 56.6% | 33.3% | 25.1% |
| 2004 General | 66.0% | 0.0% | 18.9% | 84.9% | 50.6% | 40.8% |
| 2006 Democratic Primary | 1.1% | 0.0% | 0.2% | 1.4% | 0.9% | 3.2% |
| 2006 General | 43.6% | 0.0% | 9.0% | 52.5% | 32.3% | 24.2% |
| 2008 Democratic Primary | 12.5% | 0.0% | 5.0% | 17.4% | 9.9% | 15.8% |
| 2008 General | 71.7% | 0.0% | 17.7% | 89.4% | 54.0% | 44.4% |
| 2010 Democratic Primary | 1.5% | 0.0% | 0.1% | 1.6% | 1.0% | 3.8% |
| 2010 General | 44.8% | 0.0% | 2.1% | 46.9% | 31.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Turnout as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  86
T 2                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 64 | 0.076 | 0.089 | 0.0184 | 0.004 | -0.1171 | 0.392 | 0.0367 | 0.041 |
| 2002 Democratic R | 64 | 0.006 | 0.825 | 0.0075 | 0.096 | -0.0557 | 0.571 | -0.0030 | 0.812 |
| 2002 General | 64 | 0.317 | 0.000 | 0.4296 | 0.000 | -1.3051 | 0.011 | -0.2938 | 0.000 |
| 2004 General | 63 | 0.536 | 0.000 | 0.6598 | 0.000 | -2.0073 | 0.000 | -0.4704 | 0.000 |
| 2006 Democratic P | 64 | 0.126 | 0.017 | 0.0115 | 0.000 | -0.0305 | 0.250 | -0.0092 | 0.009 |
| 2006 General | 64 | 0.476 | 0.000 | 0.4357 | 0.000 | -1.4818 | 0.001 | -0.3461 | 0.000 |
| 2008 Democratic P | 64 | 0.346 | 0.000 | 0.1245 | 0.000 | -0.3495 | 0.005 | -0.0748 | 0.000 |
| 2008 General | 64 | 0.667 | 0.000 | 0.7169 | 0.000 | -2.3460 | 0.000 | -0.5398 | 0.000 |
| 2010 Democratic P | 64 | 0.053 | 0.189 | 0.0147 | 0.000 | -0.0634 | 0.343 | -0.0135 | 0.122 |
| 2010 General | 64 | 0.644 | 0.000 | 0.4482 | 0.000 | -1.6636 | 0.000 | -0.4273 | 0.000 |

```
 Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                     District  86
T 3                                  Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 53.6% | 0.0% | 46.4% |
| 2002 General | Governor | 91.5% | 0.0% | 8.5% |
| 2004 General | Railroad Commissione | 93.5% | 0.0% | 6.5% |
| 2004 General | Court of Criminal Ap | 93.1% | 0.0% | 6.9% |
| 2006 Democratic Primary | Lt. Governor | 94.2% | 0.0% | 5.8% |
| 2006 Democratic Primary | Agriculture Commissi | 93.6% | 0.0% | 6.4% |
| 2006 General | Lt. Governor | 97.0% | 0.0% | 3.0% |
| 2006 General | Court of Criminal Ap | 95.1% | 0.0% | 4.9% |
| 2008 Democratic Primary | U.S. Senator | 88.8% | 0.0% | 11.2% |
| 2008 Democratic Primary | Railroad Commissione | 88.9% | 0.0% | 11.1% |
| 2008 Democratic Primary | Justice of the Supre | 87.5% | 0.0% | 12.5% |
| 2008 General | U.S. Senator | 93.3% | 0.0% | 6.7% |
| 2008 General | Justice of the Supre | 93.5% | 0.0% | 6.5% |
| 2010 Democratic Primary | Lt. Governor | 96.1% | 0.0% | 3.9% |
| 2010 Democratic Primary | Land Commissioner | 95.4% | 0.0% | 4.6% |
| 2010 General | Lt. Governor | 98.6% | 0.0% | 1.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  86
T 3                                           Plan: PLANH283

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 98.7%         | 0.0%          | 1.3%             |
| 2010 General   | Justice of the Supre | 98.6%         | 0.0%          | 1.4%             |

Office of the Attorney General-State of Texas        Page 002                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  86

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.9% | 0.0% | 7.1% | 5.9% | 5.9% | 4.3% |
| MORALES,DAN | H | D | 32.9% | 0.0% | 24.8% | 29.1% | 28.4% | 32.9% |
| SANCHEZ,TONY | H | D | 59.0% | 0.0% | 66.9% | 62.6% | 63.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.3% | 0.0% | 1.2% | 2.3% | 2.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.2% | 0.0% | 37.2% | 77.5% | 76.9% | 59.1% |
| SANCHEZ,TONY | H | D | 18.8% | 0.0% | 62.8% | 22.5% | 23.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.6% | 0.0% | 35.0% | 77.7% | 77.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.4% | 0.0% | 65.0% | 22.3% | 22.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 84.4% | 0.0% | 32.9% | 80.9% | 80.5% | 57.9% |
| MOLINA,J.R. | H | D | 15.6% | 0.0% | 67.1% | 19.1% | 19.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44.0% | 0.0% | 0.0% | 41.4% | 42.7% | 41.5% |
| DELEON,ADRIAN | H | D | 17.8% | 0.0% | 49.7% | 19.7% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 38.2% | 0.0% | 50.3% | 38.9% | 38.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.8% | 0.0% | 72.0% | 69.0% | 68.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  86
T 4                                    PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 31.2% | 0.0% | 28.0% | 31.0% | 31.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 16.6% | 0.0% | 81.5% | 18.6% | 19.2% | 39.2% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 18.5% | 81.4% | 80.8% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 79.6% | 0.0% | 44.3% | 77.8% | 77.4% | 56.6% |
| MOLINA,J.R. | H | D | 20.4% | 0.0% | 55.7% | 22.2% | 22.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 43.8% | 0.0% | 0.0% | 38.8% | 38.9% | 26.9% |
| MCMURREY,RAY | A | D | 21.8% | 0.0% | 13.6% | 20.9% | 21.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 21.1% | 0.0% | 72.4% | 26.9% | 26.5% | 51.0% |
| SMITH,RHETT | A | D | 13.3% | 0.0% | 14.0% | 13.3% | 13.2% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 22.4% | 0.0% | 11.7% | 21.2% | 21.5% | 23.9% |
| HENRY,DALE | A | D | 21.3% | 0.0% | 47.5% | 24.2% | 23.2% | 27.7% |
| THOMPSON,MARK | A | D | 56.4% | 0.0% | 40.8% | 54.7% | 55.4% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 75.3% | 0.0% | 0.0% | 65.9% | 66.4% | 48.6% |
| YANEZ,LINDA | H | D | 24.7% | 0.0% | 100.0% | 34.1% | 33.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  86

T 4                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A R | 85.7% | 0.0% | 47.0% | 83.1% | 82.6% | 56.1% |
| NORIEGA,RICHARD | | H D | 14.3% | 0.0% | 53.0% | 16.9% | 17.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A R | 84.4% | 0.0% | 35.9% | 81.3% | 80.5% | 54.0% |
| YANEZ,LINDA | | H D | 15.6% | 0.0% | 64.1% | 18.7% | 19.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H D | 48.0% | 0.0% | 100.0% | 50.0% | 51.6% | 53.2% |
| EARLE,RONALD | | A D | 39.7% | 0.0% | 0.0% | 38.1% | 37.1% | 34.7% |
| KATZ,MARC | | A D | 12.3% | 0.0% | 0.0% | 11.9% | 11.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B D | 68.5% | 0.0% | 0.0% | 65.4% | 63.3% | 48.3% |
| URIBE,HECTOR | | H D | 31.5% | 0.0% | 100.0% | 34.6% | 36.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H D | 11.8% | 0.0% | 95.9% | 12.9% | 13.4% | 36.1% |
| DEWHURST,DAVID | | A R | 88.2% | 0.0% | 4.1% | 87.1% | 86.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A R | 88.4% | 0.0% | 0.0% | 87.3% | 86.7% | 63.6% |

--------------------------------------------------------------------------------

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  86
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.6% | 0.0% | 100.0% | 12.7% | 13.3% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 13.4% | 0.0% | 100.0% | 14.7% | 15.2% | 37.1% |
| GUZMAN,EVA | H | R | 86.6% | 0.0% | 0.0% | 85.3% | 84.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  86
T 5                            PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 82 | 0 | 102 | 183 | 167 | 42,980 |
| MORALES,DAN | H | D | 546 | 0 | 357 | 903 | 803 | 331,409 |
| SANCHEZ,TONY | H | D | 980 | 0 | 962 | 1,941 | 1,801 | 612,156 |
| WORLDPEACE,JOHN | A | D | 54 | 0 | 17 | 72 | 57 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 30,899 | 0 | 1,321 | 32,220 | 29,884 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,144 | 0 | 2,226 | 9,370 | 8,999 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 45,387 | 0 | 1,364 | 46,751 | 43,879 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,890 | 0 | 2,537 | 13,427 | 12,669 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 47,639 | 0 | 1,368 | 49,007 | 45,887 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,786 | 0 | 2,791 | 11,577 | 11,125 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 443 | 0 | 0 | 443 | 433 | 207,816 |
| DELEON,ADRIAN | H | D | 180 | 0 | 31 | 210 | 193 | 112,311 |
| GRANT,BENJAMIN | A | D | 385 | 0 | 31 | 416 | 388 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 654 | 0 | 46 | 700 | 653 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                   District  86
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 296 | 0 | 18 | 314 | 305 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,350 | 0 | 970 | 7,320 | 6,983 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,883 | 0 | 220 | 32,103 | 29,452 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 29,426 | 0 | 842 | 30,268 | 28,071 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,559 | 0 | 1,056 | 8,615 | 8,204 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,789 | 0 | 0 | 3,789 | 3,621 | 586,412 |
| MCMURREY,RAY | A | D | 1,892 | 0 | 149 | 2,041 | 1,991 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,830 | 0 | 793 | 2,623 | 2,461 | 1,114,026 |
| SMITH,RHETT | A | D | 1,149 | 0 | 153 | 1,302 | 1,231 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,836 | 0 | 119 | 1,956 | 1,895 | 468,600 |
| HENRY,DALE | A | D | 1,746 | 0 | 485 | 2,231 | 2,046 | 541,927 |
| THOMPSON,MARK | A | D | 4,633 | 0 | 416 | 5,049 | 4,893 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,240 | 0 | 0 | 6,240 | 5,935 | 979,158 |
| YANEZ,LINDA | H | D | 2,044 | 0 | 1,180 | 3,224 | 3,002 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 53,925 | 0 | 2,119 | 56,044 | 51,711 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                          04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  86
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,974 | 0 | 2,388 | 11,362 | 10,930 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 51,415 | 0 | 1,519 | 52,933 | 48,749 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,480 | 0 | 2,715 | 12,195 | 11,804 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 599 | 0 | 51 | 650 | 591 | 315,181 |
| EARLE,RONALD | A | D | 496 | 0 | 0 | 496 | 425 | 205,562 |
| KATZ,MARC | A | D | 154 | 0 | 0 | 154 | 129 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 830 | 0 | 0 | 830 | 709 | 273,422 |
| URIBE,HECTOR | H | D | 381 | 0 | 58 | 440 | 411 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,689 | 0 | 526 | 5,215 | 4,937 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,071 | 0 | 22 | 35,093 | 31,803 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 34,762 | 0 | 0 | 34,762 | 31,427 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,543 | 0 | 533 | 5,076 | 4,841 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,141 | 0 | 556 | 5,697 | 5,358 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  86
T 5                                    PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,156 | 0 | 0 | 33,156 | 29,938 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 86

T 6                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.0% | 3.3% | 5.9% | 5.9% | 4.3% |
| MORALES,DAN | H | D | 17.6% | 0.0% | 11.5% | 29.1% | 28.4% | 32.9% |
| SANCHEZ,TONY | H | D | 31.6% | 0.0% | 31.0% | 62.6% | 63.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 0.6% | 2.3% | 2.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 74.3% | 0.0% | 3.2% | 77.5% | 76.9% | 59.1% |
| SANCHEZ,TONY | H | D | 17.2% | 0.0% | 5.4% | 22.5% | 23.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.4% | 0.0% | 2.3% | 77.7% | 77.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 0.0% | 4.2% | 22.3% | 22.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.6% | 0.0% | 2.3% | 80.9% | 80.5% | 57.9% |
| MOLINA,J.R. | H | D | 14.5% | 0.0% | 4.6% | 19.1% | 19.5% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 41.4% | 0.0% | 0.0% | 41.4% | 42.7% | 41.5% |
| DELEON,ADRIAN | H | D | 16.8% | 0.0% | 2.9% | 19.7% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.0% | 0.0% | 2.9% | 38.9% | 38.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.4% | 0.0% | 4.6% | 69.0% | 68.2% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  86

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.2% | 0.0% | 1.8% | 31.0% | 31.8% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 16.1% | 0.0% | 2.5% | 18.6% | 19.2% | 39.2% |
| DEWHURST,DAVID | A | R | 80.9% | 0.0% | 0.6% | 81.4% | 80.8% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 75.7% | 0.0% | 2.2% | 77.8% | 77.4% | 56.6% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 2.7% | 22.2% | 22.6% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 38.8% | 0.0% | 0.0% | 38.8% | 38.9% | 26.9% |
| MCMURREY,RAY | A | D | 19.4% | 0.0% | 1.5% | 20.9% | 21.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.8% | 0.0% | 8.1% | 26.9% | 26.5% | 51.0% |
| SMITH,RHETT | A | D | 11.8% | 0.0% | 1.6% | 13.3% | 13.2% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 19.9% | 0.0% | 1.3% | 21.2% | 21.5% | 23.9% |
| HENRY,DALE | A | D | 18.9% | 0.0% | 5.3% | 24.2% | 23.2% | 27.7% |
| THOMPSON,MARK | A | D | 50.2% | 0.0% | 4.5% | 54.7% | 55.4% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 65.9% | 0.0% | 0.0% | 65.9% | 66.4% | 48.6% |
| YANEZ,LINDA | H | D | 21.6% | 0.0% | 12.5% | 34.1% | 33.6% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  86
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 80.0% | 0.0% | 3.1% | 83.1% | 82.6% | 56.1% |
| NORIEGA,RICHARD | H  D | 13.3% | 0.0% | 3.5% | 16.9% | 17.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 78.9% | 0.0% | 2.3% | 81.3% | 80.5% | 54.0% |
| YANEZ,LINDA | H  D | 14.6% | 0.0% | 4.2% | 18.7% | 19.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 46.1% | 0.0% | 3.9% | 50.0% | 51.6% | 53.2% |
| EARLE,RONALD | A  D | 38.1% | 0.0% | 0.0% | 38.1% | 37.1% | 34.7% |
| KATZ,MARC | A  D | 11.9% | 0.0% | 0.0% | 11.9% | 11.3% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 65.4% | 0.0% | 0.0% | 65.4% | 63.3% | 48.3% |
| URIBE,HECTOR | H  D | 30.0% | 0.0% | 4.6% | 34.6% | 36.7% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 11.6% | 0.0% | 1.3% | 12.9% | 13.4% | 36.1% |
| DEWHURST,DAVID | A  R | 87.0% | 0.0% | 0.1% | 87.1% | 86.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A  R | 87.3% | 0.0% | 0.0% | 87.3% | 86.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  86
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.4% | 0.0% | 1.3% | 12.7% | 13.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.2% | 0.0% | 1.4% | 14.7% | 15.2% | 37.1% |
| GUZMAN,EVA | H | R | 85.3% | 0.0% | 0.0% | 85.3% | 84.8% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  86
T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.9% | 5.9% | 4.3% |
| MORALES,DAN | | H | | | | 29.1% | 28.4% | 32.9% |
| SANCHEZ,TONY | | H | D | 50.5% | 0.0% | 49.5% | 62.6% | 63.7% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 2.3% | 2.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 95.9% | 0.0% | 4.1% | 77.5% | 76.9% | 59.1% |
| SANCHEZ,TONY | | H | | | | 22.5% | 23.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 97.1% | 0.0% | 2.9% | 77.7% | 77.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 22.3% | 22.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.2% | 0.0% | 2.8% | 80.9% | 80.5% | 57.9% |
| MOLINA,J.R. | | H | | | | 19.1% | 19.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 100.0% | 0.0% | 0.0% | 41.4% | 42.7% | 41.5% |
| DELEON,ADRIAN | | H | | | | 19.7% | 19.0% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 38.9% | 38.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 93.4% | 0.0% | 6.6% | 69.0% | 68.2% | 71.1% |
| MELTON,KOECADEE | | B | | | | 31.0% | 31.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 18.6% | 19.2% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  86

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.3% | 0.0% | 0.7% | 81.4% | 80.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 97.2% | 0.0% | 2.8% | 77.8% | 77.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 22.2% | 22.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 100.0% | 0.0% | 0.0% | 38.8% | 38.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 20.9% | 21.4% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 26.9% | 26.5% | 51.0% |
| SMITH,RHETT | A | | | | | 13.3% | 13.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 21.2% | 21.5% | 23.9% |
| HENRY,DALE | A | | | | | 24.2% | 23.2% | 27.7% |
| THOMPSON,MARK | A | D | 91.8% | 0.0% | 8.2% | 54.7% | 55.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 65.9% | 66.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.1% | 33.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 96.2% | 0.0% | 3.8% | 83.1% | 82.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 16.9% | 17.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 97.1% | 0.0% | 2.9% | 81.3% | 80.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 18.7% | 19.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 92.1% | 0.0% | 7.9% | 50.0% | 51.6% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  86

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 38.1% | 37.1% | 34.7% |
| KATZ,MARC | A | | | | 11.9% | 11.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 100.0% | 0.0% | 0.0% | 65.4% | 63.3% | 48.3% |
| URIBE,HECTOR | H | | | | 34.6% | 36.7% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 12.9% | 13.4% | 36.1% |
| DEWHURST,DAVID | A    R | 99.9% | 0.0% | 0.1% | 87.1% | 86.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 87.3% | 86.7% | 63.6% |
| URIBE,HECTOR | H | | | | 12.7% | 13.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 14.7% | 15.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 85.3% | 84.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  86
T 8                                     PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 64 | 0.029 | 0.402 | 0.0009 | 0.249 | -0.0066 | 0.697 | 0.0029 | 0.195 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 64 | 0.031 | 0.379 | 0.0060 | 0.009 | -0.0405 | 0.412 | 0.0073 | 0.254 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 64 | 0.129 | 0.015 | 0.0107 | 0.001 | -0.0601 | 0.373 | 0.0250 | 0.005 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 64 | 0.011 | 0.724 | 0.0006 | 0.067 | -0.0057 | 0.425 | 0.0001 | 0.951 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 64 | 0.391 | 0.000 | 0.3369 | 0.000 | -1.1156 | 0.007 | -0.2879 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 64 | 0.062 | 0.141 | 0.0779 | 0.000 | -0.2047 | 0.052 | 0.0048 | 0.723 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 63 | 0.611 | 0.000 | 0.4950 | 0.000 | -1.4468 | 0.000 | -0.4443 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 63 | 0.175 | 0.003 | 0.1188 | 0.000 | -0.3759 | 0.002 | -0.0245 | 0.117 |

```
  Office of the Attorney General-State of Texas          Page 001                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  86
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 63 | 0.625 | 0.000 | 0.5196 | 0.000 | -1.5543 | 0.000 | -0.4688 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 63 | 0.075 | 0.097 | 0.0958 | 0.000 | -0.2505 | 0.036 | 0.0079 | 0.603 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 64 | 0.176 | 0.003 | 0.0048 | 0.000 | -0.0050 | 0.651 | -0.0051 | 0.001 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 64 | 0.023 | 0.489 | 0.0020 | 0.000 | -0.0078 | 0.359 | -0.0008 | 0.455 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 64 | 0.078 | 0.084 | 0.0042 | 0.000 | -0.0134 | 0.267 | -0.0030 | 0.055 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 64 | 0.105 | 0.034 | 0.0071 | 0.000 | -0.0229 | 0.205 | -0.0054 | 0.023 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 64 | 0.083 | 0.070 | 0.0032 | 0.000 | -0.0063 | 0.479 | -0.0026 | 0.029 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 64 | 0.234 | 0.000 | 0.0692 | 0.000 | -0.1822 | 0.016 | -0.0332 | 0.001 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  86
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 64 | 0.558 | 0.000 | 0.3477 | 0.000 | -1.2305 | 0.000 | -0.3395 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 64 | 0.455 | 0.000 | 0.3209 | 0.000 | -1.0519 | 0.004 | -0.2896 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 64 | 0.274 | 0.000 | 0.0824 | 0.000 | -0.2200 | 0.011 | -0.0432 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 64 | 0.476 | 0.000 | 0.0413 | 0.000 | -0.0927 | 0.045 | -0.0417 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 64 | 0.282 | 0.000 | 0.0206 | 0.000 | -0.0368 | 0.147 | -0.0151 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 64 | 0.124 | 0.017 | 0.0200 | 0.000 | -0.0758 | 0.037 | 0.0095 | 0.043 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 64 | 0.150 | 0.007 | 0.0125 | 0.000 | -0.0362 | 0.071 | -0.0068 | 0.010 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 64 | 0.342 | 0.000 | 0.0200 | 0.000 | -0.0397 | 0.084 | -0.0156 | 0.000 |

```
   Office of the Attorney General-State of Texas            Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  86

T 8
PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 64 | 0.093 | 0.050 | 0.0190 | 0.000 | -0.0821 | 0.015 | -0.0010 | 0.813 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 64 | 0.358 | 0.000 | 0.0505 | 0.000 | -0.1015 | 0.046 | -0.0351 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 64 | 0.549 | 0.000 | 0.0680 | 0.000 | -0.1326 | 0.050 | -0.0719 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 64 | 0.332 | 0.000 | 0.0223 | 0.000 | -0.0993 | 0.006 | 0.0215 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 64 | 0.680 | 0.000 | 0.5880 | 0.000 | -2.0338 | 0.000 | -0.5093 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 64 | 0.114 | 0.025 | 0.0979 | 0.000 | -0.2445 | 0.010 | -0.0092 | 0.443 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 64 | 0.686 | 0.000 | 0.5607 | 0.000 | -1.9561 | 0.000 | -0.5043 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 64 | 0.097 | 0.044 | 0.1034 | 0.000 | -0.2365 | 0.013 | -0.0025 | 0.835 |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  86
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 64 | 0.088 | 0.061 | 0.0065 | 0.000 | -0.0263 | 0.159 | -0.0046 | 0.058 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 64 | 0.050 | 0.210 | 0.0054 | 0.000 | -0.0231 | 0.434 | -0.0061 | 0.116 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 64 | 0.157 | 0.006 | 0.0017 | 0.000 | -0.0057 | 0.287 | -0.0022 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 64 | 0.055 | 0.178 | 0.0091 | 0.000 | -0.0381 | 0.422 | -0.0103 | 0.097 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 64 | 0.068 | 0.115 | 0.0042 | 0.000 | -0.0138 | 0.166 | -0.0020 | 0.124 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 64 | 0.337 | 0.000 | 0.0511 | 0.000 | -0.1438 | 0.007 | -0.0316 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 64 | 0.631 | 0.000 | 0.3824 | 0.000 | -1.4806 | 0.000 | -0.3816 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 64 | 0.643 | 0.000 | 0.3791 | 0.000 | -1.4823 | 0.000 | -0.3802 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  86

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 64 | 0.303 | 0.000 | 0.0495 | 0.000 | -0.1280 | 0.016 | -0.0297 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 64 | 0.385 | 0.000 | 0.0561 | 0.000 | -0.1695 | 0.002 | -0.0354 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 64 | 0.640 | 0.000 | 0.3616 | 0.000 | -1.3873 | 0.000 | -0.3669 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  87

T 1                            PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.1% | 3.2% | 2.3% | 8.6% | 2.9% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 2.3% | 0.0% | 3.1% | 0.6% | 3.5% |
| 2002 General | 41.3% | 0.0% | 1.9% | 43.2% | 25.6% | 25.1% |
| 2004 General | 62.5% | 0.0% | 0.0% | 62.5% | 38.0% | 40.8% |
| 2006 Democratic Primary | 1.4% | 5.3% | 0.0% | 6.7% | 1.2% | 3.2% |
| 2006 General | 39.8% | 0.0% | 0.0% | 39.8% | 22.9% | 24.2% |
| 2008 Democratic Primary | 10.8% | 9.2% | 2.8% | 22.8% | 8.3% | 15.8% |
| 2008 General | 62.8% | 0.0% | 0.0% | 62.8% | 38.5% | 44.4% |
| 2010 Democratic Primary | 1.3% | 2.5% | 0.0% | 3.8% | 1.0% | 3.8% |
| 2010 General | 39.4% | 0.0% | 0.0% | 39.4% | 21.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  87
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 56 | 0.008 | 0.807 | 0.0306 | 0.000 | 0.0010 | 0.961 | -0.0072 | 0.515 |
| 2002 Democratic R | 56 | 0.149 | 0.014 | 0.0080 | 0.000 | 0.0145 | 0.054 | -0.0096 | 0.018 |
| 2002 General | 56 | 0.615 | 0.000 | 0.4127 | 0.000 | -0.5120 | 0.000 | -0.3939 | 0.000 |
| 2004 General | 56 | 0.719 | 0.000 | 0.6247 | 0.000 | -0.7603 | 0.000 | -0.6260 | 0.000 |
| 2006 Democratic P | 56 | 0.266 | 0.000 | 0.0138 | 0.000 | 0.0396 | 0.001 | -0.0168 | 0.007 |
| 2006 General | 56 | 0.739 | 0.000 | 0.3982 | 0.000 | -0.4986 | 0.000 | -0.4410 | 0.000 |
| 2008 Democratic P | 56 | 0.317 | 0.000 | 0.1075 | 0.000 | -0.0152 | 0.620 | -0.0791 | 0.000 |
| 2008 General | 56 | 0.742 | 0.000 | 0.6283 | 0.000 | -0.6810 | 0.000 | -0.6440 | 0.000 |
| 2010 Democratic P | 56 | 0.232 | 0.001 | 0.0116 | 0.000 | 0.0116 | 0.106 | -0.0141 | 0.000 |
| 2010 General | 56 | 0.732 | 0.000 | 0.3939 | 0.000 | -0.5254 | 0.000 | -0.4531 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                      04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                   District  87
T 3                                Plan: PLANH283

                              Percent Anglo     Percent Black     Percent Hispanic
-----------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor              67.3%             8.4%              24.2%

2002 General                Governor              91.3%             3.3%               5.4%

2004 General                Railroad Commissione  95.0%             2.5%               2.5%

2004 General                Court of Criminal Ap  93.0%             2.8%               4.2%

2006 Democratic Primary     Lt. Governor          65.6%            34.4%               0.0%

2006 Democratic Primary     Agriculture Commissi  68.9%            31.1%               0.0%

2006 General                Lt. Governor          95.8%             2.2%               2.0%

2006 General                Court of Criminal Ap  95.5%             2.1%               2.4%

2008 Democratic Primary     U.S. Senator          79.8%             9.5%              10.7%

2008 Democratic Primary     Railroad Commissione  81.0%             9.2%               9.8%

2008 Democratic Primary     Justice of the Supre  77.9%             7.4%              14.7%

2008 General                U.S. Senator          92.0%             4.2%               3.8%

2008 General                Justice of the Supre  91.0%             4.4%               4.6%

2010 Democratic Primary     Lt. Governor          76.3%            18.5%               5.2%

2010 Democratic Primary     Land Commissioner     78.1%            18.5%               3.4%

2010 General                Lt. Governor          96.3%             2.6%               1.1%
-----------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  87
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 96.0% | 2.6% | 1.3% |
| 2010 General | Justice of the Supre | 96.8% | 2.5% | 0.6% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  87

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 6.5% | 0.0% | 5.3% | 5.7% | 5.5% | 4.3% |
| MORALES,DAN | H | D | 34.9% | 4.1% | 27.9% | 30.6% | 30.7% | 32.9% |
| SANCHEZ,TONY | H | D | 57.1% | 94.0% | 64.6% | 62.0% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 2.0% | 2.2% | 1.7% | 1.7% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 78.5% | 0.0% | 0.0% | 71.7% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.5% | 100.0% | 100.0% | 28.3% | 31.2% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 77.4% | 0.0% | 0.0% | 73.6% | 71.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.6% | 100.0% | 100.0% | 26.4% | 28.8% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.1% | 0.0% | 0.0% | 76.3% | 73.8% | 57.9% |
| MOLINA,J.R. | H | D | 17.9% | 100.0% | 100.0% | 23.7% | 26.2% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36.4% | 45.9% | 0.0% | 39.7% | 43.0% | 41.5% |
| DELEON,ADRIAN | H | D | 16.8% | 21.4% | 0.0% | 18.3% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.8% | 32.7% | 0.0% | 42.0% | 38.3% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.8% | 49.7% | 0.0% | 66.3% | 66.1% | 71.1% |

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 87
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.2% | 50.3% | 0.0% | 33.7% | 33.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.9% | 100.0% | 100.0% | 22.3% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 81.1% | 0.0% | 0.0% | 77.7% | 74.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 77.2% | 0.0% | 0.0% | 73.8% | 70.2% | 56.6% |
| MOLINA,J.R. | H | D | 22.8% | 100.0% | 100.0% | 26.2% | 29.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 43.1% | 36.8% | 0.0% | 37.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 21.7% | 23.6% | 21.2% | 21.8% | 22.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.3% | 19.2% | 78.8% | 26.5% | 26.8% | 51.0% |
| SMITH,RHETT | A | D | 14.9% | 20.5% | 0.0% | 13.8% | 13.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 17.8% | 20.1% | 5.2% | 16.8% | 16.8% | 23.9% |
| HENRY,DALE | A | D | 28.8% | 27.6% | 19.1% | 27.7% | 27.7% | 27.7% |
| THOMPSON,MARK | A | D | 53.4% | 52.3% | 75.7% | 55.5% | 55.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 76.3% | 48.3% | 0.0% | 63.0% | 61.9% | 48.6% |
| YANEZ,LINDA | H | D | 23.7% | 51.7% | 100.0% | 37.0% | 38.1% | 51.4% |

Office of the Attorney General-State of Texas Page 002 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  87

T 4                                            PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 85.6% | 0.0% | 0.0% | 78.7% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.4% | 100.0% | 100.0% | 21.3% | 24.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 83.7% | 0.0% | 0.0% | 76.1% | 73.1% | 54.0% |
| YANEZ,LINDA | H | D | 16.3% | 100.0% | 100.0% | 23.9% | 26.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.6% | 52.7% | 100.0% | 47.4% | 52.0% | 53.2% |
| EARLE,RONALD | A | D | 40.7% | 34.0% | 0.0% | 37.4% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 16.7% | 13.3% | 0.0% | 15.2% | 14.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 72.5% | 55.3% | 0.0% | 66.8% | 63.9% | 48.3% |
| URIBE,HECTOR | H | D | 27.5% | 44.7% | 100.0% | 33.2% | 36.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.1% | 100.0% | 100.0% | 15.4% | 18.1% | 36.1% |
| DEWHURST,DAVID | A | R | 87.9% | 0.0% | 0.0% | 84.6% | 81.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 88.0% | 0.0% | 0.0% | 84.5% | 81.8% | 63.6% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                      District  87
T 4                                   PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.0% | 100.0% | 100.0% | 15.5% | 18.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 14.8% | 100.0% | 100.0% | 17.5% | 20.4% | 37.1% |
| GUZMAN,EVA | H | R | 85.2% | 0.0% | 0.0% | 82.5% | 79.6% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  87
T 5                               PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 153 | 0 | 45 | 198 | 190 | 42,980 |
| MORALES,DAN | H | D | 820 | 12 | 236 | 1,068 | 1,067 | 331,409 |
| SANCHEZ,TONY | H | D | 1,341 | 277 | 546 | 2,164 | 2,163 | 612,156 |
| WORLDPEACE,JOHN | A | D | 34 | 6 | 19 | 59 | 59 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 24,579 | 0 | 0 | 24,579 | 21,328 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,729 | 1,124 | 1,847 | 9,700 | 9,688 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35,254 | 0 | 0 | 35,254 | 31,128 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,265 | 1,193 | 1,189 | 12,647 | 12,614 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37,728 | 0 | 0 | 37,728 | 32,855 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,220 | 1,387 | 2,093 | 11,700 | 11,684 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 375 | 247 | 0 | 622 | 609 | 207,816 |
| DELEON,ADRIAN | H | D | 173 | 115 | 0 | 288 | 264 | 112,311 |
| GRANT,BENJAMIN | A | D | 482 | 176 | 0 | 658 | 542 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 734 | 223 | 0 | 958 | 888 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  87
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 261 | 226 | 0 | 487 | 455 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,542 | 667 | 621 | 6,830 | 6,812 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,834 | 0 | 0 | 23,834 | 19,958 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,483 | 0 | 0 | 22,483 | 18,714 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,626 | 639 | 719 | 7,985 | 7,963 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,783 | 282 | 0 | 3,065 | 3,047 | 586,412 |
| MCMURREY,RAY | A | D | 1,398 | 181 | 183 | 1,762 | 1,758 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,312 | 147 | 680 | 2,139 | 2,140 | 1,114,026 |
| SMITH,RHETT | A | D | 962 | 157 | 0 | 1,119 | 1,037 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,093 | 140 | 39 | 1,271 | 1,267 | 468,600 |
| HENRY,DALE | A | D | 1,761 | 192 | 141 | 2,094 | 2,088 | 541,927 |
| THOMPSON,MARK | A | D | 3,271 | 363 | 559 | 4,193 | 4,184 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,675 | 280 | 0 | 4,955 | 4,737 | 979,158 |
| YANEZ,LINDA | H | D | 1,451 | 300 | 1,157 | 2,908 | 2,912 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 40,628 | 0 | 0 | 40,628 | 34,854 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 002 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  87
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 6,843 | 2,178 | 1,971 | 10,992 | 10,981 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 38,086 | 0 | 0 | 38,086 | 32,404 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,436 | 2,188 | 2,319 | 11,944 | 11,933 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 404 | 121 | 64 | 590 | 589 | 315,181 |
| EARLE,RONALD | A | D | 386 | 78 | 0 | 465 | 385 | 205,562 |
| KATZ,MARC | A | D | 159 | 31 | 0 | 190 | 158 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 653 | 118 | 0 | 772 | 679 | 273,422 |
| URIBE,HECTOR | H | D | 248 | 96 | 40 | 384 | 383 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,602 | 796 | 350 | 4,748 | 4,736 | 1,719,169 |
| DEWHURST,DAVID | A | R | 26,113 | 0 | 0 | 26,113 | 21,425 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 25,797 | 0 | 0 | 25,797 | 21,144 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,522 | 795 | 412 | 4,728 | 4,717 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4,219 | 744 | 188 | 5,152 | 5,136 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  87
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 24,250 | 0 | 0 | 24,250 | 20,054 | 2,918,808 |

Privileged and Confidential                    Page 004                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  87

T 6                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 4.4% | 0.0% | 1.3% | 5.7% | 5.5% | 4.3% |
| MORALES,DAN | H | D | 23.5% | 0.3% | 6.8% | 30.6% | 30.7% | 32.9% |
| SANCHEZ,TONY | H | D | 38.4% | 7.9% | 15.7% | 62.0% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.2% | 0.5% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 71.7% | 0.0% | 0.0% | 71.7% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.6% | 3.3% | 5.4% | 28.3% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.6% | 0.0% | 0.0% | 73.6% | 71.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.4% | 2.5% | 2.5% | 26.4% | 28.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 73.8% | 57.9% |
| MOLINA,J.R. | H | D | 16.6% | 2.8% | 4.2% | 23.7% | 26.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 23.9% | 15.8% | 0.0% | 39.7% | 43.0% | 41.5% |
| DELEON,ADRIAN | H | D | 11.0% | 7.3% | 0.0% | 18.3% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.7% | 11.2% | 0.0% | 42.0% | 38.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 50.9% | 15.4% | 0.0% | 66.3% | 66.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  87

T 6                                                   PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.1% | 15.6% | 0.0% | 33.7% | 33.9% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 18.1% | 2.2% | 2.0% | 22.3% | 25.4% | 39.2% |
| DEWHURST,DAVID | A | R | 77.7% | 0.0% | 0.0% | 77.7% | 74.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 73.8% | 0.0% | 0.0% | 73.8% | 70.2% | 56.6% |
| MOLINA,J.R. | H | D | 21.7% | 2.1% | 2.4% | 26.2% | 29.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 34.4% | 3.5% | 0.0% | 37.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | D | 17.3% | 2.2% | 2.3% | 21.8% | 22.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.2% | 1.8% | 8.4% | 26.5% | 26.8% | 51.0% |
| SMITH,RHETT | A | D | 11.9% | 1.9% | 0.0% | 13.8% | 13.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 14.5% | 1.8% | 0.5% | 16.8% | 16.8% | 23.9% |
| HENRY,DALE | A | D | 23.3% | 2.5% | 1.9% | 27.7% | 27.7% | 27.7% |
| THOMPSON,MARK | A | D | 43.3% | 4.8% | 7.4% | 55.5% | 55.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 59.5% | 3.6% | 0.0% | 63.0% | 61.9% | 48.6% |
| YANEZ,LINDA | H | D | 18.4% | 3.8% | 14.7% | 37.0% | 38.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  87

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.7% | 0.0% | 0.0% | 78.7% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.3% | 4.2% | 3.8% | 21.3% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 73.1% | 54.0% |
| YANEZ,LINDA | H | D | 14.9% | 4.4% | 4.6% | 23.9% | 26.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.5% | 9.8% | 5.2% | 47.4% | 52.0% | 53.2% |
| EARLE,RONALD | A | D | 31.1% | 6.3% | 0.0% | 37.4% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 12.8% | 2.5% | 0.0% | 15.2% | 14.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 56.6% | 10.2% | 0.0% | 66.8% | 63.9% | 48.3% |
| URIBE,HECTOR | H | D | 21.5% | 8.3% | 3.4% | 33.2% | 36.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 2.6% | 1.1% | 15.4% | 18.1% | 36.1% |
| DEWHURST,DAVID | A | R | 84.6% | 0.0% | 0.0% | 84.6% | 81.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 84.5% | 0.0% | 0.0% | 84.5% | 81.8% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 87
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.5% | 2.6% | 1.3% | 15.5% | 18.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 14.4% | 2.5% | 0.6% | 17.5% | 20.4% | 37.1% |
| GUZMAN,EVA | H | R | 82.5% | 0.0% | 0.0% | 82.5% | 79.6% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  87
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 5.7% | 5.5% | 4.3% |
| MORALES,DAN | | H | | | | 30.6% | 30.7% | 32.9% |
| SANCHEZ,TONY | | H | D | 62.0% | 12.8% | 25.2% | 62.0% | 62.2% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 71.7% | 68.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 28.3% | 31.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 73.6% | 71.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 26.4% | 28.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 76.3% | 73.8% | 57.9% |
| MOLINA,J.R. | | H | | | | 23.7% | 26.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 60.2% | 39.8% | 0.0% | 39.7% | 43.0% | 41.5% |
| DELEON,ADRIAN | | H | | | | 18.3% | 18.7% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 42.0% | 38.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 76.7% | 23.3% | 0.0% | 66.3% | 66.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | 33.7% | 33.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 22.3% | 25.4% | 39.2% |

```
        Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 87
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 77.7% | 74.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 73.8% | 70.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 26.2% | 29.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 90.8% | 9.2% | 0.0% | 37.9% | 38.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 21.8% | 22.0% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 26.5% | 26.8% | 51.0% |
| SMITH,RHETT | A | | | | | 13.8% | 13.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 16.8% | 16.8% | 23.9% |
| HENRY,DALE | A | | | | | 27.7% | 27.7% | 27.7% |
| THOMPSON,MARK | A | D | 78.0% | 8.7% | 13.3% | 55.5% | 55.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.3% | 5.7% | 0.0% | 63.0% | 61.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 37.0% | 38.1% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 78.7% | 76.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 21.3% | 24.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 76.1% | 73.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 23.9% | 26.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 68.5% | 20.6% | 10.9% | 47.4% | 52.0% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  87

T 7                                                       PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.4% | 34.0% | 34.7% |
| KATZ,MARC | A | | | | 15.2% | 14.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B     D | 84.7% | 15.3% | 0.0% | 66.8% | 63.9% | 48.3% |
| URIBE,HECTOR | H | | | | 33.2% | 36.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 15.4% | 18.1% | 36.1% |
| DEWHURST,DAVID | A     R | 100.0% | 0.0% | 0.0% | 84.6% | 81.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A     R | 100.0% | 0.0% | 0.0% | 84.5% | 81.8% | 63.6% |
| URIBE,HECTOR | H | | | | 15.5% | 18.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 17.5% | 20.4% | 37.1% |
| GUZMAN,EVA | H     R | 100.0% | 0.0% | 0.0% | 82.5% | 79.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  87
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 56 | 0.040 | 0.339 | 0.0019 | 0.000 | -0.0027 | 0.202 | -0.0007 | 0.521 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 56 | 0.052 | 0.244 | 0.0104 | 0.000 | -0.0092 | 0.209 | -0.0040 | 0.301 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 56 | 0.018 | 0.625 | 0.0170 | 0.000 | 0.0115 | 0.354 | -0.0022 | 0.738 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 56 | 0.002 | 0.956 | 0.0004 | 0.005 | 0.0002 | 0.821 | 0.0001 | 0.860 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 56 | 0.718 | 0.000 | 0.3119 | 0.000 | -0.5155 | 0.000 | -0.3433 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 56 | 0.071 | 0.140 | 0.0854 | 0.000 | 0.0301 | 0.396 | -0.0353 | 0.065 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 56 | 0.793 | 0.000 | 0.4474 | 0.000 | -0.6904 | 0.000 | -0.4908 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 56 | 0.286 | 0.000 | 0.1303 | 0.000 | -0.0076 | 0.850 | -0.0980 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  87
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 56 | 0.784 | 0.000 | 0.4788 | 0.000 | -0.7429 | 0.000 | -0.5365 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 56 | 0.104 | 0.054 | 0.1043 | 0.000 | 0.0383 | 0.322 | -0.0475 | 0.024 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 56 | 0.326 | 0.000 | 0.0048 | 0.000 | 0.0207 | 0.000 | -0.0051 | 0.035 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 56 | 0.211 | 0.002 | 0.0022 | 0.000 | 0.0096 | 0.001 | -0.0028 | 0.069 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 56 | 0.226 | 0.001 | 0.0061 | 0.000 | 0.0120 | 0.024 | -0.0092 | 0.002 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 56 | 0.174 | 0.006 | 0.0093 | 0.000 | 0.0136 | 0.066 | -0.0111 | 0.006 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 56 | 0.387 | 0.000 | 0.0033 | 0.000 | 0.0199 | 0.000 | -0.0041 | 0.036 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 56 | 0.249 | 0.001 | 0.0703 | 0.000 | -0.0018 | 0.942 | -0.0535 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  87

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 56 | 0.767 | 0.000 | 0.3025 | 0.000 | -0.4692 | 0.000 | -0.3604 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 56 | 0.792 | 0.000 | 0.2853 | 0.000 | -0.4393 | 0.000 | -0.3439 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 56 | 0.292 | 0.000 | 0.0841 | 0.000 | -0.0184 | 0.493 | -0.0646 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 56 | 0.467 | 0.000 | 0.0353 | 0.000 | -0.0064 | 0.523 | -0.0355 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 56 | 0.216 | 0.002 | 0.0177 | 0.000 | 0.0009 | 0.892 | -0.0128 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 56 | 0.003 | 0.918 | 0.0167 | 0.000 | -0.0016 | 0.862 | 0.0018 | 0.702 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 56 | 0.360 | 0.000 | 0.0122 | 0.000 | 0.0039 | 0.432 | -0.0143 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 56 | 0.255 | 0.000 | 0.0139 | 0.000 | 0.0005 | 0.931 | -0.0128 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  87
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 56 | 0.262 | 0.000 | 0.0224 | 0.000 | -0.0026 | 0.746 | -0.0185 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 56 | 0.254 | 0.000 | 0.0415 | 0.000 | -0.0042 | 0.723 | -0.0263 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 56 | 0.595 | 0.000 | 0.0593 | 0.000 | -0.0305 | 0.039 | -0.0647 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 56 | 0.091 | 0.079 | 0.0184 | 0.000 | 0.0124 | 0.313 | 0.0130 | 0.051 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 56 | 0.813 | 0.000 | 0.5156 | 0.000 | -0.7978 | 0.000 | -0.5924 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 56 | 0.187 | 0.004 | 0.0868 | 0.000 | 0.1371 | 0.002 | -0.0333 | 0.143 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 56 | 0.823 | 0.000 | 0.4834 | 0.000 | -0.7540 | 0.000 | -0.5610 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 56 | 0.163 | 0.009 | 0.0944 | 0.000 | 0.1306 | 0.004 | -0.0314 | 0.181 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  87
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 56 | 0.120 | 0.033 | 0.0051 | 0.000 | 0.0074 | 0.040 | -0.0034 | 0.075 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 56 | 0.262 | 0.000 | 0.0049 | 0.000 | 0.0032 | 0.310 | -0.0070 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 56 | 0.257 | 0.000 | 0.0020 | 0.000 | 0.0011 | 0.371 | -0.0028 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 56 | 0.258 | 0.000 | 0.0083 | 0.000 | 0.0039 | 0.419 | -0.0107 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 56 | 0.130 | 0.025 | 0.0032 | 0.000 | 0.0067 | 0.015 | -0.0021 | 0.150 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 56 | 0.212 | 0.002 | 0.0457 | 0.000 | 0.0361 | 0.075 | -0.0362 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 56 | 0.767 | 0.000 | 0.3314 | 0.000 | -0.5339 | 0.000 | -0.4015 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 56 | 0.770 | 0.000 | 0.3274 | 0.000 | -0.5304 | 0.000 | -0.3965 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  87

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 56 | 0.200 | 0.003 | 0.0447 | 0.000 | 0.0370 | 0.064 | -0.0335 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 56 | 0.279 | 0.000 | 0.0535 | 0.000 | 0.0230 | 0.266 | -0.0484 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 56 | 0.772 | 0.000 | 0.3078 | 0.000 | -0.4962 | 0.000 | -0.3686 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  88
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.8% | 2.7% | 4.9% | 15.5% | 6.5% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 1.3% | 2.6% | 6.2% | 2.4% | 3.5% |
| 2002 General | 54.5% | 0.0% | 17.0% | 71.6% | 34.8% | 25.1% |
| 2004 General | 72.2% | 0.0% | 26.3% | 98.4% | 46.7% | 40.8% |
| 2006 Democratic Primary | 2.6% | 1.7% | 2.4% | 6.7% | 2.5% | 3.2% |
| 2006 General | 49.7% | 0.0% | 13.1% | 62.9% | 30.1% | 24.2% |
| 2008 Democratic Primary | 10.4% | 0.0% | 9.4% | 19.8% | 9.6% | 15.8% |
| 2008 General | 71.1% | 0.0% | 25.1% | 96.1% | 46.0% | 44.4% |
| 2010 Democratic Primary | 1.7% | 0.4% | 1.8% | 3.9% | 1.7% | 3.8% |
| 2010 General | 47.4% | 0.0% | 10.1% | 57.6% | 27.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  88

T 2                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 153 | 0.006 | 0.635 | 0.0784 | 0.000 | -0.0514 | 0.743 | -0.0290 | 0.399 |
| 2002 Democratic R | 153 | 0.000 | 0.992 | 0.0238 | 0.018 | -0.0110 | 0.914 | 0.0018 | 0.937 |
| 2002 General | 153 | 0.568 | 0.000 | 0.5454 | 0.000 | -1.3067 | 0.000 | -0.3750 | 0.000 |
| 2004 General | 152 | 0.746 | 0.000 | 0.7217 | 0.000 | -1.9484 | 0.000 | -0.4591 | 0.000 |
| 2006 Democratic P | 153 | 0.000 | 0.984 | 0.0259 | 0.000 | -0.0091 | 0.892 | -0.0014 | 0.924 |
| 2006 General | 153 | 0.660 | 0.000 | 0.4973 | 0.000 | -1.3720 | 0.000 | -0.3659 | 0.000 |
| 2008 Democratic P | 153 | 0.007 | 0.583 | 0.1040 | 0.000 | -0.1130 | 0.363 | -0.0102 | 0.708 |
| 2008 General | 153 | 0.764 | 0.000 | 0.7108 | 0.000 | -1.8391 | 0.000 | -0.4601 | 0.000 |
| 2010 Democratic P | 153 | 0.001 | 0.958 | 0.0171 | 0.000 | -0.0131 | 0.771 | 0.0007 | 0.942 |
| 2010 General | 153 | 0.736 | 0.000 | 0.4743 | 0.000 | -1.3251 | 0.000 | -0.3728 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  88
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 69.6% | 1.1% | 29.3% |
| 2002 General | Governor | 82.1% | 0.0% | 17.9% |
| 2004 General | Railroad Commissione | 81.9% | 0.0% | 18.1% |
| 2004 General | Court of Criminal Ap | 81.2% | 0.0% | 18.8% |
| 2006 Democratic Primary | Lt. Governor | 59.0% | 3.7% | 37.3% |
| 2006 Democratic Primary | Agriculture Commissi | 61.2% | 2.7% | 36.1% |
| 2006 General | Lt. Governor | 85.3% | 0.0% | 14.7% |
| 2006 General | Court of Criminal Ap | 85.1% | 0.0% | 14.9% |
| 2008 Democratic Primary | U.S. Senator | 62.3% | 0.9% | 36.8% |
| 2008 Democratic Primary | Railroad Commissione | 62.3% | 2.3% | 35.5% |
| 2008 Democratic Primary | Justice of the Supre | 61.2% | 0.6% | 38.2% |
| 2008 General | U.S. Senator | 81.6% | 0.0% | 18.4% |
| 2008 General | Justice of the Supre | 81.3% | 0.0% | 18.7% |
| 2010 Democratic Primary | Lt. Governor | 57.0% | 1.5% | 41.5% |
| 2010 Democratic Primary | Land Commissioner | 56.1% | 2.0% | 41.9% |
| 2010 General | Lt. Governor | 88.0% | 0.0% | 12.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  88
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 87.8% | 0.0% | 12.2% |
| 2010 General | Justice of the Supre | 87.5% | 0.0% | 12.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  88
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 11.2% | 0.0% | 6.4% | 9.7% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 39.2% | 100.0% | 22.2% | 34.9% | 34.9% | 32.9% |
| SANCHEZ,TONY | H | D | 46.1% | 0.0% | 70.8% | 52.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.5% | 0.0% | 0.6% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.1% | 0.0% | 32.9% | 73.3% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 17.9% | 0.0% | 67.1% | 26.7% | 28.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.0% | 0.0% | 47.9% | 70.9% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 0.0% | 52.1% | 29.1% | 30.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 84.8% | 0.0% | 41.2% | 76.6% | 75.1% | 57.9% |
| MOLINA,J.R. | H | D | 15.2% | 0.0% | 58.8% | 23.4% | 24.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.6% | 50.6% | 29.7% | 21.6% | 21.6% | 41.5% |
| DELEON,ADRIAN | H | D | 23.1% | 9.8% | 16.5% | 20.1% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 62.3% | 39.6% | 53.8% | 58.3% | 58.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.1% | 64.2% | 70.6% | 75.7% | 75.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  88
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.9% | 35.8% | 29.4% | 24.3% | 24.3% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 14.5% | 0.0% | 62.2% | 21.5% | 22.2% | 39.2% |
| DEWHURST,DAVID | A | R | 85.5% | 0.0% | 37.8% | 78.5% | 77.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 80.1% | 0.0% | 30.4% | 72.7% | 71.9% | 56.6% |
| MOLINA,J.R. | H | D | 19.9% | 0.0% | 69.6% | 27.3% | 28.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 38.2% | 0.0% | 25.2% | 33.1% | 33.1% | 26.9% |
| MCMURREY,RAY | A | D | 23.2% | 53.6% | 13.6% | 20.0% | 20.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.3% | 46.4% | 48.2% | 28.9% | 29.1% | 51.0% |
| SMITH,RHETT | A | D | 21.2% | 0.0% | 13.1% | 18.0% | 17.8% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 15.6% | 7.3% | 12.1% | 14.1% | 14.4% | 23.9% |
| HENRY,DALE | A | D | 24.3% | 0.0% | 31.3% | 26.2% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 60.1% | 92.7% | 56.7% | 59.6% | 60.7% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 86.7% | 0.0% | 24.9% | 62.6% | 62.4% | 48.6% |
| YANEZ,LINDA | H | D | 13.3% | 100.0% | 75.1% | 37.4% | 37.6% | 51.4% |

```
    Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  88

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 89.8% | 0.0% | 38.5% | 80.4% | 79.0% | 56.1% |
| NORIEGA,RICHARD | H  D | 10.2% | 0.0% | 61.5% | 19.6% | 21.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 88.3% | 0.0% | 29.0% | 77.2% | 75.7% | 54.0% |
| YANEZ,LINDA | H  D | 11.7% | 0.0% | 71.0% | 22.8% | 24.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 21.6% | 0.0% | 72.5% | 42.4% | 42.3% | 53.2% |
| EARLE,RONALD | A  D | 61.3% | 100.0% | 16.3% | 43.2% | 43.3% | 34.7% |
| KATZ,MARC | A  D | 17.1% | 0.0% | 11.2% | 14.4% | 14.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 90.3% | 100.0% | 44.4% | 71.2% | 72.2% | 48.3% |
| URIBE,HECTOR | H  D | 9.7% | 0.0% | 55.6% | 28.8% | 27.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 9.1% | 0.0% | 56.8% | 14.8% | 15.7% | 36.1% |
| DEWHURST,DAVID | A  R | 90.9% | 0.0% | 43.2% | 85.2% | 84.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 90.7% | 0.0% | 40.6% | 84.5% | 83.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  88

T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.3% | 0.0% | 59.4% | 15.5% | 16.3% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.1% | 0.0% | 56.7% | 19.5% | 20.6% | 37.1% |
| GUZMAN,EVA | H | R | 85.9% | 0.0% | 43.3% | 80.5% | 79.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  88

T 5                                       PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 559 | 0 | 135 | 693 | 691 | 42,980 |
| MORALES,DAN | H | D | 1,957 | 82 | 467 | 2,506 | 2,501 | 331,409 |
| SANCHEZ,TONY | H | D | 2,301 | 0 | 1,489 | 3,790 | 3,783 | 612,156 |
| WORLDPEACE,JOHN | A | D | 175 | 0 | 13 | 187 | 186 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 28,411 | 0 | 2,482 | 30,894 | 27,573 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,181 | 0 | 5,057 | 11,238 | 11,002 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 32,994 | 0 | 4,586 | 37,580 | 33,485 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,432 | 0 | 4,990 | 15,423 | 14,663 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 36,305 | 0 | 4,096 | 40,400 | 36,107 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,486 | 0 | 5,836 | 12,323 | 11,944 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 229 | 50 | 294 | 573 | 574 | 207,816 |
| DELEON,ADRIAN | H | D | 363 | 10 | 163 | 535 | 535 | 112,311 |
| GRANT,BENJAMIN | A | D | 978 | 39 | 534 | 1,551 | 1,550 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 1,228 | 44 | 646 | 1,918 | 1,917 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  88
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 324 | 24 | 269 | 617 | 617 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 4,467 | 0 | 3,320 | 7,787 | 7,208 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,438 | 0 | 2,016 | 28,453 | 25,235 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 23,489 | 0 | 1,556 | 25,045 | 22,314 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,826 | 0 | 3,567 | 9,393 | 8,710 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 2,046 | 0 | 796 | 2,842 | 2,829 | 586,412 |
| MCMURREY,RAY | A | D | 1,244 | 43 | 429 | 1,716 | 1,714 | 270,336 |
| NORIEGA,RICHARD | H | D | 927 | 37 | 1,523 | 2,487 | 2,492 | 1,114,026 |
| SMITH,RHETT | A | D | 1,135 | 0 | 415 | 1,549 | 1,522 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 811 | 14 | 358 | 1,182 | 1,181 | 468,600 |
| HENRY,DALE | A | D | 1,265 | 0 | 927 | 2,192 | 2,050 | 541,927 |
| THOMPSON,MARK | A | D | 3,129 | 175 | 1,681 | 4,984 | 4,982 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 4,411 | 0 | 790 | 5,201 | 5,171 | 979,158 |
| YANEZ,LINDA | H | D | 674 | 49 | 2,385 | 3,108 | 3,119 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 40,943 | 0 | 3,959 | 44,902 | 40,167 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  88
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 4,655 | 0 | 6,318 | 10,973 | 10,689 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 37,964 | 0 | 2,872 | 40,836 | 36,617 | 4,018,178 |
| YANEZ,LINDA | H | D | 5,022 | 0 | 7,028 | 12,050 | 11,725 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 213 | 0 | 523 | 736 | 730 | 315,181 |
| EARLE,RONALD | A | D | 606 | 26 | 118 | 750 | 748 | 205,562 |
| KATZ,MARC | A | D | 169 | 0 | 80 | 250 | 248 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 867 | 34 | 319 | 1,220 | 1,218 | 273,422 |
| URIBE,HECTOR | H | D | 94 | 0 | 399 | 492 | 468 | 292,860 |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 2,782 | 0 | 2,352 | 5,134 | 4,833 | 1,719,169 |
| DEWHURST,DAVID | A | R | 27,658 | 0 | 1,785 | 29,443 | 25,976 | 3,049,526 |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 26,788 | 0 | 1,671 | 28,459 | 25,128 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,760 | 0 | 2,447 | 5,207 | 4,899 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 3,994 | 0 | 2,303 | 6,297 | 5,938 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  88

T 5                                         PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 24,298 | 0 | 1,755 | 26,053 | 22,932 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  88

T 6                                                  PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 7.8% | 0.0% | 1.9% | 9.7% | 9.6% | 4.3% |
| MORALES,DAN | H | D | 27.3% | 1.1% | 6.5% | 34.9% | 34.9% | 32.9% |
| SANCHEZ,TONY | H | D | 32.1% | 0.0% | 20.7% | 52.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.0% | 0.2% | 2.6% | 2.6% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 67.4% | 0.0% | 5.9% | 73.3% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | D | 14.7% | 0.0% | 12.0% | 26.7% | 28.5% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.2% | 0.0% | 8.7% | 70.9% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.7% | 0.0% | 9.4% | 29.1% | 30.5% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.9% | 0.0% | 7.8% | 76.6% | 75.1% | 57.9% |
| MOLINA,J.R. | H | D | 12.3% | 0.0% | 11.1% | 23.4% | 24.9% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.6% | 1.9% | 11.1% | 21.6% | 21.6% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 0.4% | 6.1% | 20.1% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.8% | 1.5% | 20.1% | 58.3% | 58.3% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.5% | 1.7% | 25.5% | 75.7% | 75.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  88

T 6                                           PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.8% | 1.0% | 10.6% | 24.3% | 24.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.3% | 0.0% | 9.2% | 21.5% | 22.2% | 39.2% |
| DEWHURST,DAVID | A | R | 73.0% | 0.0% | 5.6% | 78.5% | 77.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.2% | 0.0% | 4.5% | 72.7% | 71.9% | 56.6% |
| MOLINA,J.R. | H | D | 16.9% | 0.0% | 10.4% | 27.3% | 28.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 23.8% | 0.0% | 9.3% | 33.1% | 33.1% | 26.9% |
| MCMURREY,RAY | A | D | 14.5% | 0.5% | 5.0% | 20.0% | 20.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 10.8% | 0.4% | 17.7% | 28.9% | 29.1% | 51.0% |
| SMITH,RHETT | A | D | 13.2% | 0.0% | 4.8% | 18.0% | 17.8% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 9.7% | 0.2% | 4.3% | 14.1% | 14.4% | 23.9% |
| HENRY,DALE | A | D | 15.1% | 0.0% | 11.1% | 26.2% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 37.4% | 2.1% | 20.1% | 59.6% | 60.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 53.1% | 0.0% | 9.5% | 62.6% | 62.4% | 48.6% |
| YANEZ,LINDA | H | D | 8.1% | 0.6% | 28.7% | 37.4% | 37.6% | 51.4% |

Privileged and Confidential
04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  88

T 6                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 73.3% | 0.0% | 7.1% | 80.4% | 79.0% | 56.1% |
| NORIEGA,RICHARD | H   D | 8.3% | 0.0% | 11.3% | 19.6% | 21.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 71.8% | 0.0% | 5.4% | 77.2% | 75.7% | 54.0% |
| YANEZ,LINDA | H   D | 9.5% | 0.0% | 13.3% | 22.8% | 24.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 12.3% | 0.0% | 30.1% | 42.4% | 42.3% | 53.2% |
| EARLE,RONALD | A   D | 34.9% | 1.5% | 6.8% | 43.2% | 43.3% | 34.7% |
| KATZ,MARC | A   D | 9.8% | 0.0% | 4.6% | 14.4% | 14.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 50.6% | 2.0% | 18.6% | 71.2% | 72.2% | 48.3% |
| URIBE,HECTOR | H   D | 5.5% | 0.0% | 23.3% | 28.8% | 27.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 8.0% | 0.0% | 6.8% | 14.8% | 15.7% | 36.1% |
| DEWHURST,DAVID | A   R | 80.0% | 0.0% | 5.2% | 85.2% | 84.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 79.6% | 0.0% | 5.0% | 84.5% | 83.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  88
T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 0.0% | 7.3% | 15.5% | 16.3% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.3% | 0.0% | 7.1% | 19.5% | 20.6% | 37.1% |
| GUZMAN,EVA | H | R | 75.1% | 0.0% | 5.4% | 80.5% | 79.4% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  88

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 9.7% | 9.6% | 4.3% |
| MORALES,DAN | H | | | | 34.9% | 34.9% | 32.9% |
| SANCHEZ,TONY | H | D | 60.7% | 0.0% | 39.3% | 52.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.6% | 2.6% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 92.0% | 0.0% | 8.0% | 73.3% | 71.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 26.7% | 28.5% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 87.8% | 0.0% | 12.2% | 70.9% | 69.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 29.1% | 30.5% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 89.9% | 0.0% | 10.1% | 76.6% | 75.1% | 57.9% |
| MOLINA,J.R. | H | | | | 23.4% | 24.9% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 21.6% | 21.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.1% | 20.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 63.1% | 2.5% | 34.4% | 58.3% | 58.3% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.0% | 2.3% | 33.7% | 75.7% | 75.7% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.3% | 24.3% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 21.5% | 22.2% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  88

T 7                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 92.9% | 0.0% | 7.1% | 78.5% | 77.8% | 60.8% |


| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 92.9% | 0.0% | 7.1% | 78.5% | 77.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 93.8% | 0.0% | 6.2% | 72.7% | 71.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 27.3% | 28.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 72.0% | 0.0% | 28.0% | 33.1% | 33.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 20.0% | 20.0% | 12.4% |
| NORIEGA,RICHARD | H | | | | | 28.9% | 29.1% | 51.0% |
| SMITH,RHETT | A | | | | | 18.0% | 17.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 14.1% | 14.4% | 23.9% |
| HENRY,DALE | A | | | | | 26.2% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 62.8% | 3.5% | 33.7% | 59.6% | 60.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 84.8% | 0.0% | 15.2% | 62.6% | 62.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 37.4% | 37.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 91.2% | 0.0% | 8.8% | 80.4% | 79.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 19.6% | 21.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 93.0% | 0.0% | 7.0% | 77.2% | 75.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 22.8% | 24.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 42.4% | 42.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  88

T 7                                         PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 80.8% | 3.5% | 15.7% | 43.2% | 43.3% | 34.7% |
| KATZ,MARC | A | | | | | 14.4% | 14.4% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 71.1% | 2.8% | 26.1% | 71.2% | 72.2% | 48.3% |
| URIBE,HECTOR | H | | | | | 28.8% | 27.8% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 14.8% | 15.7% | 36.1% |
| DEWHURST,DAVID | A | R | 93.9% | 0.0% | 6.1% | 85.2% | 84.3% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 94.1% | 0.0% | 5.9% | 84.5% | 83.7% | 63.6% |
| URIBE,HECTOR | H | | | | | 15.5% | 16.3% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 19.5% | 20.6% | 37.1% |
| GUZMAN,EVA | H | R | 93.3% | 0.0% | 6.7% | 80.5% | 79.4% | 62.9% |

--------------------------------------------------------------------------------
  Office of the Attorney General-State of Texas          Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  88
T 8                                      PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 153 | 0.013 | 0.376 | 0.0084 | 0.000 | -0.0086 | 0.659 | -0.0054 | 0.209 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 153 | 0.015 | 0.329 | 0.0295 | 0.000 | -0.0115 | 0.848 | -0.0190 | 0.150 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 153 | 0.002 | 0.867 | 0.0347 | 0.000 | -0.0361 | 0.610 | -0.0013 | 0.932 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 153 | 0.015 | 0.328 | 0.0026 | 0.001 | -0.0028 | 0.720 | -0.0023 | 0.165 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 153 | 0.704 | 0.000 | 0.4279 | 0.000 | -1.1364 | 0.000 | -0.3723 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 153 | 0.020 | 0.222 | 0.0931 | 0.000 | -0.1462 | 0.121 | 0.0201 | 0.329 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 152 | 0.740 | 0.000 | 0.4971 | 0.000 | -1.3747 | 0.000 | -0.3944 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 152 | 0.106 | 0.000 | 0.1572 | 0.000 | -0.3216 | 0.001 | -0.0454 | 0.034 |

```
    Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  88
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 152 | 0.789 | 0.000 | 0.5469 | 0.000 | -1.4646 | 0.000 | -0.4552 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 152 | 0.055 | 0.015 | 0.0977 | 0.000 | -0.1829 | 0.017 | 0.0329 | 0.049 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 153 | 0.010 | 0.455 | 0.0034 | 0.011 | 0.0075 | 0.583 | 0.0031 | 0.296 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 153 | 0.005 | 0.699 | 0.0055 | 0.000 | -0.0033 | 0.764 | -0.0018 | 0.458 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 153 | 0.001 | 0.939 | 0.0147 | 0.001 | -0.0062 | 0.884 | -0.0028 | 0.764 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 153 | 0.001 | 0.905 | 0.0185 | 0.000 | -0.0089 | 0.855 | -0.0040 | 0.704 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 153 | 0.001 | 0.918 | 0.0049 | 0.000 | 0.0005 | 0.968 | 0.0011 | 0.687 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 153 | 0.063 | 0.008 | 0.0673 | 0.000 | -0.1951 | 0.002 | 0.0070 | 0.603 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  88

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 153 | 0.746 | 0.000 | 0.3981 | 0.000 | -1.0853 | 0.000 | -0.3530 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | | |
| | 153 | 0.727 | 0.000 | 0.3537 | 0.000 | -0.9357 | 0.000 | -0.3189 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | | |
| | 153 | 0.074 | 0.003 | 0.0877 | 0.000 | -0.2375 | 0.001 | -0.0079 | 0.614 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 153 | 0.029 | 0.113 | 0.0308 | 0.000 | -0.0329 | 0.339 | -0.0130 | 0.086 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 153 | 0.017 | 0.273 | 0.0187 | 0.000 | -0.0092 | 0.737 | -0.0091 | 0.130 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 153 | 0.070 | 0.004 | 0.0140 | 0.000 | -0.0057 | 0.835 | 0.0201 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 153 | 0.035 | 0.070 | 0.0171 | 0.000 | -0.0226 | 0.245 | -0.0078 | 0.068 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 153 | 0.018 | 0.258 | 0.0122 | 0.000 | -0.0092 | 0.501 | -0.0042 | 0.161 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  88

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 153 | 0.029 | 0.114 | 0.0190 | 0.000 | -0.0503 | 0.037 | 0.0017 | 0.746 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 153 | 0.004 | 0.765 | 0.0471 | 0.000 | -0.0086 | 0.890 | -0.0095 | 0.488 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 153 | 0.074 | 0.003 | 0.0664 | 0.000 | -0.0702 | 0.320 | -0.0487 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 153 | 0.223 | 0.000 | 0.0102 | 0.001 | 0.0005 | 0.987 | 0.0432 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 153 | 0.836 | 0.000 | 0.6166 | 0.000 | -1.6272 | 0.000 | -0.5280 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 153 | 0.131 | 0.000 | 0.0701 | 0.000 | -0.1366 | 0.057 | 0.0713 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 153 | 0.839 | 0.000 | 0.5717 | 0.000 | -1.4701 | 0.000 | -0.5074 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 153 | 0.150 | 0.000 | 0.0756 | 0.000 | -0.1517 | 0.045 | 0.0817 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  88

T 8                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 153 | 0.039 | 0.050 | 0.0032 | 0.039 | -0.0051 | 0.746 | 0.0085 | 0.015 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 153 | 0.014 | 0.348 | 0.0091 | 0.000 | -0.0034 | 0.872 | -0.0065 | 0.159 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 153 | 0.003 | 0.786 | 0.0025 | 0.000 | -0.0029 | 0.676 | -0.0007 | 0.623 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 153 | 0.006 | 0.636 | 0.0131 | 0.000 | -0.0056 | 0.852 | -0.0059 | 0.369 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 153 | 0.057 | 0.012 | 0.0014 | 0.211 | -0.0072 | 0.530 | 0.0075 | 0.003 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 153 | 0.046 | 0.028 | 0.0419 | 0.000 | -0.1087 | 0.011 | 0.0108 | 0.247 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 153 | 0.789 | 0.000 | 0.4165 | 0.000 | -1.1571 | 0.000 | -0.3765 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 153 | 0.794 | 0.000 | 0.4034 | 0.000 | -1.1146 | 0.000 | -0.3660 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 88

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 153 | 0.047 | 0.026 | 0.0416 | 0.000 | -0.1100 | 0.013 | 0.0132 | 0.169 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 153 | 0.050 | 0.021 | 0.0602 | 0.000 | -0.1386 | 0.010 | -0.0086 | 0.462 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 153 | 0.782 | 0.000 | 0.3659 | 0.000 | -1.0332 | 0.000 | -0.3266 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  89
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 0.0% | 3.4% | 4.2% | 0.9% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 2.7% | 3.5% | 0.9% | 3.5% |
| 2002 General | 27.8% | 0.0% | 48.5% | 76.3% | 21.0% | 25.1% |
| 2004 General | 54.1% | 0.0% | 48.7% | 100% | 42.2% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 1.2% | 1.8% | 0.4% | 3.2% |
| 2006 General | 37.3% | 0.0% | 16.7% | 54.0% | 25.3% | 24.2% |
| 2008 Democratic Primary | 16.0% | 11.2% | 0.0% | 27.2% | 13.5% | 15.8% |
| 2008 General | 71.0% | 0.0% | 12.1% | 83.1% | 53.5% | 44.4% |
| 2010 Democratic Primary | 1.3% | 1.7% | 0.0% | 3.1% | 1.1% | 3.8% |
| 2010 General | 50.7% | 0.0% | 0.0% | 50.7% | 30.1% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  89

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 41 | 0.043 | 0.437 | 0.0080 | 0.060 | -0.0236 | 0.521 | 0.0256 | 0.228 |
| 2002 Democratic R | 41 | 0.050 | 0.375 | 0.0077 | 0.008 | -0.0153 | 0.536 | 0.0192 | 0.181 |
| 2002 General | 41 | 0.131 | 0.069 | 0.2781 | 0.000 | -1.0498 | 0.024 | 0.2067 | 0.424 |
| 2004 General | 39 | 0.101 | 0.146 | 0.5408 | 0.000 | -1.2270 | 0.058 | -0.0535 | 0.883 |
| 2006 Democratic P | 41 | 0.104 | 0.123 | 0.0058 | 0.000 | -0.0263 | 0.049 | 0.0066 | 0.382 |
| 2006 General | 40 | 0.215 | 0.011 | 0.3730 | 0.000 | -1.0231 | 0.008 | -0.2065 | 0.329 |
| 2008 Democratic P | 41 | 0.017 | 0.718 | 0.1604 | 0.000 | -0.0485 | 0.895 | -0.1621 | 0.445 |
| 2008 General | 38 | 0.160 | 0.047 | 0.7100 | 0.000 | -1.0662 | 0.095 | -0.5890 | 0.108 |
| 2010 Democratic P | 41 | 0.056 | 0.336 | 0.0133 | 0.000 | 0.0041 | 0.833 | -0.0166 | 0.142 |
| 2010 General | 40 | 0.658 | 0.000 | 0.5068 | 0.000 | -1.2437 | 0.000 | -0.7126 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                               District  89
T 3                            Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 59.9% | 1.0% | 39.2% |
| 2002 General | Governor | 77.9% | 0.0% | 22.1% |
| 2004 General | Railroad Commissione | 85.0% | 2.8% | 12.3% |
| 2004 General | Court of Criminal Ap | 84.1% | 3.1% | 12.8% |
| 2006 Democratic Primary | Lt. Governor | 86.9% | 2.5% | 10.5% |
| 2006 Democratic Primary | Agriculture Commissi | 85.2% | 0.0% | 14.8% |
| 2006 General | Lt. Governor | 95.0% | 1.9% | 3.1% |
| 2006 General | Court of Criminal Ap | 94.7% | 1.3% | 4.1% |
| 2008 Democratic Primary | U.S. Senator | 87.2% | 8.3% | 4.5% |
| 2008 Democratic Primary | Railroad Commissione | 84.6% | 9.1% | 6.3% |
| 2008 Democratic Primary | Justice of the Supre | 86.2% | 9.6% | 4.2% |
| 2008 General | U.S. Senator | 88.9% | 8.3% | 2.9% |
| 2008 General | Justice of the Supre | 88.3% | 8.6% | 3.1% |
| 2010 Democratic Primary | Lt. Governor | 76.7% | 17.1% | 6.2% |
| 2010 Democratic Primary | Land Commissioner | 85.0% | 15.0% | 0.0% |
| 2010 General | Lt. Governor | 94.1% | 5.9% | 0.0% |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  89
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.1% | 5.9% | 0.0% |
| 2010 General | Justice of the Supre | 94.3% | 5.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  89

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 2.3% | 0.0% | 5.5% | 3.5% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 57.9% | 0.0% | 44.7% | 52.1% | 46.0% | 32.9% |
| SANCHEZ,TONY | H | D | 39.9% | 0.0% | 48.8% | 43.0% | 49.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 100.0% | 1.0% | 1.4% | 1.6% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 83.6% | 0.0% | 67.3% | 80.0% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.4% | 0.0% | 32.7% | 20.0% | 23.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 82.3% | 0.0% | 60.9% | 77.4% | 73.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.7% | 100.0% | 39.1% | 22.6% | 26.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 82.7% | 0.0% | 61.7% | 77.4% | 73.1% | 57.9% |
| MOLINA,J.R. | H | D | 17.3% | 100.0% | 38.3% | 22.6% | 26.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 63.5% | 0.0% | 0.0% | 55.2% | 50.7% | 41.5% |
| DELEON,ADRIAN | H | D | 3.9% | 100.0% | 26.0% | 8.7% | 11.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.6% | 0.0% | 74.0% | 36.1% | 38.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 65.2% | 0.0% | 74.5% | 66.5% | 65.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  89

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 34.8% | 0.0% | 25.5% | 33.5% | 34.6% | 28.9% |

**2006 General          Lt. Governor**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.0% | 100.0% | 57.4% | 22.7% | 28.2% | 39.2% |
| DEWHURST,DAVID | A | R | 80.0% | 0.0% | 42.6% | 77.3% | 71.8% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 77.9% | 0.0% | 32.3% | 75.0% | 69.0% | 56.6% |
| MOLINA,J.R. | H | D | 22.1% | 100.0% | 67.7% | 25.0% | 31.0% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.0% | 27.8% | 46.3% | 27.9% | 28.0% | 26.9% |
| MCMURREY,RAY | A | D | 13.7% | 27.9% | 0.0% | 14.3% | 13.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.8% | 22.0% | 43.1% | 45.4% | 45.6% | 51.0% |
| SMITH,RHETT | A | D | 11.5% | 22.3% | 10.6% | 12.4% | 12.4% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 29.7% | 19.6% | 19.8% | 28.1% | 28.1% | 23.9% |
| HENRY,DALE | A | D | 27.6% | 25.1% | 34.4% | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 42.7% | 55.3% | 45.8% | 44.0% | 44.0% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65.3% | 0.0% | 79.4% | 59.6% | 59.5% | 48.6% |
| YANEZ,LINDA | H | D | 34.7% | 100.0% | 20.6% | 40.4% | 40.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  89

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 80.6% | 0.0% | 0.0% | 71.6% | 66.6% | 56.1% |
| NORIEGA,RICHARD | H D | 19.4% | 100.0% | 100.0% | 28.4% | 33.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 81.4% | 0.0% | 0.0% | 71.9% | 66.8% | 54.0% |
| YANEZ,LINDA | H D | 18.6% | 100.0% | 100.0% | 28.1% | 33.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 44.5% | 86.6% | 0.0% | 48.9% | 51.9% | 53.2% |
| EARLE,RONALD | A D | 35.9% | 0.0% | 100.0% | 33.7% | 32.7% | 34.7% |
| KATZ,MARC | A D | 19.7% | 13.4% | 0.0% | 17.4% | 15.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 59.1% | 57.7% | 0.0% | 58.9% | 58.6% | 48.3% |
| URIBE,HECTOR | H D | 40.9% | 42.3% | 0.0% | 41.1% | 41.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 15.3% | 100.0% | 0.0% | 20.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | A R | 84.7% | 0.0% | 0.0% | 79.7% | 73.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 84.8% | 0.0% | 0.0% | 79.8% | 73.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  89

T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.2% | 100.0% | 0.0% | 20.2% | 26.5% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 15.6% | 100.0% | 0.0% | 20.5% | 26.9% | 37.1% |
| GUZMAN,EVA | H | R | 84.4% | 0.0% | 0.0% | 79.5% | 73.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  89
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 16 | 0 | 26 | 42 | 33 | 42,980 |
| MORALES,DAN | H | D | 411 | 0 | 207 | 618 | 470 | 331,409 |
| SANCHEZ,TONY | H | D | 283 | 0 | 227 | 510 | 503 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 12 | 5 | 16 | 16 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 20,090 | 0 | 4,592 | 24,681 | 17,680 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,953 | 0 | 2,232 | 6,185 | 5,464 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36,809 | 0 | 3,934 | 40,743 | 32,338 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,928 | 1,451 | 2,528 | 11,907 | 11,928 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37,431 | 0 | 4,247 | 41,678 | 33,080 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,846 | 1,676 | 2,638 | 12,160 | 12,183 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 305 | 0 | 0 | 305 | 215 | 207,816 |
| DELEON,ADRIAN | H | D | 19 | 14 | 15 | 48 | 48 | 112,311 |
| GRANT,BENJAMIN | A | D | 157 | 0 | 43 | 199 | 161 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 241 | 0 | 48 | 289 | 249 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                        District  89
T 5                                      PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 129 | 0 | 16 | 145 | 132 | 131,400 |

*(Header note: B in Party column, D in the following column)*

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,362 | 640 | 594 | 7,596 | 7,588 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,495 | 0 | 441 | 25,935 | 19,278 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 24,762 | 0 | 444 | 25,205 | 18,722 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,044 | 422 | 930 | 8,397 | 8,393 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,199 | 216 | 195 | 2,610 | 2,607 | 586,412 |
| MCMURREY,RAY | A | D | 1,122 | 217 | 0 | 1,339 | 1,298 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,899 | 171 | 182 | 4,252 | 4,244 | 1,114,026 |
| SMITH,RHETT | A | D | 940 | 173 | 45 | 1,158 | 1,156 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 2,017 | 143 | 100 | 2,261 | 2,257 | 468,600 |
| HENRY,DALE | A | D | 1,876 | 184 | 174 | 2,234 | 2,232 | 541,927 |
| THOMPSON,MARK | A | D | 2,901 | 405 | 232 | 3,537 | 3,533 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 4,714 | 0 | 280 | 4,994 | 4,970 | 979,158 |
| YANEZ,LINDA | H | D | 2,509 | 805 | 72 | 3,386 | 3,380 | 1,035,623 |

**2008 General — U.S. Senator**

| | | | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 47,479 | 0 | 0 | 47,479 | 37,546 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  89
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,458 | 5,472 | 1,905 | 18,834 | 18,834 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 45,567 | 0 | 0 | 45,567 | 35,873 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,446 | 5,462 | 1,935 | 17,844 | 17,847 | 3,428,079 |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 453 | 197 | 0 | 650 | 593 | 315,181 |
| EARLE,RONALD | A | D | 366 | 0 | 82 | 448 | 373 | 205,562 |
| KATZ,MARC | A | D | 201 | 30 | 0 | 231 | 176 | 72,258 |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 556 | 96 | 0 | 652 | 619 | 273,422 |
| URIBE,HECTOR | H | D | 385 | 70 | 0 | 456 | 438 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,660 | 2,759 | 0 | 9,419 | 8,784 | 1,719,169 |
| DEWHURST,DAVID | A | R | 36,955 | 0 | 0 | 36,955 | 24,154 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 36,263 | 0 | 0 | 36,263 | 23,790 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,500 | 2,681 | 0 | 9,182 | 8,569 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,612 | 2,576 | 0 | 9,188 | 8,617 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  89

T 5                                      PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 35,731 | 0 | 0 | 35,731 | 23,414 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  89

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.0% | 2.2% | 3.5% | 3.2% | 4.3% |
| MORALES,DAN | H | D | 34.6% | 0.0% | 17.5% | 52.1% | 46.0% | 32.9% |
| SANCHEZ,TONY | H | D | 23.9% | 0.0% | 19.1% | 43.0% | 49.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.0% | 0.4% | 1.4% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.1% | 0.0% | 14.9% | 80.0% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | D | 12.8% | 0.0% | 7.2% | 20.0% | 23.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.9% | 0.0% | 7.5% | 77.4% | 73.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.1% | 2.8% | 4.8% | 22.6% | 26.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 7.9% | 77.4% | 73.1% | 57.9% |
| MOLINA,J.R. | H | D | 14.6% | 3.1% | 4.9% | 22.6% | 26.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 55.2% | 0.0% | 0.0% | 55.2% | 50.7% | 41.5% |
| DELEON,ADRIAN | H | D | 3.4% | 2.5% | 2.7% | 8.7% | 11.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 28.4% | 0.0% | 7.8% | 36.1% | 38.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.5% | 0.0% | 11.0% | 66.5% | 65.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  89

T 6                                            PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.7% | 0.0% | 3.8% | 33.5% | 34.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 19.0% | 1.9% | 1.8% | 22.7% | 28.2% | 39.2% |
| DEWHURST,DAVID | A | R | 76.0% | 0.0% | 1.3% | 77.3% | 71.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 73.7% | 0.0% | 1.3% | 75.0% | 69.0% | 56.6% |
| MOLINA,J.R. | H | D | 21.0% | 1.3% | 2.8% | 25.0% | 31.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 23.5% | 2.3% | 2.1% | 27.9% | 28.0% | 26.9% |
| MCMURREY,RAY | A | D | 12.0% | 2.3% | 0.0% | 14.3% | 13.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 41.7% | 1.8% | 1.9% | 45.4% | 45.6% | 51.0% |
| SMITH,RHETT | A | D | 10.0% | 1.9% | 0.5% | 12.4% | 12.4% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 25.1% | 1.8% | 1.3% | 28.1% | 28.1% | 23.9% |
| HENRY,DALE | A | D | 23.4% | 2.3% | 2.2% | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 36.1% | 5.0% | 2.9% | 44.0% | 44.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 56.3% | 0.0% | 3.3% | 59.6% | 59.5% | 48.6% |
| YANEZ,LINDA | H | D | 29.9% | 9.6% | 0.9% | 40.4% | 40.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  89

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.6% | 0.0% | 0.0% | 71.6% | 66.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.3% | 8.3% | 2.9% | 28.4% | 33.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 66.8% | 54.0% |
| YANEZ,LINDA | H | D | 16.5% | 8.6% | 3.1% | 28.1% | 33.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.1% | 14.8% | 0.0% | 48.9% | 51.9% | 53.2% |
| EARLE,RONALD | A | D | 27.5% | 0.0% | 6.2% | 33.7% | 32.7% | 34.7% |
| KATZ,MARC | A | D | 15.1% | 2.3% | 0.0% | 17.4% | 15.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 50.2% | 8.7% | 0.0% | 58.9% | 58.6% | 48.3% |
| URIBE,HECTOR | H | D | 34.8% | 6.3% | 0.0% | 41.1% | 41.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.4% | 5.9% | 0.0% | 20.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | A | R | 79.7% | 0.0% | 0.0% | 79.7% | 73.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.8% | 0.0% | 0.0% | 79.8% | 73.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  89

T 6                                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR   H | D | 14.3% | 5.9% | 0.0% | 20.2% | 26.5% | 36.4% |

2010 General                     Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE   A | D | 14.7% | 5.7% | 0.0% | 20.5% | 26.9% | 37.1% |
| GUZMAN,EVA   H | R | 79.5% | 0.0% | 0.0% | 79.5% | 73.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  89
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 3.5% | 3.2% | 4.3% |
| MORALES,DAN | H | | | | 52.1% | 46.0% | 32.9% |
| SANCHEZ,TONY | H | D | 55.5% | 0.0% | 44.5% | 43.0% | 49.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.6% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 81.4% | 0.0% | 18.6% | 80.0% | 76.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 20.0% | 23.6% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 90.3% | 0.0% | 9.7% | 77.4% | 73.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 22.6% | 26.9% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 89.8% | 0.0% | 10.2% | 77.4% | 73.1% | 57.9% |
| MOLINA,J.R. | H | | | | 22.6% | 26.9% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 100.0% | 0.0% | 0.0% | 55.2% | 50.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 8.7% | 11.3% | 22.4% |
| GRANT,BENJAMIN | A | | | | 36.1% | 38.0% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.5% | 0.0% | 16.5% | 66.5% | 65.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.5% | 34.6% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.7% | 28.2% | 39.2% |

```
        Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 89
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.3% | 0.0% | 1.7% | 77.3% | 71.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.2% | 0.0% | 1.8% | 75.0% | 69.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 25.0% | 31.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 27.9% | 28.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.3% | 13.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 91.7% | 4.0% | 4.3% | 45.4% | 45.6% | 51.0% |
| SMITH,RHETT | A | | | | | 12.4% | 12.4% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 28.1% | 28.1% | 23.9% |
| HENRY,DALE | A | | | | | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 82.0% | 11.4% | 6.6% | 44.0% | 44.0% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.4% | 0.0% | 5.6% | 59.6% | 59.5% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.4% | 40.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 71.6% | 66.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.4% | 33.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 66.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 28.1% | 33.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 69.7% | 30.3% | 0.0% | 48.9% | 51.9% | 53.2% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  89
T 7                                PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | | A | | | | 33.7% | 32.7% | 34.7% |
| KATZ,MARC | | | | | | 17.4% | 15.4% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 85.3% | 14.7% | 0.0% | 58.9% | 58.6% | 48.3% |
| URIBE,HECTOR | | H | | | | | 41.1% | 41.4% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 20.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 79.7% | 73.3% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 100.0% | 0.0% | 0.0% | 79.8% | 73.5% | 63.6% |
| URIBE,HECTOR | | H | | | | | 20.2% | 26.5% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | | 20.5% | 26.9% | 37.1% |
| GUZMAN,EVA | | H | R | 100.0% | 0.0% | 0.0% | 79.5% | 73.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  89
T 8                            PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 41 | 0.071 | 0.247 | 0.0002 | 0.332 | -0.0011 | 0.515 | 0.0016 | 0.105 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 41 | 0.055 | 0.344 | 0.0046 | 0.014 | -0.0191 | 0.234 | 0.0096 | 0.298 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.031 | 0.545 | 0.0032 | 0.156 | -0.0041 | 0.833 | 0.0123 | 0.274 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 41 | 0.034 | 0.516 | -0.0000 | 0.973 | 0.0011 | 0.340 | 0.0003 | 0.646 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 41 | 0.168 | 0.030 | 0.2251 | 0.000 | -0.9028 | 0.009 | 0.0888 | 0.638 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.084 | 0.190 | 0.0443 | 0.001 | -0.1165 | 0.300 | 0.1083 | 0.097 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 39 | 0.221 | 0.011 | 0.4154 | 0.000 | -1.2250 | 0.005 | -0.1459 | 0.540 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 39 | 0.021 | 0.689 | 0.0895 | 0.000 | 0.0509 | 0.789 | 0.0837 | 0.446 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  89
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 39 | 0.220 | 0.011 | 0.4224 | 0.000 | -1.2510 | 0.005 | -0.1314 | 0.586 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 39 | 0.025 | 0.632 | 0.0885 | 0.000 | 0.0736 | 0.711 | 0.0922 | 0.421 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 41 | 0.080 | 0.206 | 0.0034 | 0.001 | -0.0115 | 0.155 | -0.0038 | 0.416 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 41 | 0.019 | 0.690 | 0.0002 | 0.435 | 0.0011 | 0.625 | 0.0008 | 0.542 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 41 | 0.044 | 0.429 | 0.0018 | 0.001 | -0.0055 | 0.205 | 0.0012 | 0.632 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 41 | 0.020 | 0.687 | 0.0027 | 0.003 | -0.0066 | 0.389 | 0.0006 | 0.898 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 41 | 0.007 | 0.868 | 0.0014 | 0.026 | -0.0027 | 0.622 | -0.0003 | 0.918 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.007 | 0.874 | 0.0718 | 0.000 | -0.0098 | 0.929 | -0.0311 | 0.626 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  89
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 40 | 0.373 | 0.000 | 0.2877 | 0.000 | -0.9255 | 0.000 | -0.2575 | 0.066 |
| **2006 General** | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 40 | 0.381 | 0.000 | 0.2794 | 0.000 | -0.9006 | 0.000 | -0.2490 | 0.063 |
| **2006 General** | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 40 | 0.005 | 0.914 | 0.0795 | 0.000 | -0.0386 | 0.752 | -0.0157 | 0.823 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 41 | 0.003 | 0.948 | 0.0246 | 0.002 | -0.0038 | 0.953 | -0.0113 | 0.761 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 41 | 0.015 | 0.751 | 0.0126 | 0.003 | 0.0084 | 0.812 | -0.0151 | 0.457 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 41 | 0.010 | 0.822 | 0.0437 | 0.001 | -0.0272 | 0.797 | -0.0313 | 0.608 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 41 | 0.007 | 0.874 | 0.0105 | 0.001 | 0.0062 | 0.815 | -0.0075 | 0.623 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 41 | 0.007 | 0.881 | 0.0226 | 0.002 | -0.0088 | 0.885 | -0.0157 | 0.654 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  89
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 41 | 0.002 | 0.957 | 0.0210 | 0.002 | -0.0033 | 0.955 | -0.0091 | 0.783 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 41 | 0.003 | 0.940 | 0.0325 | 0.001 | 0.0065 | 0.937 | -0.0167 | 0.727 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 41 | 0.016 | 0.741 | 0.0528 | 0.000 | -0.0543 | 0.634 | -0.0337 | 0.607 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.011 | 0.817 | 0.0281 | 0.011 | 0.0495 | 0.596 | -0.0232 | 0.666 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 38 | 0.386 | 0.000 | 0.5438 | 0.000 | -1.4669 | 0.001 | -0.5650 | 0.021 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 38 | 0.095 | 0.175 | 0.1312 | 0.000 | 0.4014 | 0.067 | -0.0001 | 0.999 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 38 | 0.391 | 0.000 | 0.5219 | 0.000 | -1.4084 | 0.001 | -0.5528 | 0.018 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.108 | 0.136 | 0.1196 | 0.000 | 0.4120 | 0.052 | 0.0136 | 0.909 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  89

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.096 | 0.148 | 0.0051 | 0.000 | 0.0139 | 0.153 | -0.0088 | 0.116 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 41 | 0.056 | 0.338 | 0.0041 | 0.000 | -0.0113 | 0.144 | 0.0015 | 0.732 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 41 | 0.090 | 0.166 | 0.0023 | 0.001 | 0.0007 | 0.898 | -0.0059 | 0.061 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 41 | 0.066 | 0.274 | 0.0062 | 0.000 | 0.0030 | 0.736 | -0.0084 | 0.110 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 41 | 0.030 | 0.562 | 0.0043 | 0.000 | 0.0025 | 0.781 | -0.0054 | 0.288 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.306 | 0.001 | 0.0746 | 0.000 | 0.1915 | 0.005 | -0.1160 | 0.003 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 40 | 0.715 | 0.000 | 0.4141 | 0.000 | -1.3914 | 0.000 | -0.5868 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 40 | 0.715 | 0.000 | 0.4064 | 0.000 | -1.3644 | 0.000 | -0.5706 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  89
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 40 | 0.283 | 0.002 | 0.0728 | 0.000 | 0.1859 | 0.007 | -0.1128 | 0.005 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 40 | 0.289 | 0.002 | 0.0741 | 0.000 | 0.1744 | 0.008 | -0.1112 | 0.003 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 40 | 0.717 | 0.000 | 0.4004 | 0.000 | -1.3313 | 0.000 | -0.5731 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  90
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 6.2% | 6.2% | 12.3% | 4.9% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 15.7% | 3.5% | 19.2% | 3.9% | 3.5% |
| 2002 General | 20.6% | 33.4% | 12.9% | 66.9% | 16.4% | 25.1% |
| 2004 General | 39.7% | 46.2% | 15.6% | 100% | 23.2% | 40.8% |
| 2006 Democratic Primary | 1.0% | 5.3% | 0.7% | 7.0% | 1.2% | 3.2% |
| 2006 General | 25.4% | 18.7% | 7.6% | 51.7% | 12.1% | 24.2% |
| 2008 Democratic Primary | 8.4% | 33.8% | 10.4% | 52.6% | 12.4% | 15.8% |
| 2008 General | 38.7% | 53.5% | 15.7% | 100% | 23.9% | 44.4% |
| 2010 Democratic Primary | 1.8% | 5.1% | 1.0% | 7.9% | 1.5% | 3.8% |
| 2010 General | 22.8% | 24.8% | 5.3% | 52.9% | 10.6% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  90

T 2                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 67 | 0.142 | 0.007 | -0.0072 | 0.685 | 0.0688 | 0.015 | 0.0687 | 0.003 |
| 2002 Democratic R | 67 | 0.547 | 0.000 | -0.0074 | 0.558 | 0.1648 | 0.000 | 0.0420 | 0.009 |
| 2002 General | 67 | 0.270 | 0.000 | 0.2065 | 0.000 | 0.1271 | 0.010 | -0.0780 | 0.049 |
| 2004 General | 67 | 0.362 | 0.000 | 0.3966 | 0.000 | 0.0649 | 0.333 | -0.2408 | 0.000 |
| 2006 Democratic P | 67 | 0.498 | 0.000 | 0.0097 | 0.028 | 0.0432 | 0.000 | -0.0023 | 0.668 |
| 2006 General | 67 | 0.307 | 0.000 | 0.2539 | 0.000 | -0.0665 | 0.126 | -0.1780 | 0.000 |
| 2008 Democratic P | 67 | 0.420 | 0.000 | 0.0840 | 0.003 | 0.2538 | 0.000 | 0.0204 | 0.551 |
| 2008 General | 67 | 0.455 | 0.000 | 0.3867 | 0.000 | 0.1482 | 0.021 | -0.2293 | 0.000 |
| 2010 Democratic P | 67 | 0.336 | 0.000 | 0.0177 | 0.002 | 0.0338 | 0.000 | -0.0081 | 0.238 |
| 2010 General | 67 | 0.475 | 0.000 | 0.2275 | 0.000 | 0.0204 | 0.566 | -0.1741 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  90
T 3                                 Plan: PLANH283

                        Percent Anglo       Percent Black       Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary     Governor             5.8%              11.3%              82.9%

2002 General                Governor            23.7%              21.1%              55.2%

2004 General                Railroad Commissione 31.9%             23.0%              45.1%

2004 General                Court of Criminal Ap 32.2%             21.6%              46.1%

2006 Democratic Primary     Lt. Governor         15.2%             38.9%              45.8%

2006 Democratic Primary     Agriculture Commissi 14.0%             43.5%              42.5%

2006 General                Lt. Governor         38.9%             16.5%              44.6%

2006 General                Court of Criminal Ap 38.6%             16.6%              44.8%

2008 Democratic Primary     U.S. Senator         13.1%             24.3%              62.6%

2008 Democratic Primary     Railroad Commissione 13.4%             28.7%              57.9%

2008 Democratic Primary     Justice of the Supre 13.5%             24.0%              62.5%

2008 General                U.S. Senator         30.4%             23.8%              45.8%

2008 General                Justice of the Supre 29.2%             24.4%              46.5%

2010 Democratic Primary     Lt. Governor         22.4%             30.2%              47.4%

2010 Democratic Primary     Land Commissioner    22.6%             30.9%              46.6%

2010 General                Lt. Governor         39.9%             24.7%              35.4%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 90
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 39.1% | 24.9% | 36.0% |
| 2010 General | Justice of the Supre | 38.9% | 25.5% | 35.5% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  90
T 4                                   PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 5.3% | 1.6% | 1.2% | 1.5% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 88.1% | 13.4% | 18.9% | 22.3% | 24.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 82.1% | 79.7% | 75.4% | 73.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 6.5% | 2.9% | 0.2% | 0.9% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 89.9% | 0.0% | 8.7% | 26.0% | 25.2% | 59.1% |
| SANCHEZ,TONY | H | D | 10.1% | 100.0% | 91.3% | 74.0% | 74.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.6% | 0.0% | 27.9% | 36.0% | 34.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.4% | 100.0% | 72.1% | 64.0% | 65.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.5% | 0.0% | 17.4% | 32.0% | 30.9% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 100.0% | 82.6% | 68.0% | 69.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.7% | 15.2% | 56.3% | 37.6% | 37.7% | 41.5% |
| DELEON,ADRIAN | H | D | 4.3% | 12.9% | 30.2% | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 57.0% | 71.9% | 13.5% | 42.9% | 42.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.1% | 51.2% | 81.0% | 67.8% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  90

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.9% | 48.8% | 19.0% | 32.2% | 32.2% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 32.6% | 100.0% | 89.7% | 69.1% | 70.1% | 39.2% |
| DEWHURST,DAVID | A | R | 67.4% | 0.0% | 10.3% | 30.9% | 29.9% | 60.8% |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 64.2% | 0.0% | 6.7% | 27.8% | 26.8% | 56.6% |
| MOLINA,J.R. | H | D | 35.8% | 100.0% | 93.3% | 72.2% | 73.2% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 28.3% | 40.2% | 9.2% | 19.3% | 19.2% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 24.5% | 5.0% | 10.8% | 10.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.6% | 17.4% | 81.9% | 61.2% | 61.3% | 51.0% |
| SMITH,RHETT | A | D | 14.5% | 18.0% | 3.9% | 8.7% | 8.7% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 36.7% | 26.2% | 20.7% | 24.4% | 24.4% | 23.9% |
| HENRY,DALE | A | D | 27.8% | 16.8% | 28.6% | 25.1% | 25.1% | 27.7% |
| THOMPSON,MARK | A | D | 35.5% | 57.1% | 50.6% | 50.5% | 50.5% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 90.8% | 74.8% | 6.6% | 34.3% | 34.0% | 48.6% |
| YANEZ,LINDA | H | D | 9.2% | 25.2% | 93.4% | 65.7% | 66.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  90

T 4                                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 74.2% | 0.0% | 11.7% | 27.9% | 26.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.8% | 100.0% | 88.3% | 72.1% | 73.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 74.2% | 0.0% | 9.9% | 26.2% | 25.1% | 54.0% |
| YANEZ,LINDA | H | D | 25.8% | 100.0% | 90.1% | 73.8% | 74.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.5% | 32.8% | 84.1% | 56.6% | 56.9% | 53.2% |
| EARLE,RONALD | A | D | 43.3% | 38.2% | 9.2% | 25.6% | 25.4% | 34.7% |
| KATZ,MARC | A | D | 26.2% | 29.0% | 6.7% | 17.8% | 17.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 71.2% | 90.4% | 12.0% | 49.5% | 49.3% | 48.3% |
| URIBE,HECTOR | H | D | 28.8% | 9.6% | 88.0% | 50.5% | 50.7% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.6% | 100.0% | 95.2% | 68.6% | 69.6% | 36.1% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 4.8% | 31.4% | 30.4% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 74.6% | 0.0% | 3.9% | 30.5% | 29.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  90

T 4                                                     PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 25.4% | 100.0% | 96.1% | 69.5% | 70.5% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 25.9% | 100.0% | 89.2% | 67.3% | 68.5% | 37.1% |
| GUZMAN,EVA | H | R | 74.1% | 0.0% | 10.8% | 32.7% | 31.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  90
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 16 | 9 | 53 | 78 | 78 | 42,980 |
| MORALES,DAN | H | D | 265 | 79 | 819 | 1,163 | 1,162 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 484 | 3,446 | 3,930 | 3,536 | 612,156 |
| WORLDPEACE,JOHN | A | D | 20 | 17 | 8 | 44 | 44 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 3,444 | 0 | 775 | 4,219 | 4,044 | 2,632,069 |
| SANCHEZ,TONY | H | D | 388 | 3,424 | 8,166 | 11,977 | 12,024 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 5,184 | 0 | 2,782 | 7,965 | 7,480 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,862 | 5,091 | 7,193 | 14,146 | 14,149 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 5,458 | 0 | 1,825 | 7,283 | 6,919 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,871 | 4,912 | 8,660 | 15,443 | 15,456 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 65 | 65 | 286 | 417 | 417 | 207,816 |
| DELEON,ADRIAN | H | D | 7 | 56 | 153 | 216 | 217 | 112,311 |
| GRANT,BENJAMIN | A | D | 96 | 310 | 69 | 475 | 473 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 115 | 230 | 356 | 700 | 700 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  90
T 5                                   PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30 | 220 | 83 | 333 | 333 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,500 | 1,949 | 4,734 | 8,183 | 8,178 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,106 | 0 | 546 | 3,652 | 3,495 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 2,973 | 0 | 360 | 3,333 | 3,175 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,661 | 1,995 | 5,010 | 8,666 | 8,659 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 352 | 928 | 548 | 1,828 | 1,823 | 586,412 |
| MCMURREY,RAY | A | D | 169 | 565 | 295 | 1,029 | 1,027 | 270,336 |
| NORIEGA,RICHARD | H | D | 543 | 402 | 4,866 | 5,811 | 5,831 | 1,114,026 |
| SMITH,RHETT | A | D | 181 | 415 | 231 | 827 | 824 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 411 | 628 | 1,006 | 2,045 | 2,042 | 468,600 |
| HENRY,DALE | A | D | 311 | 402 | 1,387 | 2,100 | 2,102 | 541,927 |
| THOMPSON,MARK | A | D | 398 | 1,371 | 2,455 | 4,224 | 4,231 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,072 | 1,569 | 362 | 3,002 | 2,978 | 979,158 |
| YANEZ,LINDA | H | D | 109 | 527 | 5,106 | 5,743 | 5,775 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 5,336 | 0 | 1,272 | 6,608 | 6,233 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  90
T 5                              PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 1,857 | 5,634 | 9,566 | 17,058 | 17,077 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 5,025 | 0 | 1,068 | 6,092 | 5,761 | 4,018,178 |
| YANEZ,LINDA | H D | 1,751 | 5,663 | 9,731 | 17,145 | 17,168 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 96 | 139 | 560 | 795 | 796 | 315,181 |
| EARLE,RONALD | A D | 136 | 162 | 61 | 359 | 356 | 205,562 |
| KATZ,MARC | A D | 82 | 123 | 45 | 250 | 248 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 218 | 379 | 76 | 672 | 667 | 273,422 |
| URIBE,HECTOR | H D | 88 | 40 | 556 | 684 | 686 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 1,066 | 2,572 | 3,504 | 7,142 | 7,139 | 1,719,169 |
| DEWHURST,DAVID | A R | 3,090 | 0 | 176 | 3,266 | 3,114 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 3,040 | 0 | 146 | 3,186 | 3,036 | 3,001,440 |
| URIBE,HECTOR | H D | 1,033 | 2,597 | 3,612 | 7,242 | 7,241 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 1,047 | 2,650 | 3,287 | 6,984 | 6,980 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  90

T 5                                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA            H | R | 2,992 | 0 | 397 | 3,389 | 3,206 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  90

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 0.2% | 1.0% | 1.5% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 5.1% | 1.5% | 15.7% | 22.3% | 24.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 9.3% | 66.1% | 75.4% | 73.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.3% | 0.1% | 0.9% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 21.3% | 0.0% | 4.8% | 26.0% | 25.2% | 59.1% |
| SANCHEZ,TONY | H | D | 2.4% | 21.1% | 50.4% | 74.0% | 74.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 23.4% | 0.0% | 12.6% | 36.0% | 34.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 8.4% | 23.0% | 32.5% | 64.0% | 65.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 24.0% | 0.0% | 8.0% | 32.0% | 30.9% | 57.9% |
| MOLINA,J.R. | H | D | 8.2% | 21.6% | 38.1% | 68.0% | 69.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5.9% | 5.9% | 25.8% | 37.6% | 37.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.7% | 5.0% | 13.8% | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.7% | 28.0% | 6.2% | 42.9% | 42.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 11.1% | 22.3% | 34.4% | 67.8% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  90
T 6                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE     B | D | 2.9% | 21.3% | 8.1% | 32.2% | 32.2% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA      H | D | 12.7% | 16.5% | 40.0% | 69.1% | 70.1% | 39.2% |
| DEWHURST,DAVID      A | R | 26.2% | 0.0% | 4.6% | 30.9% | 29.9% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON       A | R | 24.8% | 0.0% | 3.0% | 27.8% | 26.8% | 56.6% |
| MOLINA,J.R.         H | D | 13.8% | 16.6% | 41.8% | 72.2% | 73.2% | 43.4% |
| 2008 Democratic Primary  U.S. Senator | | | | | | | |
| KELLY,GENE          A | D | 3.7% | 9.8% | 5.8% | 19.3% | 19.2% | 26.9% |
| MCMURREY,RAY        A | D | 1.8% | 6.0% | 3.1% | 10.8% | 10.8% | 12.4% |
| NORIEGA,RICHARD     H | D | 5.7% | 4.2% | 51.2% | 61.2% | 61.3% | 51.0% |
| SMITH,RHETT         A | D | 1.9% | 4.4% | 2.4% | 8.7% | 8.7% | 9.7% |
| 2008 Democratic Primary  Railroad Commissioner 3 | | | | | | | |
| HALL,ART            B | D | 4.9% | 7.5% | 12.0% | 24.4% | 24.4% | 23.9% |
| HENRY,DALE          A | D | 3.7% | 4.8% | 16.6% | 25.1% | 25.1% | 27.7% |
| THOMPSON,MARK       A | D | 4.8% | 16.4% | 29.3% | 50.5% | 50.5% | 48.4% |
| 2008 Democratic Primary  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN         A | D | 12.3% | 17.9% | 4.1% | 34.3% | 34.0% | 48.6% |
| YANEZ,LINDA         H | D | 1.2% | 6.0% | 58.4% | 65.7% | 66.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  90

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 22.5% | 0.0% | 5.4% | 27.9% | 26.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.8% | 23.8% | 40.4% | 72.1% | 73.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 21.6% | 0.0% | 4.6% | 26.2% | 25.1% | 54.0% |
| YANEZ,LINDA | H | D | 7.5% | 24.4% | 41.9% | 73.8% | 74.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.8% | 9.9% | 39.9% | 56.6% | 56.9% | 53.2% |
| EARLE,RONALD | A | D | 9.7% | 11.5% | 4.4% | 25.6% | 25.4% | 34.7% |
| KATZ,MARC | A | D | 5.9% | 8.7% | 3.2% | 17.8% | 17.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 16.1% | 27.9% | 5.6% | 49.5% | 49.3% | 48.3% |
| URIBE,HECTOR | H | D | 6.5% | 3.0% | 41.0% | 50.5% | 50.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.2% | 24.7% | 33.7% | 68.6% | 69.6% | 36.1% |
| DEWHURST,DAVID | A | R | 29.7% | 0.0% | 1.7% | 31.4% | 30.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 29.2% | 0.0% | 1.4% | 30.5% | 29.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  90
T 6                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR        H | D | 9.9% | 24.9% | 34.6% | 69.5% | 70.5% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE       A | D | 10.1% | 25.5% | 31.7% | 67.3% | 68.5% | 37.1% |
| GUZMAN,EVA         H | R | 28.8% | 0.0% | 3.8% | 32.7% | 31.5% | 62.9% |

Privileged and Confidential                      Page 004                                04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  90

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 1.5% | 1.6% | 4.3% |
| MORALES,DAN | H | | | | | 22.3% | 24.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 12.3% | 87.7% | 75.4% | 73.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 0.9% | 0.9% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 26.0% | 25.2% | 59.1% |
| SANCHEZ,TONY | H | D | 3.2% | 28.6% | 68.2% | 74.0% | 74.8% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 36.0% | 34.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.2% | 36.0% | 50.8% | 64.0% | 65.4% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 32.0% | 30.9% | 57.9% |
| MOLINA,J.R. | H | D | 12.1% | 31.8% | 56.1% | 68.0% | 69.1% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 37.6% | 37.7% | 41.5% |
| DELEON,ADRIAN | H | | | | | 19.5% | 19.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 20.2% | 65.3% | 14.5% | 42.9% | 42.7% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.4% | 32.9% | 50.8% | 67.8% | 67.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 32.2% | 32.2% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.3% | 23.8% | 57.9% | 69.1% | 70.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  90

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 30.9% | 29.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 27.8% | 26.8% | 56.6% |
| MOLINA,J.R. | H | D | 19.2% | 23.0% | 57.8% | 72.2% | 73.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 19.3% | 19.2% | 26.9% |
| MCMURREY,RAY | A | | | | 10.8% | 10.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 9.4% | 6.9% | 83.7% | 61.2% | 61.3% | 51.0% |
| SMITH,RHETT | A | | | | 8.7% | 8.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 24.4% | 24.4% | 23.9% |
| HENRY,DALE | A | | | | 25.1% | 25.1% | 27.7% |
| THOMPSON,MARK | A | D | 9.4% | 32.5% | 58.1% | 50.5% | 50.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 34.3% | 34.0% | 48.6% |
| YANEZ,LINDA | H | D | 1.9% | 9.2% | 88.9% | 65.7% | 66.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 27.9% | 26.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.9% | 33.0% | 56.1% | 72.1% | 73.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 26.2% | 25.1% | 54.0% |
| YANEZ,LINDA | H | D | 10.2% | 33.0% | 56.8% | 73.8% | 74.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 17.5% | 70.5% | 56.6% | 56.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  90
T 7                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 25.6% | 25.4% | 34.7% |
| KATZ,MARC | A | | | | 17.8% | 17.7% | 12.2% |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | |
| BURTON,BILL | B | | | | 49.5% | 49.3% | 48.3% |
| URIBE,HECTOR | H   D | 12.9% | 5.9% | 81.2% | 50.5% | 50.7% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 14.9% | 36.0% | 49.1% | 68.6% | 69.6% | 36.1% |
| DEWHURST,DAVID | A | | | | 31.4% | 30.4% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A | | | | 30.5% | 29.5% | 63.6% |
| URIBE,HECTOR | H   D | 14.3% | 35.9% | 49.9% | 69.5% | 70.5% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A   D | 15.0% | 37.9% | 47.1% | 67.3% | 68.5% | 37.1% |
| GUZMAN,EVA | H | | | | 32.7% | 31.5% | 62.9% |

Office of the Attorney General-State of Texas           Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  90

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 67 | 0.001 | 0.962 | 0.0008 | 0.109 | 0.0001 | 0.894 | -0.0001 | 0.895 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 67 | 0.014 | 0.647 | 0.0136 | 0.001 | -0.0058 | 0.356 | -0.0021 | 0.687 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.212 | 0.000 | -0.0219 | 0.125 | 0.0692 | 0.002 | 0.0704 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 67 | 0.141 | 0.008 | 0.0010 | 0.009 | 0.0007 | 0.251 | -0.0009 | 0.060 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 67 | 0.641 | 0.000 | 0.1763 | 0.000 | -0.1855 | 0.000 | -0.1654 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.521 | 0.000 | 0.0199 | 0.426 | 0.3148 | 0.000 | 0.0949 | 0.003 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 67 | 0.624 | 0.000 | 0.2654 | 0.000 | -0.3020 | 0.000 | -0.2263 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 67 | 0.651 | 0.000 | 0.0953 | 0.001 | 0.4023 | 0.000 | 0.0058 | 0.869 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  90

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 67 | 0.664 | 0.000 | 0.2794 | 0.000 | -0.3028 | 0.000 | -0.2537 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 67 | 0.561 | 0.000 | 0.0958 | 0.003 | 0.3844 | 0.000 | 0.0260 | 0.509 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 67 | 0.017 | 0.576 | 0.0033 | 0.091 | 0.0030 | 0.318 | 0.0007 | 0.784 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 67 | 0.131 | 0.011 | 0.0004 | 0.728 | 0.0051 | 0.003 | 0.0018 | 0.185 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 67 | 0.602 | 0.000 | 0.0049 | 0.029 | 0.0254 | 0.000 | -0.0040 | 0.158 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 67 | 0.278 | 0.000 | 0.0059 | 0.031 | 0.0166 | 0.000 | -0.0009 | 0.797 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 67 | 0.564 | 0.000 | 0.0015 | 0.366 | 0.0199 | 0.000 | -0.0004 | 0.860 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 67 | 0.228 | 0.000 | 0.0768 | 0.001 | 0.1137 | 0.001 | -0.0102 | 0.703 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  90
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 67 | 0.729 | 0.000 | 0.1590 | 0.000 | -0.1671 | 0.000 | -0.1513 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | | |
| | 67 | 0.752 | 0.000 | 0.1522 | 0.000 | -0.1606 | 0.000 | -0.1472 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | | |
| | 67 | 0.217 | 0.000 | 0.0851 | 0.000 | 0.1099 | 0.002 | -0.0146 | 0.597 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 67 | 0.767 | 0.000 | 0.0180 | 0.000 | 0.0727 | 0.000 | -0.0103 | 0.057 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 67 | 0.784 | 0.000 | 0.0087 | 0.001 | 0.0466 | 0.000 | -0.0045 | 0.155 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 67 | 0.067 | 0.110 | 0.0278 | 0.089 | 0.0114 | 0.649 | 0.0406 | 0.049 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 67 | 0.629 | 0.000 | 0.0092 | 0.001 | 0.0313 | 0.000 | -0.0060 | 0.075 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 67 | 0.405 | 0.000 | 0.0211 | 0.000 | 0.0404 | 0.000 | -0.0069 | 0.301 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  90

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 67 | 0.153 | 0.005 | 0.0159 | 0.002 | 0.0234 | 0.003 | 0.0036 | 0.558 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 67 | 0.522 | 0.000 | 0.0204 | 0.038 | 0.1136 | 0.000 | 0.0141 | 0.247 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 67 | 0.785 | 0.000 | 0.0549 | 0.000 | 0.0985 | 0.000 | -0.0498 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 67 | 0.147 | 0.006 | 0.0056 | 0.726 | 0.0460 | 0.067 | 0.0662 | 0.001 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 67 | 0.744 | 0.000 | 0.2732 | 0.000 | -0.2976 | 0.000 | -0.2553 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 67 | 0.635 | 0.000 | 0.0951 | 0.003 | 0.4556 | 0.000 | 0.0394 | 0.320 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 67 | 0.746 | 0.000 | 0.2572 | 0.000 | -0.2780 | 0.000 | -0.2422 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 67 | 0.644 | 0.000 | 0.0896 | 0.005 | 0.4639 | 0.000 | 0.0472 | 0.229 |

Office of the Attorney General-State of Texas                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  90
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.037 | 0.297 | 0.0049 | 0.177 | 0.0087 | 0.124 | 0.0030 | 0.513 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 67 | 0.491 | 0.000 | 0.0070 | 0.000 | 0.0089 | 0.000 | -0.0061 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 67 | 0.397 | 0.000 | 0.0042 | 0.002 | 0.0078 | 0.000 | -0.0036 | 0.029 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 67 | 0.650 | 0.000 | 0.0112 | 0.000 | 0.0258 | 0.000 | -0.0101 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 67 | 0.015 | 0.612 | 0.0045 | 0.190 | -0.0006 | 0.911 | 0.0033 | 0.444 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 67 | 0.550 | 0.000 | 0.0546 | 0.003 | 0.1969 | 0.000 | -0.0053 | 0.809 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 67 | 0.796 | 0.000 | 0.1582 | 0.000 | -0.1656 | 0.000 | -0.1557 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 67 | 0.800 | 0.000 | 0.1556 | 0.000 | -0.1629 | 0.000 | -0.1536 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  90

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 67 | 0.543 | 0.000 | 0.0529 | 0.004 | 0.2009 | 0.000 | -0.0021 | 0.926 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 67 | 0.599 | 0.000 | 0.0536 | 0.002 | 0.2054 | 0.000 | -0.0074 | 0.723 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 67 | 0.786 | 0.000 | 0.1532 | 0.000 | -0.1640 | 0.000 | -0.1476 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  91

T 1                                      PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.3% | 0.0% | 5.0% | 7.3% | 1.9% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 0.0% | 3.5% | 5.5% | 1.7% | 3.5% |
| 2002 General | 45.3% | 0.0% | 0.0% | 45.3% | 27.5% | 25.1% |
| 2004 General | 74.7% | 0.0% | 0.0% | 74.7% | 48.8% | 40.8% |
| 2006 Democratic Primary | 1.0% | 0.0% | 0.8% | 1.9% | 0.8% | 3.2% |
| 2006 General | 46.9% | 0.0% | 0.0% | 46.9% | 27.4% | 24.2% |
| 2008 Democratic Primary | 17.9% | 0.0% | 0.4% | 18.3% | 13.0% | 15.8% |
| 2008 General | 78.8% | 0.0% | 0.0% | 78.8% | 49.6% | 44.4% |
| 2010 Democratic Primary | 1.7% | 0.0% | 0.6% | 2.3% | 1.2% | 3.8% |
| 2010 General | 47.8% | 0.0% | 0.0% | 47.8% | 26.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  91

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 49 | 0.312 | 0.000 | 0.0227 | 0.000 | -0.1785 | 0.000 | 0.0272 | 0.037 |
| 2002 Democratic R | 49 | 0.174 | 0.012 | 0.0209 | 0.000 | -0.1273 | 0.006 | 0.0137 | 0.281 |
| 2002 General | 48 | 0.443 | 0.000 | 0.4534 | 0.000 | -1.7754 | 0.000 | -0.4982 | 0.000 |
| 2004 General | 49 | 0.588 | 0.000 | 0.7469 | 0.000 | -1.8081 | 0.000 | -0.9321 | 0.000 |
| 2006 Democratic P | 49 | 0.081 | 0.145 | 0.0102 | 0.000 | -0.0447 | 0.053 | -0.0019 | 0.775 |
| 2006 General | 49 | 0.729 | 0.000 | 0.4688 | 0.000 | -1.4924 | 0.000 | -0.6685 | 0.000 |
| 2008 Democratic P | 49 | 0.519 | 0.000 | 0.1790 | 0.000 | -0.3463 | 0.001 | -0.1749 | 0.000 |
| 2008 General | 48 | 0.785 | 0.000 | 0.7885 | 0.000 | -1.5227 | 0.000 | -1.1969 | 0.000 |
| 2010 Democratic P | 49 | 0.109 | 0.070 | 0.0167 | 0.000 | -0.0549 | 0.054 | -0.0104 | 0.199 |
| 2010 General | 49 | 0.824 | 0.000 | 0.4781 | 0.000 | -1.3752 | 0.000 | -0.7887 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Estimated Distribution of Votes in Contest

                            District  91
T 3                         Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 66.2% | 0.0% | 33.8% |
| 2002 General | Governor | 94.4% | 0.0% | 5.6% |
| 2004 General | Railroad Commissione | 96.3% | 0.0% | 3.7% |
| 2004 General | Court of Criminal Ap | 96.1% | 0.0% | 3.9% |
| 2006 Democratic Primary | Lt. Governor | 85.2% | 0.0% | 14.8% |
| 2006 Democratic Primary | Agriculture Commissi | 84.4% | 0.0% | 15.6% |
| 2006 General | Lt. Governor | 98.9% | 0.0% | 1.1% |
| 2006 General | Court of Criminal Ap | 98.3% | 0.0% | 1.7% |
| 2008 Democratic Primary | U.S. Senator | 97.4% | 0.2% | 2.4% |
| 2008 Democratic Primary | Railroad Commissione | 94.7% | 0.6% | 4.7% |
| 2008 Democratic Primary | Justice of the Supre | 93.4% | 2.8% | 3.8% |
| 2008 General | U.S. Senator | 98.3% | 1.3% | 0.5% |
| 2008 General | Justice of the Supre | 98.1% | 1.3% | 0.6% |
| 2010 Democratic Primary | Lt. Governor | 90.6% | 0.0% | 9.4% |
| 2010 Democratic Primary | Land Commissioner | 90.3% | 0.0% | 9.7% |
| 2010 General | Lt. Governor | 100.0% | 0.0% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  91
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 100.0% | 0.0% | 0.0% |
| 2010 General | Justice of the Supre | 100.0% | 0.0% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  91
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 3.7% | 3.2% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 47.3% | 0.0% | 41.9% | 45.5% | 44.1% | 32.9% |
| SANCHEZ,TONY | H | D | 48.7% | 0.0% | 52.2% | 49.9% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 2.1% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.2% | 0.0% | 0.0% | 71.9% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 23.8% | 0.0% | 100.0% | 28.1% | 30.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.0% | 0.0% | 0.0% | 73.1% | 69.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 0.0% | 100.0% | 26.9% | 30.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.3% | 0.0% | 0.0% | 73.3% | 68.9% | 57.9% |
| MOLINA,J.R. | H | D | 23.7% | 0.0% | 100.0% | 26.7% | 31.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 41.4% | 0.0% | 8.6% | 36.6% | 38.8% | 41.5% |
| DELEON,ADRIAN | H | D | 14.2% | 0.0% | 19.1% | 14.9% | 14.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.4% | 0.0% | 72.3% | 48.5% | 47.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.3% | 0.0% | 96.3% | 82.8% | 80.9% | 71.1% |

```
    Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District  91
T 4                               PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 0.0% | 3.7% | 17.2% | 19.1% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total District | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.3% | 0.0% | 100.0% | 27.1% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 73.7% | 0.0% | 0.0% | 72.9% | 67.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 71.3% | 0.0% | 0.0% | 70.1% | 64.8% | 56.6% |
| MOLINA,J.R. | H | D | 28.7% | 0.0% | 100.0% | 29.9% | 35.2% | 43.4% |

2008 Democratic Primary          U.S. Senator

| KELLY,GENE | A | D | 28.0% | 0.0% | 21.6% | 27.8% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.4% | 0.0% | 11.2% | 11.4% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.3% | 100.0% | 0.0% | 48.3% | 50.0% | 51.0% |
| SMITH,RHETT | A | D | 11.3% | 0.0% | 67.2% | 12.6% | 12.0% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| HALL,ART | B | D | 25.0% | 100.0% | 0.0% | 24.3% | 25.0% | 23.9% |
| HENRY,DALE | A | D | 26.9% | 0.0% | 15.7% | 26.2% | 25.4% | 27.7% |
| THOMPSON,MARK | A | D | 48.0% | 0.0% | 84.3% | 49.5% | 49.5% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 60.1% | 0.0% | 70.4% | 58.9% | 56.2% | 48.6% |
| YANEZ,LINDA | H | D | 39.9% | 100.0% | 29.6% | 41.1% | 43.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  91

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 73.9% | 0.0% | 0.0% | 72.6% | 65.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.1% | 100.0% | 100.0% | 27.4% | 34.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 73.3% | 0.0% | 0.0% | 71.9% | 64.9% | 54.0% |
| YANEZ,LINDA | H | D | 26.7% | 100.0% | 100.0% | 28.1% | 35.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.8% | 0.0% | 13.8% | 38.3% | 43.7% | 53.2% |
| EARLE,RONALD | A | D | 36.1% | 0.0% | 60.5% | 38.4% | 35.8% | 34.7% |
| KATZ,MARC | A | D | 23.1% | 0.0% | 25.7% | 23.4% | 20.6% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 67.5% | 0.0% | 100.0% | 70.7% | 69.0% | 48.3% |
| URIBE,HECTOR | H | D | 32.5% | 0.0% | 0.0% | 29.3% | 31.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.1% | 0.0% | 0.0% | 20.1% | 26.5% | 36.1% |
| DEWHURST,DAVID | A | R | 79.9% | 0.0% | 0.0% | 79.9% | 73.5% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 79.6% | 0.0% | 0.0% | 79.6% | 73.5% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  91
T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 20.4% | 0.0% | 0.0% | 20.4% | 26.5% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 20.4% | 0.0% | 0.0% | 20.4% | 26.9% | 37.1% |
| GUZMAN,EVA | H R | 79.6% | 0.0% | 0.0% | 79.6% | 73.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  91
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 60 | 0 | 39 | 99 | 63 | 42,980 |
| MORALES,DAN | H | D | 971 | 0 | 439 | 1,410 | 980 | 331,409 |
| SANCHEZ,TONY | H | D | 1,000 | 0 | 546 | 1,547 | 1,148 | 612,156 |
| WORLDPEACE,JOHN | A | D | 21 | 0 | 22 | 44 | 31 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 30,810 | 0 | 0 | 30,810 | 21,944 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,618 | 0 | 2,410 | 12,028 | 9,806 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48,269 | 0 | 0 | 48,269 | 37,086 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,273 | 0 | 2,459 | 17,732 | 16,476 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49,064 | 0 | 0 | 49,064 | 37,602 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,235 | 0 | 2,633 | 17,868 | 16,934 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 357 | 0 | 13 | 369 | 329 | 207,816 |
| DELEON,ADRIAN | H | D | 122 | 0 | 28 | 151 | 119 | 112,311 |
| GRANT,BENJAMIN | A | D | 382 | 0 | 108 | 490 | 399 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 659 | 0 | 146 | 805 | 660 | 323,283 |

```
  Privileged and Confidential                Page 001                        04/29/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                  District  91
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 162 | 0 | 6 | 167 | 156 | 131,400 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 162 | 0 | 6 | 167 | 156 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 10,734 | 0 | 444 | 11,178 | 10,000 | 1,619,457 |
| DEWHURST,DAVID | A | R | 30,059 | 0 | 0 | 30,059 | 20,816 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 29,056 | 0 | 0 | 29,056 | 20,119 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,701 | 0 | 709 | 12,411 | 10,909 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 3,412 | 0 | 65 | 3,477 | 3,162 | 586,412 |
| MCMURREY,RAY | A | D | 1,393 | 0 | 34 | 1,427 | 1,342 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,017 | 30 | 0 | 6,047 | 5,926 | 1,114,026 |
| SMITH,RHETT | A | D | 1,375 | 0 | 201 | 1,577 | 1,418 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 2,701 | 69 | 0 | 2,769 | 2,688 | 468,600 |
| HENRY,DALE | A | D | 2,903 | 0 | 84 | 2,987 | 2,728 | 541,927 |
| THOMPSON,MARK | A | D | 5,182 | 0 | 455 | 5,637 | 5,317 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 6,525 | 0 | 314 | 6,839 | 6,121 | 979,158 |
| YANEZ,LINDA | H | D | 4,325 | 323 | 132 | 4,780 | 4,768 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 51,541 | 0 | 0 | 51,541 | 37,283 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  91

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,231 | 897 | 319 | 19,447 | 19,395 | 3,389,189 |

2008 General           Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 49,380 | 0 | 0 | 49,380 | 35,533 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,973 | 897 | 412 | 19,282 | 19,232 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 582 | 0 | 20 | 602 | 592 | 315,181 |
| EARLE,RONALD | A | D | 515 | 0 | 89 | 604 | 485 | 205,562 |
| KATZ,MARC | A | D | 330 | 0 | 38 | 367 | 279 | 72,258 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 916 | 0 | 146 | 1,062 | 891 | 273,422 |
| URIBE,HECTOR | H | D | 441 | 0 | 0 | 441 | 400 | 292,860 |

2010 General           Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 8,472 | 0 | 0 | 8,472 | 8,047 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,758 | 0 | 0 | 33,758 | 22,376 | 3,049,526 |

2010 General           Land Commissioner

| PATTERSON,JERRY | A | R | 33,105 | 0 | 0 | 33,105 | 22,048 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,484 | 0 | 0 | 8,484 | 7,937 | 1,717,147 |

2010 General           Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 8,409 | 0 | 0 | 8,409 | 7,974 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  91

T 5                                     PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 32,845 | 0 | 0 | 32,845 | 21,693 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  91

T 6                                                         PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.9% | 0.0% | 1.3% | 3.2% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 31.3% | 0.0% | 14.2% | 45.5% | 44.1% | 32.9% |
| SANCHEZ,TONY | H | D | 32.3% | 0.0% | 17.6% | 49.9% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.7% | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | D | 22.5% | 0.0% | 5.6% | 28.1% | 30.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.1% | 0.0% | 0.0% | 73.1% | 69.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.1% | 0.0% | 3.7% | 26.9% | 30.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.3% | 0.0% | 0.0% | 73.3% | 68.9% | 57.9% |
| MOLINA,J.R. | H | D | 22.8% | 0.0% | 3.9% | 26.7% | 31.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.3% | 0.0% | 1.3% | 36.6% | 38.8% | 41.5% |
| DELEON,ADRIAN | H | D | 12.1% | 0.0% | 2.8% | 14.9% | 14.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.8% | 0.0% | 10.7% | 48.5% | 47.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 67.8% | 0.0% | 15.0% | 82.8% | 80.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  91

T 6                                              PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.6% | 0.0% | 0.6% | 17.2% | 19.1% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 26.0% | 0.0% | 1.1% | 27.1% | 32.5% | 39.2% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 0.0% | 72.9% | 67.5% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 70.1% | 0.0% | 0.0% | 70.1% | 64.8% | 56.6% |
| MOLINA,J.R. | H | D | 28.2% | 0.0% | 1.7% | 29.9% | 35.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 27.2% | 0.0% | 0.5% | 27.8% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 11.1% | 0.0% | 0.3% | 11.4% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.0% | 0.2% | 0.0% | 48.3% | 50.0% | 51.0% |
| SMITH,RHETT | A | D | 11.0% | 0.0% | 1.6% | 12.6% | 12.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 23.7% | 0.6% | 0.0% | 24.3% | 25.0% | 23.9% |
| HENRY,DALE | A | D | 25.5% | 0.0% | 0.7% | 26.2% | 25.4% | 27.7% |
| THOMPSON,MARK | A | D | 45.5% | 0.0% | 4.0% | 49.5% | 49.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 56.2% | 0.0% | 2.7% | 58.9% | 56.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.2% | 2.8% | 1.1% | 41.1% | 43.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  91

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 72.6% | 0.0% | 0.0% | 72.6% | 65.8% | 56.1% |
| NORIEGA,RICHARD | H D | 25.7% | 1.3% | 0.5% | 27.4% | 34.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 71.9% | 0.0% | 0.0% | 71.9% | 64.9% | 54.0% |
| YANEZ,LINDA | H D | 26.2% | 1.3% | 0.6% | 28.1% | 35.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 37.0% | 0.0% | 1.3% | 38.3% | 43.7% | 53.2% |
| EARLE,RONALD | A D | 32.7% | 0.0% | 5.7% | 38.4% | 35.8% | 34.7% |
| KATZ,MARC | A D | 20.9% | 0.0% | 2.4% | 23.4% | 20.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 61.0% | 0.0% | 9.7% | 70.7% | 69.0% | 48.3% |
| URIBE,HECTOR | H D | 29.3% | 0.0% | 0.0% | 29.3% | 31.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 20.1% | 0.0% | 0.0% | 20.1% | 26.5% | 36.1% |
| DEWHURST,DAVID | A R | 79.9% | 0.0% | 0.0% | 79.9% | 73.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 79.6% | 0.0% | 0.0% | 79.6% | 73.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  91
PLANH283

T 6

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 20.4% | 0.0% | 0.0% | 20.4% | 26.5% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

|  | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 20.4% | 0.0% | 0.0% | 20.4% | 26.9% | 37.1% |
| GUZMAN,EVA | H R | 79.6% | 0.0% | 0.0% | 79.6% | 73.1% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  91
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.2% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 45.5% | 44.1% | 32.9% |
| SANCHEZ,TONY | H | D | 64.7% | 0.0% | 35.3% | 49.9% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.4% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 69.1% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.1% | 30.9% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 73.1% | 69.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 26.9% | 30.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 73.3% | 68.9% | 57.9% |
| MOLINA,J.R. | H | | | | 26.7% | 31.1% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 36.6% | 38.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.9% | 14.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 78.0% | 0.0% | 22.0% | 48.5% | 47.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.9% | 0.0% | 18.1% | 82.8% | 80.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 17.2% | 19.1% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 27.1% | 32.5% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  91
T 7                                PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.9% | 67.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.1% | 64.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 29.9% | 35.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 27.8% | 26.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.4% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 99.5% | 0.5% | 0.0% | 48.3% | 50.0% | 51.0% |
| SMITH,RHETT | A | | | | | 12.6% | 12.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.3% | 25.0% | 23.9% |
| HENRY,DALE | A | | | | | 26.2% | 25.4% | 27.7% |
| THOMPSON,MARK | A | D | 91.9% | 0.0% | 8.1% | 49.5% | 49.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 95.4% | 0.0% | 4.6% | 58.9% | 56.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.1% | 43.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 72.6% | 65.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 27.4% | 34.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 64.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 28.1% | 35.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 96.6% | 0.0% | 3.4% | 38.3% | 43.7% | 53.2% |

```
--------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  91
T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 38.4% | 35.8% | 34.7% |
| KATZ,MARC | A | | | | 23.4% | 20.6% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 86.3% | 0.0% | 13.7% | 70.7% | 69.0% | 48.3% |
| URIBE,HECTOR | H | | | | 29.3% | 31.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.1% | 26.5% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 79.9% | 73.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 79.6% | 73.5% | 63.6% |
| URIBE,HECTOR | H | | | | 20.4% | 26.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 20.4% | 26.9% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 79.6% | 73.1% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  91

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 49 | 0.125 | 0.046 | 0.0006 | 0.009 | -0.0068 | 0.033 | 0.0012 | 0.190 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 49 | 0.237 | 0.002 | 0.0106 | 0.000 | -0.0841 | 0.001 | 0.0099 | 0.157 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 49 | 0.248 | 0.001 | 0.0109 | 0.000 | -0.0793 | 0.002 | 0.0146 | 0.040 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 49 | 0.111 | 0.067 | 0.0002 | 0.056 | -0.0024 | 0.126 | 0.0008 | 0.075 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 48 | 0.511 | 0.000 | 0.3351 | 0.000 | -1.2226 | 0.000 | -0.4988 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 48 | 0.252 | 0.001 | 0.1046 | 0.000 | -0.4827 | 0.000 | 0.0080 | 0.822 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 49 | 0.648 | 0.000 | 0.5249 | 0.000 | -1.3188 | 0.000 | -0.8183 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 49 | 0.151 | 0.023 | 0.1661 | 0.000 | -0.3770 | 0.013 | -0.0512 | 0.226 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  91
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 49 | 0.661 | 0.000 | 0.5335 | 0.000 | -1.3441 | 0.000 | -0.8352 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 49 | 0.104 | 0.080 | 0.1657 | 0.000 | -0.3223 | 0.041 | -0.0426 | 0.339 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 49 | 0.105 | 0.079 | 0.0039 | 0.000 | -0.0106 | 0.122 | -0.0033 | 0.095 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 49 | 0.053 | 0.286 | 0.0013 | 0.000 | -0.0067 | 0.116 | 0.0000 | 1.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 49 | 0.026 | 0.544 | 0.0042 | 0.004 | -0.0196 | 0.278 | 0.0009 | 0.865 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 49 | 0.052 | 0.294 | 0.0072 | 0.000 | -0.0318 | 0.120 | -0.0004 | 0.950 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 49 | 0.042 | 0.368 | 0.0018 | 0.000 | -0.0036 | 0.422 | -0.0015 | 0.246 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 49 | 0.384 | 0.000 | 0.1167 | 0.000 | -0.3123 | 0.001 | -0.0960 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  91

T 8                                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 49 | 0.728 | 0.000 | 0.3269 | 0.000 | -1.0636 | 0.000 | -0.5489 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 49 | 0.734 | 0.000 | 0.3160 | 0.000 | -0.9913 | 0.000 | -0.5407 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 49 | 0.360 | 0.000 | 0.1272 | 0.000 | -0.3779 | 0.000 | -0.0941 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 49 | 0.392 | 0.000 | 0.0371 | 0.000 | -0.0890 | 0.002 | -0.0341 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 49 | 0.260 | 0.001 | 0.0151 | 0.000 | -0.0289 | 0.042 | -0.0136 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 49 | 0.362 | 0.000 | 0.0654 | 0.000 | -0.0603 | 0.228 | -0.0702 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 49 | 0.179 | 0.011 | 0.0150 | 0.000 | -0.0417 | 0.006 | -0.0055 | 0.189 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 49 | 0.286 | 0.000 | 0.0294 | 0.000 | -0.0177 | 0.514 | -0.0327 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  91
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 49 | 0.345 | 0.000 | 0.0316 | 0.000 | -0.0743 | 0.004 | -0.0276 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 49 | 0.310 | 0.000 | 0.0564 | 0.000 | -0.1090 | 0.004 | -0.0351 | 0.001 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 49 | 0.471 | 0.000 | 0.0710 | 0.000 | -0.1902 | 0.000 | -0.0563 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 49 | 0.174 | 0.012 | 0.0470 | 0.000 | 0.0078 | 0.865 | -0.0409 | 0.003 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 48 | 0.785 | 0.000 | 0.5605 | 0.000 | -1.4341 | 0.000 | -0.9738 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 48 | 0.394 | 0.000 | 0.1983 | 0.000 | -0.0457 | 0.702 | -0.1833 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 48 | 0.781 | 0.000 | 0.5370 | 0.000 | -1.3858 | 0.000 | -0.9384 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 48 | 0.361 | 0.000 | 0.1955 | 0.000 | -0.0430 | 0.727 | -0.1762 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  91
T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.059 | 0.248 | 0.0063 | 0.000 | -0.0077 | 0.520 | -0.0054 | 0.124 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 49 | 0.104 | 0.081 | 0.0056 | 0.000 | -0.0258 | 0.028 | -0.0014 | 0.664 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 49 | 0.112 | 0.064 | 0.0036 | 0.000 | -0.0185 | 0.027 | -0.0018 | 0.439 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 49 | 0.066 | 0.209 | 0.0100 | 0.000 | -0.0388 | 0.090 | -0.0032 | 0.626 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 49 | 0.124 | 0.048 | 0.0048 | 0.000 | -0.0102 | 0.213 | -0.0051 | 0.032 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.461 | 0.000 | 0.0921 | 0.000 | -0.0990 | 0.120 | -0.1086 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 49 | 0.795 | 0.000 | 0.3671 | 0.000 | -1.2089 | 0.000 | -0.6587 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 49 | 0.789 | 0.000 | 0.3600 | 0.000 | -1.1692 | 0.000 | -0.6456 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  91

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 49 | 0.461 | 0.000 | 0.0923 | 0.000 | -0.1173 | 0.072 | -0.1095 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 49 | 0.427 | 0.000 | 0.0914 | 0.000 | -0.1358 | 0.036 | -0.0983 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 49 | 0.797 | 0.000 | 0.3572 | 0.000 | -1.1557 | 0.000 | -0.6501 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Turnout by Race/Ethnicity as a Percent of VAP
                     In Voter Tabulation Districts (VTDs)
                               District  92
T 1                              PLANH283
```

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.3% | 0.0% | 2.3% | 4.6% | 1.9% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 0.0% | 0.5% | 3.1% | 1.9% | 3.5% |
| 2002 General | 49.4% | 0.0% | 0.0% | 49.4% | 28.6% | 25.1% |
| 2004 General | 74.9% | 0.0% | 0.0% | 74.9% | 47.9% | 40.8% |
| 2006 Democratic Primary | 0.8% | 0.0% | 1.0% | 1.8% | 0.7% | 3.2% |
| 2006 General | 47.3% | 0.0% | 0.0% | 47.3% | 27.1% | 24.2% |
| 2008 Democratic Primary | 20.8% | 4.8% | 0.0% | 25.5% | 14.6% | 15.8% |
| 2008 General | 78.2% | 5.0% | 0.0% | 83.2% | 50.8% | 44.4% |
| 2010 Democratic Primary | 2.0% | 0.0% | 0.0% | 2.0% | 1.4% | 3.8% |
| 2010 General | 47.6% | 0.0% | 0.0% | 47.6% | 27.5% | 27.3% |

```
 Office of the Attorney General-State of Texas            Page 001                           04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  92

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 52 | 0.234 | 0.001 | 0.0233 | 0.000 | -0.0411 | 0.000 | -0.0003 | 0.987 |
| 2002 Democratic R | 52 | 0.182 | 0.007 | 0.0259 | 0.000 | -0.0305 | 0.011 | -0.0207 | 0.215 |
| 2002 General | 51 | 0.635 | 0.000 | 0.4941 | 0.000 | -0.7707 | 0.000 | -0.8244 | 0.000 |
| 2004 General | 51 | 0.678 | 0.000 | 0.7495 | 0.000 | -0.9631 | 0.000 | -1.1061 | 0.000 |
| 2006 Democratic P | 52 | 0.142 | 0.024 | 0.0081 | 0.000 | -0.0127 | 0.007 | 0.0023 | 0.720 |
| 2006 General | 52 | 0.701 | 0.000 | 0.4730 | 0.000 | -0.7641 | 0.000 | -0.7888 | 0.000 |
| 2008 Democratic P | 52 | 0.581 | 0.000 | 0.2079 | 0.000 | -0.1603 | 0.000 | -0.3013 | 0.000 |
| 2008 General | 51 | 0.755 | 0.000 | 0.7824 | 0.000 | -0.7325 | 0.000 | -1.3171 | 0.000 |
| 2010 Democratic P | 52 | 0.389 | 0.000 | 0.0196 | 0.000 | -0.0259 | 0.000 | -0.0193 | 0.027 |
| 2010 General | 52 | 0.724 | 0.000 | 0.4761 | 0.000 | -0.6335 | 0.000 | -0.8889 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  92
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 85.2% | 0.0% | 14.8% |
| 2002 General | Governor | 99.0% | 0.0% | 1.0% |
| 2004 General | Railroad Commissione | 97.5% | 0.9% | 1.5% |
| 2004 General | Court of Criminal Ap | 97.0% | 1.3% | 1.7% |
| 2006 Democratic Primary | Lt. Governor | 79.9% | 0.0% | 20.1% |
| 2006 Democratic Primary | Agriculture Commissi | 82.5% | 0.2% | 17.3% |
| 2006 General | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 100.0% | 0.0% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 95.2% | 4.8% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 94.7% | 5.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 93.8% | 6.2% | 0.0% |
| 2008 General | U.S. Senator | 94.3% | 5.7% | 0.0% |
| 2008 General | Justice of the Supre | 94.1% | 5.9% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 97.2% | 0.2% | 2.6% |
| 2010 Democratic Primary | Land Commissioner | 95.3% | 0.0% | 4.7% |
| 2010 General | Lt. Governor | 97.4% | 2.6% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  92
T 3                                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.4% | 2.6% | 0.0% |
| 2010 General | Justice of the Supre | 97.5% | 2.5% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  92
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.7% | 0.0% | 1.8% | 2.5% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 44.3% | 0.0% | 69.6% | 48.1% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 51.9% | 0.0% | 26.9% | 48.2% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 1.7% | 1.1% | 1.1% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 76.4% | 0.0% | 0.0% | 75.7% | 69.5% | 59.1% |
| SANCHEZ,TONY | H | D | 23.6% | 0.0% | 100.0% | 24.3% | 30.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 0.0% | 72.1% | 66.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 100.0% | 100.0% | 27.9% | 33.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.2% | 0.0% | 0.0% | 72.0% | 66.4% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 100.0% | 100.0% | 28.0% | 33.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44.1% | 0.0% | 49.6% | 45.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H | D | 14.0% | 0.0% | 3.4% | 11.9% | 11.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.9% | 0.0% | 47.0% | 42.9% | 42.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.9% | 0.0% | 85.7% | 80.7% | 79.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  92
T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.1% | 100.0% | 14.3% | 19.3% | 20.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 27.5% | 0.0% | 0.0% | 27.5% | 33.6% | 39.2% |
| DEWHURST,DAVID | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 66.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 30.2% | 0.0% | 100.0% | 30.2% | 36.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 23.2% | 53.8% | 0.0% | 24.7% | 25.1% | 26.9% |
| MCMURREY,RAY | A | D | 11.5% | 5.6% | 0.0% | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.5% | 30.0% | 0.0% | 52.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | D | 11.8% | 10.6% | 0.0% | 11.7% | 12.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 26.3% | 50.7% | 0.0% | 27.5% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 26.1% | 17.7% | 0.0% | 25.7% | 25.8% | 27.7% |
| THOMPSON,MARK | A | D | 47.6% | 31.5% | 0.0% | 46.8% | 47.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 58.1% | 0.0% | 0.0% | 54.5% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 41.9% | 100.0% | 0.0% | 45.5% | 45.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  92

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 70.5% | 0.0% | 0.0% | 66.5% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 29.5% | 100.0% | 0.0% | 33.5% | 39.2% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 70.3% | 0.0% | 0.0% | 66.1% | 59.6% | 54.0% |
| YANEZ,LINDA | H   D | 29.7% | 100.0% | 0.0% | 33.9% | 40.4% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 41.8% | 100.0% | 3.4% | 40.9% | 43.5% | 53.2% |
| EARLE,RONALD | A   D | 40.5% | 0.0% | 0.0% | 39.4% | 36.5% | 34.7% |
| KATZ,MARC | A   D | 17.6% | 0.0% | 96.6% | 19.7% | 20.0% | 12.2% |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 59.9% | 0.0% | 100.0% | 61.8% | 62.2% | 48.3% |
| URIBE,HECTOR | H   D | 40.1% | 0.0% | 0.0% | 38.2% | 37.8% | 51.7% |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 23.2% | 100.0% | 0.0% | 25.2% | 30.2% | 36.1% |
| DEWHURST,DAVID | A   R | 76.8% | 0.0% | 0.0% | 74.8% | 69.8% | 63.9% |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 76.9% | 0.0% | 0.0% | 74.9% | 69.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  92
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR   H | D | 23.1% | 100.0% | 0.0% | 25.1% | 30.4% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE   A | D | 23.7% | 100.0% | 0.0% | 25.6% | 30.8% | 37.1% |
| GUZMAN,EVA     H | R | 76.3% | 0.0% | 0.0% | 74.4% | 69.2% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  92
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 58 | 0 | 7 | 65 | 57 | 42,980 |
| MORALES,DAN | H | D | 965 | 0 | 263 | 1,229 | 1,031 | 331,409 |
| SANCHEZ,TONY | H | D | 1,131 | 0 | 102 | 1,232 | 1,197 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 0 | 6 | 29 | 26 | 19,597 |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 34,465 | 0 | 0 | 34,465 | 24,307 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,621 | 0 | 471 | 11,092 | 10,682 | 1,818,503 |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48,202 | 0 | 0 | 48,202 | 36,840 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,039 | 615 | 1,036 | 18,690 | 18,634 | 2,872,596 |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 48,919 | 0 | 0 | 48,919 | 37,567 | 3,990,355 |
| MOLINA,J.R. | H | D | 17,014 | 875 | 1,177 | 19,065 | 19,013 | 2,906,687 |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 306 | 0 | 86 | 393 | 374 | 207,816 |
| DELEON,ADRIAN | H | D | 97 | 0 | 6 | 103 | 95 | 112,311 |
| GRANT,BENJAMIN | A | D | 291 | 0 | 82 | 373 | 339 | 180,750 |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 554 | 0 | 124 | 678 | 619 | 323,283 |

Privileged and Confidential                                                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  92
T 5                                   PLANH283
```

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 140 | 2 | 21 | 162 | 162 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,710 | 0 | 0 | 11,710 | 10,902 | 1,619,457 |
| DEWHURST,DAVID | A | R | 30,833 | 0 | 0 | 30,833 | 21,588 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 29,447 | 0 | 0 | 29,447 | 20,741 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,741 | 0 | 11 | 12,751 | 11,886 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,230 | 374 | 0 | 3,604 | 3,393 | 586,412 |
| MCMURREY,RAY | A | D | 1,594 | 39 | 0 | 1,633 | 1,617 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,440 | 209 | 0 | 7,649 | 6,854 | 1,114,026 |
| SMITH,RHETT | A | D | 1,642 | 73 | 0 | 1,715 | 1,664 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,185 | 344 | 0 | 3,529 | 3,262 | 468,600 |
| HENRY,DALE | A | D | 3,169 | 120 | 0 | 3,289 | 3,112 | 541,927 |
| THOMPSON,MARK | A | D | 5,780 | 214 | 0 | 5,993 | 5,685 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 7,213 | 0 | 0 | 7,213 | 6,642 | 979,158 |
| YANEZ,LINDA | H | D | 5,206 | 814 | 0 | 6,020 | 5,628 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 49,955 | 0 | 0 | 49,955 | 37,292 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 92
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20,860 | 4,319 | 0 | 25,179 | 24,093 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 47,783 | 0 | 0 | 47,783 | 35,280 | 4,018,178 |
| YANEZ,LINDA | H | D | 20,230 | 4,273 | 0 | 24,503 | 23,914 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 700 | 3 | 2 | 704 | 701 | 315,181 |
| EARLE,RONALD | A | D | 679 | 0 | 0 | 679 | 588 | 205,562 |
| KATZ,MARC | A | D | 295 | 0 | 44 | 339 | 323 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 951 | 0 | 78 | 1,029 | 966 | 273,422 |
| URIBE,HECTOR | H | D | 636 | 0 | 0 | 636 | 588 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9,976 | 1,145 | 0 | 11,121 | 10,019 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,061 | 0 | 0 | 33,061 | 23,184 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 32,529 | 0 | 0 | 32,529 | 22,773 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,747 | 1,139 | 0 | 10,886 | 9,924 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 9,894 | 1,084 | 0 | 10,978 | 9,978 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  92

T 5                                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,892 | 0 | 0 | 31,892 | 22,412 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  92

T 6                                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 2.3% | 0.0% | 0.3% | 2.5% | 2.5% | 4.3% |
| MORALES,DAN | H D | 37.8% | 0.0% | 10.3% | 48.1% | 44.6% | 32.9% |
| SANCHEZ,TONY | H D | 44.2% | 0.0% | 4.0% | 48.2% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A D | 0.9% | 0.0% | 0.2% | 1.1% | 1.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 75.7% | 0.0% | 0.0% | 75.7% | 69.5% | 59.1% |
| SANCHEZ,TONY | H D | 23.3% | 0.0% | 1.0% | 24.3% | 30.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 72.1% | 0.0% | 0.0% | 72.1% | 66.4% | 57.5% |
| SCARBOROUGH,BOB | O D | 25.5% | 0.9% | 1.5% | 27.9% | 33.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 72.0% | 0.0% | 0.0% | 72.0% | 66.4% | 57.9% |
| MOLINA,J.R. | H D | 25.0% | 1.3% | 1.7% | 28.0% | 33.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 35.2% | 0.0% | 10.0% | 45.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H D | 11.2% | 0.0% | 0.7% | 11.9% | 11.8% | 22.4% |
| GRANT,BENJAMIN | A D | 33.5% | 0.0% | 9.4% | 42.9% | 42.0% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 65.9% | 0.0% | 14.8% | 80.7% | 79.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  92

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.6% | 0.2% | 2.5% | 19.3% | 20.7% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.5% | 0.0% | 0.0% | 27.5% | 33.6% | 39.2% |
| DEWHURST,DAVID | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 66.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | D | 30.2% | 0.0% | 0.0% | 30.2% | 36.4% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.1% | 2.6% | 0.0% | 24.7% | 25.1% | 26.9% |
| MCMURREY,RAY | A | D | 10.9% | 0.3% | 0.0% | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.0% | 1.4% | 0.0% | 52.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | D | 11.2% | 0.5% | 0.0% | 11.7% | 12.3% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 24.9% | 2.7% | 0.0% | 27.5% | 27.1% | 23.9% |
| HENRY,DALE | A | D | 24.7% | 0.9% | 0.0% | 25.7% | 25.8% | 27.7% |
| THOMPSON,MARK | A | D | 45.1% | 1.7% | 0.0% | 46.8% | 47.1% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 54.5% | 0.0% | 0.0% | 54.5% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 39.3% | 6.2% | 0.0% | 45.5% | 45.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  92

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.8% | 5.7% | 0.0% | 33.5% | 39.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 66.1% | 0.0% | 0.0% | 66.1% | 59.6% | 54.0% |
| YANEZ,LINDA | H | D | 28.0% | 5.9% | 0.0% | 33.9% | 40.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.7% | 0.2% | 0.1% | 40.9% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 39.4% | 0.0% | 0.0% | 39.4% | 36.5% | 34.7% |
| KATZ,MARC | A | D | 17.2% | 0.0% | 2.5% | 19.7% | 20.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 57.1% | 0.0% | 4.7% | 61.8% | 62.2% | 48.3% |
| URIBE,HECTOR | H | D | 38.2% | 0.0% | 0.0% | 38.2% | 37.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 2.6% | 0.0% | 25.2% | 30.2% | 36.1% |
| DEWHURST,DAVID | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 69.8% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 69.6% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  92
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.5% | 2.6% | 0.0% | 25.1% | 30.4% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 23.1% | 2.5% | 0.0% | 25.6% | 30.8% | 37.1% |
| GUZMAN,EVA | H | R | 74.4% | 0.0% | 0.0% | 74.4% | 69.2% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  92
T 7                             PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 2.5% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 48.1% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 91.8% | 0.0% | 8.2% | 48.2% | 51.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.1% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 75.7% | 69.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 24.3% | 30.5% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 72.1% | 66.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 27.9% | 33.6% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 72.0% | 66.4% | 57.9% |
| MOLINA,J.R. | H | | | | 28.0% | 33.6% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 78.0% | 0.0% | 22.0% | 45.2% | 46.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 11.9% | 11.8% | 22.4% |
| GRANT,BENJAMIN | A | | | | 42.9% | 42.0% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.7% | 0.0% | 18.3% | 80.7% | 79.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 19.3% | 20.7% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 27.5% | 33.6% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  92

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 66.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 63.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.2% | 36.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 24.7% | 25.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 97.3% | 2.7% | 0.0% | 52.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | | | | | 11.7% | 12.3% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.5% | 27.1% | 23.9% |
| HENRY,DALE | A | | | | | 25.7% | 25.8% | 27.7% |
| THOMPSON,MARK | A | D | 96.4% | 3.6% | 0.0% | 46.8% | 47.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 0.0% | 0.0% | 54.5% | 54.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.5% | 45.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.5% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.5% | 39.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.1% | 59.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 33.9% | 40.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 99.4% | 0.4% | 0.2% | 40.9% | 43.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  92

T 7                                                     PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | | A | | | | 39.4% | 36.5% | 34.7% |
| KATZ,MARC | | A | | | | 19.7% | 20.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 92.4% | 0.0% | 7.6% | 61.8% | 62.2% | 48.3% |
| URIBE,HECTOR | | H | | | | | 38.2% | 37.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 25.2% | 30.2% | 36.1% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 69.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 100.0% | 0.0% | 0.0% | 74.9% | 69.6% | 63.6% |
| URIBE,HECTOR | | H | | | | | 25.1% | 30.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | | 25.6% | 30.8% | 37.1% |
| GUZMAN,EVA | | H | R | 100.0% | 0.0% | 0.0% | 74.4% | 69.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  92

T 8                                                      PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 52 | 0.063 | 0.201 | 0.0006 | 0.000 | -0.0012 | 0.097 | -0.0002 | 0.815 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 52 | 0.226 | 0.002 | 0.0103 | 0.000 | -0.0241 | 0.000 | 0.0045 | 0.626 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 52 | 0.165 | 0.012 | 0.0120 | 0.000 | -0.0143 | 0.010 | -0.0063 | 0.405 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 52 | 0.023 | 0.562 | 0.0002 | 0.020 | -0.0005 | 0.287 | 0.0001 | 0.862 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 51 | 0.674 | 0.000 | 0.3669 | 0.000 | -0.6056 | 0.000 | -0.7239 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.401 | 0.000 | 0.1131 | 0.000 | -0.1387 | 0.000 | -0.0866 | 0.048 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 51 | 0.732 | 0.000 | 0.5133 | 0.000 | -0.7802 | 0.000 | -0.9105 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 51 | 0.328 | 0.000 | 0.1815 | 0.000 | -0.1390 | 0.001 | -0.1233 | 0.030 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  92
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, Pla | | KEASLER,MICHAEL | | | | |
| | 51 | 0.727 | 0.000 | 0.5210 | 0.000 | -0.7962 | 0.000 | -0.9108 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | | |
| | 51 | 0.284 | 0.000 | 0.1812 | 0.000 | -0.1208 | 0.003 | -0.1151 | 0.040 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 52 | 0.090 | 0.098 | 0.0033 | 0.000 | -0.0046 | 0.032 | 0.0016 | 0.594 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 52 | 0.072 | 0.160 | 0.0010 | 0.000 | -0.0016 | 0.098 | -0.0007 | 0.598 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 52 | 0.116 | 0.049 | 0.0031 | 0.000 | -0.0055 | 0.015 | 0.0015 | 0.631 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 52 | 0.135 | 0.029 | 0.0059 | 0.000 | -0.0100 | 0.009 | 0.0011 | 0.838 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 52 | 0.025 | 0.545 | 0.0015 | 0.000 | -0.0014 | 0.313 | -0.0003 | 0.866 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 52 | 0.592 | 0.000 | 0.1246 | 0.000 | -0.1671 | 0.000 | -0.1320 | 0.001 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 92

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 52 | 0.712 | 0.000 | 0.3282 | 0.000 | -0.5645 | 0.000 | -0.6381 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 52 | 0.704 | 0.000 | 0.3134 | 0.000 | -0.5316 | 0.000 | -0.6086 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 52 | 0.618 | 0.000 | 0.1356 | 0.000 | -0.1911 | 0.000 | -0.1350 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 52 | 0.294 | 0.000 | 0.0344 | 0.000 | -0.0086 | 0.286 | -0.0451 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 52 | 0.279 | 0.000 | 0.0170 | 0.000 | -0.0143 | 0.006 | -0.0174 | 0.017 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 52 | 0.552 | 0.000 | 0.0792 | 0.000 | -0.0648 | 0.000 | -0.1207 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 52 | 0.319 | 0.000 | 0.0175 | 0.000 | -0.0124 | 0.008 | -0.0198 | 0.003 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 52 | 0.331 | 0.000 | 0.0339 | 0.000 | -0.0102 | 0.198 | -0.0477 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  92

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 52 | 0.372 | 0.000 | 0.0337 | 0.000 | -0.0254 | 0.004 | -0.0425 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 52 | 0.472 | 0.000 | 0.0615 | 0.000 | -0.0468 | 0.000 | -0.0768 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 52 | 0.582 | 0.000 | 0.0768 | 0.000 | -0.0906 | 0.000 | -0.0951 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 52 | 0.272 | 0.000 | 0.0554 | 0.000 | 0.0008 | 0.953 | -0.0755 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 51 | 0.794 | 0.000 | 0.5317 | 0.000 | -0.7792 | 0.000 | -1.0147 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.436 | 0.000 | 0.2220 | 0.000 | 0.0761 | 0.022 | -0.2759 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 51 | 0.793 | 0.000 | 0.5086 | 0.000 | -0.7442 | 0.000 | -0.9928 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.396 | 0.000 | 0.2153 | 0.000 | 0.0796 | 0.014 | -0.2422 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  92
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 52 | 0.247 | 0.001 | 0.0075 | 0.000 | -0.0073 | 0.006 | -0.0074 | 0.049 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 52 | 0.316 | 0.000 | 0.0072 | 0.000 | -0.0122 | 0.000 | -0.0080 | 0.084 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 52 | 0.127 | 0.036 | 0.0031 | 0.000 | -0.0042 | 0.016 | -0.0007 | 0.771 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 52 | 0.263 | 0.001 | 0.0101 | 0.000 | -0.0143 | 0.001 | -0.0057 | 0.309 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 52 | 0.257 | 0.001 | 0.0068 | 0.000 | -0.0080 | 0.006 | -0.0082 | 0.040 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 52 | 0.512 | 0.000 | 0.1062 | 0.000 | -0.0272 | 0.136 | -0.1637 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 52 | 0.738 | 0.000 | 0.3519 | 0.000 | -0.5746 | 0.000 | -0.7065 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 52 | 0.736 | 0.000 | 0.3462 | 0.000 | -0.5640 | 0.000 | -0.6983 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  92

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 52 | 0.485 | 0.000 | 0.1037 | 0.000 | -0.0252 | 0.162 | -0.1537 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 52 | 0.498 | 0.000 | 0.1053 | 0.000 | -0.0305 | 0.097 | -0.1573 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 52 | 0.733 | 0.000 | 0.3394 | 0.000 | -0.5486 | 0.000 | -0.6835 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 93
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.5% | 2.5% | 3.2% | 6.3% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 1.0% | 2.2% | 2.1% | 5.3% | 1.4% | 3.5% |
| 2002 General | 16.7% | 27.9% | 7.8% | 52.4% | 16.0% | 25.1% |
| 2004 General | 35.3% | 62.2% | 5.0% | 100% | 31.6% | 40.8% |
| 2006 Democratic Primary | 0.5% | 0.0% | 1.1% | 1.5% | 0.5% | 3.2% |
| 2006 General | 25.9% | 12.0% | 0.0% | 37.9% | 18.0% | 24.2% |
| 2008 Democratic Primary | 13.3% | 22.1% | 1.1% | 36.5% | 11.6% | 15.8% |
| 2008 General | 63.4% | 32.8% | 0.0% | 96.2% | 43.0% | 44.4% |
| 2010 Democratic Primary | 1.3% | 0.9% | 0.5% | 2.7% | 1.1% | 3.8% |
| 2010 General | 37.7% | 6.8% | 0.0% | 44.4% | 22.6% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  93

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 44 | 0.075 | 0.201 | 0.0053 | 0.342 | 0.0200 | 0.461 | 0.0271 | 0.095 |
| 2002 Democratic R | 44 | 0.016 | 0.712 | 0.0100 | 0.076 | 0.0122 | 0.649 | 0.0112 | 0.479 |
| 2002 General | 44 | 0.014 | 0.747 | 0.1673 | 0.003 | 0.1112 | 0.662 | -0.0892 | 0.553 |
| 2004 General | 44 | 0.066 | 0.246 | 0.3531 | 0.000 | 0.2692 | 0.445 | -0.3035 | 0.149 |
| 2006 Democratic P | 44 | 0.040 | 0.430 | 0.0049 | 0.028 | -0.0092 | 0.382 | 0.0056 | 0.364 |
| 2006 General | 44 | 0.129 | 0.059 | 0.2594 | 0.000 | -0.1395 | 0.472 | -0.2713 | 0.022 |
| 2008 Democratic P | 44 | 0.152 | 0.034 | 0.1331 | 0.000 | 0.0878 | 0.305 | -0.1221 | 0.019 |
| 2008 General | 44 | 0.414 | 0.000 | 0.6343 | 0.000 | -0.3062 | 0.195 | -0.7262 | 0.000 |
| 2010 Democratic P | 44 | 0.036 | 0.467 | 0.0131 | 0.000 | -0.0044 | 0.716 | -0.0085 | 0.233 |
| 2010 General | 44 | 0.594 | 0.000 | 0.3766 | 0.000 | -0.3088 | 0.009 | -0.4920 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  93
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 34.0% | 11.7% | 54.3% |
| 2002 General | Governor | 67.0% | 20.0% | 12.9% |
| 2004 General | Railroad Commissione | 71.1% | 22.5% | 6.4% |
| 2004 General | Court of Criminal Ap | 70.2% | 22.9% | 6.9% |
| 2006 Democratic Primary | Lt. Governor | 56.9% | 0.4% | 42.8% |
| 2006 Democratic Primary | Agriculture Commissi | 55.4% | 0.0% | 44.6% |
| 2006 General | Lt. Governor | 88.5% | 7.2% | 4.3% |
| 2006 General | Court of Criminal Ap | 86.8% | 7.7% | 5.5% |
| 2008 Democratic Primary | U.S. Senator | 72.5% | 23.7% | 3.8% |
| 2008 Democratic Primary | Railroad Commissione | 69.8% | 25.6% | 4.6% |
| 2008 Democratic Primary | Justice of the Supre | 71.8% | 24.8% | 3.4% |
| 2008 General | U.S. Senator | 87.1% | 11.2% | 1.7% |
| 2008 General | Justice of the Supre | 86.1% | 11.8% | 2.1% |
| 2010 Democratic Primary | Lt. Governor | 78.1% | 11.8% | 10.0% |
| 2010 Democratic Primary | Land Commissioner | 79.2% | 9.5% | 11.2% |
| 2010 General | Lt. Governor | 93.1% | 6.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  93
T 3                                       Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.3% | 6.7% | 0.0% |
| 2010 General | Justice of the Supre | 93.3% | 6.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  93

T 4                                                     PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.0% | 0.0% | 4.0% | 2.2% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 50.9% | 0.0% | 45.7% | 42.1% | 42.2% | 32.9% |
| SANCHEZ,TONY | H | D | 49.1% | 97.7% | 47.3% | 53.8% | 54.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 2.3% | 2.9% | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 85.4% | 35.0% | 0.0% | 64.2% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 14.6% | 65.0% | 100.0% | 35.8% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 83.0% | 25.6% | 0.0% | 64.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.0% | 74.4% | 100.0% | 35.2% | 36.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 83.3% | 25.3% | 0.0% | 64.2% | 62.9% | 57.9% |
| MOLINA,J.R. | H | D | 16.7% | 74.7% | 100.0% | 35.8% | 37.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 58.3% | 100.0% | 16.8% | 40.7% | 44.7% | 41.5% |
| DELEON,ADRIAN | H | D | 12.1% | 0.0% | 17.1% | 14.2% | 10.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 29.6% | 0.0% | 66.1% | 45.1% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 70.0% | 0.0% | 85.0% | 76.7% | 75.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  93

T 4                                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.0% | 0.0% | 15.0% | 23.3% | 24.8% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 25.3% | 95.1% | 100.0% | 33.6% | 36.0% | 39.2% |
| DEWHURST,DAVID | A | R | 74.7% | 4.9% | 0.0% | 66.4% | 64.0% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.9% | 1.7% | 0.0% | 64.3% | 61.6% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 98.3% | 100.0% | 35.7% | 38.4% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 24.0% | 33.8% | 8.5% | 25.7% | 25.8% | 26.9% |
| MCMURREY,RAY | A | D | 8.9% | 15.8% | 16.8% | 10.8% | 10.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 55.6% | 34.0% | 74.6% | 51.2% | 51.4% | 51.0% |
| SMITH,RHETT | A | D | 11.5% | 16.5% | 0.0% | 12.2% | 11.9% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 29.1% | 28.9% | 0.0% | 27.7% | 27.3% | 23.9% |
| HENRY,DALE | A | D | 25.4% | 26.7% | 47.7% | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 45.5% | 44.4% | 52.3% | 45.5% | 45.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 56.1% | 44.4% | 3.3% | 51.4% | 51.4% | 48.6% |
| YANEZ,LINDA | H | D | 43.9% | 55.6% | 96.7% | 48.6% | 48.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  93
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.5% | 0.0% | 0.0% | 63.2% | 59.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.5% | 100.0% | 100.0% | 36.8% | 40.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 72.2% | 0.0% | 0.0% | 62.2% | 58.0% | 54.0% |
| YANEZ,LINDA | H | D | 27.8% | 100.0% | 100.0% | 37.8% | 42.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 51.3% | 59.9% | 11.2% | 48.3% | 49.1% | 53.2% |
| EARLE,RONALD | A | D | 31.7% | 0.0% | 84.8% | 33.3% | 32.1% | 34.7% |
| KATZ,MARC | A | D | 17.1% | 40.1% | 4.1% | 18.5% | 18.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 56.4% | 61.7% | 64.1% | 57.8% | 57.8% | 48.3% |
| URIBE,HECTOR | H | D | 43.6% | 38.3% | 35.9% | 42.2% | 42.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.0% | 100.0% | 0.0% | 28.3% | 32.6% | 36.1% |
| DEWHURST,DAVID | A | R | 77.0% | 0.0% | 0.0% | 71.7% | 67.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.9% | 0.0% | 0.0% | 71.7% | 67.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  93

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.1% | 100.0% | 0.0% | 28.3% | 32.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.3% | 100.0% | 0.0% | 28.5% | 33.0% | 37.1% |
| GUZMAN,EVA | H | R | 76.7% | 0.0% | 0.0% | 71.5% | 67.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  93
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 0 | 33 | 33 | 29 | 42,980 |
| MORALES,DAN | H | D | 264 | 0 | 379 | 644 | 646 | 331,409 |
| SANCHEZ,TONY | H | D | 255 | 175 | 393 | 822 | 828 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 4 | 24 | 28 | 28 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 10,336 | 1,268 | 0 | 11,604 | 11,155 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,773 | 2,356 | 2,340 | 6,469 | 6,502 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 20,048 | 1,956 | 0 | 22,004 | 20,851 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,092 | 5,692 | 2,169 | 11,953 | 11,967 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 20,346 | 2,018 | 0 | 22,364 | 21,118 | 3,990,355 |
| MOLINA,J.R. | H | D | 4,085 | 5,960 | 2,401 | 12,446 | 12,465 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 194 | 2 | 42 | 237 | 237 | 207,816 |
| DELEON,ADRIAN | H | D | 40 | 0 | 43 | 83 | 56 | 112,311 |
| GRANT,BENJAMIN | A | D | 98 | 0 | 165 | 263 | 237 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 213 | 0 | 208 | 421 | 376 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  93
T 5                                    PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 91 | 0 | 37 | 128 | 124 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,714 | 1,438 | 902 | 7,055 | 7,041 | 1,619,457 |
| DEWHURST,DAVID | A | R | 13,888 | 74 | 0 | 13,962 | 12,492 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 13,509 | 28 | 0 | 13,537 | 12,061 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,761 | 1,599 | 1,152 | 7,513 | 7,503 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,727 | 794 | 32 | 2,554 | 2,543 | 586,412 |
| MCMURREY,RAY | A | D | 640 | 370 | 64 | 1,074 | 1,071 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,004 | 798 | 284 | 5,085 | 5,064 | 1,114,026 |
| SMITH,RHETT | A | D | 825 | 387 | 0 | 1,212 | 1,169 | 212,363 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,812 | 660 | 0 | 2,472 | 2,410 | 468,600 |
| HENRY,DALE | A | D | 1,579 | 610 | 195 | 2,384 | 2,377 | 541,927 |
| THOMPSON,MARK | A | D | 2,829 | 1,015 | 214 | 4,059 | 4,044 | 946,702 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,607 | 984 | 10 | 4,602 | 4,578 | 979,158 |
| YANEZ,LINDA | H | D | 2,818 | 1,234 | 298 | 4,350 | 4,337 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 32,981 | 0 | 0 | 32,981 | 27,873 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                     Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 93
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,491 | 5,850 | 903 | 19,244 | 19,178 | 3,389,189 |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 31,446 | 0 | 0 | 31,446 | 26,345 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,113 | 5,943 | 1,066 | 19,122 | 19,062 | 3,428,079 |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 461 | 82 | 13 | 556 | 553 | 315,181 |
| EARLE,RONALD | A | D | 285 | 0 | 98 | 383 | 362 | 205,562 |
| KATZ,MARC | A | D | 154 | 55 | 5 | 213 | 212 | 72,258 |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 489 | 64 | 79 | 633 | 631 | 273,422 |
| URIBE,HECTOR | H | D | 378 | 40 | 44 | 463 | 461 | 292,860 |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,209 | 1,986 | 0 | 8,195 | 8,078 | 1,719,169 |
| DEWHURST,DAVID | A | R | 20,748 | 0 | 0 | 20,748 | 16,664 | 3,049,526 |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 20,428 | 0 | 0 | 20,428 | 16,422 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,141 | 1,914 | 0 | 8,055 | 7,948 | 1,717,147 |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 6,108 | 1,894 | 0 | 8,002 | 7,950 | 1,722,406 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  93
T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 20,107 | 0 | 0 | 20,107 | 16,128 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  93

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.0% | 2.2% | 2.2% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 17.3% | 0.0% | 24.8% | 42.1% | 42.2% | 32.9% |
| SANCHEZ,TONY | H | D | 16.7% | 11.4% | 25.7% | 53.8% | 54.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.3% | 1.6% | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 57.2% | 7.0% | 0.0% | 64.2% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 9.8% | 13.0% | 12.9% | 35.8% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.0% | 5.8% | 0.0% | 64.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.0% | 16.8% | 6.4% | 35.2% | 36.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 58.4% | 5.8% | 0.0% | 64.2% | 62.9% | 57.9% |
| MOLINA,J.R. | H | D | 11.7% | 17.1% | 6.9% | 35.8% | 37.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.1% | 0.4% | 7.2% | 40.7% | 44.7% | 41.5% |
| DELEON,ADRIAN | H | D | 6.9% | 0.0% | 7.3% | 14.2% | 10.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 16.8% | 0.0% | 28.3% | 45.1% | 44.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 38.8% | 0.0% | 37.9% | 76.7% | 75.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page OO1                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  93

T 6                                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE   B | D | 16.6% | 0.0% | 6.7% | 23.3% | 24.8% | 28.9% |
| 2006 General        Lt. Governor | | | | | | | |
| ALVARADO,MARIA    H | D | 22.4% | 6.8% | 4.3% | 33.6% | 36.0% | 39.2% |
| DEWHURST,DAVID    A | R | 66.1% | 0.4% | 0.0% | 66.4% | 64.0% | 60.8% |
| 2006 General        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON     A | R | 64.2% | 0.1% | 0.0% | 64.3% | 61.6% | 56.6% |
| MOLINA,J.R.       H | D | 22.6% | 7.6% | 5.5% | 35.7% | 38.4% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| KELLY,GENE        A | D | 17.4% | 8.0% | 0.3% | 25.7% | 25.8% | 26.9% |
| MCMURREY,RAY      A | D | 6.4% | 3.7% | 0.6% | 10.8% | 10.9% | 12.4% |
| NORIEGA,RICHARD   H | D | 40.3% | 8.0% | 2.9% | 51.2% | 51.4% | 51.0% |
| SMITH,RHETT       A | D | 8.3% | 3.9% | 0.0% | 12.2% | 11.9% | 9.7% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| HALL,ART          B | D | 20.3% | 7.4% | 0.0% | 27.7% | 27.3% | 23.9% |
| HENRY,DALE        A | D | 17.7% | 6.8% | 2.2% | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK     A | D | 31.7% | 11.4% | 2.4% | 45.5% | 45.8% | 48.4% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN       A | D | 40.3% | 11.0% | 0.1% | 51.4% | 51.4% | 48.6% |
| YANEZ,LINDA       H | D | 31.5% | 13.8% | 3.3% | 48.6% | 48.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  93

T 6                                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 63.2% | 0.0% | 0.0% | 63.2% | 59.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.9% | 11.2% | 1.7% | 36.8% | 40.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 62.2% | 0.0% | 0.0% | 62.2% | 58.0% | 54.0% |
| YANEZ,LINDA | H | D | 24.0% | 11.8% | 2.1% | 37.8% | 42.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.1% | 7.1% | 1.1% | 48.3% | 49.1% | 53.2% |
| EARLE,RONALD | A | D | 24.7% | 0.0% | 8.5% | 33.3% | 32.1% | 34.7% |
| KATZ,MARC | A | D | 13.3% | 4.7% | 0.4% | 18.5% | 18.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 44.7% | 5.9% | 7.2% | 57.8% | 57.8% | 48.3% |
| URIBE,HECTOR | H | D | 34.6% | 3.6% | 4.0% | 42.2% | 42.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.5% | 6.9% | 0.0% | 28.3% | 32.6% | 36.1% |
| DEWHURST,DAVID | A | R | 71.7% | 0.0% | 0.0% | 71.7% | 67.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 71.7% | 0.0% | 0.0% | 71.7% | 67.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  93
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H    D | 21.6% | 6.7% | 0.0% | 28.3% | 32.6% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A    D | 21.7% | 6.7% | 0.0% | 28.5% | 33.0% | 37.1% |
| GUZMAN,EVA | H    R | 71.5% | 0.0% | 0.0% | 71.5% | 67.0% | 62.9% |

Privileged and Confidential                    Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  93
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    **Governor** | | | | | | | |
| LYON,BILL | O | | | | 2.2% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 42.1% | 42.2% | 32.9% |
| SANCHEZ,TONY | H | D | 31.0% | 21.3% | 47.8% | 53.8% | 54.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.9% | 1.8% | 1.9% |
| **2002 General**    **Governor** | | | | | | | |
| PERRY,RICK | A | R | 89.1% | 10.9% | 0.0% | 64.2% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | | | | 35.8% | 36.8% | 40.9% |
| **2004 General**    **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 91.1% | 8.9% | 0.0% | 64.8% | 63.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 35.2% | 36.5% | 42.5% |
| **2004 General**    **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 91.0% | 9.0% | 0.0% | 64.2% | 62.9% | 57.9% |
| MOLINA,J.R. | H | | | | 35.8% | 37.1% | 42.1% |
| **2006 Democratic Primary**    **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 81.5% | 0.9% | 17.6% | 40.7% | 44.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.2% | 10.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.3% | 0.0% | 62.7% | 45.1% | 44.7% | 36.1% |
| **2006 Democratic Primary**    **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 50.6% | 0.0% | 49.4% | 76.7% | 75.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.3% | 24.8% | 28.9% |
| **2006 General**    **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.6% | 36.0% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  93

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 99.5% | 0.5% | 0.0% | 66.4% | 64.0% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.8% | 0.2% | 0.0% | 64.3% | 61.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.7% | 38.4% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 25.7% | 25.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.8% | 10.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 78.7% | 15.7% | 5.6% | 51.2% | 51.4% | 51.0% |
| SMITH,RHETT | A | | | | | 12.2% | 11.9% | 9.7% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.7% | 27.3% | 23.9% |
| HENRY,DALE | A | | | | | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 69.7% | 25.0% | 5.3% | 45.5% | 45.8% | 48.4% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 78.4% | 21.4% | 0.2% | 51.4% | 51.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 48.6% | 48.6% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.2% | 59.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.8% | 40.8% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.2% | 58.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.8% | 42.0% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 83.0% | 14.7% | 2.3% | 48.3% | 49.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  93

T 7                                             PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.3% | 32.1% | 34.7% |
| KATZ,MARC | | | | | 18.5% | 18.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 77.3% | 10.2% | 12.5% | 57.8% | 57.8% | 48.3% |
| URIBE,HECTOR | H | | | | 42.2% | 42.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.3% | 32.6% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 71.7% | 67.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 71.7% | 67.4% | 63.6% |
| URIBE,HECTOR | H | | | | 28.3% | 32.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.5% | 33.0% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 71.5% | 67.0% | 62.9% |

---

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  93
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 44 | 0.162 | 0.027 | -0.0000 | 0.982 | -0.0003 | 0.669 | 0.0013 | 0.009 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 44 | 0.062 | 0.270 | 0.0035 | 0.155 | -0.0038 | 0.751 | 0.0111 | 0.119 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 44 | 0.061 | 0.276 | 0.0034 | 0.217 | 0.0092 | 0.488 | 0.0118 | 0.138 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 44 | 0.100 | 0.114 | -0.0000 | 0.946 | 0.0003 | 0.680 | 0.0009 | 0.040 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 44 | 0.055 | 0.312 | 0.1386 | 0.000 | -0.0470 | 0.782 | -0.1531 | 0.132 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 44 | 0.112 | 0.089 | 0.0238 | 0.154 | 0.1465 | 0.072 | 0.0667 | 0.162 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 44 | 0.135 | 0.052 | 0.2689 | 0.000 | -0.1275 | 0.547 | -0.3076 | 0.017 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 44 | 0.197 | 0.011 | 0.0549 | 0.023 | 0.3566 | 0.003 | 0.0290 | 0.665 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  93

T 8                                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 44 | 0.138 | 0.047 | 0.2729 | 0.000 | -0.1270 | 0.551 | -0.3151 | 0.015 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 44 | 0.203 | 0.010 | 0.0548 | 0.029 | 0.3761 | 0.003 | 0.0380 | 0.586 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 44 | 0.009 | 0.830 | 0.0026 | 0.011 | -0.0024 | 0.605 | -0.0010 | 0.727 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 44 | 0.128 | 0.060 | 0.0005 | 0.055 | -0.0025 | 0.063 | 0.0011 | 0.162 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 44 | 0.112 | 0.087 | 0.0013 | 0.131 | -0.0034 | 0.415 | 0.0051 | 0.044 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 44 | 0.074 | 0.205 | 0.0029 | 0.029 | -0.0063 | 0.311 | 0.0052 | 0.160 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 44 | 0.006 | 0.885 | 0.0012 | 0.070 | -0.0015 | 0.637 | 0.0002 | 0.918 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 44 | 0.023 | 0.623 | 0.0632 | 0.000 | 0.0408 | 0.542 | -0.0283 | 0.473 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  93
T 8                                 PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 44 | 0.236 | 0.004 | 0.1863 | 0.000 | -0.1809 | 0.145 | -0.2386 | 0.002 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 44 | 0.255 | 0.002 | 0.1812 | 0.000 | -0.1791 | 0.123 | -0.2338 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 44 | 0.019 | 0.677 | 0.0639 | 0.000 | 0.0517 | 0.470 | -0.0193 | 0.647 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 44 | 0.227 | 0.005 | 0.0232 | 0.000 | 0.0343 | 0.028 | -0.0219 | 0.018 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 44 | 0.140 | 0.046 | 0.0086 | 0.000 | 0.0182 | 0.035 | -0.0061 | 0.222 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 44 | 0.103 | 0.108 | 0.0537 | 0.000 | 0.0040 | 0.907 | -0.0427 | 0.037 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 44 | 0.253 | 0.003 | 0.0111 | 0.000 | 0.0169 | 0.029 | -0.0125 | 0.007 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 44 | 0.205 | 0.009 | 0.0243 | 0.000 | 0.0234 | 0.147 | -0.0262 | 0.008 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  93
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 44 | 0.098 | 0.121 | 0.0212 | 0.000 | 0.0229 | 0.157 | -0.0136 | 0.154 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 44 | 0.145 | 0.040 | 0.0379 | 0.000 | 0.0355 | 0.147 | -0.0297 | 0.043 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 44 | 0.159 | 0.029 | 0.0484 | 0.000 | 0.0228 | 0.464 | -0.0480 | 0.012 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 44 | 0.158 | 0.030 | 0.0378 | 0.000 | 0.0514 | 0.049 | -0.0263 | 0.086 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 44 | 0.586 | 0.000 | 0.4424 | 0.000 | -0.5603 | 0.000 | -0.5660 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 44 | 0.262 | 0.002 | 0.1675 | 0.000 | 0.2554 | 0.008 | -0.1326 | 0.019 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 44 | 0.602 | 0.000 | 0.4218 | 0.000 | -0.5458 | 0.000 | -0.5423 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 44 | 0.266 | 0.002 | 0.1625 | 0.000 | 0.2672 | 0.005 | -0.1213 | 0.028 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  93
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 44 | 0.075 | 0.203 | 0.0062 | 0.000 | -0.0003 | 0.956 | -0.0057 | 0.076 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 44 | 0.023 | 0.623 | 0.0038 | 0.002 | -0.0053 | 0.334 | -0.0000 | 0.993 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 44 | 0.052 | 0.338 | 0.0021 | 0.000 | 0.0019 | 0.463 | -0.0019 | 0.218 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 44 | 0.027 | 0.568 | 0.0066 | 0.000 | -0.0019 | 0.742 | -0.0035 | 0.306 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 44 | 0.034 | 0.497 | 0.0051 | 0.000 | -0.0022 | 0.665 | -0.0034 | 0.263 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 44 | 0.262 | 0.002 | 0.0833 | 0.000 | 0.0603 | 0.162 | -0.0862 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 44 | 0.690 | 0.000 | 0.2783 | 0.000 | -0.3536 | 0.000 | -0.3885 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 44 | 0.700 | 0.000 | 0.2740 | 0.000 | -0.3481 | 0.000 | -0.3820 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 93

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 44 | 0.246 | 0.003 | 0.0824 | 0.000 | 0.0560 | 0.201 | -0.0849 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 44 | 0.251 | 0.003 | 0.0819 | 0.000 | 0.0550 | 0.190 | -0.0824 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 44 | 0.708 | 0.000 | 0.2697 | 0.000 | -0.3407 | 0.000 | -0.3783 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                            04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  94
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.0% | 0.0% | 2.2% | 6.2% | 2.9% | 5.8% |
| 2002 Democratic Runoff | 3.9% | 0.0% | 2.5% | 6.4% | 3.0% | 3.5% |
| 2002 General | 56.0% | 0.0% | 0.0% | 56.0% | 35.4% | 25.1% |
| 2004 General | 81.4% | 0.0% | 0.0% | 81.4% | 55.8% | 40.8% |
| 2006 Democratic Primary | 1.5% | 0.3% | 0.0% | 1.7% | 1.1% | 3.2% |
| 2006 General | 51.5% | 0.0% | 0.0% | 51.5% | 31.9% | 24.2% |
| 2008 Democratic Primary | 21.0% | 16.2% | 0.0% | 37.3% | 16.6% | 15.8% |
| 2008 General | 80.5% | 20.2% | 0.0% | 100% | 55.7% | 44.4% |
| 2010 Democratic Primary | 2.5% | 0.5% | 0.0% | 3.0% | 1.8% | 3.8% |
| 2010 General | 51.4% | 0.0% | 0.0% | 51.4% | 31.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  94

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 53 | 0.326 | 0.000 | 0.0402 | 0.000 | -0.0649 | 0.001 | -0.0181 | 0.256 |
| 2002 Democratic R | 53 | 0.323 | 0.000 | 0.0394 | 0.000 | -0.0541 | 0.001 | -0.0147 | 0.272 |
| 2002 General | 53 | 0.714 | 0.000 | 0.5599 | 0.000 | -0.8913 | 0.000 | -0.6249 | 0.000 |
| 2004 General | 53 | 0.713 | 0.000 | 0.8139 | 0.000 | -0.9229 | 0.000 | -0.9241 | 0.000 |
| 2006 Democratic P | 53 | 0.222 | 0.002 | 0.0145 | 0.000 | -0.0116 | 0.154 | -0.0162 | 0.025 |
| 2006 General | 53 | 0.714 | 0.000 | 0.5146 | 0.000 | -0.7392 | 0.000 | -0.6807 | 0.000 |
| 2008 Democratic P | 53 | 0.366 | 0.000 | 0.2102 | 0.000 | -0.0479 | 0.476 | -0.2484 | 0.000 |
| 2008 General | 53 | 0.703 | 0.000 | 0.8047 | 0.000 | -0.6024 | 0.001 | -1.1306 | 0.000 |
| 2010 Democratic P | 53 | 0.345 | 0.000 | 0.0251 | 0.000 | -0.0200 | 0.067 | -0.0299 | 0.002 |
| 2010 General | 53 | 0.742 | 0.000 | 0.5141 | 0.000 | -0.6075 | 0.000 | -0.7805 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  94
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 89.7% | 0.0% | 10.3% |
| 2002 General | Governor | 97.1% | 0.4% | 2.5% |
| 2004 General | Railroad Commissione | 94.3% | 3.8% | 1.9% |
| 2004 General | Court of Criminal Ap | 93.7% | 4.1% | 2.2% |
| 2006 Democratic Primary | Lt. Governor | 92.2% | 6.2% | 1.6% |
| 2006 Democratic Primary | Agriculture Commissi | 94.4% | 5.6% | 0.0% |
| 2006 General | Lt. Governor | 99.1% | 0.9% | 0.0% |
| 2006 General | Court of Criminal Ap | 99.0% | 1.0% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 84.6% | 15.4% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 82.7% | 17.1% | 0.2% |
| 2008 Democratic Primary | Justice of the Supre | 84.0% | 16.0% | 0.0% |
| 2008 General | U.S. Senator | 91.1% | 8.9% | 0.0% |
| 2008 General | Justice of the Supre | 90.6% | 9.4% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 91.0% | 8.6% | 0.4% |
| 2010 Democratic Primary | Land Commissioner | 94.0% | 6.0% | 0.0% |
| 2010 General | Lt. Governor | 94.3% | 5.7% | 0.0% |

Office of the Attorney General-State of Texas             Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  94
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.2% | 5.8% | 0.0% |
| 2010 General | Justice of the Supre | 94.0% | 6.0% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  94

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 2.7% | 0.0% | 4.8% | 3.0% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 46.5% | 0.0% | 25.2% | 44.3% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 49.6% | 0.0% | 65.8% | 51.3% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 4.1% | 1.4% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 74.5% | 0.0% | 0.0% | 72.4% | 67.4% | 59.1% |
| SANCHEZ,TONY | H | D | 25.5% | 100.0% | 100.0% | 27.6% | 32.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 73.6% | 0.0% | 0.0% | 69.4% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.4% | 100.0% | 100.0% | 30.6% | 34.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 73.9% | 0.0% | 0.0% | 69.2% | 65.4% | 57.9% |
| MOLINA,J.R. | H | D | 26.1% | 100.0% | 100.0% | 30.8% | 34.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 47.5% | 60.9% | 0.0% | 47.6% | 45.8% | 41.5% |
| DELEON,ADRIAN | H | D | 11.3% | 39.1% | 0.0% | 12.8% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.2% | 0.0% | 100.0% | 39.6% | 41.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 75.5% | 19.2% | 0.0% | 72.4% | 73.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 94

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.5% | 80.8% | 0.0% | 27.6% | 26.6% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.3% | 100.0% | 0.0% | 28.9% | 34.1% | 39.2% |
| DEWHURST,DAVID | A | R | 71.7% | 0.0% | 0.0% | 71.1% | 65.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.9% | 0.0% | 0.0% | 68.2% | 63.0% | 56.6% |
| MOLINA,J.R. | H | D | 31.1% | 100.0% | 0.0% | 31.8% | 37.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 24.3% | 35.4% | 0.0% | 26.0% | 25.5% | 26.9% |
| MCMURREY,RAY | A | D | 11.7% | 10.2% | 100.0% | 11.5% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.2% | 30.2% | 0.0% | 50.5% | 50.9% | 51.0% |
| SMITH,RHETT | A | D | 9.7% | 24.2% | 0.0% | 11.9% | 11.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.9% | 25.2% | 100.0% | 25.9% | 26.9% | 23.9% |
| HENRY,DALE | A | D | 28.0% | 28.4% | 0.0% | 28.0% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 46.1% | 46.4% | 0.0% | 46.0% | 45.8% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.7% | 34.9% | 0.0% | 54.9% | 55.1% | 48.6% |
| YANEZ,LINDA | H | D | 41.3% | 65.1% | 0.0% | 45.1% | 44.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  94
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 72.0% | 0.0% | 0.0% | 65.6% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H   D | 28.0% | 100.0% | 0.0% | 34.4% | 39.0% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 71.5% | 0.0% | 0.0% | 64.7% | 59.9% | 54.0% |
| YANEZ,LINDA | H   D | 28.5% | 100.0% | 0.0% | 35.3% | 40.1% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 40.1% | 86.9% | 0.0% | 44.0% | 45.8% | 53.2% |
| EARLE,RONALD | A   D | 41.7% | 0.0% | 100.0% | 38.3% | 37.2% | 34.7% |
| KATZ,MARC | A   D | 18.1% | 13.1% | 0.0% | 17.6% | 17.0% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 57.3% | 91.8% | 0.0% | 59.4% | 59.4% | 48.3% |
| URIBE,HECTOR | H   D | 42.7% | 8.2% | 0.0% | 40.6% | 40.6% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 23.4% | 100.0% | 0.0% | 27.7% | 31.8% | 36.1% |
| DEWHURST,DAVID | A   R | 76.6% | 0.0% | 0.0% | 72.3% | 68.2% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 76.5% | 0.0% | 0.0% | 72.1% | 68.0% | 63.6% |

```
-------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas           Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  94
T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.5% | 100.0% | 0.0% | 27.9% | 32.0% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.7% | 100.0% | 0.0% | 28.3% | 32.2% | 37.1% |
| GUZMAN,EVA | H | R | 76.3% | 0.0% | 0.0% | 71.7% | 67.8% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  94
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 99 | 0 | 20 | 119 | 85 | 42,980 |
| MORALES,DAN | H | D | 1,681 | 0 | 105 | 1,786 | 1,565 | 331,409 |
| SANCHEZ,TONY | H | D | 1,793 | 0 | 274 | 2,067 | 1,944 | 612,156 |
| WORLDPEACE,JOHN | A | D | 40 | 0 | 17 | 57 | 42 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 36,784 | 0 | 0 | 36,784 | 28,902 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,580 | 198 | 1,254 | 14,031 | 14,001 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 49,770 | 0 | 0 | 49,770 | 41,730 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 17,841 | 2,718 | 1,362 | 21,921 | 21,868 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 50,499 | 0 | 0 | 50,499 | 42,324 | 3,990,355 |
| MOLINA,J.R. | H | D | 17,866 | 2,978 | 1,585 | 22,430 | 22,382 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 559 | 48 | 0 | 607 | 555 | 207,816 |
| DELEON,ADRIAN | H | D | 133 | 31 | 0 | 163 | 156 | 112,311 |
| GRANT,BENJAMIN | A | D | 484 | 0 | 21 | 505 | 500 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 842 | 13 | 0 | 854 | 845 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  94
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 273 | 53 | 0 | 326 | 306 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 12,593 | 392 | 0 | 12,986 | 12,891 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,885 | 0 | 0 | 31,885 | 24,932 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 30,224 | 0 | 0 | 30,224 | 23,724 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,665 | 439 | 0 | 14,104 | 13,911 | 1,797,176 |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,333 | 881 | 0 | 4,214 | 3,970 | 586,412 |
| MCMURREY,RAY | A | D | 1,608 | 253 | 7 | 1,868 | 1,861 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,438 | 751 | 0 | 8,190 | 7,926 | 1,114,026 |
| SMITH,RHETT | A | D | 1,332 | 602 | 0 | 1,934 | 1,812 | 212,363 |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3,123 | 626 | 33 | 3,783 | 3,769 | 468,600 |
| HENRY,DALE | A | D | 3,380 | 708 | 0 | 4,087 | 3,817 | 541,927 |
| THOMPSON,MARK | A | D | 5,558 | 1,154 | 0 | 6,712 | 6,406 | 946,702 |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 7,231 | 821 | 0 | 8,053 | 7,781 | 979,158 |
| YANEZ,LINDA | H | D | 5,084 | 1,532 | 0 | 6,616 | 6,332 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 50,878 | 0 | 0 | 50,878 | 40,931 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  94

T 5                                                        PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19,777 | 6,908 | 0 | 26,685 | 26,116 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 48,446 | 0 | 0 | 48,446 | 38,777 | 4,018,178 |
| YANEZ,LINDA | H | D | 19,358 | 7,039 | 0 | 26,396 | 25,960 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 829 | 170 | 0 | 999 | 958 | 315,181 |
| EARLE,RONALD | A | D | 862 | 0 | 8 | 870 | 779 | 205,562 |
| KATZ,MARC | A | D | 374 | 26 | 0 | 400 | 355 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,111 | 114 | 0 | 1,224 | 1,172 | 273,422 |
| URIBE,HECTOR | H | D | 827 | 10 | 0 | 837 | 800 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10,555 | 2,725 | 0 | 13,280 | 12,247 | 1,719,169 |
| DEWHURST,DAVID | A | R | 34,624 | 0 | 0 | 34,624 | 26,270 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 34,031 | 0 | 0 | 34,031 | 25,890 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,426 | 2,733 | 0 | 13,158 | 12,165 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 10,358 | 2,796 | 0 | 13,154 | 12,053 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  94

T 5                                    PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,347 | 0 | 0 | 33,347 | 25,431 | 2,918,808 |

Privileged and Confidential              Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  94

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 2.5% | 0.0% | 0.5% | 3.0% | 2.3% | 4.3% |
| MORALES,DAN | H D | 41.7% | 0.0% | 2.6% | 44.3% | 43.0% | 32.9% |
| SANCHEZ,TONY | H D | 44.5% | 0.0% | 6.8% | 51.3% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A D | 1.0% | 0.0% | 0.4% | 1.4% | 1.2% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 72.4% | 0.0% | 0.0% | 72.4% | 67.4% | 59.1% |
| SANCHEZ,TONY | H D | 24.8% | 0.4% | 2.5% | 27.6% | 32.6% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 69.4% | 0.0% | 0.0% | 69.4% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | O D | 24.9% | 3.8% | 1.9% | 30.6% | 34.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 69.2% | 0.0% | 0.0% | 69.2% | 65.4% | 57.9% |
| MOLINA,J.R. | H D | 24.5% | 4.1% | 2.2% | 30.8% | 34.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 43.8% | 3.8% | 0.0% | 47.6% | 45.8% | 41.5% |
| DELEON,ADRIAN | H D | 10.4% | 2.4% | 0.0% | 12.8% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A D | 38.0% | 0.0% | 1.6% | 39.6% | 41.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 71.3% | 1.1% | 0.0% | 72.4% | 73.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 94

T 6                                                        PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.1% | 4.5% | 0.0% | 27.6% | 26.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 28.1% | 0.9% | 0.0% | 28.9% | 34.1% | 39.2% |
| DEWHURST,DAVID | A | R | 71.1% | 0.0% | 0.0% | 71.1% | 65.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 63.0% | 56.6% |
| MOLINA,J.R. | H | D | 30.8% | 1.0% | 0.0% | 31.8% | 37.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.6% | 5.4% | 0.0% | 26.0% | 25.5% | 26.9% |
| MCMURREY,RAY | A | D | 9.9% | 1.6% | 0.0% | 11.5% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 45.9% | 4.6% | 0.0% | 50.5% | 50.9% | 51.0% |
| SMITH,RHETT | A | D | 8.2% | 3.7% | 0.0% | 11.9% | 11.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 21.4% | 4.3% | 0.2% | 25.9% | 26.9% | 23.9% |
| HENRY,DALE | A | D | 23.2% | 4.9% | 0.0% | 28.0% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 38.1% | 7.9% | 0.0% | 46.0% | 45.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 49.3% | 5.6% | 0.0% | 54.9% | 55.1% | 48.6% |
| YANEZ,LINDA | H | D | 34.7% | 10.4% | 0.0% | 45.1% | 44.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 94
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.5% | 8.9% | 0.0% | 34.4% | 39.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 64.7% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 9.4% | 0.0% | 35.3% | 40.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.5% | 7.5% | 0.0% | 44.0% | 45.8% | 53.2% |
| EARLE,RONALD | A | D | 38.0% | 0.0% | 0.4% | 38.3% | 37.2% | 34.7% |
| KATZ,MARC | A | D | 16.5% | 1.1% | 0.0% | 17.6% | 17.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 53.9% | 5.5% | 0.0% | 59.4% | 59.4% | 48.3% |
| URIBE,HECTOR | H | D | 40.1% | 0.5% | 0.0% | 40.6% | 40.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.0% | 5.7% | 0.0% | 27.7% | 31.8% | 36.1% |
| DEWHURST,DAVID | A | R | 72.3% | 0.0% | 0.0% | 72.3% | 68.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 68.0% | 63.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  94

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 22.1% | 5.8% | 0.0% | 27.9% | 32.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A D | 22.3% | 6.0% | 0.0% | 28.3% | 32.2% | 37.1% |
| GUZMAN,EVA | H R | 71.7% | 0.0% | 0.0% | 71.7% | 67.8% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                  District  94
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.3% | 4.3% |
| MORALES,DAN | H | | | | 44.3% | 43.0% | 32.9% |
| SANCHEZ,TONY | H   D | 86.8% | 0.0% | 13.2% | 51.3% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.2% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 72.4% | 67.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.6% | 32.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 69.4% | 65.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.6% | 34.4% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 69.2% | 65.4% | 57.9% |
| MOLINA,J.R. | H | | | | 30.8% | 34.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H   D | 92.1% | 7.9% | 0.0% | 47.6% | 45.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 12.8% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | 39.6% | 41.3% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A   D | 98.5% | 1.5% | 0.0% | 72.4% | 73.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 27.6% | 26.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 28.9% | 34.1% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  94

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 71.1% | 65.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.2% | 63.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.8% | 37.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | | 26.0% | 25.5% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.5% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 90.8% | 9.2% | 0.0% | 50.5% | 50.9% | 51.0% |
| SMITH,RHETT | A | | | | | 11.9% | 11.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | | 25.9% | 26.9% | 23.9% |
| HENRY,DALE | A | | | | | 28.0% | 27.3% | 27.7% |
| THOMPSON,MARK | A | D | 82.8% | 17.2% | 0.0% | 46.0% | 45.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 89.8% | 10.2% | 0.0% | 54.9% | 55.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.1% | 44.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 61.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.4% | 39.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.7% | 59.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.3% | 40.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 82.9% | 17.1% | 0.0% | 44.0% | 45.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  94

T 7                                    PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 38.3% | 37.2% | 34.7% |
| KATZ,MARC | A | | | | 17.6% | 17.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 90.7% | 9.3% | 0.0% | 59.4% | 59.4% | 48.3% |
| URIBE,HECTOR | H | | | | 40.6% | 40.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.7% | 31.8% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 72.3% | 68.2% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 72.1% | 68.0% | 63.6% |
| URIBE,HECTOR | H | | | | 27.9% | 32.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.3% | 32.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 71.7% | 67.8% | 62.9% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  94
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 53 | 0.109 | 0.056 | 0.0011 | 0.000 | -0.0033 | 0.038 | -0.0000 | 0.981 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 53 | 0.332 | 0.000 | 0.0184 | 0.000 | -0.0323 | 0.002 | -0.0129 | 0.132 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.230 | 0.001 | 0.0197 | 0.000 | -0.0274 | 0.004 | -0.0051 | 0.525 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 53 | 0.056 | 0.240 | 0.0004 | 0.001 | -0.0014 | 0.095 | 0.0005 | 0.516 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 53 | 0.761 | 0.000 | 0.4035 | 0.000 | -0.7291 | 0.000 | -0.5413 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.276 | 0.000 | 0.1380 | 0.000 | -0.1252 | 0.011 | -0.0713 | 0.092 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 53 | 0.755 | 0.000 | 0.5459 | 0.000 | -0.8103 | 0.000 | -0.7382 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 53 | 0.160 | 0.013 | 0.1957 | 0.000 | -0.0207 | 0.717 | -0.1233 | 0.016 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  94
T 8                              PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
|  | 53 | 0.763 | 0.000 | 0.5539 | 0.000 | -0.8205 | 0.000 | -0.7513 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
|  | 53 | 0.127 | 0.033 | 0.1960 | 0.000 | -0.0042 | 0.940 | -0.1117 | 0.025 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
|  | 53 | 0.198 | 0.004 | 0.0061 | 0.000 | -0.0031 | 0.432 | -0.0087 | 0.013 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
|  | 53 | 0.028 | 0.497 | 0.0015 | 0.000 | 0.0005 | 0.771 | -0.0018 | 0.257 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
|  | 53 | 0.127 | 0.033 | 0.0053 | 0.000 | -0.0055 | 0.155 | -0.0042 | 0.211 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
|  | 53 | 0.187 | 0.006 | 0.0092 | 0.000 | -0.0084 | 0.144 | -0.0095 | 0.061 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
|  | 53 | 0.092 | 0.090 | 0.0030 | 0.000 | 0.0004 | 0.848 | -0.0040 | 0.047 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
|  | 53 | 0.463 | 0.000 | 0.1381 | 0.000 | -0.1129 | 0.009 | -0.1400 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  94
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 53 | 0.729 | 0.000 | 0.3497 | 0.000 | -0.5786 | 0.000 | -0.5186 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 53 | 0.718 | 0.000 | 0.3315 | 0.000 | -0.5376 | 0.000 | -0.4957 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 53 | 0.476 | 0.000 | 0.1499 | 0.000 | -0.1216 | 0.009 | -0.1566 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 53 | 0.216 | 0.002 | 0.0366 | 0.000 | 0.0202 | 0.188 | -0.0484 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 53 | 0.139 | 0.024 | 0.0176 | 0.000 | -0.0013 | 0.872 | -0.0172 | 0.021 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 53 | 0.353 | 0.000 | 0.0816 | 0.000 | -0.0332 | 0.240 | -0.0935 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 53 | 0.175 | 0.008 | 0.0146 | 0.000 | 0.0241 | 0.006 | -0.0207 | 0.007 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 53 | 0.104 | 0.064 | 0.0343 | 0.000 | 0.0060 | 0.716 | -0.0325 | 0.029 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  94
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 53 | 0.272 | 0.000 | 0.0371 | 0.000 | 0.0085 | 0.557 | -0.0503 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 53 | 0.231 | 0.001 | 0.0610 | 0.000 | 0.0133 | 0.582 | -0.0755 | 0.001 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 53 | 0.328 | 0.000 | 0.0793 | 0.000 | -0.0264 | 0.350 | -0.0917 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.175 | 0.008 | 0.0558 | 0.000 | 0.0429 | 0.085 | -0.0693 | 0.002 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 53 | 0.779 | 0.000 | 0.5581 | 0.000 | -0.8153 | 0.000 | -0.8550 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 53 | 0.318 | 0.000 | 0.2169 | 0.000 | 0.2278 | 0.001 | -0.2417 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 53 | 0.776 | 0.000 | 0.5314 | 0.000 | -0.7820 | 0.000 | -0.8198 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.312 | 0.000 | 0.2123 | 0.000 | 0.2408 | 0.000 | -0.2303 | 0.000 |

```
  Office of the Attorney General-State of Texas          Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  94
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.125 | 0.035 | 0.0091 | 0.000 | 0.0019 | 0.713 | -0.0110 | 0.016 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 53 | 0.396 | 0.000 | 0.0095 | 0.000 | -0.0151 | 0.001 | -0.0090 | 0.024 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 53 | 0.170 | 0.009 | 0.0041 | 0.000 | -0.0024 | 0.440 | -0.0063 | 0.025 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 53 | 0.216 | 0.002 | 0.0122 | 0.000 | -0.0049 | 0.427 | -0.0146 | 0.008 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 53 | 0.292 | 0.000 | 0.0091 | 0.000 | -0.0084 | 0.073 | -0.0108 | 0.010 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.321 | 0.000 | 0.1158 | 0.000 | 0.0597 | 0.144 | -0.1669 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 53 | 0.777 | 0.000 | 0.3798 | 0.000 | -0.6419 | 0.000 | -0.5939 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 53 | 0.779 | 0.000 | 0.3733 | 0.000 | -0.6283 | 0.000 | -0.5822 | 0.000 |

Office of the Attorney General-State of Texas          Page 005                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  94

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 53 | 0.306 | 0.000 | 0.1144 | 0.000 | 0.0616 | 0.136 | -0.1634 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 53 | 0.339 | 0.000 | 0.1136 | 0.000 | 0.0663 | 0.092 | -0.1683 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 53 | 0.773 | 0.000 | 0.3658 | 0.000 | -0.6125 | 0.000 | -0.5699 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  95
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 16.3% | 6.1% | 22.4% | 7.4% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 21.0% | 7.0% | 28.0% | 9.2% | 3.5% |
| 2002 General | 23.8% | 41.8% | 14.5% | 80.1% | 29.6% | 25.1% |
| 2004 General | 40.1% | 57.2% | 15.9% | 100% | 41.9% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.6% | 1.9% | 10.5% | 3.6% | 3.2% |
| 2006 General | 28.0% | 29.0% | 4.8% | 61.8% | 22.8% | 24.2% |
| 2008 Democratic Primary | 6.5% | 42.4% | 10.8% | 59.7% | 23.8% | 15.8% |
| 2008 General | 47.1% | 65.6% | 6.2% | 100% | 45.4% | 44.4% |
| 2010 Democratic Primary | 0.0% | 8.9% | 2.4% | 11.3% | 4.4% | 3.8% |
| 2010 General | 30.0% | 33.4% | 0.0% | 63.4% | 24.1% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  95
T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 72 | 0.464 | 0.000 | -0.0493 | 0.018 | 0.2125 | 0.000 | 0.1101 | 0.029 |
| 2002 Democratic R | 72 | 0.492 | 0.000 | -0.0677 | 0.009 | 0.2780 | 0.000 | 0.1374 | 0.028 |
| 2002 General | 72 | 0.096 | 0.031 | 0.2376 | 0.000 | 0.1808 | 0.023 | -0.0926 | 0.509 |
| 2004 General | 72 | 0.105 | 0.022 | 0.4012 | 0.000 | 0.1709 | 0.062 | -0.2425 | 0.140 |
| 2006 Democratic P | 72 | 0.408 | 0.000 | -0.0242 | 0.045 | 0.1101 | 0.000 | 0.0431 | 0.140 |
| 2006 General | 72 | 0.070 | 0.081 | 0.2804 | 0.000 | 0.0099 | 0.870 | -0.2326 | 0.036 |
| 2008 Democratic P | 72 | 0.401 | 0.000 | 0.0646 | 0.112 | 0.3597 | 0.000 | 0.0437 | 0.656 |
| 2008 General | 71 | 0.199 | 0.001 | 0.4711 | 0.000 | 0.1850 | 0.031 | -0.4095 | 0.009 |
| 2010 Democratic P | 72 | 0.344 | 0.000 | -0.0073 | 0.541 | 0.0960 | 0.000 | 0.0314 | 0.281 |
| 2010 General | 72 | 0.131 | 0.008 | 0.3000 | 0.000 | 0.0344 | 0.556 | -0.3015 | 0.005 |

Office of the Attorney General-State of Texas            Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  95
T 3                               Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 2.5% | 81.4% | 16.1% |
| 2002 General | Governor | 27.6% | 60.7% | 11.8% |
| 2004 General | Railroad Commissione | 27.5% | 62.5% | 10.0% |
| 2004 General | Court of Criminal Ap | 27.7% | 62.2% | 10.1% |
| 2006 Democratic Primary | Lt. Governor | 2.0% | 88.1% | 9.9% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 90.3% | 9.7% |
| 2006 General | Lt. Governor | 35.4% | 56.8% | 7.8% |
| 2006 General | Court of Criminal Ap | 35.1% | 56.3% | 8.6% |
| 2008 Democratic Primary | U.S. Senator | 11.6% | 76.9% | 11.4% |
| 2008 Democratic Primary | Railroad Commissione | 7.9% | 80.2% | 11.9% |
| 2008 Democratic Primary | Justice of the Supre | 11.5% | 76.5% | 11.9% |
| 2008 General | U.S. Senator | 30.5% | 63.9% | 5.6% |
| 2008 General | Justice of the Supre | 29.3% | 65.0% | 5.7% |
| 2010 Democratic Primary | Lt. Governor | 0.9% | 86.1% | 13.0% |
| 2010 Democratic Primary | Land Commissioner | 4.8% | 81.5% | 13.7% |
| 2010 General | Lt. Governor | 35.3% | 60.3% | 4.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  95
T 3                                     Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 34.9% | 60.9% | 4.2% |
| 2010 General | Justice of the Supre | 34.5% | 61.3% | 4.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  95

T 4                                                   PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 1.2% | 0.9% | 2.4% | 1.2% | 1.5% | 4.3% |
| MORALES,DAN | | H | D | 98.8% | 16.4% | 21.5% | 19.3% | 23.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 81.8% | 75.9% | 78.8% | 74.1% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 0.0% | 0.9% | 0.2% | 0.7% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 1.5% | 0.0% | 28.5% | 28.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 98.5% | 100.0% | 71.5% | 71.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 2.9% | 0.0% | 29.4% | 28.6% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 0.0% | 97.1% | 100.0% | 70.6% | 71.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.5% | 2.9% | 0.0% | 29.3% | 28.4% | 57.9% |
| MOLINA,J.R. | | H | D | 0.5% | 97.1% | 100.0% | 70.7% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 100.0% | 26.4% | 12.4% | 26.4% | 31.4% | 41.5% |
| DELEON,ADRIAN | | H | D | 0.0% | 17.3% | 31.0% | 18.3% | 17.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 56.4% | 56.6% | 55.3% | 51.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 57.2% | 42.1% | 55.7% | 61.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  95
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE            B | D | 0.0% | 42.8% | 57.9% | 44.3% | 38.5% | 28.9% |

**2006 General        Lt. Governor**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA            H | D | 10.9% | 94.3% | 100.0% | 65.3% | 67.9% | 39.2% |
| DEWHURST,DAVID            A | R | 89.1% | 5.7% | 0.0% | 34.7% | 32.1% | 60.8% |

**2006 General        Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON            A | R | 84.1% | 4.0% | 0.0% | 31.8% | 29.0% | 56.6% |
| MOLINA,J.R.              H | D | 15.9% | 96.0% | 100.0% | 68.2% | 71.0% | 43.4% |

**2008 Democratic Primary        U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE               A | D | 3.5% | 33.1% | 29.0% | 29.2% | 29.3% | 26.9% |
| MCMURREY,RAY             A | D | 0.0% | 18.9% | 7.1% | 15.3% | 15.3% | 12.4% |
| NORIEGA,RICHARD          H | D | 96.2% | 34.4% | 42.3% | 42.5% | 42.4% | 51.0% |
| SMITH,RHETT              A | D | 0.3% | 13.7% | 21.5% | 13.0% | 13.0% | 9.7% |

**2008 Democratic Primary        Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART                 B | D | 24.1% | 27.3% | 31.4% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE               A | D | 58.4% | 16.4% | 18.5% | 20.0% | 19.9% | 27.7% |
| THOMPSON,MARK            A | D | 17.5% | 56.3% | 50.1% | 52.5% | 52.6% | 48.4% |

**2008 Democratic Primary        Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN              A | D | 23.1% | 60.8% | 49.4% | 55.1% | 55.2% | 48.6% |
| YANEZ,LINDA              H | D | 76.9% | 39.2% | 50.6% | 44.9% | 44.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  95
T 4                                 PLANH283
```

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 81.5% | 1.7% | 0.0% | 25.9% | 23.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.5% | 98.3% | 100.0% | 74.1% | 76.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 80.8% | 1.1% | 0.0% | 24.4% | 22.5% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 98.9% | 100.0% | 75.6% | 77.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 43.4% | 22.9% | 40.3% | 40.9% | 53.2% |
| EARLE,RONALD | A | D | 100.0% | 34.2% | 37.6% | 35.3% | 35.9% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 22.4% | 39.5% | 24.4% | 23.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 75.5% | 87.0% | 73.5% | 71.6% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 24.5% | 13.0% | 26.5% | 28.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 99.4% | 100.0% | 68.4% | 72.1% | 36.1% |
| DEWHURST,DAVID | A | R | 88.3% | 0.6% | 0.0% | 31.6% | 27.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.3% | 0.6% | 0.0% | 30.9% | 27.3% | 63.6% |

```
   Office of the Attorney General-State of Texas         Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  95

T 4                                             PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.7% | 99.4% | 100.0% | 69.1% | 72.7% | 36.4% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 11.9% | 99.2% | 100.0% | 69.1% | 72.5% | 37.1% |
| GUZMAN,EVA | H | R | 88.1% | 0.8% | 0.0% | 30.9% | 27.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  95
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3 | 78 | 40 | 121 | 122 | 42,980 |
| MORALES,DAN | H | D | 249 | 1,359 | 353 | 1,961 | 1,965 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 6,764 | 1,246 | 8,010 | 6,163 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 71 | 3 | 74 | 69 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 9,817 | 326 | 0 | 10,143 | 9,663 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 21,289 | 4,198 | 25,487 | 23,881 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 12,826 | 859 | 0 | 13,685 | 13,154 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 0 | 28,267 | 4,641 | 32,909 | 32,768 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 12,927 | 837 | 0 | 13,764 | 13,242 | 3,990,355 |
| MOLINA,J.R. | H | D | 70 | 28,417 | 4,745 | 33,232 | 33,346 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 84 | 969 | 51 | 1,104 | 1,104 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 636 | 128 | 764 | 602 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 2,073 | 234 | 2,307 | 1,806 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 2,016 | 160 | 2,176 | 2,064 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  95
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,508 | 220 | 1,728 | 1,291 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,015 | 14,156 | 2,063 | 17,234 | 17,265 | 1,619,457 |
| DEWHURST,DAVID | A | R | 8,323 | 849 | 0 | 9,172 | 8,149 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 7,850 | 600 | 0 | 8,450 | 7,425 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,479 | 14,375 | 2,298 | 18,152 | 18,180 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 84 | 5,244 | 684 | 6,012 | 6,027 | 586,412 |
| MCMURREY,RAY | A | D | 0 | 2,986 | 168 | 3,154 | 3,149 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,307 | 5,441 | 997 | 8,744 | 8,725 | 1,114,026 |
| SMITH,RHETT | A | D | 7 | 2,161 | 506 | 2,674 | 2,686 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 377 | 4,321 | 739 | 5,437 | 5,448 | 468,600 |
| HENRY,DALE | A | D | 913 | 2,602 | 437 | 3,952 | 3,945 | 541,927 |
| THOMPSON,MARK | A | D | 274 | 8,924 | 1,182 | 10,379 | 10,403 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 505 | 8,831 | 1,117 | 10,453 | 10,471 | 979,158 |
| YANEZ,LINDA | H | D | 1,680 | 5,682 | 1,145 | 8,507 | 8,503 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 13,061 | 586 | 0 | 13,648 | 12,192 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                           Page 002                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 95
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 2,972 | 33,047 | 2,939 | 38,957 | 38,972 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 2,972 | 33,047 | 2,939 | 38,957 | 38,972 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 12,204 | 373 | 0 | 12,577 | 11,320 | 4,018,178 |
| YANEZ,LINDA | H | D | 2,896 | 33,185 | 2,956 | 39,037 | 39,054 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 1,678 | 133 | 1,811 | 1,810 | 315,181 |
| EARLE,RONALD | A | D | 42 | 1,323 | 219 | 1,584 | 1,589 | 205,562 |
| KATZ,MARC | A | D | 0 | 867 | 230 | 1,097 | 1,029 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 0 | 2,811 | 545 | 3,356 | 3,048 | 273,422 |
| URIBE,HECTOR | H | D | 220 | 911 | 81 | 1,212 | 1,210 | 292,860 |

**2010 General** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,186 | 17,233 | 1,252 | 19,671 | 19,679 | 1,719,169 |
| DEWHURST,DAVID | A | R | 8,975 | 99 | 0 | 9,074 | 7,613 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 8,717 | 110 | 0 | 8,827 | 7,416 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,268 | 17,296 | 1,200 | 19,764 | 19,769 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 1,168 | 17,271 | 1,182 | 19,620 | 19,627 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 95

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 8,634 | 139 | 0 | 8,773 | 7,439 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  95
T 6                                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.8% | 0.4% | 1.2% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 2.4% | 13.4% | 3.5% | 19.3% | 23.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 66.5% | 12.3% | 78.8% | 74.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.7% | 0.0% | 0.7% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 27.6% | 0.9% | 0.0% | 28.5% | 28.8% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 59.8% | 11.8% | 71.5% | 71.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27.5% | 1.8% | 0.0% | 29.4% | 28.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 60.7% | 10.0% | 70.6% | 71.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 27.5% | 1.8% | 0.0% | 29.3% | 28.4% | 57.9% |
| MOLINA,J.R. | H | D | 0.1% | 60.5% | 10.1% | 70.7% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.0% | 23.2% | 1.2% | 26.4% | 31.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 15.2% | 3.1% | 18.3% | 17.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 49.6% | 5.6% | 55.3% | 51.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 51.6% | 4.1% | 55.7% | 61.5% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 001                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  95
T 6                                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.6% | 5.6% | 44.3% | 38.5% | 28.9% |

2006 General          Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 3.8% | 53.6% | 7.8% | 65.3% | 67.9% | 39.2% |
| DEWHURST,DAVID | A | R | 31.5% | 3.2% | 0.0% | 34.7% | 32.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 29.5% | 2.3% | 0.0% | 31.8% | 29.0% | 56.6% |
| MOLINA,J.R. | H | D | 5.6% | 54.0% | 8.6% | 68.2% | 71.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 0.4% | 25.5% | 3.3% | 29.2% | 29.3% | 26.9% |
| MCMURREY,RAY | A | D | 0.0% | 14.5% | 0.8% | 15.3% | 15.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 11.2% | 26.4% | 4.8% | 42.5% | 42.4% | 51.0% |
| SMITH,RHETT | A | D | 0.0% | 10.5% | 2.5% | 13.0% | 13.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1.9% | 21.9% | 3.7% | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 4.6% | 13.2% | 2.2% | 20.0% | 19.9% | 27.7% |
| THOMPSON,MARK | A | D | 1.4% | 45.1% | 6.0% | 52.5% | 52.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 2.7% | 46.6% | 5.9% | 55.1% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 8.9% | 30.0% | 6.0% | 44.9% | 44.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  95

T 6                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24.8% | 1.1% | 0.0% | 25.9% | 23.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 5.6% | 62.8% | 5.6% | 74.1% | 76.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 23.6% | 0.7% | 0.0% | 24.4% | 22.5% | 54.0% |
| YANEZ,LINDA | H | D | 5.6% | 64.3% | 5.7% | 75.6% | 77.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 37.3% | 3.0% | 40.3% | 40.9% | 53.2% |
| EARLE,RONALD | A | D | 0.9% | 29.4% | 4.9% | 35.3% | 35.9% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 19.3% | 5.1% | 24.4% | 23.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 61.5% | 11.9% | 73.5% | 71.6% | 48.3% |
| URIBE,HECTOR | H | D | 4.8% | 19.9% | 1.8% | 26.5% | 28.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.1% | 60.0% | 4.4% | 68.4% | 72.1% | 36.1% |
| DEWHURST,DAVID | A | R | 31.2% | 0.3% | 0.0% | 31.6% | 27.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 30.5% | 0.4% | 0.0% | 30.9% | 27.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  95
T 6                                    PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 4.4% | 60.5% | 4.2% | 69.1% | 72.7% | 36.4% |
| 2010 General |  |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 4.1% | 60.8% | 4.2% | 69.1% | 72.5% | 37.1% |
| GUZMAN,EVA | H | R | 30.4% | 0.5% | 0.0% | 30.9% | 27.5% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  95
T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.2% | 1.5% | 4.3% |
| MORALES,DAN | | H | | | | 19.3% | 23.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 84.4% | 15.6% | 78.8% | 74.1% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.7% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 28.5% | 28.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 83.5% | 16.5% | 71.5% | 71.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 29.4% | 28.6% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 0.0% | 85.9% | 14.1% | 70.6% | 71.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 29.3% | 28.4% | 57.9% |
| MOLINA,J.R. | | H | D | 0.2% | 85.5% | 14.3% | 70.7% | 71.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 26.4% | 31.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 18.3% | 17.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 89.9% | 10.1% | 55.3% | 51.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 92.7% | 7.3% | 55.7% | 61.5% | 71.1% |
| MELTON,KOECADEE | | B | | | | 44.3% | 38.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 5.9% | 82.1% | 12.0% | 65.3% | 67.9% | 39.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                       District  95
T 7                                     PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | | | | 34.7% | 32.1% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | | | | 31.8% | 29.0% | 56.6% |
| MOLINA,J.R. | | H | D | 8.1% | 79.2% | 12.7% | 68.2% | 71.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | | A | | | | 29.2% | 29.3% | 26.9% |
| MCMURREY,RAY | | A | | | | 15.3% | 15.3% | 12.4% |
| NORIEGA,RICHARD | | H | D | 26.4% | 62.2% | 11.4% | 42.5% | 42.4% | 51.0% |
| SMITH,RHETT | | A | | | | 13.0% | 13.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | | B | | | | 27.5% | 27.5% | 23.9% |
| HENRY,DALE | | A | | | | 20.0% | 19.9% | 27.7% |
| THOMPSON,MARK | | A | D | 2.6% | 86.0% | 11.4% | 52.5% | 52.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | D | 4.8% | 84.5% | 10.7% | 55.1% | 55.2% | 48.6% |
| YANEZ,LINDA | | H | | | | 44.9% | 44.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | | | | 25.9% | 23.8% | 56.1% |
| NORIEGA,RICHARD | | H | D | 7.6% | 84.8% | 7.5% | 74.1% | 76.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | | | | 24.4% | 22.5% | 54.0% |
| YANEZ,LINDA | | H | D | 7.4% | 85.0% | 7.6% | 75.6% | 77.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 0.0% | 92.6% | 7.4% | 40.3% | 40.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  95
T 7                                           PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 35.3% | 35.9% | 34.7% |
| KATZ,MARC | A |  |  |  | 24.4% | 23.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 0.0% | 83.8% | 16.2% | 73.5% | 71.6% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 26.5% | 28.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 6.0% | 87.6% | 6.4% | 68.4% | 72.1% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 31.6% | 27.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A |  |  |  | 30.9% | 27.3% | 63.6% |
| URIBE,HECTOR | H   D | 6.4% | 87.5% | 6.1% | 69.1% | 72.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 6.0% | 88.0% | 6.0% | 69.1% | 72.5% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 30.9% | 27.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  95

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 72 | 0.077 | 0.062 | 0.0001 | 0.855 | 0.0014 | 0.023 | 0.0013 | 0.224 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 72 | 0.126 | 0.010 | 0.0069 | 0.129 | 0.0190 | 0.003 | 0.0058 | 0.601 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 72 | 0.524 | 0.000 | -0.0533 | 0.001 | 0.1826 | 0.000 | 0.0981 | 0.011 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 72 | 0.160 | 0.002 | -0.0001 | 0.666 | 0.0015 | 0.001 | 0.0002 | 0.758 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 72 | 0.526 | 0.000 | 0.2737 | 0.000 | -0.2674 | 0.000 | -0.2840 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 72 | 0.515 | 0.000 | -0.0485 | 0.223 | 0.4553 | 0.000 | 0.1994 | 0.042 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 72 | 0.564 | 0.000 | 0.3575 | 0.000 | -0.3411 | 0.000 | -0.3677 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 72 | 0.561 | 0.000 | -0.0072 | 0.869 | 0.5473 | 0.000 | 0.1740 | 0.104 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  95
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 72 | 0.563 | 0.000 | 0.3604 | 0.000 | -0.3444 | 0.000 | -0.3701 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 72 | 0.557 | 0.000 | 0.0020 | 0.964 | 0.5410 | 0.000 | 0.1685 | 0.114 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 72 | 0.211 | 0.000 | 0.0023 | 0.427 | 0.0162 | 0.000 | -0.0005 | 0.946 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 72 | 0.440 | 0.000 | -0.0047 | 0.007 | 0.0168 | 0.000 | 0.0093 | 0.028 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 72 | 0.432 | 0.000 | -0.0144 | 0.011 | 0.0540 | 0.000 | 0.0228 | 0.094 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 72 | 0.297 | 0.000 | -0.0033 | 0.574 | 0.0418 | 0.000 | 0.0090 | 0.525 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 72 | 0.467 | 0.000 | -0.0126 | 0.002 | 0.0414 | 0.000 | 0.0205 | 0.036 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 72 | 0.376 | 0.000 | 0.0283 | 0.320 | 0.2422 | 0.000 | 0.0458 | 0.508 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  95

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 72 | 0.544 | 0.000 | 0.2320 | 0.000 | -0.2158 | 0.000 | -0.2624 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 72 | 0.566 | 0.000 | 0.2188 | 0.000 | -0.2074 | 0.000 | -0.2496 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 72 | 0.334 | 0.000 | 0.0412 | 0.172 | 0.2334 | 0.000 | 0.0413 | 0.572 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 72 | 0.452 | 0.000 | 0.0023 | 0.811 | 0.0979 | 0.000 | 0.0222 | 0.351 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 72 | 0.516 | 0.000 | -0.0003 | 0.961 | 0.0573 | 0.000 | 0.0063 | 0.613 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 72 | 0.092 | 0.035 | 0.0643 | 0.000 | 0.0396 | 0.034 | -0.0285 | 0.392 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 72 | 0.414 | 0.000 | 0.0002 | 0.967 | 0.0411 | 0.000 | 0.0180 | 0.095 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 72 | 0.311 | 0.000 | 0.0105 | 0.282 | 0.0721 | 0.000 | 0.0161 | 0.498 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  95

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 72 | 0.149 | 0.004 | 0.0254 | 0.000 | 0.0243 | 0.003 | -0.0097 | 0.496 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 72 | 0.428 | 0.000 | 0.0076 | 0.655 | 0.1629 | 0.000 | 0.0348 | 0.404 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 72 | 0.419 | 0.000 | 0.0141 | 0.397 | 0.1546 | 0.000 | 0.0260 | 0.520 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 72 | 0.168 | 0.002 | 0.0468 | 0.001 | 0.0618 | 0.001 | -0.0057 | 0.858 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 71 | 0.694 | 0.000 | 0.3646 | 0.000 | -0.3534 | 0.000 | -0.4070 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 71 | 0.580 | 0.000 | 0.0829 | 0.061 | 0.5487 | 0.000 | 0.0227 | 0.831 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 71 | 0.695 | 0.000 | 0.3407 | 0.000 | -0.3335 | 0.000 | -0.3767 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 71 | 0.583 | 0.000 | 0.0808 | 0.068 | 0.5535 | 0.000 | 0.0254 | 0.811 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  95
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 72 | 0.346 | 0.000 | -0.0001 | 0.975 | 0.0322 | 0.000 | 0.0049 | 0.617 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 72 | 0.213 | 0.000 | 0.0012 | 0.778 | 0.0241 | 0.000 | 0.0067 | 0.511 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 72 | 0.280 | 0.000 | -0.0021 | 0.435 | 0.0187 | 0.000 | 0.0104 | 0.115 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 72 | 0.357 | 0.000 | -0.0091 | 0.229 | 0.0628 | 0.000 | 0.0287 | 0.121 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 72 | 0.145 | 0.004 | 0.0061 | 0.025 | 0.0113 | 0.003 | -0.0032 | 0.623 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 72 | 0.458 | 0.000 | 0.0330 | 0.270 | 0.2962 | 0.000 | 0.0119 | 0.870 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 72 | 0.661 | 0.000 | 0.2502 | 0.000 | -0.2483 | 0.000 | -0.2955 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 72 | 0.665 | 0.000 | 0.2430 | 0.000 | -0.2409 | 0.000 | -0.2867 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 005                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  95

T 8                                                 PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 72 | 0.456 | 0.000 | 0.0353 | 0.240 | 0.2951 | 0.000 | 0.0078 | 0.915 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 72 | 0.459 | 0.000 | 0.0326 | 0.279 | 0.2974 | 0.000 | 0.0099 | 0.892 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 72 | 0.661 | 0.000 | 0.2407 | 0.000 | -0.2380 | 0.000 | -0.2818 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  96

T 1                            PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.2% | 0.0% | 4.8% | 6.0% | 1.5% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 1.0% | 3.8% | 6.2% | 1.7% | 3.5% |
| 2002 General | 31.8% | 0.0% | 12.0% | 43.8% | 21.8% | 25.1% |
| 2004 General | 55.3% | 1.1% | 29.3% | 85.7% | 41.6% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.8% | 0.1% | 1.6% | 0.6% | 3.2% |
| 2006 General | 32.4% | 0.0% | 30.6% | 62.9% | 24.3% | 24.2% |
| 2008 Democratic Primary | 15.1% | 26.5% | 5.7% | 47.3% | 15.7% | 15.8% |
| 2008 General | 62.5% | 43.8% | 11.4% | 100% | 51.3% | 44.4% |
| 2010 Democratic Primary | 1.4% | 3.7% | 0.4% | 5.5% | 1.6% | 3.8% |
| 2010 General | 43.8% | 47.4% | 0.0% | 91.2% | 30.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 40 | 0.042 | 0.452 | 0.0122 | 0.004 | -0.0123 | 0.406 | 0.0359 | 0.215 |
| 2002 Democratic R | 40 | 0.013 | 0.784 | 0.0146 | 0.003 | -0.0047 | 0.784 | 0.0230 | 0.495 |
| 2002 General | 40 | 0.249 | 0.005 | 0.3180 | 0.000 | -0.3885 | 0.017 | -0.1981 | 0.515 |
| 2004 General | 40 | 0.172 | 0.030 | 0.5528 | 0.000 | -0.5421 | 0.052 | -0.2596 | 0.624 |
| 2006 Democratic P | 40 | 0.008 | 0.865 | 0.0069 | 0.000 | 0.0015 | 0.800 | -0.0060 | 0.594 |
| 2006 General | 40 | 0.224 | 0.009 | 0.3235 | 0.000 | -0.4313 | 0.011 | -0.0179 | 0.954 |
| 2008 Democratic P | 40 | 0.026 | 0.618 | 0.1506 | 0.000 | 0.1148 | 0.336 | -0.0935 | 0.685 |
| 2008 General | 39 | 0.067 | 0.285 | 0.6252 | 0.000 | -0.1871 | 0.525 | -0.5110 | 0.376 |
| 2010 Democratic P | 40 | 0.184 | 0.023 | 0.0138 | 0.000 | 0.0227 | 0.011 | -0.0094 | 0.573 |
| 2010 General | 40 | 0.570 | 0.000 | 0.4376 | 0.000 | 0.0365 | 0.641 | -0.9196 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                    District  96
T 3                                 Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 49.8% | 5.7% | 44.6% |
| 2002 General | Governor | 86.5% | 0.9% | 12.6% |
| 2004 General | Railroad Commissione | 85.0% | 4.4% | 10.5% |
| 2004 General | Court of Criminal Ap | 84.5% | 4.9% | 10.6% |
| 2006 Democratic Primary | Lt. Governor | 70.1% | 22.7% | 7.2% |
| 2006 Democratic Primary | Agriculture Commissi | 68.6% | 22.8% | 8.6% |
| 2006 General | Lt. Governor | 81.6% | 2.6% | 15.8% |
| 2006 General | Court of Criminal Ap | 81.3% | 1.8% | 16.9% |
| 2008 Democratic Primary | U.S. Senator | 59.5% | 33.6% | 6.8% |
| 2008 Democratic Primary | Railroad Commissione | 56.3% | 33.9% | 9.9% |
| 2008 Democratic Primary | Justice of the Supre | 57.4% | 34.6% | 8.0% |
| 2008 General | U.S. Senator | 76.0% | 15.6% | 8.4% |
| 2008 General | Justice of the Supre | 74.8% | 16.0% | 9.2% |
| 2010 Democratic Primary | Lt. Governor | 55.4% | 39.6% | 5.0% |
| 2010 Democratic Primary | Land Commissioner | 53.6% | 38.4% | 8.0% |
| 2010 General | Lt. Governor | 77.1% | 22.9% | 0.0% |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  96
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 76.9% | 23.1% | 0.0% |
| 2010 General | Justice of the Supre | 76.6% | 23.4% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  96

T 4                                         PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 5.4% | 0.0% | 1.3% | 3.3% | 2.8% | 4.3% |
| MORALES,DAN | | H | D | 56.2% | 0.0% | 35.8% | 43.9% | 41.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 37.7% | 100.0% | 59.4% | 50.9% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 0.7% | 0.0% | 3.5% | 1.9% | 1.1% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 83.4% | 0.0% | 0.0% | 72.2% | 68.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 16.6% | 100.0% | 100.0% | 27.8% | 31.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 80.9% | 0.0% | 0.0% | 68.8% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 19.1% | 100.0% | 100.0% | 31.2% | 32.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 81.2% | 0.0% | 0.0% | 68.6% | 66.8% | 57.9% |
| MOLINA,J.R. | | H | D | 18.8% | 100.0% | 100.0% | 31.4% | 33.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 38.7% | 57.8% | 24.8% | 42.1% | 42.7% | 41.5% |
| DELEON,ADRIAN | | H | D | 15.2% | 22.7% | 0.0% | 15.8% | 14.4% | 22.4% |
| GRANT,BENJAMIN | | A | D | 46.1% | 19.5% | 75.2% | 42.2% | 42.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 87.5% | 20.9% | 62.0% | 70.1% | 70.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  96

T 4                                       PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.5% | 79.1% | 38.0% | 29.9% | 30.0% | 28.9% |
| **2006 General**　　Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 22.1% | 100.0% | 70.8% | 31.8% | 35.1% | 39.2% |
| DEWHURST,DAVID | A | R | 77.9% | 0.0% | 29.2% | 68.2% | 64.9% | 60.8% |
| **2006 General**　　Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 75.7% | 0.0% | 23.8% | 65.5% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.3% | 100.0% | 76.2% | 34.5% | 37.9% | 43.4% |
| **2008 Democratic Primary**　　U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 24.5% | 29.7% | 43.8% | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | D | 10.2% | 12.9% | 26.4% | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.9% | 43.0% | 21.5% | 46.8% | 46.8% | 51.0% |
| SMITH,RHETT | A | D | 13.5% | 14.5% | 8.3% | 13.4% | 13.4% | 9.7% |
| **2008 Democratic Primary**　　Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 25.6% | 30.4% | 9.1% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 27.0% | 20.5% | 16.4% | 23.8% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 47.4% | 49.2% | 74.5% | 50.7% | 50.7% | 48.4% |
| **2008 Democratic Primary**　　Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 61.2% | 44.4% | 31.6% | 53.1% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 38.8% | 55.6% | 68.4% | 46.9% | 47.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  96

T 4                                        PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 80.1% | 0.0% | 0.0% | 60.9% | 58.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.9% | 100.0% | 100.0% | 39.1% | 42.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 80.2% | 0.0% | 0.0% | 60.0% | 56.9% | 54.0% |
| YANEZ,LINDA | H | D | 19.8% | 100.0% | 100.0% | 40.0% | 43.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.0% | 50.1% | 10.2% | 46.4% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 36.4% | 25.3% | 63.4% | 33.3% | 33.4% | 34.7% |
| KATZ,MARC | A | D | 16.7% | 24.6% | 26.4% | 20.3% | 20.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 66.5% | 54.0% | 100.0% | 64.4% | 66.4% | 48.3% |
| URIBE,HECTOR | H | D | 33.5% | 46.0% | 0.0% | 35.6% | 33.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.6% | 82.2% | 0.0% | 32.4% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 82.4% | 17.8% | 0.0% | 67.6% | 63.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.4% | 17.9% | 0.0% | 67.5% | 63.4% | 63.6% |

Office of the Attorney General-State of Texas              Page 003                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  96
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.6% | 82.1% | 0.0% | 32.5% | 36.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17.8% | 79.9% | 0.0% | 32.4% | 36.7% | 37.1% |
| GUZMAN,EVA | H | R | 82.2% | 20.1% | 0.0% | 67.6% | 63.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  96

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O    D | 50 | 0 | 11 | 61 | 48 | 42,980 |
| MORALES,DAN | H    D | 514 | 0 | 293 | 808 | 720 | 331,409 |
| SANCHEZ,TONY | H    D | 345 | 104 | 487 | 936 | 944 | 612,156 |
| WORLDPEACE,JOHN | A    D | 6 | 0 | 28 | 35 | 19 | 19,597 |
| **2002 General** | Governor | | | | | | |
| | | | | | | | |
| PERRY,RICK | A    R | 19,667 | 0 | 0 | 19,667 | 16,472 | 2,632,069 |
| SANCHEZ,TONY | H    D | 3,917 | 236 | 3,430 | 7,583 | 7,635 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H    R | 31,882 | 0 | 0 | 31,882 | 29,554 | 3,891,643 |
| SCARBOROUGH,BOB | O    D | 7,520 | 2,054 | 4,880 | 14,455 | 14,520 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A    R | 32,302 | 0 | 0 | 32,302 | 29,867 | 3,990,355 |
| MOLINA,J.R. | H    D | 7,480 | 2,296 | 5,008 | 14,783 | 14,851 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H    D | 179 | 86 | 12 | 277 | 276 | 207,816 |
| DELEON,ADRIAN | H    D | 70 | 34 | 0 | 104 | 93 | 112,311 |
| GRANT,BENJAMIN | A    D | 213 | 29 | 36 | 277 | 277 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| | | | | | | | |
| GILBERT,HANK | A    D | 379 | 30 | 34 | 443 | 442 | 323,283 |

Privileged and Confidential                                             04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  96
PLANH283

T 5

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 54 | 114 | 21 | 189 | 189 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 5,241 | 743 | 3,252 | 9,235 | 9,278 | 1,619,457 |
| DEWHURST,DAVID | A | R | 18,468 | 0 | 1,343 | 19,811 | 17,159 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 17,826 | 0 | 1,166 | 18,993 | 16,454 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,736 | 518 | 3,730 | 9,984 | 10,034 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 1,976 | 1,355 | 407 | 3,738 | 3,737 | 586,412 |
| MCMURREY,RAY | A | D | 824 | 590 | 245 | 1,659 | 1,660 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,192 | 1,962 | 199 | 6,353 | 6,338 | 1,114,026 |
| SMITH,RHETT | A | D | 1,087 | 660 | 77 | 1,823 | 1,820 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 1,815 | 1,296 | 114 | 3,225 | 3,219 | 468,600 |
| HENRY,DALE | A | D | 1,916 | 875 | 204 | 2,994 | 2,990 | 541,927 |
| THOMPSON,MARK | A | D | 3,364 | 2,099 | 925 | 6,388 | 6,392 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 4,406 | 1,924 | 317 | 6,647 | 6,634 | 979,158 |
| YANEZ,LINDA | H | D | 2,792 | 2,405 | 686 | 5,883 | 5,884 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 35,697 | 0 | 0 | 35,697 | 31,795 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                              Page 002                              04/29/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  96
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 8,879 | 9,143 | 4,931 | 22,953 | 23,013 | 3,389,189 |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 34,325 | 0 | 0 | 34,325 | 30,315 | 4,018,178 |
| YANEZ,LINDA | H   D | 8,486 | 9,174 | 5,261 | 22,921 | 22,990 | 3,428,079 |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 450 | 344 | 9 | 803 | 801 | 315,181 |
| EARLE,RONALD | A   D | 349 | 174 | 55 | 577 | 577 | 205,562 |
| KATZ,MARC | A   D | 160 | 169 | 23 | 351 | 351 | 72,258 |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 609 | 354 | 137 | 1,100 | 1,100 | 273,422 |
| URIBE,HECTOR | H   D | 306 | 302 | 0 | 608 | 557 | 292,860 |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 5,735 | 7,920 | 0 | 13,655 | 12,225 | 1,719,169 |
| DEWHURST,DAVID | A   R | 26,758 | 1,710 | 0 | 28,467 | 21,467 | 3,049,526 |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 26,395 | 1,724 | 0 | 28,118 | 21,166 | 3,001,440 |
| URIBE,HECTOR | H   D | 5,627 | 7,886 | 0 | 13,512 | 12,193 | 1,717,147 |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A   D | 5,626 | 7,707 | 0 | 13,333 | 12,122 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  96
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,899 | 1,944 | 0 | 27,843 | 20,926 | 2,918,808 |

Privileged and Confidential                     Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  96

T 6                                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 2.7% | 0.0% | 0.6% | 3.3% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 28.0% | 0.0% | 16.0% | 43.9% | 41.6% | 32.9% |
| SANCHEZ,TONY | H | D | 18.7% | 5.7% | 26.5% | 50.9% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 1.5% | 1.9% | 1.1% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 72.2% | 0.0% | 0.0% | 72.2% | 68.3% | 59.1% |
| SANCHEZ,TONY | H | D | 14.4% | 0.9% | 12.6% | 27.8% | 31.7% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.8% | 0.0% | 0.0% | 68.8% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.2% | 4.4% | 10.5% | 31.2% | 32.9% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.6% | 0.0% | 0.0% | 68.6% | 66.8% | 57.9% |
| MOLINA,J.R. | H | D | 15.9% | 4.9% | 10.6% | 31.4% | 33.2% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.2% | 13.1% | 1.8% | 42.1% | 42.7% | 41.5% |
| DELEON,ADRIAN | H | D | 10.6% | 5.1% | 0.0% | 15.8% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.3% | 4.4% | 5.4% | 42.2% | 42.9% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.0% | 4.8% | 5.3% | 70.1% | 70.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 96

T 6                                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.6% | 18.0% | 3.3% | 29.9% | 30.0% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 18.0% | 2.6% | 11.2% | 31.8% | 35.1% | 39.2% |
| DEWHURST,DAVID | A | R | 63.6% | 0.0% | 4.6% | 68.2% | 64.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 61.5% | 0.0% | 4.0% | 65.5% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 19.8% | 1.8% | 12.9% | 34.5% | 37.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 14.6% | 10.0% | 3.0% | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | D | 6.1% | 4.3% | 1.8% | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 30.9% | 14.5% | 1.5% | 46.8% | 46.8% | 51.0% |
| SMITH,RHETT | A | D | 8.0% | 4.9% | 0.6% | 13.4% | 13.4% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 14.4% | 10.3% | 0.9% | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | D | 15.2% | 6.9% | 1.6% | 23.8% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 26.7% | 16.7% | 7.3% | 50.7% | 50.7% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 35.2% | 15.4% | 2.5% | 53.1% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 22.3% | 19.2% | 5.5% | 46.9% | 47.0% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                 Page 002                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 96

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 58.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.1% | 15.6% | 8.4% | 39.1% | 42.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.0% | 0.0% | 0.0% | 60.0% | 56.9% | 54.0% |
| YANEZ,LINDA | H | D | 14.8% | 16.0% | 9.2% | 40.0% | 43.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.0% | 19.8% | 0.5% | 46.4% | 46.3% | 53.2% |
| EARLE,RONALD | A | D | 20.2% | 10.0% | 3.2% | 33.3% | 33.4% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 9.8% | 1.3% | 20.3% | 20.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 35.6% | 20.7% | 8.0% | 64.4% | 66.4% | 48.3% |
| URIBE,HECTOR | H | D | 17.9% | 17.7% | 0.0% | 35.6% | 33.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.6% | 18.8% | 0.0% | 32.4% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 63.5% | 4.1% | 0.0% | 67.6% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 63.4% | 4.1% | 0.0% | 67.5% | 63.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  96

T 6                                                 PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.5% | 18.9% | 0.0% | 32.5% | 36.6% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 13.7% | 18.7% | 0.0% | 32.4% | 36.7% | 37.1% |
| GUZMAN,EVA | H | R | 62.9% | 4.7% | 0.0% | 67.6% | 63.3% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                      In Voter Tabulation Districts (VTDs)
                                 District  96
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 3.3% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 43.9% | 41.6% | 32.9% |
| SANCHEZ,TONY | H | D | 36.8% | 11.1% | 52.0% | 50.9% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.9% | 1.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.2% | 68.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.8% | 31.7% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.8% | 67.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 31.2% | 32.9% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 68.6% | 66.8% | 57.9% |
| MOLINA,J.R. | H | | | | 31.4% | 33.2% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 42.1% | 42.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.8% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 76.7% | 10.5% | 12.8% | 42.2% | 42.9% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.6% | 6.8% | 7.6% | 70.1% | 70.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.9% | 30.0% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.8% | 35.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 96

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.2% | 0.0% | 6.8% | 68.2% | 64.9% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.2% | 0.0% | 6.8% | 68.2% | 64.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 93.9% | 0.0% | 6.1% | 65.5% | 62.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.5% | 37.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | | | | | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.2% | 12.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 66.0% | 30.9% | 3.1% | 46.8% | 46.8% | 51.0% |
| SMITH,RHETT | A | | | | | 13.4% | 13.4% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | | | | | 25.6% | 25.5% | 23.9% |
| HENRY,DALE | A | | | | | 23.8% | 23.7% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 32.9% | 14.5% | 50.7% | 50.7% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 66.3% | 29.0% | 4.8% | 53.1% | 53.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 46.9% | 47.0% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.9% | 58.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.1% | 42.0% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 60.0% | 56.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.0% | 43.1% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 56.1% | 42.8% | 1.1% | 46.4% | 46.3% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  96
T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.3% | 33.4% | 34.7% |
| KATZ,MARC | A | | | | 20.3% | 20.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 55.3% | 32.2% | 12.5% | 64.4% | 66.4% | 48.3% |
| URIBE,HECTOR | H | | | | 35.6% | 33.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 32.4% | 36.3% | 36.1% |
| DEWHURST,DAVID | A    R | 94.0% | 6.0% | 0.0% | 67.6% | 63.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 93.9% | 6.1% | 0.0% | 67.5% | 63.4% | 63.6% |
| URIBE,HECTOR | H | | | | 32.5% | 36.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.4% | 36.7% | 37.1% |
| GUZMAN,EVA | H    R | 93.0% | 7.0% | 0.0% | 67.6% | 63.3% | 62.9% |

--------------------------------------------------------------------------------
  Office of the Attorney General-State of Texas          Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 40 | 0.133 | 0.071 | 0.0007 | 0.001 | -0.0013 | 0.054 | -0.0000 | 0.999 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 40 | 0.095 | 0.157 | 0.0067 | 0.000 | -0.0112 | 0.057 | 0.0106 | 0.342 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.080 | 0.215 | 0.0045 | 0.059 | 0.0006 | 0.947 | 0.0243 | 0.154 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 40 | 0.137 | 0.065 | 0.0001 | 0.439 | -0.0009 | 0.033 | 0.0016 | 0.047 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 40 | 0.434 | 0.000 | 0.2571 | 0.000 | -0.3320 | 0.003 | -0.3480 | 0.089 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.050 | 0.386 | 0.0512 | 0.002 | -0.0397 | 0.482 | 0.1515 | 0.171 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 40 | 0.378 | 0.000 | 0.4168 | 0.000 | -0.5009 | 0.004 | -0.4434 | 0.176 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 40 | 0.039 | 0.476 | 0.0983 | 0.001 | 0.0019 | 0.985 | 0.1902 | 0.316 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  96
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 40 | 0.385 | 0.000 | 0.4223 | 0.000 | -0.5166 | 0.004 | -0.4428 | 0.180 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 40 | 0.046 | 0.421 | 0.0978 | 0.001 | 0.0142 | 0.888 | 0.1982 | 0.312 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.016 | 0.741 | 0.0023 | 0.001 | 0.0019 | 0.445 | -0.0016 | 0.729 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 40 | 0.024 | 0.634 | 0.0009 | 0.001 | 0.0007 | 0.418 | -0.0015 | 0.390 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 40 | 0.014 | 0.777 | 0.0028 | 0.000 | -0.0014 | 0.612 | -0.0007 | 0.896 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 40 | 0.050 | 0.385 | 0.0050 | 0.000 | -0.0035 | 0.372 | -0.0030 | 0.695 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 40 | 0.222 | 0.010 | 0.0007 | 0.161 | 0.0048 | 0.012 | 0.0005 | 0.888 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.029 | 0.576 | 0.0685 | 0.000 | -0.0323 | 0.596 | 0.1237 | 0.298 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96

T 8                                       PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 40 | 0.401 | 0.000 | 0.2414 | 0.000 | -0.3680 | 0.001 | -0.1621 | 0.415 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 40 | 0.403 | 0.000 | 0.2330 | 0.000 | -0.3541 | 0.001 | -0.1641 | 0.392 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 40 | 0.037 | 0.496 | 0.0750 | 0.000 | -0.0497 | 0.436 | 0.1455 | 0.243 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 40 | 0.080 | 0.214 | 0.0258 | 0.001 | 0.0402 | 0.138 | -0.0018 | 0.972 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 40 | 0.092 | 0.167 | 0.0108 | 0.002 | 0.0180 | 0.136 | 0.0037 | 0.873 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 40 | 0.025 | 0.629 | 0.0548 | 0.000 | 0.0409 | 0.339 | -0.0430 | 0.603 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 40 | 0.064 | 0.296 | 0.0142 | 0.000 | 0.0180 | 0.140 | -0.0097 | 0.679 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 40 | 0.084 | 0.196 | 0.0237 | 0.000 | 0.0395 | 0.094 | -0.0170 | 0.705 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96
T 8                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 40 | 0.022 | 0.668 | 0.0250 | 0.000 | 0.0176 | 0.382 | -0.0130 | 0.739 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 40 | 0.071 | 0.257 | 0.0440 | 0.001 | 0.0584 | 0.192 | 0.0107 | 0.901 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 40 | 0.020 | 0.692 | 0.0576 | 0.000 | 0.0362 | 0.394 | -0.0388 | 0.637 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 40 | 0.119 | 0.096 | 0.0365 | 0.004 | 0.0808 | 0.074 | 0.0040 | 0.962 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 39 | 0.512 | 0.000 | 0.4832 | 0.000 | -0.5008 | 0.001 | -0.6819 | 0.021 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 39 | 0.203 | 0.017 | 0.1202 | 0.007 | 0.3310 | 0.036 | 0.1757 | 0.558 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 39 | 0.521 | 0.000 | 0.4646 | 0.000 | -0.4799 | 0.001 | -0.6728 | 0.017 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.214 | 0.013 | 0.1149 | 0.010 | 0.3379 | 0.034 | 0.2008 | 0.507 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.181 | 0.025 | 0.0059 | 0.000 | 0.0109 | 0.010 | -0.0054 | 0.497 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 40 | 0.051 | 0.377 | 0.0046 | 0.000 | 0.0039 | 0.205 | -0.0013 | 0.822 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 40 | 0.302 | 0.001 | 0.0021 | 0.000 | 0.0061 | 0.001 | -0.0007 | 0.830 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 40 | 0.129 | 0.078 | 0.0080 | 0.000 | 0.0093 | 0.060 | 0.0001 | 0.988 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 40 | 0.243 | 0.006 | 0.0040 | 0.000 | 0.0107 | 0.002 | -0.0069 | 0.279 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.771 | 0.000 | 0.0750 | 0.000 | 0.3112 | 0.000 | -0.1563 | 0.010 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 40 | 0.783 | 0.000 | 0.3498 | 0.000 | -0.2664 | 0.000 | -0.7484 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 40 | 0.782 | 0.000 | 0.3450 | 0.000 | -0.2610 | 0.000 | -0.7409 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  96

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 40 | 0.775 | 0.000 | 0.0736 | 0.000 | 0.3110 | 0.000 | -0.1485 | 0.013 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 40 | 0.771 | 0.000 | 0.0735 | 0.000 | 0.3023 | 0.000 | -0.1422 | 0.015 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 40 | 0.775 | 0.000 | 0.3386 | 0.000 | -0.2438 | 0.000 | -0.7325 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  97

T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.9% | 0.0% | 5.6% | 9.5% | 3.7% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 4.0% | 3.9% | 11.5% | 3.7% | 3.5% |
| 2002 General | 47.6% | 5.0% | 0.0% | 52.6% | 34.6% | 25.1% |
| 2004 General | 66.5% | 30.3% | 0.0% | 96.8% | 51.0% | 40.8% |
| 2006 Democratic Primary | 1.6% | 0.2% | 1.0% | 2.9% | 1.4% | 3.2% |
| 2006 General | 45.8% | 9.3% | 0.0% | 55.1% | 32.0% | 24.2% |
| 2008 Democratic Primary | 19.6% | 22.2% | 2.1% | 43.9% | 17.1% | 15.8% |
| 2008 General | 71.1% | 42.7% | 0.0% | 100% | 53.2% | 44.4% |
| 2010 Democratic Primary | 2.7% | 2.0% | 0.7% | 5.4% | 2.3% | 3.8% |
| 2010 General | 47.2% | 12.9% | 0.0% | 60.1% | 31.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  97
T 2                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 60 | 0.033 | 0.385 | 0.0391 | 0.000 | -0.0410 | 0.169 | 0.0167 | 0.606 |
| 2002 Democratic R | 60 | 0.001 | 0.977 | 0.0358 | 0.000 | 0.0044 | 0.884 | 0.0028 | 0.933 |
| 2002 General | 60 | 0.256 | 0.000 | 0.4756 | 0.000 | -0.4255 | 0.022 | -0.4904 | 0.016 |
| 2004 General | 59 | 0.261 | 0.000 | 0.6645 | 0.000 | -0.3614 | 0.088 | -0.6904 | 0.004 |
| 2006 Democratic P | 60 | 0.037 | 0.337 | 0.0164 | 0.000 | -0.0143 | 0.269 | -0.0062 | 0.659 |
| 2006 General | 60 | 0.333 | 0.000 | 0.4581 | 0.000 | -0.3652 | 0.023 | -0.5864 | 0.001 |
| 2008 Democratic P | 60 | 0.068 | 0.133 | 0.1962 | 0.000 | 0.0256 | 0.753 | -0.1748 | 0.053 |
| 2008 General | 59 | 0.356 | 0.000 | 0.7107 | 0.000 | -0.2834 | 0.146 | -0.9041 | 0.000 |
| 2010 Democratic P | 60 | 0.034 | 0.372 | 0.0273 | 0.000 | -0.0073 | 0.674 | -0.0203 | 0.291 |
| 2010 General | 60 | 0.457 | 0.000 | 0.4724 | 0.000 | -0.3439 | 0.015 | -0.7289 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  97
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 72.3% | 4.9% | 22.8% |
| 2002 General | Governor | 92.5% | 3.2% | 4.3% |
| 2004 General | Railroad Commissione | 88.4% | 7.1% | 4.5% |
| 2004 General | Court of Criminal Ap | 87.7% | 7.1% | 5.2% |
| 2006 Democratic Primary | Lt. Governor | 83.0% | 4.5% | 12.6% |
| 2006 Democratic Primary | Agriculture Commissi | 83.0% | 4.1% | 12.9% |
| 2006 General | Lt. Governor | 94.1% | 3.8% | 2.0% |
| 2006 General | Court of Criminal Ap | 93.7% | 3.7% | 2.7% |
| 2008 Democratic Primary | U.S. Senator | 77.6% | 17.4% | 5.1% |
| 2008 Democratic Primary | Railroad Commissione | 74.3% | 19.8% | 5.8% |
| 2008 Democratic Primary | Justice of the Supre | 75.4% | 18.6% | 6.0% |
| 2008 General | U.S. Senator | 88.1% | 9.6% | 2.4% |
| 2008 General | Justice of the Supre | 87.0% | 10.0% | 3.0% |
| 2010 Democratic Primary | Lt. Governor | 85.0% | 11.2% | 3.7% |
| 2010 Democratic Primary | Land Commissioner | 81.0% | 12.9% | 6.1% |
| 2010 General | Lt. Governor | 93.1% | 6.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  97
T 3                                              Plan: PLANH283

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 92.9%         | 7.1%          | 0.0%             |
| 2010 General   | Justice of the Supre   | 92.8%         | 7.2%          | 0.0%             |

Office of the Attorney General-State of Texas         Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  97

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 2.0% | 0.0% | 1.4% | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 46.8% | 0.0% | 50.5% | 45.3% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 50.6% | 100.0% | 43.8% | 51.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 4.3% | 1.4% | 1.0% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 71.7% | 0.0% | 0.0% | 66.3% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 28.3% | 100.0% | 100.0% | 33.7% | 36.3% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.1% | 18.0% | 0.0% | 65.9% | 63.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.9% | 82.0% | 100.0% | 34.1% | 36.4% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.7% | 17.5% | 0.0% | 65.1% | 62.8% | 57.9% |
| MOLINA,J.R. | H | D | 27.3% | 82.5% | 100.0% | 34.9% | 37.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 50.4% | 69.3% | 7.9% | 45.9% | 45.8% | 41.5% |
| DELEON,ADRIAN | H | D | 10.2% | 13.3% | 28.2% | 12.6% | 12.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 39.4% | 17.4% | 63.9% | 41.5% | 41.5% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.1% | 0.0% | 85.5% | 77.5% | 77.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  97

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.9% | 100.0% | 14.5% | 22.5% | 22.5% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.7% | 100.0% | 100.0% | 32.8% | 36.1% | 39.2% |
| DEWHURST,DAVID | A | R | 71.3% | 0.0% | 0.0% | 67.2% | 63.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 67.6% | 0.0% | 0.0% | 63.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | D | 32.4% | 100.0% | 100.0% | 36.7% | 40.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 19.9% | 36.8% | 7.6% | 22.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 10.2% | 19.2% | 12.6% | 11.9% | 11.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.9% | 27.3% | 67.0% | 55.4% | 55.4% | 51.0% |
| SMITH,RHETT | A | D | 8.9% | 16.6% | 12.9% | 10.5% | 10.5% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.0% | 24.9% | 15.8% | 24.4% | 24.4% | 23.9% |
| HENRY,DALE | A | D | 26.3% | 24.6% | 20.8% | 25.6% | 25.6% | 27.7% |
| THOMPSON,MARK | A | D | 48.7% | 50.6% | 63.4% | 49.9% | 50.0% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 56.5% | 45.4% | 39.0% | 53.4% | 53.3% | 48.6% |
| YANEZ,LINDA | H | D | 43.5% | 54.6% | 61.0% | 46.6% | 46.7% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  97

T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.8% | 0.0% | 0.0% | 63.3% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.2% | 100.0% | 100.0% | 36.7% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.5% | 0.0% | 0.0% | 62.3% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 28.5% | 100.0% | 100.0% | 37.7% | 41.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.6% | 58.9% | 76.5% | 39.7% | 39.8% | 53.2% |
| EARLE,RONALD | A | D | 47.6% | 4.7% | 8.1% | 41.3% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 16.8% | 36.4% | 15.5% | 18.9% | 18.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 56.4% | 78.7% | 67.1% | 59.9% | 59.9% | 48.3% |
| URIBE,HECTOR | H | D | 43.6% | 21.3% | 32.9% | 40.1% | 40.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.8% | 100.0% | 0.0% | 29.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 76.2% | 0.0% | 0.0% | 70.9% | 66.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.9% | 0.0% | 0.0% | 70.5% | 66.2% | 63.6% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  97

T 4                                                       PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.1% | 100.0% | 0.0% | 29.5% | 33.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 24.0% | 100.0% | 0.0% | 29.5% | 33.7% | 37.1% |
| GUZMAN,EVA | H | R | 76.0% | 0.0% | 0.0% | 70.5% | 66.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  97
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 73 | 0 | 16 | 88 | 81 | 42,980 |
| MORALES,DAN | H | D | 1,694 | 0 | 577 | 2,271 | 2,023 | 331,409 |
| SANCHEZ,TONY | H | D | 1,832 | 246 | 500 | 2,579 | 2,581 | 612,156 |
| WORLDPEACE,JOHN | A | D | 20 | 0 | 50 | 69 | 47 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,966 | 0 | 0 | 30,966 | 27,609 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,246 | 1,516 | 1,985 | 15,747 | 15,734 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 42,060 | 834 | 0 | 42,894 | 38,839 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,484 | 3,792 | 2,953 | 22,229 | 22,221 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 42,035 | 813 | 0 | 42,848 | 38,913 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,746 | 3,831 | 3,434 | 23,012 | 23,012 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 644 | 48 | 15 | 706 | 704 | 207,816 |
| DELEON,ADRIAN | H | D | 131 | 9 | 55 | 194 | 195 | 112,311 |
| GRANT,BENJAMIN | A | D | 503 | 12 | 124 | 639 | 639 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 963 | 0 | 160 | 1,122 | 1,117 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  97
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 239 | 60 | 27 | 325 | 325 | 131,400 |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 11,841 | 1,681 | 896 | 14,418 | 14,385 | 1,619,457 |
| DEWHURST,DAVID | A | R | 29,476 | 0 | 0 | 29,476 | 25,427 | 2,515,493 |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 27,379 | 0 | 0 | 27,379 | 23,673 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,115 | 1,587 | 1,153 | 15,855 | 15,822 | 1,797,176 |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 2,531 | 1,048 | 63 | 3,643 | 3,633 | 586,412 |
| MCMURREY,RAY | A | D | 1,304 | 548 | 104 | 1,957 | 1,953 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,756 | 778 | 557 | 9,091 | 9,069 | 1,114,026 |
| SMITH,RHETT | A | D | 1,138 | 474 | 107 | 1,719 | 1,716 | 212,363 |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 2,695 | 716 | 133 | 3,545 | 3,536 | 468,600 |
| HENRY,DALE | A | D | 2,837 | 707 | 176 | 3,720 | 3,711 | 541,927 |
| THOMPSON,MARK | A | D | 5,257 | 1,455 | 536 | 7,248 | 7,236 | 946,702 |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 6,324 | 1,254 | 346 | 7,923 | 7,903 | 979,158 |
| YANEZ,LINDA | H | D | 4,873 | 1,508 | 541 | 6,921 | 6,911 | 1,035,623 |
| **2008 General** | | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | R | 46,326 | 0 | 0 | 46,326 | 39,865 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  97
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,186 | 6,995 | 1,729 | 26,910 | 26,866 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,186 | 6,995 | 1,729 | 26,910 | 26,866 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 43,805 | 0 | 0 | 43,805 | 37,491 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,427 | 7,025 | 2,103 | 26,554 | 26,521 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 842 | 184 | 80 | 1,105 | 1,103 | 315,181 |
| EARLE,RONALD | A | D | 1,127 | 15 | 8 | 1,150 | 1,145 | 205,562 |
| KATZ,MARC | A | D | 397 | 114 | 16 | 526 | 525 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,182 | 263 | 106 | 1,551 | 1,548 | 273,422 |
| URIBE,HECTOR | H | D | 915 | 71 | 52 | 1,038 | 1,035 | 292,860 |

**2010 General** — Lt. Governor

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 10,213 | 3,195 | 0 | 13,409 | 13,124 | 1,719,169 |
| DEWHURST,DAVID | A | R | 32,620 | 0 | 0 | 32,620 | 26,287 | 3,049,526 |

**2010 General** — Land Commissioner

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 31,698 | 0 | 0 | 31,698 | 25,623 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,061 | 3,197 | 0 | 13,258 | 13,094 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9,900 | 3,180 | 0 | 13,080 | 12,880 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  97
T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,328 | 0 | 0 | 31,328 | 25,353 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  97

T 6                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.3% | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 33.8% | 0.0% | 11.5% | 45.3% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 36.6% | 4.9% | 10.0% | 51.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 1.0% | 1.4% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 26.2% | 3.2% | 4.3% | 33.7% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.6% | 1.3% | 0.0% | 65.9% | 63.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.8% | 5.8% | 4.5% | 34.1% | 36.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.8% | 1.2% | 0.0% | 65.1% | 62.8% | 57.9% |
| MOLINA,J.R. | H | D | 23.9% | 5.8% | 5.2% | 34.9% | 37.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 41.8% | 3.1% | 1.0% | 45.9% | 45.8% | 41.5% |
| DELEON,ADRIAN | H | D | 8.5% | 0.6% | 3.5% | 12.6% | 12.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.7% | 0.8% | 8.0% | 41.5% | 41.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 66.5% | 0.0% | 11.0% | 77.5% | 77.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                        Page 001                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 97
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.5% | 4.1% | 1.9% | 22.5% | 22.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 27.0% | 3.8% | 2.0% | 32.8% | 36.1% | 39.2% |
| DEWHURST,DAVID | A | R | 67.2% | 0.0% | 0.0% | 67.2% | 63.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | D | 30.3% | 3.7% | 2.7% | 36.7% | 40.1% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 15.4% | 6.4% | 0.4% | 22.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | D | 7.9% | 3.3% | 0.6% | 11.9% | 11.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.3% | 4.7% | 3.4% | 55.4% | 55.4% | 51.0% |
| SMITH,RHETT | A | D | 6.9% | 2.9% | 0.7% | 10.5% | 10.5% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 18.6% | 4.9% | 0.9% | 24.4% | 24.4% | 23.9% |
| HENRY,DALE | A | D | 19.5% | 4.9% | 1.2% | 25.6% | 25.6% | 27.7% |
| THOMPSON,MARK | A | D | 36.2% | 10.0% | 3.7% | 49.9% | 50.0% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 42.6% | 8.4% | 2.3% | 53.4% | 53.3% | 48.6% |
| YANEZ,LINDA | H | D | 32.8% | 10.2% | 3.6% | 46.6% | 46.7% | 51.4% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  97

T 6                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.8% | 9.6% | 2.4% | 36.7% | 40.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.3% | 0.0% | 0.0% | 62.3% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 24.8% | 10.0% | 3.0% | 37.7% | 41.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.3% | 6.6% | 2.9% | 39.7% | 39.8% | 53.2% |
| EARLE,RONALD | A | D | 40.5% | 0.5% | 0.3% | 41.3% | 41.3% | 34.7% |
| KATZ,MARC | A | D | 14.3% | 4.1% | 0.6% | 18.9% | 18.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.6% | 10.2% | 4.1% | 59.9% | 59.9% | 48.3% |
| URIBE,HECTOR | H | D | 35.3% | 2.7% | 2.0% | 40.1% | 40.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 6.9% | 0.0% | 29.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 66.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.5% | 0.0% | 0.0% | 70.5% | 66.2% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  97

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.4% | 7.1% | 0.0% | 29.5% | 33.8% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.3% | 7.2% | 0.0% | 29.5% | 33.7% | 37.1% |
| GUZMAN,EVA | H | R | 70.5% | 0.0% | 0.0% | 70.5% | 66.3% | 62.9% |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  97

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | | | | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | | | | 45.3% | 42.8% | 32.9% |
| SANCHEZ,TONY | H | D | 71.0% | 9.5% | 19.4% | 51.5% | 54.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.0% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 33.7% | 36.3% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.1% | 1.9% | 0.0% | 65.9% | 63.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.1% | 36.4% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.1% | 1.9% | 0.0% | 65.1% | 62.8% | 57.9% |
| MOLINA,J.R. | H | | | | 34.9% | 37.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 91.1% | 6.7% | 2.2% | 45.9% | 45.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 12.6% | 12.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | 41.5% | 41.5% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 85.8% | 0.0% | 14.2% | 77.5% | 77.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 22.5% | 22.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | 32.8% | 36.1% | 39.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  97

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.2% | 63.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 59.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.7% | 40.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 22.2% | 22.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.9% | 11.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 85.3% | 8.6% | 6.1% | 55.4% | 55.4% | 51.0% |
| SMITH,RHETT | A | | | | | 10.5% | 10.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.4% | 24.4% | 23.9% |
| HENRY,DALE | A | | | | | 25.6% | 25.6% | 27.7% |
| THOMPSON,MARK | A | D | 72.5% | 20.1% | 7.4% | 49.9% | 50.0% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 79.8% | 15.8% | 4.4% | 53.4% | 53.3% | 48.6% |
| YANEZ,LINDA | H | | | | | 46.6% | 46.7% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 59.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.7% | 40.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.3% | 58.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.7% | 41.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 39.7% | 39.8% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  97

T 7                                             PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 98.0% | 1.3% | 0.7% | 41.3% | 41.3% | 34.7% |
| KATZ,MARC | A | | | | | 18.9% | 18.9% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 76.2% | 17.0% | 6.9% | 59.9% | 59.9% | 48.3% |
| URIBE,HECTOR | H | | | | | 40.1% | 40.1% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.9% | 66.7% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.5% | 66.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.5% | 33.8% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.5% | 33.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.5% | 66.3% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas              Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  97

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 60 | 0.030 | 0.425 | 0.0008 | 0.000 | -0.0012 | 0.236 | -0.0000 | 0.990 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 60 | 0.110 | 0.036 | 0.0180 | 0.000 | -0.0340 | 0.011 | 0.0102 | 0.474 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 60 | 0.002 | 0.952 | 0.0195 | 0.000 | -0.0039 | 0.811 | 0.0050 | 0.778 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 60 | 0.117 | 0.029 | 0.0002 | 0.187 | -0.0017 | 0.043 | 0.0022 | 0.016 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 60 | 0.403 | 0.000 | 0.3295 | 0.000 | -0.3660 | 0.003 | -0.4568 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 60 | 0.013 | 0.697 | 0.1303 | 0.000 | -0.0341 | 0.625 | -0.0331 | 0.665 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 59 | 0.450 | 0.000 | 0.4476 | 0.000 | -0.3947 | 0.004 | -0.6337 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 59 | 0.016 | 0.632 | 0.1648 | 0.000 | 0.0759 | 0.348 | -0.0201 | 0.819 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  97
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 59 | 0.453 | 0.000 | 0.4473 | 0.000 | -0.3957 | 0.004 | -0.6277 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 59 | 0.018 | 0.607 | 0.1676 | 0.000 | 0.0755 | 0.365 | 0.0006 | 0.994 |
| **2006 Democratic Primary** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 60 | 0.044 | 0.280 | 0.0068 | 0.000 | -0.0038 | 0.481 | -0.0061 | 0.305 |
| **2006 Democratic Primary** | | | Lt. Governor | DELEON,ADRIAN | | | | | |
| | 60 | 0.012 | 0.713 | 0.0014 | 0.000 | -0.0008 | 0.588 | 0.0013 | 0.435 |
| **2006 Democratic Primary** | | | Lt. Governor | GRANT,BENJAMIN | | | | | |
| | 60 | 0.016 | 0.640 | 0.0054 | 0.000 | -0.0046 | 0.367 | 0.0007 | 0.900 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | GILBERT,HANK | | | | | |
| | 60 | 0.041 | 0.301 | 0.0102 | 0.000 | -0.0105 | 0.200 | -0.0024 | 0.786 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | MELTON,KOECADEE | | | | | |
| | 60 | 0.005 | 0.856 | 0.0025 | 0.000 | 0.0013 | 0.623 | -0.0012 | 0.664 |
| **2006 General** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 60 | 0.039 | 0.322 | 0.1260 | 0.000 | -0.0194 | 0.753 | -0.0821 | 0.224 |

```
   Office of the Attorney General-State of Texas          Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  97

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 60 | 0.467 | 0.000 | 0.3137 | 0.000 | -0.3216 | 0.002 | -0.4961 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 60 | 0.472 | 0.000 | 0.2914 | 0.000 | -0.2915 | 0.003 | -0.4637 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 60 | 0.044 | 0.276 | 0.1396 | 0.000 | -0.0389 | 0.561 | -0.0831 | 0.258 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 60 | 0.145 | 0.012 | 0.0269 | 0.000 | 0.0396 | 0.003 | -0.0239 | 0.096 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 60 | 0.109 | 0.037 | 0.0139 | 0.000 | 0.0209 | 0.011 | -0.0088 | 0.316 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 60 | 0.069 | 0.131 | 0.0825 | 0.000 | -0.0332 | 0.384 | -0.0552 | 0.187 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 60 | 0.112 | 0.034 | 0.0121 | 0.000 | 0.0180 | 0.010 | -0.0069 | 0.354 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 60 | 0.046 | 0.263 | 0.0287 | 0.000 | 0.0168 | 0.218 | -0.0222 | 0.138 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                                  District  97
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 60 | 0.032 | 0.394 | 0.0302 | 0.000 | 0.0147 | 0.341 | -0.0216 | 0.202 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 60 | 0.035 | 0.366 | 0.0559 | 0.000 | 0.0364 | 0.185 | -0.0297 | 0.321 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 60 | 0.041 | 0.303 | 0.0673 | 0.000 | 0.0122 | 0.683 | -0.0504 | 0.128 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 60 | 0.043 | 0.283 | 0.0519 | 0.000 | 0.0438 | 0.117 | -0.0254 | 0.403 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 59 | 0.603 | 0.000 | 0.4934 | 0.000 | -0.5151 | 0.000 | -0.7779 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 59 | 0.133 | 0.019 | 0.1937 | 0.000 | 0.2502 | 0.005 | -0.1090 | 0.249 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 59 | 0.603 | 0.000 | 0.4666 | 0.000 | -0.4796 | 0.000 | -0.7510 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 59 | 0.147 | 0.012 | 0.1856 | 0.000 | 0.2602 | 0.003 | -0.0826 | 0.376 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  97
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 60 | 0.009 | 0.763 | 0.0090 | 0.000 | 0.0027 | 0.673 | -0.0051 | 0.473 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 60 | 0.106 | 0.042 | 0.0120 | 0.000 | -0.0111 | 0.155 | -0.0116 | 0.173 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 60 | 0.015 | 0.645 | 0.0042 | 0.000 | 0.0030 | 0.444 | -0.0034 | 0.423 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 60 | 0.009 | 0.782 | 0.0126 | 0.000 | 0.0041 | 0.676 | -0.0074 | 0.495 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 60 | 0.041 | 0.305 | 0.0097 | 0.000 | -0.0052 | 0.457 | -0.0072 | 0.351 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 60 | 0.082 | 0.087 | 0.1087 | 0.000 | 0.0941 | 0.088 | -0.1203 | 0.047 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 60 | 0.605 | 0.000 | 0.3471 | 0.000 | -0.4091 | 0.000 | -0.5978 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 60 | 0.604 | 0.000 | 0.3373 | 0.000 | -0.3960 | 0.000 | -0.5782 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  97

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 60 | 0.075 | 0.107 | 0.1071 | 0.000 | 0.0958 | 0.087 | -0.1129 | 0.066 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 60 | 0.083 | 0.084 | 0.1054 | 0.000 | 0.0964 | 0.071 | -0.1129 | 0.054 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 60 | 0.600 | 0.000 | 0.3334 | 0.000 | -0.3856 | 0.000 | -0.5744 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  98
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.7% | 0.0% | 3.6% | 5.3% | 1.1% | 5.8% |
| 2002 Democratic Runoff | 1.9% | 0.0% | 2.9% | 4.8% | 1.2% | 3.5% |
| 2002 General | 54.3% | 0.0% | 29.3% | 83.6% | 32.0% | 25.1% |
| 2004 General | 84.5% | 0.0% | 33.8% | 100% | 55.0% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 1.4% | 2.2% | 0.5% | 3.2% |
| 2006 General | 52.6% | 0.0% | 13.6% | 66.2% | 34.0% | 24.2% |
| 2008 Democratic Primary | 20.5% | 0.0% | 3.9% | 24.5% | 14.9% | 15.8% |
| 2008 General | 88.5% | 0.0% | 0.0% | 88.5% | 65.7% | 44.4% |
| 2010 Democratic Primary | 1.5% | 0.0% | 1.3% | 2.7% | 1.1% | 3.8% |
| 2010 General | 56.2% | 0.0% | 0.0% | 56.2% | 39.4% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  98

T 2                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 48 | 0.437 | 0.000 | 0.0175 | 0.000 | -0.2441 | 0.000 | 0.0184 | 0.124 |
| 2002 Democratic R | 48 | 0.223 | 0.003 | 0.0195 | 0.000 | -0.2438 | 0.003 | 0.0095 | 0.648 |
| 2002 General | 48 | 0.668 | 0.000 | 0.5431 | 0.000 | -5.8834 | 0.000 | -0.2497 | 0.272 |
| 2004 General | 48 | 0.665 | 0.000 | 0.8448 | 0.000 | -7.2569 | 0.000 | -0.5065 | 0.095 |
| 2006 Democratic P | 48 | 0.279 | 0.001 | 0.0073 | 0.000 | -0.0874 | 0.000 | 0.0069 | 0.246 |
| 2006 General | 48 | 0.764 | 0.000 | 0.5261 | 0.000 | -4.3795 | 0.000 | -0.3902 | 0.011 |
| 2008 Democratic P | 48 | 0.616 | 0.000 | 0.2054 | 0.000 | -1.1953 | 0.000 | -0.1663 | 0.012 |
| 2008 General | 48 | 0.694 | 0.000 | 0.8850 | 0.000 | -3.3823 | 0.000 | -1.1575 | 0.000 |
| 2010 Democratic P | 48 | 0.291 | 0.000 | 0.0145 | 0.000 | -0.1053 | 0.002 | -0.0015 | 0.855 |
| 2010 General | 48 | 0.763 | 0.000 | 0.5620 | 0.000 | -2.4490 | 0.000 | -0.8694 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                   District  98
T 3                                Plan: PLANH283

                         Percent Anglo      Percent Black      Percent Hispanic
------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              80.9%            0.0%            19.1%

2002 General               Governor              94.7%            0.0%             5.3%

2004 General               Railroad Commissione  96.2%            0.0%             3.8%

2004 General               Court of Criminal Ap  96.0%            0.0%             4.0%

2006 Democratic Primary    Lt. Governor          81.3%            0.0%            18.7%

2006 Democratic Primary    Agriculture Commissi  81.0%            0.0%            19.0%

2006 General               Lt. Governor          97.8%            0.0%             2.2%

2006 General               Court of Criminal Ap  97.1%            0.0%             2.9%

2008 Democratic Primary    U.S. Senator          94.9%            0.0%             5.1%

2008 Democratic Primary    Railroad Commissione  94.5%            0.0%             5.5%

2008 Democratic Primary    Justice of the Supre  95.0%            0.0%             5.0%

2008 General               U.S. Senator          98.9%            0.0%             1.1%

2008 General               Justice of the Supre  99.0%            0.0%             1.0%

2010 Democratic Primary    Lt. Governor          91.1%            0.0%             8.9%

2010 Democratic Primary    Land Commissioner     90.5%            0.0%             9.5%

2010 General               Lt. Governor          99.8%            0.0%             0.2%
------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  98
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 99.9% | 0.0% | 0.1% |
| 2010 General | Justice of the Supre | 99.9% | 0.0% | 0.1% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  98

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 1.8% | 0.0% | 2.7% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 46.7% | 0.0% | 40.7% | 45.6% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 49.5% | 0.0% | 56.2% | 50.8% | 52.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.9% | 0.0% | 0.4% | 1.6% | 1.5% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 80.5% | 0.0% | 45.0% | 78.6% | 79.0% | 59.1% |
| SANCHEZ,TONY | H | D | 19.5% | 0.0% | 55.0% | 21.4% | 21.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.7% | 0.0% | 23.3% | 77.6% | 78.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 0.0% | 76.7% | 22.4% | 22.0% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 79.7% | 0.0% | 25.8% | 77.6% | 77.9% | 57.9% |
| MOLINA,J.R. | H | D | 20.3% | 0.0% | 74.2% | 22.4% | 22.1% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44.2% | 0.0% | 37.1% | 42.9% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | D | 13.6% | 0.0% | 18.2% | 14.5% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 42.2% | 0.0% | 44.7% | 42.7% | 41.0% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.3% | 0.0% | 74.5% | 76.0% | 74.9% | 71.1% |

Office of the Attorney General-State of Texas              Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  98

T 4                                       PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.7% | 0.0% | 25.5% | 24.0% | 25.1% | 28.9% |

2006 General             Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.9% | 0.0% | 100.0% | 24.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | A | R | 77.1% | 0.0% | 0.0% | 75.4% | 75.4% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.8% | 0.0% | 0.0% | 73.6% | 74.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.2% | 0.0% | 100.0% | 26.4% | 25.9% | 43.4% |

2008 Democratic Primary  U.S. Senator

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 24.5% | 0.0% | 39.3% | 25.3% | 24.9% | 26.9% |
| MCMURREY,RAY | A | D | 11.9% | 0.0% | 11.8% | 11.8% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.6% | 0.0% | 41.9% | 52.1% | 52.6% | 51.0% |
| SMITH,RHETT | A | D | 11.0% | 0.0% | 7.0% | 10.8% | 11.2% | 9.7% |

2008 Democratic Primary  Railroad Commissioner 3

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 28.5% | 0.0% | 23.5% | 28.2% | 27.8% | 23.9% |
| HENRY,DALE | A | D | 26.8% | 0.0% | 35.5% | 27.2% | 25.9% | 27.7% |
| THOMPSON,MARK | A | D | 44.8% | 0.0% | 41.0% | 44.6% | 46.2% | 48.4% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 60.2% | 0.0% | 49.1% | 59.6% | 57.0% | 48.6% |
| YANEZ,LINDA | H | D | 39.8% | 0.0% | 50.9% | 40.4% | 43.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  98

T 4                                          PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.1% | 0.0% | 0.0% | 77.2% | 74.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.9% | 0.0% | 100.0% | 22.8% | 25.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 77.6% | 0.0% | 0.0% | 76.9% | 73.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.4% | 0.0% | 100.0% | 23.1% | 26.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.9% | 0.0% | 27.2% | 38.8% | 42.9% | 53.2% |
| EARLE,RONALD | A | D | 37.2% | 0.0% | 65.3% | 39.7% | 33.3% | 34.7% |
| KATZ,MARC | A | D | 22.9% | 0.0% | 7.6% | 21.5% | 23.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 60.9% | 0.0% | 69.1% | 61.7% | 62.2% | 48.3% |
| URIBE,HECTOR | H | D | 39.1% | 0.0% | 30.9% | 38.3% | 37.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.2% | 0.0% | 100.0% | 16.3% | 19.3% | 36.1% |
| DEWHURST,DAVID | A | R | 83.8% | 0.0% | 0.0% | 83.7% | 80.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.9% | 0.0% | 0.0% | 83.8% | 80.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  98
T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.1% | 0.0% | 100.0% | 16.2% | 19.2% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 16.0% | 0.0% | 100.0% | 16.1% | 19.2% | 37.1% |
| GUZMAN,EVA | H | R | 84.0% | 0.0% | 0.0% | 83.9% | 80.8% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                                 Racially Polarized Voting Analysis
                                   Estimated Votes by Race/Ethnicity
                                  In Voter Tabulation Districts (VTDs)
                                             District  98
T 5                                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 31 | 0 | 11 | 42 | 23 | 42,980 |
| MORALES,DAN | H | D | 795 | 0 | 163 | 959 | 553 | 331,409 |
| SANCHEZ,TONY | H | D | 843 | 0 | 226 | 1,069 | 645 | 612,156 |
| WORLDPEACE,JOHN | A | D | 32 | 0 | 2 | 34 | 19 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 42,547 | 0 | 1,331 | 43,877 | 28,251 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,339 | 0 | 1,626 | 11,964 | 7,490 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 62,353 | 0 | 715 | 63,068 | 45,571 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,865 | 0 | 2,346 | 18,212 | 12,834 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 62,753 | 0 | 843 | 63,596 | 45,974 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,948 | 0 | 2,426 | 18,373 | 13,008 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 285 | 0 | 55 | 340 | 232 | 207,816 |
| DELEON,ADRIAN | H | D | 88 | 0 | 27 | 115 | 75 | 112,311 |
| GRANT,BENJAMIN | A | D | 272 | 0 | 66 | 338 | 213 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 463 | 0 | 106 | 569 | 368 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  98
T 5                              PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 144 | 0 | 36 | 180 | 123 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 11,554 | 0 | 1,129 | 12,683 | 9,141 | 1,619,457 |
| DEWHURST,DAVID | A | R | 38,793 | 0 | 0 | 38,793 | 28,068 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 37,719 | 0 | 0 | 37,719 | 27,392 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,018 | 0 | 1,490 | 13,508 | 9,583 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,180 | 0 | 275 | 3,455 | 2,858 | 586,412 |
| MCMURREY,RAY | A | D | 1,538 | 0 | 83 | 1,621 | 1,295 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,829 | 0 | 293 | 7,122 | 6,039 | 1,114,026 |
| SMITH,RHETT | A | D | 1,433 | 0 | 49 | 1,482 | 1,284 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3,076 | 0 | 149 | 3,225 | 2,726 | 468,600 |
| HENRY,DALE | A | D | 2,891 | 0 | 225 | 3,116 | 2,540 | 541,927 |
| THOMPSON,MARK | A | D | 4,839 | 0 | 260 | 5,098 | 4,530 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,765 | 0 | 290 | 7,055 | 5,781 | 979,158 |
| YANEZ,LINDA | H | D | 4,482 | 0 | 301 | 4,782 | 4,355 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 66,478 | 0 | 0 | 66,478 | 53,704 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

```
                                    Racially Polarized Voting Analysis
                                    Estimated Votes by Race/Ethnicity
                                   In Voter Tabulation Districts (VTDs)
                                            District  98
T 5                                          PLANH283


                                    Estimated    Estimated    Estimated    Estimated    Actual     Actual
                                    Votes from   Votes from   Votes from   Votes in     Votes in   Votes in
                          Party     Anglo        Black        Hispanic     District     District   Election
          --------------------------------------------------------------------------------------------------------
   NORIEGA,RICHARD          H    D    18,665            0          976      19,641       18,817     3,389,189

2008 General              Justice of the Supreme Court, Place 8

   JOHNSON,PHIL             A    R    63,220            0            0      63,220       51,029     4,018,178
   YANEZ,LINDA              H    D    18,247            0          787      19,034       18,533     3,428,079

2010 Democratic Primary   Lt. Governor

   CHAVEZ-THOMPSON,LINDA    H    D       531            0           35         566          490       315,181
   EARLE,RONALD             A    D       494            0           85         579          380       205,562
   KATZ,MARC                A    D       304            0           10         313          272        72,258

2010 Democratic Primary   Land Commissioner

   BURTON,BILL              B    D       763            0           90         853          675       273,422
   URIBE,HECTOR             H    D       490            0           40         531          411       292,860

2010 General              Lt. Governor

   CHAVEZ-THOMPSON,LINDA    H    D     8,775            0           95       8,870        8,407     1,719,169
   DEWHURST,DAVID           A    R    45,456            0            0      45,456       35,136     3,049,526

2010 General              Land Commissioner

   PATTERSON,JERRY          A    R    44,628            0            0      44,628       34,623     3,001,440
   URIBE,HECTOR             H    D     8,581            0           47       8,627        8,232     1,717,147

2010 General              Justice of the Supreme Court, Place 9

   BAILEY,BLAKE             A    D     8,408            0           64       8,472        8,142     1,722,406

          --------------------------------------------------------------------------------------------------------
```

Privileged and Confidential                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  98
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 44,197 | 0 | 0 | 44,197 | 34,262 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  98

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.5% | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | D | 37.8% | 0.0% | 7.8% | 45.6% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 40.1% | 0.0% | 10.7% | 50.8% | 52.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.1% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.2% | 0.0% | 2.4% | 78.6% | 79.0% | 59.1% |
| SANCHEZ,TONY | H | D | 18.5% | 0.0% | 2.9% | 21.4% | 21.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 76.7% | 0.0% | 0.9% | 77.6% | 78.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.5% | 0.0% | 2.9% | 22.4% | 22.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 76.6% | 0.0% | 1.0% | 77.6% | 77.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.5% | 0.0% | 3.0% | 22.4% | 22.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 35.9% | 0.0% | 6.9% | 42.9% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | D | 11.1% | 0.0% | 3.4% | 14.5% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 34.3% | 0.0% | 8.4% | 42.7% | 41.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 61.8% | 0.0% | 14.2% | 76.0% | 74.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page OO1                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 98

T 6                                           PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.2% | 0.0% | 4.8% | 24.0% | 25.1% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 22.4% | 0.0% | 2.2% | 24.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | A | R | 75.4% | 0.0% | 0.0% | 75.4% | 75.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.6% | 0.0% | 0.0% | 73.6% | 74.1% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 0.0% | 2.9% | 26.4% | 25.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 23.2% | 0.0% | 2.0% | 25.3% | 24.9% | 26.9% |
| MCMURREY,RAY | A | D | 11.2% | 0.0% | 0.6% | 11.8% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.9% | 0.0% | 2.1% | 52.1% | 52.6% | 51.0% |
| SMITH,RHETT | A | D | 10.5% | 0.0% | 0.4% | 10.8% | 11.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 26.9% | 0.0% | 1.3% | 28.2% | 27.8% | 23.9% |
| HENRY,DALE | A | D | 25.3% | 0.0% | 2.0% | 27.2% | 25.9% | 27.7% |
| THOMPSON,MARK | A | D | 42.3% | 0.0% | 2.3% | 44.6% | 46.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 57.1% | 0.0% | 2.5% | 59.6% | 57.0% | 48.6% |
| YANEZ,LINDA | H | D | 37.9% | 0.0% | 2.5% | 40.4% | 43.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  98

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 77.2% | 0.0% | 0.0% | 77.2% | 74.1% | 56.1% |
| NORIEGA,RICHARD | H  D | 21.7% | 0.0% | 1.1% | 22.8% | 25.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 76.9% | 0.0% | 0.0% | 76.9% | 73.4% | 54.0% |
| YANEZ,LINDA | H  D | 22.2% | 0.0% | 1.0% | 23.1% | 26.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 36.4% | 0.0% | 2.4% | 38.8% | 42.9% | 53.2% |
| EARLE,RONALD | A  D | 33.9% | 0.0% | 5.8% | 39.7% | 33.3% | 34.7% |
| KATZ,MARC | A  D | 20.8% | 0.0% | 0.7% | 21.5% | 23.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 55.1% | 0.0% | 6.5% | 61.7% | 62.2% | 48.3% |
| URIBE,HECTOR | H  D | 35.4% | 0.0% | 2.9% | 38.3% | 37.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 16.2% | 0.0% | 0.2% | 16.3% | 19.3% | 36.1% |
| DEWHURST,DAVID | A  R | 83.7% | 0.0% | 0.0% | 83.7% | 80.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A  R | 83.8% | 0.0% | 0.0% | 83.8% | 80.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  98

T 6                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR           H | D | 16.1% | 0.0% | 0.1% | 16.2% | 19.2% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE           A | D | 16.0% | 0.0% | 0.1% | 16.1% | 19.2% | 37.1% |
| GUZMAN,EVA             H | R | 83.9% | 0.0% | 0.0% | 83.9% | 80.8% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                      District  98
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 2.0% | 1.9% | 4.3% |
| MORALES,DAN | H | | | | 45.6% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 78.9% | 0.0% | 21.1% | 50.8% | 52.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.5% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 97.0% | 0.0% | 3.0% | 78.6% | 79.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 21.4% | 21.0% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.9% | 0.0% | 1.1% | 77.6% | 78.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 22.4% | 22.0% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.7% | 0.0% | 1.3% | 77.6% | 77.9% | 57.9% |
| MOLINA,J.R. | H | | | | 22.4% | 22.1% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 83.8% | 0.0% | 16.2% | 42.9% | 44.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.5% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 42.7% | 41.0% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.3% | 0.0% | 18.7% | 76.0% | 74.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.0% | 25.1% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 24.6% | 24.6% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  98

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.4% | 75.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 73.6% | 74.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 26.4% | 25.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 25.3% | 24.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.8% | 11.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 95.9% | 0.0% | 4.1% | 52.1% | 52.6% | 51.0% |
| SMITH,RHETT | A | | | | | 10.8% | 11.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 28.2% | 27.8% | 23.9% |
| HENRY,DALE | A | | | | | 27.2% | 25.9% | 27.7% |
| THOMPSON,MARK | A | D | 94.9% | 0.0% | 5.1% | 44.6% | 46.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 95.9% | 0.0% | 4.1% | 59.6% | 57.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.4% | 43.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 77.2% | 74.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 22.8% | 25.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 76.9% | 73.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 23.1% | 26.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 93.8% | 0.0% | 6.2% | 38.8% | 42.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  98

T 7                                         PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 39.7% | 33.3% | 34.7% |
| KATZ,MARC | A |  |  |  | 21.5% | 23.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B    D | 89.4% | 0.0% | 10.6% | 61.7% | 62.2% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 38.3% | 37.8% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 16.3% | 19.3% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 83.7% | 80.7% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 83.8% | 80.8% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 16.2% | 19.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 16.1% | 19.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 83.9% | 80.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  98

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 48 | 0.072 | 0.188 | 0.0003 | 0.001 | -0.0053 | 0.072 | 0.0006 | 0.397 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 48 | 0.434 | 0.000 | 0.0080 | 0.000 | -0.1129 | 0.000 | 0.0068 | 0.232 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 48 | 0.320 | 0.000 | 0.0084 | 0.000 | -0.1183 | 0.000 | 0.0119 | 0.098 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 48 | 0.112 | 0.069 | 0.0003 | 0.000 | -0.0041 | 0.087 | -0.0002 | 0.785 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 48 | 0.676 | 0.000 | 0.4254 | 0.000 | -4.4408 | 0.000 | -0.3053 | 0.091 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 48 | 0.596 | 0.000 | 0.1034 | 0.000 | -1.2596 | 0.000 | 0.0434 | 0.363 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 48 | 0.673 | 0.000 | 0.6235 | 0.000 | -5.1088 | 0.000 | -0.5589 | 0.017 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 48 | 0.529 | 0.000 | 0.1586 | 0.000 | -1.5484 | 0.000 | 0.0532 | 0.429 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  98
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 48 | 0.673 | 0.000 | 0.6275 | 0.000 | -5.1454 | 0.000 | -0.5513 | 0.018 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 48 | 0.506 | 0.000 | 0.1595 | 0.000 | -1.5463 | 0.000 | 0.0595 | 0.394 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 48 | 0.078 | 0.162 | 0.0028 | 0.000 | -0.0307 | 0.078 | 0.0021 | 0.642 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 48 | 0.105 | 0.082 | 0.0009 | 0.000 | -0.0112 | 0.026 | 0.0016 | 0.235 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 48 | 0.235 | 0.002 | 0.0027 | 0.000 | -0.0352 | 0.001 | 0.0033 | 0.221 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 48 | 0.251 | 0.001 | 0.0046 | 0.000 | -0.0567 | 0.001 | 0.0050 | 0.231 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 48 | 0.149 | 0.027 | 0.0014 | 0.000 | -0.0162 | 0.009 | 0.0018 | 0.248 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 48 | 0.571 | 0.000 | 0.1155 | 0.000 | -1.0284 | 0.000 | -0.0136 | 0.764 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  98
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 48 | 0.772 | 0.000 | 0.3879 | 0.000 | -3.1121 | 0.000 | -0.3958 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 48 | 0.772 | 0.000 | 0.3771 | 0.000 | -2.9727 | 0.000 | -0.3942 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 48 | 0.584 | 0.000 | 0.1202 | 0.000 | -1.1334 | 0.000 | 0.0144 | 0.754 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 48 | 0.403 | 0.000 | 0.0318 | 0.000 | -0.1855 | 0.000 | -0.0070 | 0.566 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 48 | 0.352 | 0.000 | 0.0154 | 0.000 | -0.0991 | 0.002 | -0.0079 | 0.325 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 48 | 0.471 | 0.000 | 0.0683 | 0.000 | -0.3456 | 0.000 | -0.0418 | 0.085 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 48 | 0.309 | 0.000 | 0.0143 | 0.000 | -0.0648 | 0.014 | -0.0099 | 0.149 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 48 | 0.344 | 0.000 | 0.0308 | 0.000 | -0.1586 | 0.004 | -0.0173 | 0.217 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                 District  98
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 48 | 0.437 | 0.000 | 0.0289 | 0.000 | -0.1771 | 0.000 | -0.0086 | 0.439 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 48 | 0.316 | 0.000 | 0.0484 | 0.000 | -0.1937 | 0.009 | -0.0249 | 0.192 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 48 | 0.547 | 0.000 | 0.0676 | 0.000 | -0.3942 | 0.000 | -0.0414 | 0.071 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 48 | 0.188 | 0.009 | 0.0448 | 0.000 | -0.1541 | 0.052 | -0.0177 | 0.392 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 48 | 0.733 | 0.000 | 0.6647 | 0.000 | -2.8243 | 0.000 | -1.0440 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 48 | 0.183 | 0.011 | 0.1866 | 0.000 | -0.3943 | 0.146 | -0.0985 | 0.170 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 48 | 0.737 | 0.000 | 0.6321 | 0.000 | -2.7103 | 0.000 | -0.9882 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 48 | 0.170 | 0.015 | 0.1824 | 0.000 | -0.3061 | 0.254 | -0.1114 | 0.120 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  98
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 48 | 0.089 | 0.123 | 0.0053 | 0.000 | -0.0248 | 0.173 | -0.0021 | 0.655 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 48 | 0.321 | 0.000 | 0.0049 | 0.000 | -0.0564 | 0.000 | 0.0027 | 0.465 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 48 | 0.109 | 0.074 | 0.0030 | 0.000 | -0.0136 | 0.193 | -0.0022 | 0.436 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 48 | 0.184 | 0.010 | 0.0076 | 0.000 | -0.0537 | 0.012 | 0.0005 | 0.922 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 48 | 0.159 | 0.021 | 0.0049 | 0.000 | -0.0358 | 0.035 | -0.0013 | 0.776 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 48 | 0.289 | 0.000 | 0.0877 | 0.000 | -0.2032 | 0.125 | -0.0792 | 0.027 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 48 | 0.763 | 0.000 | 0.4545 | 0.000 | -2.1202 | 0.000 | -0.7895 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 48 | 0.759 | 0.000 | 0.4462 | 0.000 | -2.0483 | 0.000 | -0.7753 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  98

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 48 | 0.289 | 0.000 | 0.0858 | 0.000 | -0.1837 | 0.158 | -0.0816 | 0.021 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 48 | 0.280 | 0.001 | 0.0841 | 0.000 | -0.1653 | 0.186 | -0.0783 | 0.021 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 48 | 0.764 | 0.000 | 0.4419 | 0.000 | -2.0246 | 0.000 | -0.7715 | 0.000 |

Office of the Attorney General-State of Texas                 Page 006                                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  99

T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.9% | 29.6% | 0.0% | 31.5% | 2.9% | 5.8% |
| 2002 Democratic Runoff | 1.6% | 34.4% | 0.0% | 35.9% | 2.7% | 3.5% |
| 2002 General | 34.8% | 46.6% | 0.0% | 81.4% | 25.2% | 25.1% |
| 2004 General | 55.7% | 55.3% | 0.0% | 100% | 41.6% | 40.8% |
| 2006 Democratic Primary | 0.9% | 14.1% | 0.0% | 15.1% | 1.1% | 3.2% |
| 2006 General | 37.0% | 35.5% | 0.0% | 72.5% | 25.2% | 24.2% |
| 2008 Democratic Primary | 15.0% | 52.4% | 0.0% | 67.4% | 13.5% | 15.8% |
| 2008 General | 63.6% | 69.5% | 0.0% | 100% | 46.2% | 44.4% |
| 2010 Democratic Primary | 1.6% | 9.5% | 0.0% | 11.1% | 1.5% | 3.8% |
| 2010 General | 39.8% | 40.2% | 0.0% | 80.0% | 26.3% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  99
T 2                                            PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 58 | 0.632 | 0.000 | 0.0191 | 0.006 | 0.2771 | 0.000 | -0.0407 | 0.169 |
| 2002 Democratic R | 58 | 0.720 | 0.000 | 0.0157 | 0.017 | 0.3278 | 0.000 | -0.0515 | 0.073 |
| 2002 General | 58 | 0.172 | 0.006 | 0.3479 | 0.000 | 0.1181 | 0.438 | -0.5210 | 0.001 |
| 2004 General | 58 | 0.216 | 0.001 | 0.5569 | 0.000 | -0.0038 | 0.983 | -0.7062 | 0.000 |
| 2006 Democratic P | 58 | 0.684 | 0.000 | 0.0093 | 0.002 | 0.1321 | 0.000 | -0.0319 | 0.013 |
| 2006 General | 58 | 0.314 | 0.000 | 0.3703 | 0.000 | -0.0152 | 0.896 | -0.5872 | 0.000 |
| 2008 Democratic P | 58 | 0.387 | 0.000 | 0.1501 | 0.000 | 0.3737 | 0.000 | -0.1982 | 0.006 |
| 2008 General | 57 | 0.337 | 0.000 | 0.6362 | 0.000 | 0.0593 | 0.731 | -0.8915 | 0.000 |
| 2010 Democratic P | 58 | 0.519 | 0.000 | 0.0163 | 0.000 | 0.0785 | 0.000 | -0.0294 | 0.008 |
| 2010 General | 58 | 0.482 | 0.000 | 0.3980 | 0.000 | 0.0044 | 0.963 | -0.6796 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

                              District  99
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 42.1% | 56.6% | 1.2% |
| 2002 General | Governor | 88.5% | 11.5% | 0.0% |
| 2004 General | Railroad Commissione | 90.3% | 9.1% | 0.5% |
| 2004 General | Court of Criminal Ap | 89.7% | 9.0% | 1.3% |
| 2006 Democratic Primary | Lt. Governor | 42.4% | 57.6% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 41.7% | 58.3% | 0.0% |
| 2006 General | Lt. Governor | 91.9% | 8.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 91.9% | 8.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 75.7% | 24.1% | 0.2% |
| 2008 Democratic Primary | Railroad Commissione | 73.9% | 26.1% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 72.4% | 23.5% | 4.0% |
| 2008 General | U.S. Senator | 90.9% | 8.9% | 0.2% |
| 2008 General | Justice of the Supre | 89.9% | 9.3% | 0.9% |
| 2010 Democratic Primary | Lt. Governor | 67.4% | 32.6% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 66.9% | 33.1% | 0.0% |
| 2010 General | Lt. Governor | 91.6% | 8.4% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 99
T 3                                    Plan: PLANH283

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 91.4%         | 8.6%          | 0.0%             |
| 2010 General   | Justice of the Supre | 91.3%         | 8.7%          | 0.0%             |

Office of the Attorney General-State of Texas              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  99

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 2.7% | 0.6% | 36.0% | 1.9% | 2.3% | 4.3% |
| MORALES,DAN | | H | D | 58.8% | 13.4% | 38.4% | 32.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 37.6% | 85.3% | 0.0% | 64.2% | 58.4% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 0.8% | 0.7% | 25.6% | 1.0% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 74.9% | 0.0% | 0.0% | 66.3% | 62.2% | 59.1% |
| SANCHEZ,TONY | | H | D | 25.1% | 100.0% | 0.0% | 33.7% | 37.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 74.6% | 0.0% | 0.0% | 67.4% | 64.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 25.4% | 100.0% | 100.0% | 32.6% | 35.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 74.9% | 0.0% | 0.0% | 67.2% | 63.9% | 57.9% |
| MOLINA,J.R. | | H | D | 25.1% | 100.0% | 100.0% | 32.8% | 36.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 46.1% | 18.2% | 0.0% | 30.0% | 34.4% | 41.5% |
| DELEON,ADRIAN | | H | D | 3.2% | 37.9% | 0.0% | 23.2% | 20.0% | 22.4% |
| GRANT,BENJAMIN | | A | D | 50.7% | 43.9% | 0.0% | 46.8% | 45.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 84.9% | 57.8% | 0.0% | 69.1% | 72.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  99

T 4                                      PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 15.1% | 42.2% | 0.0% | 30.9% | 27.3% | 28.9% |
| **2006 General        Lt. Governor** | | | | | | | |
| ALVARADO,MARIA         H | D | 26.5% | 98.8% | 0.0% | 32.3% | 36.1% | 39.2% |
| DEWHURST,DAVID         A | R | 73.5% | 1.2% | 0.0% | 67.7% | 63.9% | 60.8% |
| **2006 General        Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON          A | R | 70.2% | 0.0% | 0.0% | 64.5% | 60.5% | 56.6% |
| MOLINA,J.R.            H | D | 29.8% | 100.0% | 0.0% | 35.5% | 39.5% | 43.4% |
| **2008 Democratic Primary        U.S. Senator** | | | | | | | |
| KELLY,GENE             A | D | 23.1% | 29.0% | 0.0% | 24.5% | 23.9% | 26.9% |
| MCMURREY,RAY           A | D | 11.5% | 14.8% | 0.0% | 12.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD        H | D | 53.7% | 43.2% | 100.0% | 51.2% | 53.4% | 51.0% |
| SMITH,RHETT            A | D | 11.7% | 13.0% | 0.0% | 12.0% | 11.6% | 9.7% |
| **2008 Democratic Primary        Railroad Commissioner 3** | | | | | | | |
| HALL,ART               B | D | 23.6% | 40.1% | 0.0% | 27.9% | 25.9% | 23.9% |
| HENRY,DALE             A | D | 26.4% | 17.9% | 0.0% | 24.2% | 25.0% | 27.7% |
| THOMPSON,MARK          A | D | 50.0% | 42.0% | 0.0% | 47.9% | 49.1% | 48.4% |
| **2008 Democratic Primary        Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN            A | D | 61.2% | 61.2% | 0.0% | 58.7% | 56.0% | 48.6% |
| YANEZ,LINDA            H | D | 38.8% | 38.8% | 100.0% | 41.3% | 44.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  99
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 73.8% | 0.0% | 0.0% | 67.1% | 63.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.2% | 100.0% | 100.0% | 32.9% | 36.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 73.5% | 0.0% | 0.0% | 66.0% | 61.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.5% | 100.0% | 100.0% | 34.0% | 38.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.9% | 51.2% | 0.0% | 43.6% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 39.7% | 29.1% | 0.0% | 36.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 20.5% | 19.7% | 0.0% | 20.2% | 18.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 61.2% | 56.5% | 0.0% | 59.6% | 61.7% | 48.3% |
| URIBE,HECTOR | H | D | 38.8% | 43.5% | 0.0% | 40.4% | 38.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 96.8% | 0.0% | 26.0% | 29.1% | 36.1% |
| DEWHURST,DAVID | A | R | 80.5% | 3.2% | 0.0% | 74.0% | 70.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.5% | 2.2% | 0.0% | 73.8% | 70.6% | 63.6% |

Office of the Attorney General-State of Texas                Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  99
T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.5% | 97.8% | 0.0% | 26.2% | 29.4% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.3% | 97.3% | 0.0% | 26.9% | 29.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.7% | 2.7% | 0.0% | 73.1% | 70.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  99
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 48 | 14 | 18 | 80 | 80 | 42,980 |
| MORALES,DAN | H | D | 1,022 | 312 | 20 | 1,354 | 1,351 | 331,409 |
| SANCHEZ,TONY | H | D | 654 | 1,992 | 0 | 2,645 | 2,068 | 612,156 |
| WORLDPEACE,JOHN | A | D | 14 | 16 | 13 | 43 | 43 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 23,261 | 0 | 0 | 23,261 | 18,879 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,800 | 4,032 | 0 | 11,833 | 11,481 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35,613 | 0 | 0 | 35,613 | 30,839 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 12,106 | 4,813 | 289 | 17,208 | 17,176 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,063 | 0 | 0 | 36,063 | 31,190 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,087 | 4,854 | 683 | 17,625 | 17,597 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 359 | 193 | 0 | 552 | 453 | 207,816 |
| DELEON,ADRIAN | H | D | 25 | 401 | 0 | 426 | 263 | 112,311 |
| GRANT,BENJAMIN | A | D | 395 | 464 | 0 | 860 | 599 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 635 | 604 | 0 | 1,239 | 920 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  99
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 113 | 441 | 0 | 554 | 346 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,572 | 2,829 | 0 | 11,401 | 10,739 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,826 | 34 | 0 | 23,860 | 18,997 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22,711 | 0 | 0 | 22,711 | 18,129 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,645 | 2,867 | 0 | 12,512 | 11,828 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,328 | 931 | 0 | 3,259 | 3,046 | 586,412 |
| MCMURREY,RAY | A | D | 1,157 | 473 | 0 | 1,630 | 1,425 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,403 | 1,383 | 29 | 6,814 | 6,799 | 1,114,026 |
| SMITH,RHETT | A | D | 1,178 | 417 | 0 | 1,596 | 1,472 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,099 | 1,258 | 0 | 3,357 | 2,997 | 468,600 |
| HENRY,DALE | A | D | 2,342 | 561 | 0 | 2,903 | 2,891 | 541,927 |
| THOMPSON,MARK | A | D | 4,434 | 1,319 | 0 | 5,753 | 5,685 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,558 | 1,807 | 0 | 7,365 | 6,580 | 979,158 |
| YANEZ,LINDA | H | D | 3,522 | 1,145 | 507 | 5,174 | 5,169 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 41,731 | 0 | 0 | 41,731 | 34,973 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                  Page 002                                  04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  99
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,829 | 5,543 | 129 | 20,500 | 20,459 | 3,389,189 |

2008 General                    Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 39,722 | 0 | 0 | 39,722 | 32,972 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,351 | 5,568 | 529 | 20,448 | 20,412 | 3,428,079 |

2010 Democratic Primary        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 557 | 345 | 0 | 902 | 796 | 315,181 |
| EARLE,RONALD | A | D | 554 | 196 | 0 | 751 | 666 | 205,562 |
| KATZ,MARC | A | D | 286 | 133 | 0 | 419 | 334 | 72,258 |

2010 Democratic Primary        Land Commissioner

| BURTON,BILL | B | D | 809 | 370 | 0 | 1,179 | 1,063 | 273,422 |
| URIBE,HECTOR | H | D | 513 | 285 | 0 | 798 | 659 | 292,860 |

2010 General                   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,905 | 3,144 | 0 | 10,049 | 9,175 | 1,719,169 |
| DEWHURST,DAVID | A | R | 28,503 | 104 | 0 | 28,607 | 22,349 | 3,049,526 |

2010 General                   Land Commissioner

| PATTERSON,JERRY | A | R | 27,889 | 71 | 0 | 27,960 | 21,901 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,769 | 3,175 | 0 | 9,944 | 9,112 | 1,717,147 |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,946 | 3,163 | 0 | 10,109 | 9,142 | 1,722,406 |

----------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  99
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 27,323 | 87 | 0 | 27,410 | 21,498 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  99
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.3% | 0.4% | 1.9% | 2.3% | 4.3% |
| MORALES,DAN | H | D | 24.8% | 7.6% | 0.5% | 32.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 15.9% | 48.3% | 0.0% | 64.2% | 58.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.4% | 0.3% | 1.0% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 62.2% | 59.1% |
| SANCHEZ,TONY | H | D | 22.2% | 11.5% | 0.0% | 33.7% | 37.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.4% | 0.0% | 0.0% | 67.4% | 64.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.9% | 9.1% | 0.5% | 32.6% | 35.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.2% | 0.0% | 0.0% | 67.2% | 63.9% | 57.9% |
| MOLINA,J.R. | H | D | 22.5% | 9.0% | 1.3% | 32.8% | 36.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 19.5% | 10.5% | 0.0% | 30.0% | 34.4% | 41.5% |
| DELEON,ADRIAN | H | D | 1.3% | 21.8% | 0.0% | 23.2% | 20.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 21.5% | 25.3% | 0.0% | 46.8% | 45.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 35.4% | 33.7% | 0.0% | 69.1% | 72.7% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  99

T 6                                                   PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.3% | 24.6% | 0.0% | 30.9% | 27.3% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.3% | 8.0% | 0.0% | 32.3% | 36.1% | 39.2% |
| DEWHURST,DAVID | A | R | 67.6% | 0.1% | 0.0% | 67.7% | 63.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 64.5% | 0.0% | 0.0% | 64.5% | 60.5% | 56.6% |
| MOLINA,J.R. | H | D | 27.4% | 8.1% | 0.0% | 35.5% | 39.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 17.5% | 7.0% | 0.0% | 24.5% | 23.9% | 26.9% |
| MCMURREY,RAY | A | D | 8.7% | 3.6% | 0.0% | 12.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.6% | 10.4% | 0.2% | 51.2% | 53.4% | 51.0% |
| SMITH,RHETT | A | D | 8.9% | 3.1% | 0.0% | 12.0% | 11.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 17.5% | 10.5% | 0.0% | 27.9% | 25.9% | 23.9% |
| HENRY,DALE | A | D | 19.5% | 4.7% | 0.0% | 24.2% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 36.9% | 11.0% | 0.0% | 47.9% | 49.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 44.3% | 14.4% | 0.0% | 58.7% | 56.0% | 48.6% |
| YANEZ,LINDA | H | D | 28.1% | 9.1% | 4.0% | 41.3% | 44.0% | 51.4% |

---

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  99

T 6                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 67.1% | 0.0% | 0.0% | 67.1% | 63.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.8% | 8.9% | 0.2% | 32.9% | 36.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 61.8% | 54.0% |
| YANEZ,LINDA | H | D | 23.8% | 9.3% | 0.9% | 34.0% | 38.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.9% | 16.7% | 0.0% | 43.6% | 44.3% | 53.2% |
| EARLE,RONALD | A | D | 26.7% | 9.5% | 0.0% | 36.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 13.8% | 6.4% | 0.0% | 20.2% | 18.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 40.9% | 18.7% | 0.0% | 59.6% | 61.7% | 48.3% |
| URIBE,HECTOR | H | D | 25.9% | 14.4% | 0.0% | 40.4% | 38.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.9% | 8.1% | 0.0% | 26.0% | 29.1% | 36.1% |
| DEWHURST,DAVID | A | R | 73.7% | 0.3% | 0.0% | 74.0% | 70.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 73.6% | 0.2% | 0.0% | 73.8% | 70.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  99
T 6                                        PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.9% | 8.4% | 0.0% | 26.2% | 29.4% | 36.4% |
| | | | | | | | | |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 18.5% | 8.4% | 0.0% | 26.9% | 29.8% | 37.1% |
| GUZMAN,EVA | H | R | 72.8% | 0.2% | 0.0% | 73.1% | 70.2% | 62.9% |

Privileged and Confidential                    Page 004                            04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  99
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.9% | 2.3% | 4.3% |
| MORALES,DAN | | H | | | | 32.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 24.7% | 75.3% | 0.0% | 64.2% | 58.4% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.0% | 1.2% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 62.2% | 59.1% |
| SANCHEZ,TONY | | H | | | | 33.7% | 37.8% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 67.4% | 64.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 32.6% | 35.8% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 67.2% | 63.9% | 57.9% |
| MOLINA,J.R. | | H | | | | 32.8% | 36.1% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 30.0% | 34.4% | 41.5% |
| DELEON,ADRIAN | | H | | | | 23.2% | 20.0% | 22.4% |
| GRANT,BENJAMIN | | A | D | 46.0% | 54.0% | 0.0% | 46.8% | 45.6% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 51.3% | 48.7% | 0.0% | 69.1% | 72.7% | 71.1% |
| MELTON,KOECADEE | | B | | | | 30.9% | 27.3% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 32.3% | 36.1% | 39.2% |

```
    Office of the Attorney General-State of Texas          Page 001                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                               District  99
T 7                             PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 99.9% | 0.1% | 0.0% | 67.7% | 63.9% | 60.8% |

| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 60.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.5% | 39.5% | 43.4% |

| 2008 Democratic Primary | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 24.5% | 23.9% | 26.9% |
| MCMURREY,RAY | A | | | | | 12.3% | 11.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 79.3% | 20.3% | 0.4% | 51.2% | 53.4% | 51.0% |
| SMITH,RHETT | A | | | | | 12.0% | 11.6% | 9.7% |

| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 27.9% | 25.9% | 23.9% |
| HENRY,DALE | A | | | | | 24.2% | 25.0% | 27.7% |
| THOMPSON,MARK | A | D | 77.1% | 22.9% | 0.0% | 47.9% | 49.1% | 48.4% |

| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 75.5% | 24.5% | 0.0% | 58.7% | 56.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 41.3% | 44.0% | 51.4% |

| 2008 General | U.S. Senator | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 67.1% | 63.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.9% | 36.9% | 43.9% |

| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 61.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.0% | 38.2% | 46.0% |

| 2010 Democratic Primary | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 61.8% | 38.2% | 0.0% | 43.6% | 44.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  99
T 7                                               PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.2% | 37.1% | 34.7% |
| KATZ,MARC | | | | | 20.2% | 18.6% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 68.6% | 31.4% | 0.0% | 59.6% | 61.7% | 48.3% |
| URIBE,HECTOR | H | | | | 40.4% | 38.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.0% | 29.1% | 36.1% |
| DEWHURST,DAVID | A    R | 99.6% | 0.4% | 0.0% | 74.0% | 70.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 99.7% | 0.3% | 0.0% | 73.8% | 70.6% | 63.6% |
| URIBE,HECTOR | H | | | | 26.2% | 29.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.9% | 29.8% | 37.1% |
| GUZMAN,EVA | H    R | 99.7% | 0.3% | 0.0% | 73.1% | 70.2% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  99
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 58 | 0.046 | 0.274 | 0.0005 | 0.008 | 0.0012 | 0.129 | 0.0002 | 0.781 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 58 | 0.155 | 0.010 | 0.0111 | 0.000 | 0.0278 | 0.003 | -0.0103 | 0.266 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 58 | 0.738 | 0.000 | 0.0071 | 0.121 | 0.2407 | 0.000 | -0.0301 | 0.135 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 58 | 0.134 | 0.019 | 0.0001 | 0.340 | 0.0018 | 0.008 | 0.0004 | 0.584 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 58 | 0.376 | 0.000 | 0.2518 | 0.000 | -0.2920 | 0.003 | -0.4116 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 58 | 0.426 | 0.000 | 0.0844 | 0.000 | 0.4173 | 0.000 | -0.0976 | 0.151 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 58 | 0.479 | 0.000 | 0.3855 | 0.000 | -0.4369 | 0.000 | -0.5560 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 58 | 0.398 | 0.000 | 0.1310 | 0.000 | 0.4678 | 0.000 | -0.1193 | 0.141 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  99
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 58 | 0.484 | 0.000 | 0.3903 | 0.000 | -0.4466 | 0.000 | -0.5632 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 58 | 0.394 | 0.000 | 0.1308 | 0.000 | 0.4732 | 0.000 | -0.1032 | 0.209 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 58 | 0.387 | 0.000 | 0.0039 | 0.000 | 0.0201 | 0.000 | -0.0078 | 0.033 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 58 | 0.804 | 0.000 | 0.0003 | 0.729 | 0.0497 | 0.000 | -0.0068 | 0.050 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 58 | 0.620 | 0.000 | 0.0043 | 0.002 | 0.0535 | 0.000 | -0.0147 | 0.015 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 58 | 0.627 | 0.000 | 0.0069 | 0.000 | 0.0682 | 0.000 | -0.0196 | 0.010 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 58 | 0.741 | 0.000 | 0.0012 | 0.223 | 0.0537 | 0.000 | -0.0095 | 0.033 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 58 | 0.357 | 0.000 | 0.0928 | 0.000 | 0.2592 | 0.000 | -0.1183 | 0.022 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 99

T 8                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 58 | 0.482 | 0.000 | 0.2579 | 0.000 | -0.2537 | 0.002 | -0.4499 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 58 | 0.490 | 0.000 | 0.2458 | 0.000 | -0.2477 | 0.001 | -0.4261 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 58 | 0.320 | 0.000 | 0.1044 | 0.000 | 0.2523 | 0.000 | -0.1307 | 0.019 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 58 | 0.524 | 0.000 | 0.0252 | 0.000 | 0.0906 | 0.000 | -0.0334 | 0.008 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 58 | 0.553 | 0.000 | 0.0125 | 0.000 | 0.0464 | 0.000 | -0.0206 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 58 | 0.217 | 0.001 | 0.0585 | 0.000 | 0.1135 | 0.001 | -0.0573 | 0.074 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 58 | 0.452 | 0.000 | 0.0128 | 0.000 | 0.0392 | 0.000 | -0.0176 | 0.006 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 58 | 0.590 | 0.000 | 0.0227 | 0.000 | 0.1338 | 0.000 | -0.0369 | 0.021 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District  99
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 58 | 0.255 | 0.000 | 0.0254 | 0.000 | 0.0445 | 0.000 | -0.0256 | 0.028 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 58 | 0.379 | 0.000 | 0.0480 | 0.000 | 0.1162 | 0.000 | -0.0502 | 0.022 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 58 | 0.476 | 0.000 | 0.0602 | 0.000 | 0.1647 | 0.000 | -0.0909 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 58 | 0.291 | 0.000 | 0.0381 | 0.000 | 0.1044 | 0.000 | -0.0176 | 0.437 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 57 | 0.588 | 0.000 | 0.4517 | 0.000 | -0.4634 | 0.000 | -0.7140 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 57 | 0.475 | 0.000 | 0.1605 | 0.000 | 0.5392 | 0.000 | -0.1553 | 0.050 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 57 | 0.593 | 0.000 | 0.4300 | 0.000 | -0.4450 | 0.000 | -0.6911 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 57 | 0.478 | 0.000 | 0.1553 | 0.000 | 0.5476 | 0.000 | -0.1339 | 0.091 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 99

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 58 | 0.551 | 0.000 | 0.0060 | 0.000 | 0.0369 | 0.000 | -0.0102 | 0.031 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 58 | 0.313 | 0.000 | 0.0060 | 0.000 | 0.0184 | 0.000 | -0.0093 | 0.023 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 58 | 0.466 | 0.000 | 0.0031 | 0.000 | 0.0134 | 0.000 | -0.0065 | 0.003 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 58 | 0.486 | 0.000 | 0.0088 | 0.000 | 0.0373 | 0.000 | -0.0133 | 0.017 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 58 | 0.436 | 0.000 | 0.0056 | 0.000 | 0.0299 | 0.000 | -0.0110 | 0.025 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 58 | 0.591 | 0.000 | 0.0747 | 0.000 | 0.3165 | 0.000 | -0.1090 | 0.005 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 58 | 0.626 | 0.000 | 0.3085 | 0.000 | -0.2955 | 0.000 | -0.5559 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 58 | 0.630 | 0.000 | 0.3019 | 0.000 | -0.2930 | 0.000 | -0.5413 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  99

T 8                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 58 | 0.600 | 0.000 | 0.0733 | 0.000 | 0.3217 | 0.000 | -0.1058 | 0.006 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 58 | 0.600 | 0.000 | 0.0752 | 0.000 | 0.3183 | 0.000 | -0.1131 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 58 | 0.628 | 0.000 | 0.2957 | 0.000 | -0.2849 | 0.000 | -0.5293 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  100
T 1                            PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.4% | 13.8% | 2.5% | 21.7% | 7.9% | 5.8% |
| 2002 Democratic Runoff | 4.8% | 17.7% | 2.5% | 25.0% | 9.4% | 3.5% |
| 2002 General | 42.8% | 27.8% | 8.0% | 78.6% | 25.0% | 25.1% |
| 2004 General | 60.0% | 39.5% | 13.9% | 100% | 36.2% | 40.8% |
| 2006 Democratic Primary | 1.0% | 7.5% | 0.4% | 8.9% | 3.5% | 3.2% |
| 2006 General | 43.1% | 19.1% | 5.8% | 68.0% | 20.8% | 24.2% |
| 2008 Democratic Primary | 23.2% | 27.6% | 7.9% | 58.7% | 20.0% | 15.8% |
| 2008 General | 61.1% | 43.7% | 14.2% | 100% | 38.3% | 44.4% |
| 2010 Democratic Primary | 4.8% | 8.7% | 0.7% | 14.2% | 5.1% | 3.8% |
| 2010 General | 41.8% | 22.6% | 2.8% | 67.2% | 20.9% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  100

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 60 | 0.229 | 0.001 | 0.0539 | 0.023 | 0.0845 | 0.004 | -0.0293 | 0.482 |
| 2002 Democratic R | 59 | 0.309 | 0.000 | 0.0480 | 0.084 | 0.1292 | 0.000 | -0.0233 | 0.635 |
| 2002 General | 59 | 0.164 | 0.007 | 0.4278 | 0.000 | -0.1498 | 0.039 | -0.3478 | 0.002 |
| 2004 General | 58 | 0.176 | 0.005 | 0.6003 | 0.000 | -0.2053 | 0.029 | -0.4617 | 0.001 |
| 2006 Democratic P | 60 | 0.329 | 0.000 | 0.0101 | 0.429 | 0.0653 | 0.000 | -0.0060 | 0.792 |
| 2006 General | 60 | 0.284 | 0.000 | 0.4313 | 0.000 | -0.2406 | 0.000 | -0.3734 | 0.000 |
| 2008 Democratic P | 58 | 0.123 | 0.027 | 0.2316 | 0.000 | 0.0442 | 0.434 | -0.1522 | 0.075 |
| 2008 General | 58 | 0.175 | 0.005 | 0.6109 | 0.000 | -0.1742 | 0.064 | -0.4688 | 0.001 |
| 2010 Democratic P | 60 | 0.200 | 0.002 | 0.0478 | 0.003 | 0.0389 | 0.038 | -0.0405 | 0.144 |
| 2010 General | 60 | 0.281 | 0.000 | 0.4184 | 0.000 | -0.1923 | 0.001 | -0.3906 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                  District  100
T 3                               Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 19.1% | 70.2% | 10.7% |
| 2002 General | Governor | 42.1% | 47.5% | 10.5% |
| 2004 General | Railroad Commissione | 39.6% | 48.9% | 11.5% |
| 2004 General | Court of Criminal Ap | 40.2% | 47.7% | 12.2% |
| 2006 Democratic Primary | Lt. Governor | 13.8% | 81.6% | 4.6% |
| 2006 Democratic Primary | Agriculture Commissi | 14.6% | 81.3% | 4.1% |
| 2006 General | Lt. Governor | 51.9% | 39.6% | 8.5% |
| 2006 General | Court of Criminal Ap | 50.5% | 40.3% | 9.1% |
| 2008 Democratic Primary | U.S. Senator | 31.1% | 51.4% | 17.5% |
| 2008 Democratic Primary | Railroad Commissione | 25.8% | 55.8% | 18.4% |
| 2008 Democratic Primary | Justice of the Supre | 29.1% | 51.5% | 19.5% |
| 2008 General | U.S. Senator | 39.7% | 48.8% | 11.6% |
| 2008 General | Justice of the Supre | 37.8% | 50.1% | 12.1% |
| 2010 Democratic Primary | Lt. Governor | 27.6% | 64.4% | 8.0% |
| 2010 Democratic Primary | Land Commissioner | 26.4% | 64.5% | 9.1% |
| 2010 General | Lt. Governor | 48.2% | 45.8% | 6.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  100
T 3                                           Plan: PLANH283

|              |                     | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|---------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner   | 47.2%         | 46.4%         | 6.4%             |
| 2010 General | Justice of the Supre| 46.8%         | 47.0%         | 6.2%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  100

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 2.1% | 10.0% | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 63.5% | 18.1% | 41.3% | 29.3% | 29.1% | 32.9% |
| SANCHEZ,TONY | H | D | 31.9% | 77.0% | 46.9% | 65.2% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.0% | 2.7% | 1.8% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.1% | 0.0% | 18.4% | 32.3% | 29.6% | 59.1% |
| SANCHEZ,TONY | H | D | 27.9% | 100.0% | 81.6% | 67.7% | 70.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.1% | 0.0% | 30.5% | 29.7% | 27.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.9% | 100.0% | 69.5% | 70.3% | 72.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.4% | 0.0% | 20.1% | 28.7% | 26.5% | 57.9% |
| MOLINA,J.R. | H | D | 34.6% | 100.0% | 79.9% | 71.3% | 73.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 64.8% | 28.0% | 39.9% | 33.6% | 33.6% | 41.5% |
| DELEON,ADRIAN | H | D | 5.0% | 20.3% | 0.0% | 17.3% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.2% | 51.7% | 60.1% | 49.1% | 49.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.4% | 59.9% | 50.2% | 63.2% | 63.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 100

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.6% | 40.1% | 49.8% | 36.8% | 36.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 41.0% | 100.0% | 85.5% | 68.1% | 69.6% | 39.2% |
| DEWHURST,DAVID | A | R | 59.0% | 0.0% | 14.5% | 31.9% | 30.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 56.0% | 0.0% | 13.7% | 29.5% | 27.6% | 56.6% |
| MOLINA,J.R. | H | D | 44.0% | 100.0% | 86.3% | 70.5% | 72.4% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 17.3% | 30.7% | 30.0% | 26.4% | 26.5% | 26.9% |
| MCMURREY,RAY | A | D | 9.7% | 20.0% | 13.2% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 67.2% | 35.3% | 49.6% | 47.7% | 47.6% | 51.0% |
| SMITH,RHETT | A | D | 5.8% | 14.0% | 7.3% | 10.3% | 10.3% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 33.4% | 25.8% | 9.9% | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 24.7% | 29.8% | 43.5% | 31.0% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 41.9% | 44.5% | 46.7% | 44.2% | 44.2% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.1% | 60.4% | 26.9% | 51.7% | 51.6% | 48.6% |
| YANEZ,LINDA | H | D | 46.9% | 39.6% | 73.1% | 48.3% | 48.4% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  100

T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 61.5% | 0.0% | 6.4% | 25.1% | 23.2% | 56.1% |
| NORIEGA,RICHARD | H    D | 38.5% | 100.0% | 93.6% | 74.9% | 76.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 61.0% | 0.0% | 1.6% | 23.2% | 21.3% | 54.0% |
| YANEZ,LINDA | H    D | 39.0% | 100.0% | 98.4% | 76.8% | 78.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 28.0% | 45.0% | 87.1% | 43.7% | 44.0% | 53.2% |
| EARLE,RONALD | A    D | 58.9% | 43.6% | 0.0% | 44.3% | 44.0% | 34.7% |
| KATZ,MARC | A    D | 13.2% | 11.4% | 12.9% | 12.0% | 12.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 35.0% | 63.9% | 59.8% | 55.9% | 56.0% | 48.3% |
| URIBE,HECTOR | H    D | 65.0% | 36.1% | 40.2% | 44.1% | 44.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 35.7% | 100.0% | 100.0% | 69.0% | 72.6% | 36.1% |
| DEWHURST,DAVID | A    R | 64.3% | 0.0% | 0.0% | 31.0% | 27.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 63.6% | 0.0% | 0.0% | 30.0% | 26.6% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  100
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 36.4% | 100.0% | 100.0% | 70.0% | 73.4% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 35.7% | 100.0% | 100.0% | 69.9% | 73.0% | 37.1% |
| GUZMAN,EVA | H | R | 64.3% | 0.0% | 0.0% | 30.1% | 27.0% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  100
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 40 | 123 | 87 | 250 | 251 | 42,980 |
| MORALES,DAN | H | D | 993 | 1,041 | 361 | 2,394 | 2,380 | 331,409 |
| SANCHEZ,TONY | H | D | 498 | 4,426 | 410 | 5,333 | 5,330 | 612,156 |
| WORLDPEACE,JOHN | A | D | 32 | 157 | 16 | 204 | 204 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 8,644 | 0 | 548 | 9,192 | 8,090 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,337 | 13,507 | 2,430 | 19,274 | 19,246 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 9,989 | 0 | 1,345 | 11,334 | 10,072 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,127 | 18,665 | 3,061 | 26,853 | 26,799 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 10,289 | 0 | 957 | 11,245 | 10,067 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,443 | 18,667 | 3,802 | 27,912 | 27,863 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 268 | 682 | 55 | 1,005 | 1,000 | 207,816 |
| DELEON,ADRIAN | H | D | 20 | 496 | 0 | 516 | 506 | 112,311 |
| GRANT,BENJAMIN | A | D | 125 | 1,261 | 83 | 1,469 | 1,468 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 333 | 1,302 | 56 | 1,691 | 1,685 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                      District  100
T 5                                     PLANH283

                                   Estimated  Estimated  Estimated  Estimated  Actual    Actual
                                   Votes from Votes from Votes from Votes in   Votes in  Votes in
                           Party   Anglo      Black      Hispanic   District   District  Election
-----------------------------------------------------------------------------------------------------

   MELTON,KOECADEE         B    D      57        872         55        984        984     131,400

2006 General           Lt. Governor

   ALVARADO,MARIA         H    D    4,695      8,734      1,594     15,023     14,954   1,619,457
   DEWHURST,DAVID         A    R    6,761          0        271      7,032      6,543   2,515,493

2006 General           Court of Criminal Appeals, Presiding

   KELLER,SHARON          A    R    6,303          0        279      6,582      5,949   2,347,043
   MOLINA,J.R.            H    D    4,955      8,989      1,755     15,699     15,627   1,797,176

2008 Democratic Primary   U.S. Senator

   KELLY,GENE             A    D      807      2,371        788      3,966      3,962     586,412
   MCMURREY,RAY           A    D      452      1,546        346      2,344      2,340     270,336
   NORIEGA,RICHARD        H    D    3,140      2,730      1,305      7,174      7,132   1,114,026
   SMITH,RHETT            A    D      271      1,082        191      1,544      1,542     212,363

2008 Democratic Primary   Railroad Commissioner 3

   HALL,ART               B    D    1,147      1,915        243      3,305      3,286     468,600
   HENRY,DALE             A    D      850      2,211      1,068      4,130      4,130     541,927
   THOMPSON,MARK          A    D    1,440      3,304      1,147      5,891      5,880     946,702

2008 Democratic Primary   Justice of the Supreme Court, Place 8

   CRISS,SUSAN            A    D    2,119      4,259        718      7,096      7,065     979,158
   YANEZ,LINDA            H    D    1,872      2,798      1,950      6,620      6,614   1,035,623

2008 General           U.S. Senator

   CORNYN,JOHN            A    R   10,155          0        309     10,463      9,392   4,336,883

-----------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  100
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 6,370 | 20,320 | 4,503 | 31,193 | 31,137 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL    A | R | 9,336 | 0 | 79 | 9,415 | 8,413 | 4,018,178 |
| YANEZ,LINDA    H | D | 5,980 | 20,311 | 4,820 | 31,111 | 31,068 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA    H | D | 350 | 1,314 | 318 | 1,982 | 1,980 | 315,181 |
| EARLE,RONALD    A | D | 737 | 1,273 | 0 | 2,010 | 1,979 | 205,562 |
| KATZ,MARC    A | D | 165 | 333 | 47 | 545 | 542 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL    B | D | 374 | 1,673 | 221 | 2,268 | 2,264 | 273,422 |
| URIBE,HECTOR    H | D | 696 | 946 | 149 | 1,791 | 1,779 | 292,860 |

2010 General              Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA    H | D | 4,050 | 10,782 | 1,411 | 16,242 | 16,183 | 1,719,169 |
| DEWHURST,DAVID    A | R | 7,282 | 0 | 0 | 7,282 | 6,108 | 3,049,526 |

2010 General              Land Commissioner

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY    A | R | 6,964 | 0 | 0 | 6,964 | 5,864 | 3,001,440 |
| URIBE,HECTOR    H | D | 3,983 | 10,763 | 1,487 | 16,232 | 16,176 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE    A | D | 3,830 | 10,790 | 1,421 | 16,040 | 15,986 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  100
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 6,894 | 0 | 0 | 6,894 | 5,913 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  100

T 6                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.5% | 1.5% | 1.1% | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 12.1% | 12.7% | 4.4% | 29.3% | 29.1% | 32.9% |
| SANCHEZ,TONY | H | D | 6.1% | 54.1% | 5.0% | 65.2% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 1.9% | 0.2% | 2.5% | 2.5% | 1.9% |
| **2002 General** | **Governor** |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 30.4% | 0.0% | 1.9% | 32.3% | 29.6% | 59.1% |
| SANCHEZ,TONY | H | D | 11.7% | 47.5% | 8.5% | 67.7% | 70.4% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 26.2% | 0.0% | 3.5% | 29.7% | 27.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.4% | 48.9% | 8.0% | 70.3% | 72.7% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 26.3% | 0.0% | 2.4% | 28.7% | 26.5% | 57.9% |
| MOLINA,J.R. | H | D | 13.9% | 47.7% | 9.7% | 71.3% | 73.5% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 8.9% | 22.8% | 1.8% | 33.6% | 33.6% | 41.5% |
| DELEON,ADRIAN | H | D | 0.7% | 16.6% | 0.0% | 17.3% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.2% | 42.2% | 2.8% | 49.1% | 49.4% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 12.4% | 48.7% | 2.1% | 63.2% | 63.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  100

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.1% | 32.6% | 2.1% | 36.8% | 36.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.3% | 39.6% | 7.2% | 68.1% | 69.6% | 39.2% |
| DEWHURST,DAVID | A | R | 30.7% | 0.0% | 1.2% | 31.9% | 30.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 28.3% | 0.0% | 1.3% | 29.5% | 27.6% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 40.3% | 7.9% | 70.5% | 72.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5.4% | 15.8% | 5.2% | 26.4% | 26.5% | 26.9% |
| MCMURREY,RAY | A | D | 3.0% | 10.3% | 2.3% | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 20.9% | 18.2% | 8.7% | 47.7% | 47.6% | 51.0% |
| SMITH,RHETT | A | D | 1.8% | 7.2% | 1.3% | 10.3% | 10.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 8.6% | 14.4% | 1.8% | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 6.4% | 16.6% | 8.0% | 31.0% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 10.8% | 24.8% | 8.6% | 44.2% | 44.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 15.4% | 31.1% | 5.2% | 51.7% | 51.6% | 48.6% |
| YANEZ,LINDA | H | D | 13.6% | 20.4% | 14.2% | 48.3% | 48.4% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  100

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24.4% | 0.0% | 0.7% | 25.1% | 23.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.3% | 48.8% | 10.8% | 74.9% | 76.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 23.0% | 0.0% | 0.2% | 23.2% | 21.3% | 54.0% |
| YANEZ,LINDA | H | D | 14.8% | 50.1% | 11.9% | 76.8% | 78.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.7% | 29.0% | 7.0% | 43.7% | 44.0% | 53.2% |
| EARLE,RONALD | A | D | 16.2% | 28.1% | 0.0% | 44.3% | 44.0% | 34.7% |
| KATZ,MARC | A | D | 3.6% | 7.3% | 1.0% | 12.0% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 9.2% | 41.2% | 5.4% | 55.9% | 56.0% | 48.3% |
| URIBE,HECTOR | H | D | 17.2% | 23.3% | 3.7% | 44.1% | 44.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.2% | 45.8% | 6.0% | 69.0% | 72.6% | 36.1% |
| DEWHURST,DAVID | A | R | 31.0% | 0.0% | 0.0% | 31.0% | 27.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 30.0% | 0.0% | 0.0% | 30.0% | 26.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  100

T 6                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.2% | 46.4% | 6.4% | 70.0% | 73.4% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.7% | 47.0% | 6.2% | 69.9% | 73.0% | 37.1% |
| GUZMAN,EVA | H | R | 30.1% | 0.0% | 0.0% | 30.1% | 27.0% | 62.9% |

Privileged and Confidential                    Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  100
T 7                             PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | | | | 29.3% | 29.1% | 32.9% |
| SANCHEZ,TONY | H | D | 9.3% | 83.0% | 7.7% | 65.2% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.5% | 2.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 32.3% | 29.6% | 59.1% |
| SANCHEZ,TONY | H | D | 17.3% | 70.1% | 12.6% | 67.7% | 70.4% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 29.7% | 27.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.1% | 69.5% | 11.4% | 70.3% | 72.7% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 28.7% | 26.5% | 57.9% |
| MOLINA,J.R. | H | D | 19.5% | 66.9% | 13.6% | 71.3% | 73.5% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.6% | 33.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 17.3% | 17.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.5% | 85.8% | 5.7% | 49.1% | 49.4% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19.7% | 77.0% | 3.3% | 63.2% | 63.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.8% | 36.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.3% | 58.1% | 10.6% | 68.1% | 69.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  100

T 7                                                  PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 31.9% | 30.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 29.5% | 27.6% | 56.6% |
| MOLINA,J.R. | H | D | 31.6% | 57.3% | 11.2% | 70.5% | 72.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 26.4% | 26.5% | 26.9% |
| MCMURREY,RAY | A | | | | 15.6% | 15.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.8% | 38.0% | 18.2% | 47.7% | 47.6% | 51.0% |
| SMITH,RHETT | A | | | | 10.3% | 10.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | | | | 31.0% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 24.4% | 56.1% | 19.5% | 44.2% | 44.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 29.9% | 60.0% | 10.1% | 51.7% | 51.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 48.3% | 48.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 25.1% | 23.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.4% | 65.1% | 14.4% | 74.9% | 76.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 23.2% | 21.3% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 65.3% | 15.5% | 76.8% | 78.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.6% | 66.3% | 16.1% | 43.7% | 44.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  100
T 7                                    PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 44.3% | 44.0% | 34.7% |
| KATZ,MARC | A |  |  |  | 12.0% | 12.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 16.5% | 73.8% | 9.8% | 55.9% | 56.0% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 44.1% | 44.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 24.9% | 66.4% | 8.7% | 69.0% | 72.6% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 31.0% | 27.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A |  |  |  | 30.0% | 26.6% | 63.6% |
| URIBE,HECTOR | H    D | 24.5% | 66.3% | 9.2% | 70.0% | 73.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 23.9% | 67.3% | 8.9% | 69.9% | 73.0% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 30.1% | 27.0% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  100
T 8                             PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 60 | 0.031 | 0.413 | 0.0014 | 0.083 | 0.0013 | 0.185 | 0.0010 | 0.482 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 60 | 0.086 | 0.076 | 0.0346 | 0.000 | -0.0119 | 0.108 | -0.0246 | 0.027 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 60 | 0.331 | 0.000 | 0.0174 | 0.256 | 0.0793 | 0.000 | -0.0060 | 0.826 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 60 | 0.164 | 0.006 | 0.0011 | 0.155 | 0.0023 | 0.014 | -0.0007 | 0.632 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 59 | 0.776 | 0.000 | 0.3016 | 0.000 | -0.3221 | 0.000 | -0.2864 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 59 | 0.265 | 0.000 | 0.1164 | 0.010 | 0.1787 | 0.001 | -0.0489 | 0.534 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 58 | 0.806 | 0.000 | 0.3486 | 0.000 | -0.3722 | 0.000 | -0.3112 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 58 | 0.305 | 0.000 | 0.1789 | 0.002 | 0.2290 | 0.001 | -0.0939 | 0.335 |

```
  Office of the Attorney General-State of Texas        Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  100
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 58 | 0.808 | 0.000 | 0.3590 | 0.000 | -0.3806 | 0.000 | -0.3325 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 58 | 0.271 | 0.000 | 0.1899 | 0.001 | 0.2180 | 0.002 | -0.0843 | 0.397 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 60 | 0.140 | 0.014 | 0.0093 | 0.004 | 0.0056 | 0.137 | -0.0078 | 0.161 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 60 | 0.299 | 0.000 | 0.0007 | 0.734 | 0.0101 | 0.000 | -0.0010 | 0.796 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 60 | 0.316 | 0.000 | 0.0043 | 0.349 | 0.0232 | 0.000 | -0.0020 | 0.806 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 60 | 0.237 | 0.000 | 0.0116 | 0.023 | 0.0168 | 0.007 | -0.0101 | 0.264 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 60 | 0.321 | 0.000 | 0.0020 | 0.546 | 0.0171 | 0.000 | -0.0005 | 0.939 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 60 | 0.122 | 0.024 | 0.1638 | 0.000 | 0.0270 | 0.512 | -0.1196 | 0.055 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  100

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 60 | 0.755 | 0.000 | 0.2359 | 0.000 | -0.2437 | 0.000 | -0.2284 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 60 | 0.768 | 0.000 | 0.2199 | 0.000 | -0.2311 | 0.000 | -0.2122 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 60 | 0.117 | 0.029 | 0.1729 | 0.000 | 0.0235 | 0.580 | -0.1242 | 0.054 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 58 | 0.150 | 0.012 | 0.0282 | 0.001 | 0.0237 | 0.021 | -0.0063 | 0.675 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 58 | 0.216 | 0.001 | 0.0158 | 0.004 | 0.0180 | 0.006 | -0.0062 | 0.511 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 58 | 0.157 | 0.009 | 0.1096 | 0.000 | -0.0499 | 0.006 | -0.0733 | 0.007 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 58 | 0.262 | 0.000 | 0.0095 | 0.010 | 0.0142 | 0.002 | -0.0042 | 0.514 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 58 | 0.148 | 0.012 | 0.0400 | 0.000 | 0.0018 | 0.840 | -0.0333 | 0.016 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                 District  100
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 58 | 0.084 | 0.089 | 0.0297 | 0.001 | 0.0187 | 0.063 | 0.0000 | 0.999 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 58 | 0.095 | 0.065 | 0.0502 | 0.000 | 0.0220 | 0.150 | -0.0184 | 0.417 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 58 | 0.153 | 0.011 | 0.0739 | 0.000 | 0.0191 | 0.307 | -0.0540 | 0.056 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 58 | 0.004 | 0.892 | 0.0653 | 0.000 | -0.0042 | 0.791 | -0.0111 | 0.635 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 58 | 0.827 | 0.000 | 0.3544 | 0.000 | -0.3734 | 0.000 | -0.3458 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 58 | 0.271 | 0.000 | 0.2223 | 0.000 | 0.2218 | 0.002 | -0.0972 | 0.349 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 58 | 0.831 | 0.000 | 0.3258 | 0.000 | -0.3436 | 0.000 | -0.3236 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 58 | 0.279 | 0.000 | 0.2087 | 0.001 | 0.2352 | 0.001 | -0.0748 | 0.466 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  100
T 8                                    PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary |  |  | Lt. Governor |  |  | CHAVEZ-THOMPSON,LINDA |  |  |  |
|  | 60 | 0.166 | 0.006 | 0.0122 | 0.023 | 0.0165 | 0.011 | -0.0034 | 0.720 |
| 2010 Democratic Primary |  |  | Lt. Governor |  |  | EARLE,RONALD |  |  |  |
|  | 60 | 0.157 | 0.008 | 0.0257 | 0.000 | 0.0021 | 0.757 | -0.0261 | 0.013 |
| 2010 Democratic Primary |  |  | Lt. Governor |  |  | KATZ,MARC |  |  |  |
|  | 60 | 0.097 | 0.054 | 0.0057 | 0.001 | 0.0015 | 0.431 | -0.0044 | 0.126 |
| 2010 Democratic Primary |  |  | Land Commissioner |  |  | BURTON,BILL |  |  |  |
|  | 60 | 0.240 | 0.000 | 0.0131 | 0.037 | 0.0235 | 0.002 | -0.0069 | 0.531 |
| 2010 Democratic Primary |  |  | Land Commissioner |  |  | URIBE,HECTOR |  |  |  |
|  | 60 | 0.088 | 0.072 | 0.0243 | 0.000 | -0.0036 | 0.552 | -0.0202 | 0.029 |
| 2010 General |  |  | Lt. Governor |  |  | CHAVEZ-THOMPSON,LINDA |  |  |  |
|  | 60 | 0.230 | 0.001 | 0.1413 | 0.000 | 0.0943 | 0.026 | -0.1021 | 0.102 |
| 2010 General |  |  | Lt. Governor |  |  | DEWHURST,DAVID |  |  |  |
|  | 60 | 0.794 | 0.000 | 0.2541 | 0.000 | -0.2659 | 0.000 | -0.2674 | 0.000 |
| 2010 General |  |  | Land Commissioner |  |  | PATTERSON,JERRY |  |  |  |
|  | 60 | 0.793 | 0.000 | 0.2430 | 0.000 | -0.2538 | 0.000 | -0.2557 | 0.000 |

```
    Office of the Attorney General-State of Texas          Page 005                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  100

T 8
PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 60 | 0.228 | 0.001 | 0.1390 | 0.000 | 0.0962 | 0.023 | -0.0977 | 0.117 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 60 | 0.240 | 0.000 | 0.1336 | 0.000 | 0.1022 | 0.015 | -0.0942 | 0.128 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 60 | 0.798 | 0.000 | 0.2406 | 0.000 | -0.2516 | 0.000 | -0.2497 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  101
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.1% | 0.0% | 2.4% | 6.5% | 2.2% | 5.8% |
| 2002 Democratic Runoff | 5.3% | 0.0% | 2.0% | 7.4% | 2.6% | 3.5% |
| 2002 General | 44.1% | 0.0% | 12.6% | 56.6% | 17.2% | 25.1% |
| 2004 General | 85.7% | 0.0% | 9.6% | 95.3% | 32.3% | 40.8% |
| 2006 Democratic Primary | 1.8% | 0.0% | 0.5% | 2.4% | 0.7% | 3.2% |
| 2006 General | 46.7% | 0.0% | 2.2% | 48.9% | 16.1% | 24.2% |
| 2008 Democratic Primary | 33.3% | 11.2% | 0.0% | 44.5% | 15.0% | 15.8% |
| 2008 General | 97.4% | 17.3% | 0.0% | 100% | 39.6% | 44.4% |
| 2010 Democratic Primary | 3.6% | 1.1% | 0.0% | 4.8% | 1.6% | 3.8% |
| 2010 General | 49.3% | 11.3% | 0.0% | 60.6% | 19.9% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  101

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 42 | 0.055 | 0.331 | 0.0410 | 0.009 | -0.0516 | 0.150 | -0.0165 | 0.407 |
| 2002 Democratic R | 42 | 0.057 | 0.320 | 0.0535 | 0.005 | -0.0602 | 0.158 | -0.0331 | 0.166 |
| 2002 General | 42 | 0.176 | 0.023 | 0.4405 | 0.000 | -0.6173 | 0.008 | -0.3147 | 0.015 |
| 2004 General | 42 | 0.316 | 0.001 | 0.8569 | 0.000 | -1.0637 | 0.002 | -0.7612 | 0.000 |
| 2006 Democratic P | 42 | 0.123 | 0.077 | 0.0185 | 0.000 | -0.0249 | 0.033 | -0.0134 | 0.040 |
| 2006 General | 42 | 0.422 | 0.000 | 0.4672 | 0.000 | -0.6008 | 0.000 | -0.4452 | 0.000 |
| 2008 Democratic P | 42 | 0.592 | 0.000 | 0.3328 | 0.000 | -0.2205 | 0.043 | -0.3805 | 0.000 |
| 2008 General | 42 | 0.669 | 0.000 | 0.9745 | 0.000 | -0.8010 | 0.003 | -1.1153 | 0.000 |
| 2010 Democratic P | 42 | 0.508 | 0.000 | 0.0360 | 0.000 | -0.0245 | 0.072 | -0.0408 | 0.000 |
| 2010 General | 42 | 0.758 | 0.000 | 0.4932 | 0.000 | -0.3799 | 0.001 | -0.5917 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                  District  101
T 3                               Plan: PLANH283

                            Percent Anglo      Percent Black      Percent Hispanic
       --------------------------------------------------------------------------------

2002 Democratic Primary    Governor              67.4%              0.8%              31.8%

2002 General               Governor              82.1%              0.0%              17.9%

2004 General               Railroad Commissione  90.5%              2.2%               7.3%

2004 General               Court of Criminal Ap  90.3%              2.1%               7.6%

2006 Democratic Primary    Lt. Governor          82.9%              0.0%              17.1%

2006 Democratic Primary    Agriculture Commissi  82.1%              0.0%              17.9%

2006 General               Lt. Governor          97.1%              0.0%               2.9%

2006 General               Court of Criminal Ap  96.5%              0.0%               3.5%

2008 Democratic Primary    U.S. Senator          83.3%             16.7%               0.0%

2008 Democratic Primary    Railroad Commissione  82.3%             17.7%               0.0%

2008 Democratic Primary    Justice of the Supre  83.5%             16.5%               0.0%

2008 General               U.S. Senator          83.2%             16.8%               0.0%

2008 General               Justice of the Supre  82.6%             17.4%               0.0%

2010 Democratic Primary    Lt. Governor          81.6%             18.4%               0.0%

2010 Democratic Primary    Land Commissioner     81.5%             18.5%               0.0%

2010 General               Lt. Governor          80.4%             19.6%               0.0%
       --------------------------------------------------------------------------------
       Office of the Attorney General-State of Texas            Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  101
T 3                                         Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 80.2% | 19.8% | 0.0% |
| 2010 General | Justice of the Supre | 79.7% | 20.3% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  101

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 0.9% | 0.0% | 4.4% | 2.0% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 38.6% | 0.0% | 36.2% | 37.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 59.2% | 100.0% | 58.2% | 59.2% | 65.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 1.2% | 1.2% | 1.3% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 59.7% | 0.0% | 44.0% | 56.9% | 46.8% | 59.1% |
| SANCHEZ,TONY | H | D | 40.3% | 0.0% | 56.0% | 43.1% | 53.2% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.3% | 0.0% | 24.2% | 56.3% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 39.7% | 100.0% | 75.8% | 43.7% | 51.8% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 59.4% | 0.0% | 24.7% | 55.5% | 47.2% | 57.9% |
| MOLINA,J.R. | H | D | 40.6% | 100.0% | 75.3% | 44.5% | 52.8% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.3% | 0.0% | 41.8% | 45.5% | 45.3% | 41.5% |
| DELEON,ADRIAN | H | D | 16.6% | 0.0% | 8.4% | 15.2% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.1% | 0.0% | 49.8% | 39.3% | 40.3% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 65.4% | 0.0% | 100.0% | 71.6% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  101
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 34.6% | 0.0% | 0.0% | 28.4% | 34.9% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 44.7% | 0.0% | 54.2% | 45.0% | 53.3% | 39.2% |
| DEWHURST,DAVID | A | R | 55.3% | 0.0% | 45.8% | 55.0% | 46.7% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 52.2% | 0.0% | 29.6% | 51.4% | 44.0% | 56.6% |
| MOLINA,J.R. | H | D | 47.8% | 0.0% | 70.4% | 48.6% | 56.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 25.3% | 38.3% | 0.0% | 27.5% | 26.6% | 26.9% |
| MCMURREY,RAY | A | D | 11.6% | 17.5% | 0.0% | 12.6% | 12.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.3% | 21.1% | 0.0% | 47.1% | 48.2% | 51.0% |
| SMITH,RHETT | A | D | 10.8% | 23.1% | 0.0% | 12.9% | 13.1% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 27.0% | 33.0% | 0.0% | 28.1% | 27.0% | 23.9% |
| HENRY,DALE | A | D | 25.3% | 27.2% | 0.0% | 25.7% | 25.9% | 27.7% |
| THOMPSON,MARK | A | D | 47.6% | 39.8% | 0.0% | 46.2% | 47.1% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 49.6% | 39.1% | 0.0% | 47.9% | 47.3% | 48.6% |
| YANEZ,LINDA | H | D | 50.4% | 60.9% | 0.0% | 52.1% | 52.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  101

T 4                                                 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 51.6% | 0.0% | 0.0% | 43.0% | 38.3% | 56.1% |
| NORIEGA,RICHARD | | H | D | 48.4% | 100.0% | 0.0% | 57.0% | 61.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 49.9% | 0.0% | 0.0% | 41.2% | 36.5% | 54.0% |
| YANEZ,LINDA | | H | D | 50.1% | 100.0% | 0.0% | 58.8% | 63.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 49.5% | 51.9% | 0.0% | 49.9% | 50.1% | 53.2% |
| EARLE,RONALD | | A | D | 30.6% | 30.2% | 0.0% | 30.6% | 30.0% | 34.7% |
| KATZ,MARC | | A | D | 19.9% | 17.8% | 0.0% | 19.5% | 19.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | D | 59.7% | 71.1% | 0.0% | 61.8% | 62.5% | 48.3% |
| URIBE,HECTOR | | H | D | 40.3% | 28.9% | 0.0% | 38.2% | 37.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 45.7% | 100.0% | 0.0% | 56.3% | 58.7% | 36.1% |
| DEWHURST,DAVID | | A | R | 54.3% | 0.0% | 0.0% | 43.7% | 41.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 54.3% | 0.0% | 0.0% | 43.6% | 41.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  101

T 4                                          PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 45.7% | 100.0% | 0.0% | 56.4% | 58.8% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 44.7% | 100.0% | 0.0% | 55.9% | 58.6% | 37.1% |
| GUZMAN,EVA | H | R | 55.3% | 0.0% | 0.0% | 44.1% | 41.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  101
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 16 | 0 | 37 | 53 | 37 | 42,980 |
| MORALES,DAN | H | D | 687 | 0 | 303 | 990 | 752 | 331,409 |
| SANCHEZ,TONY | H | D | 1,052 | 20 | 488 | 1,560 | 1,554 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 0 | 10 | 33 | 30 | 19,597 |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 11,526 | 0 | 1,845 | 13,371 | 8,562 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,766 | 0 | 2,351 | 10,117 | 9,734 | 1,818,503 |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 21,235 | 0 | 683 | 21,919 | 15,682 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 13,985 | 852 | 2,145 | 16,982 | 16,820 | 2,872,596 |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 21,473 | 0 | 750 | 22,223 | 15,737 | 3,990,355 |
| MOLINA,J.R. | H | D | 14,668 | 842 | 2,291 | 17,802 | 17,633 | 2,906,687 |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 371 | 0 | 69 | 441 | 344 | 207,816 |
| DELEON,ADRIAN | H | D | 134 | 0 | 14 | 147 | 109 | 112,311 |
| GRANT,BENJAMIN | A | D | 298 | 0 | 83 | 380 | 306 | 180,750 |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 513 | 0 | 171 | 684 | 482 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                      District  101
T 5                                    PLANH283

                                    Estimated   Estimated   Estimated   Estimated   Actual    Actual
                                    Votes from  Votes from  Votes from  Votes in    Votes in  Votes in
                            Party   Anglo       Black       Hispanic    District    District  Election
--------------------------------------------------------------------------------------------------------

  MELTON,KOECADEE          B    D       271           0           0         271        258     131,400

2006 General             Lt. Governor

  ALVARADO,MARIA           H    D     8,996           0         327       9,323      8,965   1,619,457
  DEWHURST,DAVID           A    R    11,133           0         277      11,409      7,868   2,515,493

2006 General             Court of Criminal Appeals, Presiding

  KELLER,SHARON            A    R    10,569           0         215      10,784      7,507   2,347,043
  MOLINA,J.R.              H    D     9,674           0         512      10,185      9,539   1,797,176

2008 Democratic Primary  U.S. Senator

  KELLY,GENE               A    D     3,064         933           0       3,997      3,453     586,412
  MCMURREY,RAY             A    D     1,408         425           0       1,833      1,570     270,336
  NORIEGA,RICHARD          H    D     6,334         514           0       6,848      6,253   1,114,026
  SMITH,RHETT              A    D     1,313         562           0       1,876      1,697     212,363

2008 Democratic Primary  Railroad Commissioner 3

  HALL,ART                 B    D     3,004         789           0       3,793      3,253     468,600
  HENRY,DALE               A    D     2,818         650           0       3,468      3,113     541,927
  THOMPSON,MARK            A    D     5,294         950           0       6,245      5,674     946,702

2008 Democratic Primary  Justice of the Supreme Court, Place 8

  CRISS,SUSAN              A    D     5,559         867           0       6,426      5,659     979,158
  YANEZ,LINDA              H    D     5,650       1,351           0       7,001      6,317   1,035,623

2008 General             U.S. Senator

  CORNYN,JOHN              A    R    21,941           0           0      21,941     16,113   4,336,883

--------------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                      District  101
T 5                                     PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20,544 | 8,566 | 0 | 29,110 | 25,939 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 20,593 | 0 | 0 | 20,593 | 15,012 | 4,018,178 |
| YANEZ,LINDA | H | D | 20,640 | 8,695 | 0 | 29,335 | 26,143 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 744 | 176 | 0 | 920 | 830 | 315,181 |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 461 | 102 | 0 | 563 | 496 | 205,562 |
| KATZ,MARC | A | D | 299 | 60 | 0 | 359 | 330 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 873 | 236 | 0 | 1,109 | 1,006 | 273,422 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 589 | 96 | 0 | 685 | 604 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 9,870 | 5,276 | 0 | 15,146 | 12,446 | 1,719,169 |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 11,737 | 0 | 0 | 11,737 | 8,751 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 11,627 | 0 | 0 | 11,627 | 8,680 | 3,001,440 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9,774 | 5,269 | 0 | 15,043 | 12,396 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 9,448 | 5,398 | 0 | 14,847 | 12,260 | 1,722,406 |
|---|---|---|---|---|---|---|---|---|

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  101
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 11,701 | 0 | 0 | 11,701 | 8,667 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  101
T 6                                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.0% | 1.4% | 2.0% | 1.6% | 4.3% |
| MORALES,DAN | H | D | 26.1% | 0.0% | 11.5% | 37.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 39.9% | 0.8% | 18.5% | 59.2% | 65.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.4% | 1.2% | 1.3% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 49.1% | 0.0% | 7.9% | 56.9% | 46.8% | 59.1% |
| SANCHEZ,TONY | H | D | 33.1% | 0.0% | 10.0% | 43.1% | 53.2% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 54.6% | 0.0% | 1.8% | 56.3% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 36.0% | 2.2% | 5.5% | 43.7% | 51.8% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 53.6% | 0.0% | 1.9% | 55.5% | 47.2% | 57.9% |
| MOLINA,J.R. | H | D | 36.6% | 2.1% | 5.7% | 44.5% | 52.8% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 38.3% | 0.0% | 7.2% | 45.5% | 45.3% | 41.5% |
| DELEON,ADRIAN | H | D | 13.8% | 0.0% | 1.4% | 15.2% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.8% | 0.0% | 8.5% | 39.3% | 40.3% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 53.7% | 0.0% | 17.9% | 71.6% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page OO1                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  101
T 6                                            PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.4% | 0.0% | 0.0% | 28.4% | 34.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 43.4% | 0.0% | 1.6% | 45.0% | 53.3% | 39.2% |
| DEWHURST,DAVID | A | R | 53.7% | 0.0% | 1.3% | 55.0% | 46.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 50.4% | 0.0% | 1.0% | 51.4% | 44.0% | 56.6% |
| MOLINA,J.R. | H | D | 46.1% | 0.0% | 2.4% | 48.6% | 56.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 21.1% | 6.4% | 0.0% | 27.5% | 26.6% | 26.9% |
| MCMURREY,RAY | A | D | 9.7% | 2.9% | 0.0% | 12.6% | 12.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.5% | 3.5% | 0.0% | 47.1% | 48.2% | 51.0% |
| SMITH,RHETT | A | D | 9.0% | 3.9% | 0.0% | 12.9% | 13.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 22.2% | 5.8% | 0.0% | 28.1% | 27.0% | 23.9% |
| HENRY,DALE | A | D | 20.9% | 4.8% | 0.0% | 25.7% | 25.9% | 27.7% |
| THOMPSON,MARK | A | D | 39.2% | 7.0% | 0.0% | 46.2% | 47.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 41.4% | 6.5% | 0.0% | 47.9% | 47.3% | 48.6% |
| YANEZ,LINDA | H | D | 42.1% | 10.1% | 0.0% | 52.1% | 52.7% | 51.4% |

Privileged and Confidential                                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  101

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 43.0% | 0.0% | 0.0% | 43.0% | 38.3% | 56.1% |
| NORIEGA,RICHARD | H  D | 40.2% | 16.8% | 0.0% | 57.0% | 61.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 41.2% | 0.0% | 0.0% | 41.2% | 36.5% | 54.0% |
| YANEZ,LINDA | H  D | 41.3% | 17.4% | 0.0% | 58.8% | 63.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 40.4% | 9.5% | 0.0% | 49.9% | 50.1% | 53.2% |
| EARLE,RONALD | A  D | 25.0% | 5.6% | 0.0% | 30.6% | 30.0% | 34.7% |
| KATZ,MARC | A  D | 16.2% | 3.3% | 0.0% | 19.5% | 19.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 48.7% | 13.1% | 0.0% | 61.8% | 62.5% | 48.3% |
| URIBE,HECTOR | H  D | 32.8% | 5.4% | 0.0% | 38.2% | 37.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 36.7% | 19.6% | 0.0% | 56.3% | 58.7% | 36.1% |
| DEWHURST,DAVID | A  R | 43.7% | 0.0% | 0.0% | 43.7% | 41.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 43.6% | 0.0% | 0.0% | 43.6% | 41.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

### Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  101

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 36.6% | 19.8% | 0.0% | 56.4% | 58.8% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 35.6% | 20.3% | 0.0% | 55.9% | 58.6% | 37.1% |
| GUZMAN,EVA | H | R | 44.1% | 0.0% | 0.0% | 44.1% | 41.4% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  101
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.0% | 1.6% | 4.3% |
| MORALES,DAN | H | | | | 37.6% | 31.7% | 32.9% |
| SANCHEZ,TONY | H | D | 67.4% | 1.3% | 31.3% | 59.2% | 65.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.3% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 56.9% | 46.8% | 59.1% |
| SANCHEZ,TONY | H | D | 76.8% | 0.0% | 23.2% | 43.1% | 53.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 56.3% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 82.4% | 5.0% | 12.6% | 43.7% | 51.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 55.5% | 47.2% | 57.9% |
| MOLINA,J.R. | H | D | 82.4% | 4.7% | 12.9% | 44.5% | 52.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 84.3% | 0.0% | 15.7% | 45.5% | 45.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 15.2% | 14.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 39.3% | 40.3% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.0% | 0.0% | 25.0% | 71.6% | 65.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.4% | 34.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 96.5% | 0.0% | 3.5% | 45.0% | 53.3% | 39.2% |

```
      Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  101

T 7                                      PLANH283

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID |  | A |  |  |  | 55.0% | 46.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON |  | A |  |  |  | 51.4% | 44.0% | 56.6% |
| MOLINA,J.R. |  | H | D | 95.0% | 0.0% | 5.0% | 48.6% | 56.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| KELLY,GENE |  | A |  |  |  | 27.5% | 26.6% | 26.9% |
| MCMURREY,RAY |  | A |  |  |  | 12.6% | 12.1% | 12.4% |
| NORIEGA,RICHARD |  | H | D | 92.5% | 7.5% | 0.0% | 47.1% | 48.2% | 51.0% |
| SMITH,RHETT |  | A |  |  |  | 12.9% | 13.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| HALL,ART |  | B |  |  |  | 28.1% | 27.0% | 23.9% |
| HENRY,DALE |  | A |  |  |  | 25.7% | 25.9% | 27.7% |
| THOMPSON,MARK |  | A | D | 84.8% | 15.2% | 0.0% | 46.2% | 47.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN |  | A |  |  |  | 47.9% | 47.3% | 48.6% |
| YANEZ,LINDA |  | H | D | 80.7% | 19.3% | 0.0% | 52.1% | 52.7% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN |  | A |  |  |  | 43.0% | 38.3% | 56.1% |
| NORIEGA,RICHARD |  | H | D | 70.6% | 29.4% | 0.0% | 57.0% | 61.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL |  | A |  |  |  | 41.2% | 36.5% | 54.0% |
| YANEZ,LINDA |  | H | D | 70.4% | 29.6% | 0.0% | 58.8% | 63.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA |  | H | D | 80.9% | 19.1% | 0.0% | 49.9% | 50.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  101
T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 30.6% | 30.0% | 34.7% |
| KATZ,MARC | | | | | 19.5% | 19.9% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 78.7% | 21.3% | 0.0% | 61.8% | 62.5% | 48.3% |
| URIBE,HECTOR | H | | | | 38.2% | 37.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 65.2% | 34.8% | 0.0% | 56.3% | 58.7% | 36.1% |
| DEWHURST,DAVID | A | | | | 43.7% | 41.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 43.6% | 41.2% | 63.6% |
| URIBE,HECTOR | H   D | 65.0% | 35.0% | 0.0% | 56.4% | 58.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 63.6% | 36.4% | 0.0% | 55.9% | 58.6% | 37.1% |
| GUZMAN,EVA | H | | | | 44.1% | 41.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  101
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 42 | 0.188 | 0.017 | 0.0003 | 0.409 | -0.0009 | 0.367 | 0.0007 | 0.205 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 42 | 0.113 | 0.097 | 0.0152 | 0.002 | -0.0230 | 0.041 | -0.0065 | 0.291 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.022 | 0.649 | 0.0232 | 0.029 | -0.0225 | 0.356 | -0.0093 | 0.494 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 42 | 0.012 | 0.793 | 0.0005 | 0.185 | -0.0006 | 0.500 | -0.0002 | 0.652 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 42 | 0.307 | 0.001 | 0.2542 | 0.000 | -0.4115 | 0.000 | -0.2017 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.068 | 0.253 | 0.1713 | 0.001 | -0.1819 | 0.129 | -0.1044 | 0.120 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 42 | 0.457 | 0.000 | 0.4684 | 0.000 | -0.6682 | 0.000 | -0.4489 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 42 | 0.170 | 0.026 | 0.3085 | 0.000 | -0.2798 | 0.084 | -0.2474 | 0.008 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  101
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 42 | 0.461 | 0.000 | 0.4736 | 0.000 | -0.6818 | 0.000 | -0.4523 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 42 | 0.168 | 0.028 | 0.3235 | 0.000 | -0.2952 | 0.084 | -0.2583 | 0.008 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 42 | 0.123 | 0.078 | 0.0082 | 0.001 | -0.0113 | 0.034 | -0.0062 | 0.037 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 42 | 0.143 | 0.050 | 0.0029 | 0.001 | -0.0042 | 0.030 | -0.0025 | 0.019 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 42 | 0.075 | 0.218 | 0.0066 | 0.004 | -0.0090 | 0.086 | -0.0042 | 0.148 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 42 | 0.150 | 0.042 | 0.0113 | 0.000 | -0.0180 | 0.013 | -0.0065 | 0.103 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 42 | 0.180 | 0.021 | 0.0060 | 0.001 | -0.0062 | 0.113 | -0.0061 | 0.007 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 42 | 0.308 | 0.001 | 0.1984 | 0.000 | -0.2063 | 0.016 | -0.1891 | 0.000 |

```
   Office of the Attorney General-State of Texas            Page 002                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  101
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 42 | 0.531 | 0.000 | 0.2456 | 0.000 | -0.3594 | 0.000 | -0.2377 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 42 | 0.525 | 0.000 | 0.2331 | 0.000 | -0.3383 | 0.000 | -0.2270 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 42 | 0.304 | 0.001 | 0.2134 | 0.000 | -0.2307 | 0.011 | -0.1988 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 42 | 0.626 | 0.000 | 0.0676 | 0.000 | -0.0362 | 0.109 | -0.0816 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 42 | 0.605 | 0.000 | 0.0311 | 0.000 | -0.0168 | 0.126 | -0.0378 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 42 | 0.579 | 0.000 | 0.1397 | 0.000 | -0.1224 | 0.005 | -0.1538 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 42 | 0.458 | 0.000 | 0.0290 | 0.000 | -0.0101 | 0.460 | -0.0334 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 42 | 0.633 | 0.000 | 0.0663 | 0.000 | -0.0397 | 0.066 | -0.0801 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  101
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 42 | 0.567 | 0.000 | 0.0622 | 0.000 | -0.0403 | 0.059 | -0.0709 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 42 | 0.561 | 0.000 | 0.1168 | 0.000 | -0.0848 | 0.030 | -0.1306 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 42 | 0.610 | 0.000 | 0.1226 | 0.000 | -0.0935 | 0.015 | -0.1418 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.576 | 0.000 | 0.1246 | 0.000 | -0.0792 | 0.059 | -0.1415 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 42 | 0.712 | 0.000 | 0.4840 | 0.000 | -0.5988 | 0.000 | -0.5425 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 42 | 0.632 | 0.000 | 0.4531 | 0.000 | -0.1651 | 0.279 | -0.5335 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 42 | 0.707 | 0.000 | 0.4542 | 0.000 | -0.5648 | 0.000 | -0.5099 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.635 | 0.000 | 0.4553 | 0.000 | -0.1629 | 0.286 | -0.5361 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  101

T 8                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.457 | 0.000 | 0.0164 | 0.000 | -0.0105 | 0.131 | -0.0186 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 42 | 0.409 | 0.000 | 0.0102 | 0.000 | -0.0067 | 0.167 | -0.0118 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 42 | 0.310 | 0.001 | 0.0066 | 0.000 | -0.0046 | 0.208 | -0.0073 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 42 | 0.443 | 0.000 | 0.0193 | 0.000 | -0.0113 | 0.181 | -0.0218 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 42 | 0.397 | 0.000 | 0.0130 | 0.000 | -0.0098 | 0.113 | -0.0150 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.751 | 0.000 | 0.2177 | 0.000 | -0.0403 | 0.545 | -0.2892 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 42 | 0.740 | 0.000 | 0.2589 | 0.000 | -0.3199 | 0.000 | -0.2869 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 42 | 0.744 | 0.000 | 0.2564 | 0.000 | -0.3162 | 0.000 | -0.2845 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  101
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 42 | 0.748 | 0.000 | 0.2156 | 0.000 | -0.0384 | 0.563 | -0.2856 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 42 | 0.747 | 0.000 | 0.2084 | 0.000 | -0.0269 | 0.681 | -0.2769 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 42 | 0.749 | 0.000 | 0.2581 | 0.000 | -0.3167 | 0.000 | -0.2894 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  102
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 0.2% | 0.9% | 5.7% | 3.2% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 2.7% | 0.3% | 8.2% | 3.7% | 3.5% |
| 2002 General | 52.0% | 0.0% | 5.1% | 57.1% | 30.7% | 25.1% |
| 2004 General | 74.3% | 0.0% | 6.8% | 81.1% | 46.5% | 40.8% |
| 2006 Democratic Primary | 1.3% | 0.5% | 0.2% | 2.0% | 0.9% | 3.2% |
| 2006 General | 52.3% | 0.0% | 2.9% | 55.1% | 29.7% | 24.2% |
| 2008 Democratic Primary | 24.5% | 2.0% | 2.1% | 28.6% | 16.2% | 15.8% |
| 2008 General | 76.0% | 0.0% | 3.9% | 79.9% | 47.9% | 44.4% |
| 2010 Democratic Primary | 3.5% | 0.0% | 0.2% | 3.6% | 2.2% | 3.8% |
| 2010 General | 52.1% | 0.0% | 0.6% | 52.6% | 29.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  102

T 2                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.312 | 0.001 | 0.0465 | 0.000 | -0.0449 | 0.032 | -0.0373 | 0.002 |
| 2002 Democratic R | 43 | 0.272 | 0.002 | 0.0512 | 0.000 | -0.0238 | 0.335 | -0.0481 | 0.001 |
| 2002 General | 43 | 0.598 | 0.000 | 0.5202 | 0.000 | -0.7681 | 0.000 | -0.4689 | 0.000 |
| 2004 General | 43 | 0.705 | 0.000 | 0.7429 | 0.000 | -0.8811 | 0.000 | -0.6748 | 0.000 |
| 2006 Democratic P | 43 | 0.222 | 0.007 | 0.0133 | 0.000 | -0.0086 | 0.233 | -0.0117 | 0.004 |
| 2006 General | 43 | 0.687 | 0.000 | 0.5226 | 0.000 | -0.8128 | 0.000 | -0.4939 | 0.000 |
| 2008 Democratic P | 43 | 0.558 | 0.000 | 0.2450 | 0.000 | -0.2249 | 0.002 | -0.2238 | 0.000 |
| 2008 General | 42 | 0.759 | 0.000 | 0.7602 | 0.000 | -0.8260 | 0.000 | -0.7213 | 0.000 |
| 2010 Democratic P | 43 | 0.370 | 0.000 | 0.0347 | 0.000 | -0.0357 | 0.024 | -0.0331 | 0.000 |
| 2010 General | 43 | 0.704 | 0.000 | 0.5210 | 0.000 | -0.7775 | 0.000 | -0.5154 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  102
T 3                                 Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 88.9% | 4.2% | 6.9% |
| 2002 General | Governor | 94.0% | 2.4% | 3.6% |
| 2004 General | Railroad Commissione | 91.1% | 5.7% | 3.3% |
| 2004 General | Court of Criminal Ap | 90.7% | 5.9% | 3.4% |
| 2006 Democratic Primary | Lt. Governor | 88.9% | 7.6% | 3.6% |
| 2006 Democratic Primary | Agriculture Commissi | 87.5% | 7.9% | 4.6% |
| 2006 General | Lt. Governor | 97.7% | 0.5% | 1.8% |
| 2006 General | Court of Criminal Ap | 97.3% | 0.6% | 2.1% |
| 2008 Democratic Primary | U.S. Senator | 88.8% | 6.0% | 5.2% |
| 2008 Democratic Primary | Railroad Commissione | 85.8% | 8.0% | 6.1% |
| 2008 Democratic Primary | Justice of the Supre | 86.7% | 7.3% | 6.0% |
| 2008 General | U.S. Senator | 90.9% | 7.6% | 1.6% |
| 2008 General | Justice of the Supre | 89.8% | 8.4% | 1.8% |
| 2010 Democratic Primary | Lt. Governor | 94.0% | 2.9% | 3.1% |
| 2010 Democratic Primary | Land Commissioner | 93.5% | 4.0% | 2.6% |
| 2010 General | Lt. Governor | 96.7% | 2.7% | 0.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  102
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 96.5% | 2.9% | 0.7% |
| 2010 General | Justice of the Supre | 96.4% | 3.1% | 0.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  102
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 6.0% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 50.9% | 0.0% | 31.9% | 47.5% | 45.7% | 32.9% |
| SANCHEZ,TONY | H | D | 44.8% | 91.5% | 62.0% | 48.0% | 50.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.4% | 8.5% | 0.0% | 1.6% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.5% | 0.0% | 30.1% | 72.1% | 68.2% | 59.1% |
| SANCHEZ,TONY | H | D | 24.5% | 100.0% | 69.9% | 27.9% | 31.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.0% | 0.0% | 27.0% | 65.5% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.0% | 100.0% | 73.0% | 34.5% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.6% | 0.0% | 26.8% | 64.9% | 61.3% | 57.9% |
| MOLINA,J.R. | H | D | 29.4% | 100.0% | 73.2% | 35.1% | 38.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 44.2% | 47.1% | 27.8% | 43.8% | 43.8% | 41.5% |
| DELEON,ADRIAN | H | D | 5.5% | 29.6% | 45.6% | 8.7% | 8.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.3% | 23.3% | 26.6% | 47.4% | 47.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.2% | 0.0% | 76.8% | 73.7% | 73.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  102
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.8% | 100.0% | 23.2% | 26.3% | 26.7% | 28.9% |

*(note: MELTON row — columns: Party B, D)*

**2006 General            Lt. Governor**

| | | Party | Est % Anglo | Est % Black | Est % Hispanic | Est % Total Dist | Actual % Total Dist | Actual % Total Elec |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 31.2% | 100.0% | 86.8% | 32.5% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 68.8% | 0.0% | 13.2% | 67.5% | 63.0% | 60.8% |

**2006 General            Court of Criminal Appeals, Presiding**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.5% | 0.0% | 11.7% | 65.0% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 33.5% | 100.0% | 88.3% | 35.0% | 39.6% | 43.4% |

**2008 Democratic Primary   U.S. Senator**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 21.2% | 55.3% | 21.9% | 23.2% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 12.4% | 29.2% | 11.1% | 13.3% | 13.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 59.2% | 0.0% | 57.1% | 55.5% | 55.1% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 15.6% | 10.0% | 7.9% | 8.0% | 9.7% |

**2008 Democratic Primary   Railroad Commissioner 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 34.1% | 0.0% | 13.5% | 30.1% | 29.9% | 23.9% |
| HENRY,DALE | A | D | 25.8% | 36.4% | 51.3% | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK | A | D | 40.1% | 63.6% | 35.3% | 41.7% | 41.8% | 48.4% |

**2008 Democratic Primary   Justice of the Supreme Court, Place 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 55.7% | 48.3% | 38.1% | 54.1% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 44.3% | 51.7% | 61.9% | 45.9% | 45.9% | 51.4% |

```
     Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  102
T 4                                          PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 66.5% | 0.0% | 8.4% | 60.6% | 56.5% | 56.1% |
| NORIEGA,RICHARD | H    D | 33.5% | 100.0% | 91.6% | 39.4% | 43.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 66.4% | 0.0% | 5.1% | 59.7% | 55.5% | 54.0% |
| YANEZ,LINDA | H    D | 33.6% | 100.0% | 94.9% | 40.3% | 44.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 27.6% | 100.0% | 93.9% | 31.8% | 33.5% | 53.2% |
| EARLE,RONALD | A    D | 54.3% | 0.0% | 0.0% | 51.0% | 49.8% | 34.7% |
| KATZ,MARC | A    D | 18.1% | 0.0% | 6.1% | 17.2% | 16.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 43.0% | 100.0% | 71.6% | 46.0% | 47.0% | 48.3% |
| URIBE,HECTOR | H    D | 57.0% | 0.0% | 28.4% | 54.0% | 53.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 28.2% | 100.0% | 100.0% | 30.5% | 35.2% | 36.1% |
| DEWHURST,DAVID | A    R | 71.8% | 0.0% | 0.0% | 69.5% | 64.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 71.5% | 0.0% | 0.0% | 68.9% | 64.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  102

T 4                                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 28.5% | 100.0% | 100.0% | 31.1% | 35.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 28.5% | 100.0% | 100.0% | 31.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 71.5% | 0.0% | 0.0% | 68.9% | 64.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  102

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 97 | 0 | 16 | 113 | 101 | 42,980 |
| MORALES,DAN | H | D | 1,715 | 0 | 84 | 1,799 | 1,655 | 331,409 |
| SANCHEZ,TONY | H | D | 1,509 | 144 | 163 | 1,817 | 1,811 | 612,156 |
| WORLDPEACE,JOHN | A | D | 46 | 13 | 0 | 60 | 55 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 29,260 | 0 | 450 | 29,710 | 24,656 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,471 | 990 | 1,046 | 11,507 | 11,471 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36,286 | 0 | 496 | 36,782 | 31,362 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,831 | 3,181 | 1,340 | 19,352 | 19,291 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36,641 | 0 | 519 | 37,160 | 31,728 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,295 | 3,360 | 1,415 | 20,071 | 20,008 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 405 | 37 | 10 | 452 | 450 | 207,816 |
| DELEON,ADRIAN | H | D | 50 | 23 | 17 | 90 | 90 | 112,311 |
| GRANT,BENJAMIN | A | D | 461 | 18 | 10 | 489 | 487 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 665 | 0 | 34 | 698 | 684 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  102
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 164 | 75 | 10 | 250 | 249 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 164 | 75 | 10 | 250 | 249 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 11,607 | 192 | 605 | 12,404 | 12,349 | 1,619,457 |
| DEWHURST,DAVID | A | R | 25,636 | 0 | 92 | 25,728 | 21,026 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 24,272 | 0 | 90 | 24,362 | 19,943 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,212 | 235 | 683 | 13,131 | 13,074 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2,502 | 438 | 151 | 3,091 | 3,080 | 586,412 |
| MCMURREY,RAY | A | D | 1,466 | 231 | 77 | 1,774 | 1,767 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,990 | 0 | 395 | 7,385 | 7,243 | 1,114,026 |
| SMITH,RHETT | A | D | 857 | 123 | 69 | 1,050 | 1,046 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 3,213 | 0 | 91 | 3,304 | 3,268 | 468,600 |
| HENRY,DALE | A | D | 2,432 | 321 | 345 | 3,098 | 3,090 | 541,927 |
| THOMPSON,MARK | A | D | 3,778 | 561 | 237 | 4,576 | 4,559 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 5,531 | 406 | 262 | 6,198 | 6,172 | 979,158 |
| YANEZ,LINDA | H | D | 4,397 | 434 | 425 | 5,256 | 5,238 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 36,408 | 0 | 80 | 36,488 | 30,674 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                           Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  102
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,311 | 4,553 | 868 | 23,732 | 23,645 | 3,389,189 |

2008 General — Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 34,362 | 0 | 52 | 34,414 | 28,809 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,390 | 4,840 | 967 | 23,198 | 23,117 | 3,428,079 |

2010 Democratic Primary — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 642 | 72 | 72 | 786 | 784 | 315,181 |
| EARLE,RONALD | A | D | 1,262 | 0 | 0 | 1,262 | 1,165 | 205,562 |
| KATZ,MARC | A | D | 421 | 0 | 5 | 426 | 391 | 72,258 |

2010 Democratic Primary — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 847 | 84 | 39 | 970 | 966 | 273,422 |
| URIBE,HECTOR | H | D | 1,125 | 0 | 15 | 1,141 | 1,088 | 292,860 |

2010 General — Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 10,691 | 1,076 | 212 | 11,979 | 11,924 | 1,719,169 |
| DEWHURST,DAVID | A | R | 27,242 | 0 | 0 | 27,242 | 21,981 | 3,049,526 |

2010 General — Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 26,377 | 0 | 0 | 26,377 | 21,340 | 3,001,440 |
| URIBE,HECTOR | H | D | 10,534 | 1,106 | 249 | 11,888 | 11,834 | 1,717,147 |

2010 General — Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 10,424 | 1,181 | 197 | 11,801 | 11,747 | 1,722,406 |

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  102
T 5                                    PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 26,104 | 0 | 0 | 26,104 | 21,105 | 2,918,808 |

Privileged and Confidential               Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  102
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.0% | 0.4% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 45.3% | 0.0% | 2.2% | 47.5% | 45.7% | 32.9% |
| SANCHEZ,TONY | H | D | 39.8% | 3.8% | 4.3% | 48.0% | 50.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.4% | 0.0% | 1.6% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 71.0% | 0.0% | 1.1% | 72.1% | 68.2% | 59.1% |
| SANCHEZ,TONY | H | D | 23.0% | 2.4% | 2.5% | 27.9% | 31.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 64.6% | 0.0% | 0.9% | 65.5% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.4% | 5.7% | 2.4% | 34.5% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 64.0% | 0.0% | 0.9% | 64.9% | 61.3% | 57.9% |
| MOLINA,J.R. | H | D | 26.7% | 5.9% | 2.5% | 35.1% | 38.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 39.3% | 3.6% | 1.0% | 43.8% | 43.8% | 41.5% |
| DELEON,ADRIAN | H | D | 4.9% | 2.2% | 1.6% | 8.7% | 8.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.7% | 1.8% | 0.9% | 47.4% | 47.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 70.1% | 0.0% | 3.5% | 73.7% | 73.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                          Page 001                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  102

T 6                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.3% | 7.9% | 1.1% | 26.3% | 26.7% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 30.4% | 0.5% | 1.6% | 32.5% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 67.2% | 0.0% | 0.2% | 67.5% | 63.0% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 64.7% | 0.0% | 0.2% | 65.0% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 32.6% | 0.6% | 1.8% | 35.0% | 39.6% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 18.8% | 3.3% | 1.1% | 23.2% | 23.4% | 26.9% |
| MCMURREY,RAY | A | D | 11.0% | 1.7% | 0.6% | 13.3% | 13.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.6% | 0.0% | 3.0% | 55.5% | 55.1% | 51.0% |
| SMITH,RHETT | A | D | 6.4% | 0.9% | 0.5% | 7.9% | 8.0% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 29.3% | 0.0% | 0.8% | 30.1% | 29.9% | 23.9% |
| HENRY,DALE | A | D | 22.2% | 2.9% | 3.1% | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK | A | D | 34.4% | 5.1% | 2.2% | 41.7% | 41.8% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 48.3% | 3.5% | 2.3% | 54.1% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 38.4% | 3.8% | 3.7% | 45.9% | 45.9% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  102

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.5% | 0.0% | 0.1% | 60.6% | 56.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.4% | 7.6% | 1.4% | 39.4% | 43.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.6% | 0.0% | 0.1% | 59.7% | 55.5% | 54.0% |
| YANEZ,LINDA | H | D | 30.2% | 8.4% | 1.7% | 40.3% | 44.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.9% | 2.9% | 2.9% | 31.8% | 33.5% | 53.2% |
| EARLE,RONALD | A | D | 51.0% | 0.0% | 0.0% | 51.0% | 49.8% | 34.7% |
| KATZ,MARC | A | D | 17.0% | 0.0% | 0.2% | 17.2% | 16.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 40.1% | 4.0% | 1.8% | 46.0% | 47.0% | 48.3% |
| URIBE,HECTOR | H | D | 53.3% | 0.0% | 0.7% | 54.0% | 53.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.3% | 2.7% | 0.5% | 30.5% | 35.2% | 36.1% |
| DEWHURST,DAVID | A | R | 69.5% | 0.0% | 0.0% | 69.5% | 64.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 64.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  102

T 6                                                PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 27.5% | 2.9% | 0.7% | 31.1% | 35.7% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 27.5% | 3.1% | 0.5% | 31.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 68.9% | 0.0% | 0.0% | 68.9% | 64.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  102
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 47.5% | 45.7% | 32.9% |
| SANCHEZ,TONY | H | D | 83.1% | 8.0% | 9.0% | 48.0% | 50.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 98.5% | 0.0% | 1.5% | 72.1% | 68.2% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.9% | 31.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 98.7% | 0.0% | 1.3% | 65.5% | 61.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.5% | 38.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 98.6% | 0.0% | 1.4% | 64.9% | 61.3% | 57.9% |
| MOLINA,J.R. | H | | | | 35.1% | 38.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 43.8% | 43.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 8.7% | 8.8% | 22.4% |
| GRANT,BENJAMIN | A | D | 94.3% | 3.7% | 2.0% | 47.4% | 47.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 95.2% | 0.0% | 4.8% | 73.7% | 73.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.3% | 26.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 32.5% | 37.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                    District  102
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID A | R | 99.6% | 0.0% | 0.4% | 67.5% | 63.0% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON A | R | 99.6% | 0.0% | 0.4% | 65.0% | 60.4% | 56.6% |
| MOLINA,J.R. H | | | | | 35.0% | 39.6% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE A | | | | | 23.2% | 23.4% | 26.9% |
| MCMURREY,RAY A | | | | | 13.3% | 13.5% | 12.4% |
| NORIEGA,RICHARD H | D | 94.7% | 0.0% | 5.3% | 55.5% | 55.1% | 51.0% |
| SMITH,RHETT A | | | | | 7.9% | 8.0% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART B | | | | | 30.1% | 29.9% | 23.9% |
| HENRY,DALE A | | | | | 28.2% | 28.3% | 27.7% |
| THOMPSON,MARK A | D | 82.6% | 12.3% | 5.2% | 41.7% | 41.8% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN A | D | 89.2% | 6.5% | 4.2% | 54.1% | 54.1% | 48.6% |
| YANEZ,LINDA H | | | | | 45.9% | 45.9% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN A | R | 99.8% | 0.0% | 0.2% | 60.6% | 56.5% | 56.1% |
| NORIEGA,RICHARD H | | | | | 39.4% | 43.5% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL A | R | 99.8% | 0.0% | 0.2% | 59.7% | 55.5% | 54.0% |
| YANEZ,LINDA H | | | | | 40.3% | 44.5% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA H | | | | | 31.8% | 33.5% | 53.2% |

```
  Office of the Attorney General-State of Texas          Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                               In Voter Tabulation Districts (VTDs)
                                          District  102
T 7                                        PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 100.0% | 0.0% | 0.0% | 51.0% | 49.8% | 34.7% |
| KATZ,MARC | A | | | | | 17.2% | 16.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 46.0% | 47.0% | 48.3% |
| URIBE,HECTOR | H | D | 98.7% | 0.0% | 1.3% | 54.0% | 53.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 30.5% | 35.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.5% | 64.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 64.3% | 63.6% |
| URIBE,HECTOR | H | | | | | 31.1% | 35.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 31.1% | 35.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 68.9% | 64.2% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  102
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.110 | 0.098 | 0.0013 | 0.000 | -0.0020 | 0.083 | -0.0007 | 0.254 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.412 | 0.000 | 0.0227 | 0.000 | -0.0312 | 0.002 | -0.0197 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.183 | 0.018 | 0.0200 | 0.000 | -0.0109 | 0.274 | -0.0141 | 0.011 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.079 | 0.192 | 0.0006 | 0.000 | 0.0002 | 0.760 | -0.0008 | 0.072 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.655 | 0.000 | 0.3868 | 0.000 | -0.6955 | 0.000 | -0.3708 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.266 | 0.002 | 0.1252 | 0.000 | -0.0629 | 0.191 | -0.0879 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 42 | 0.758 | 0.000 | 0.4798 | 0.000 | -0.8092 | 0.000 | -0.4621 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 42 | 0.383 | 0.000 | 0.1961 | 0.000 | 0.0043 | 0.938 | -0.1483 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  102
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 42 | 0.762 | 0.000 | 0.4845 | 0.000 | -0.8146 | 0.000 | -0.4660 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 42 | 0.395 | 0.000 | 0.2022 | 0.000 | 0.0095 | 0.865 | -0.1517 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 43 | 0.165 | 0.027 | 0.0054 | 0.000 | -0.0030 | 0.399 | -0.0050 | 0.014 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 43 | 0.021 | 0.650 | 0.0007 | 0.000 | 0.0008 | 0.357 | -0.0001 | 0.885 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 43 | 0.215 | 0.008 | 0.0061 | 0.000 | -0.0050 | 0.186 | -0.0058 | 0.006 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 43 | 0.276 | 0.002 | 0.0088 | 0.000 | -0.0095 | 0.043 | -0.0076 | 0.004 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 43 | 0.080 | 0.188 | 0.0022 | 0.000 | 0.0026 | 0.241 | -0.0018 | 0.130 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 43 | 0.554 | 0.000 | 0.1534 | 0.000 | -0.1414 | 0.002 | -0.1319 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                   District  102
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.681 | 0.000 | 0.3389 | 0.000 | -0.6263 | 0.000 | -0.3356 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 43 | 0.691 | 0.000 | 0.3209 | 0.000 | -0.5910 | 0.000 | -0.3176 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 43 | 0.567 | 0.000 | 0.1614 | 0.000 | -0.1466 | 0.001 | -0.1370 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.444 | 0.000 | 0.0331 | 0.000 | -0.0055 | 0.555 | -0.0277 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.397 | 0.000 | 0.0194 | 0.000 | -0.0048 | 0.439 | -0.0166 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.504 | 0.000 | 0.0924 | 0.000 | -0.0993 | 0.001 | -0.0783 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.305 | 0.001 | 0.0113 | 0.000 | -0.0036 | 0.389 | -0.0089 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.532 | 0.000 | 0.0425 | 0.000 | -0.0437 | 0.002 | -0.0392 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  102

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.284 | 0.001 | 0.0322 | 0.000 | -0.0119 | 0.238 | -0.0198 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.421 | 0.000 | 0.0499 | 0.000 | -0.0146 | 0.327 | -0.0415 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.514 | 0.000 | 0.0731 | 0.000 | -0.0476 | 0.023 | -0.0638 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.413 | 0.000 | 0.0581 | 0.000 | -0.0308 | 0.070 | -0.0430 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 42 | 0.779 | 0.000 | 0.4816 | 0.000 | -0.8354 | 0.000 | -0.4787 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 42 | 0.540 | 0.000 | 0.2422 | 0.000 | 0.0447 | 0.441 | -0.2112 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 42 | 0.776 | 0.000 | 0.4545 | 0.000 | -0.7958 | 0.000 | -0.4526 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.548 | 0.000 | 0.2300 | 0.000 | 0.0749 | 0.163 | -0.1955 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  102

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.149 | 0.040 | 0.0085 | 0.000 | -0.0039 | 0.389 | -0.0059 | 0.021 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.370 | 0.000 | 0.0167 | 0.000 | -0.0197 | 0.023 | -0.0181 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.287 | 0.001 | 0.0056 | 0.000 | -0.0076 | 0.025 | -0.0054 | 0.004 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.265 | 0.002 | 0.0112 | 0.000 | -0.0059 | 0.260 | -0.0098 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.352 | 0.000 | 0.0149 | 0.000 | -0.0178 | 0.017 | -0.0143 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.522 | 0.000 | 0.1413 | 0.000 | -0.0736 | 0.074 | -0.1338 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.704 | 0.000 | 0.3601 | 0.000 | -0.6725 | 0.000 | -0.3655 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.705 | 0.000 | 0.3487 | 0.000 | -0.6502 | 0.000 | -0.3524 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  102

T 8

PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.523 | 0.000 | 0.1392 | 0.000 | -0.0696 | 0.081 | -0.1304 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.530 | 0.000 | 0.1378 | 0.000 | -0.0634 | 0.103 | -0.1308 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.705 | 0.000 | 0.3451 | 0.000 | -0.6482 | 0.000 | -0.3466 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  103

T 1                                   PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.7% | 29.7% | 0.9% | 38.3% | 5.2% | 5.8% |
| 2002 Democratic Runoff | 7.2% | 38.4% | 0.0% | 45.6% | 5.2% | 3.5% |
| 2002 General | 38.4% | 48.8% | 3.8% | 91.0% | 16.6% | 25.1% |
| 2004 General | 60.6% | 64.7% | 5.9% | 100% | 25.0% | 40.8% |
| 2006 Democratic Primary | 2.9% | 12.2% | 0.0% | 15.1% | 1.7% | 3.2% |
| 2006 General | 42.4% | 34.4% | 1.5% | 78.2% | 14.8% | 24.2% |
| 2008 Democratic Primary | 30.3% | 53.4% | 2.1% | 85.9% | 13.9% | 15.8% |
| 2008 General | 66.1% | 70.4% | 5.7% | 100% | 26.8% | 44.4% |
| 2010 Democratic Primary | 6.0% | 16.1% | 0.3% | 22.3% | 3.1% | 3.8% |
| 2010 General | 41.2% | 34.5% | 1.1% | 76.8% | 14.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  103
T 2                                         PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.495 | 0.000 | 0.0771 | 0.000 | 0.2202 | 0.000 | -0.0683 | 0.005 |
| 2002 Democratic R | 43 | 0.608 | 0.000 | 0.0720 | 0.001 | 0.3118 | 0.000 | -0.0729 | 0.004 |
| 2002 General | 43 | 0.534 | 0.000 | 0.3843 | 0.000 | 0.1041 | 0.486 | -0.3467 | 0.000 |
| 2004 General | 43 | 0.661 | 0.000 | 0.6062 | 0.000 | 0.0404 | 0.815 | -0.5476 | 0.000 |
| 2006 Democratic P | 43 | 0.568 | 0.000 | 0.0289 | 0.000 | 0.0928 | 0.000 | -0.0304 | 0.001 |
| 2006 General | 43 | 0.649 | 0.000 | 0.4237 | 0.000 | -0.0798 | 0.531 | -0.4088 | 0.000 |
| 2008 Democratic P | 43 | 0.691 | 0.000 | 0.3030 | 0.000 | 0.2315 | 0.020 | -0.2818 | 0.000 |
| 2008 General | 42 | 0.764 | 0.000 | 0.6610 | 0.000 | 0.0426 | 0.776 | -0.6040 | 0.000 |
| 2010 Democratic P | 43 | 0.538 | 0.000 | 0.0599 | 0.000 | 0.1007 | 0.004 | -0.0572 | 0.000 |
| 2010 General | 43 | 0.708 | 0.000 | 0.4121 | 0.000 | -0.0671 | 0.541 | -0.4016 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                               District  103
T 3                            Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 39.2% | 48.9% | 11.9% |
| 2002 General | Governor | 56.5% | 29.2% | 14.4% |
| 2004 General | Railroad Commissione | 60.1% | 26.6% | 13.3% |
| 2004 General | Court of Criminal Ap | 59.5% | 25.7% | 14.8% |
| 2006 Democratic Primary | Lt. Governor | 47.1% | 40.6% | 12.3% |
| 2006 Democratic Primary | Agriculture Commissi | 55.7% | 39.7% | 4.6% |
| 2006 General | Lt. Governor | 71.0% | 23.1% | 5.9% |
| 2006 General | Court of Criminal Ap | 69.9% | 23.7% | 6.4% |
| 2008 Democratic Primary | U.S. Senator | 55.2% | 27.7% | 17.1% |
| 2008 Democratic Primary | Railroad Commissione | 51.3% | 32.5% | 16.2% |
| 2008 Democratic Primary | Justice of the Supre | 51.8% | 27.8% | 20.4% |
| 2008 General | U.S. Senator | 61.9% | 24.9% | 13.3% |
| 2008 General | Justice of the Supre | 60.3% | 25.8% | 13.9% |
| 2010 Democratic Primary | Lt. Governor | 52.8% | 32.8% | 14.5% |
| 2010 Democratic Primary | Land Commissioner | 50.3% | 33.8% | 15.9% |
| 2010 General | Lt. Governor | 71.0% | 25.1% | 4.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  103
T 3                                          Plan: PLANH283

|              |                     | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|---------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner   | 69.5%         | 25.9%         | 4.5%             |
| 2010 General | Justice of the Supre | 69.6%        | 26.0%         | 4.4%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  103

T 4                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.3% | 2.1% | 2.6% | 2.2% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 51.8% | 24.8% | 0.0% | 32.4% | 32.2% | 32.9% |
| SANCHEZ,TONY | H | D | 45.7% | 70.1% | 97.4% | 63.8% | 64.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 3.0% | 0.0% | 1.5% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 52.8% | 0.0% | 34.9% | 34.8% | 32.0% | 59.1% |
| SANCHEZ,TONY | H | D | 47.2% | 100.0% | 65.1% | 65.2% | 68.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 45.8% | 0.0% | 72.6% | 37.2% | 35.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 54.2% | 100.0% | 27.4% | 62.8% | 64.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 45.6% | 0.0% | 46.9% | 34.1% | 32.1% | 57.9% |
| MOLINA,J.R. | H | D | 54.4% | 100.0% | 53.1% | 65.9% | 67.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 52.9% | 31.7% | 78.6% | 47.4% | 49.8% | 41.5% |
| DELEON,ADRIAN | H | D | 6.5% | 19.2% | 21.4% | 13.5% | 14.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 49.1% | 0.0% | 39.1% | 35.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.3% | 49.3% | 78.0% | 67.3% | 67.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  103

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.7% | 50.7% | 22.0% | 32.7% | 32.8% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 56.1% | 100.0% | 48.4% | 65.8% | 68.1% | 39.2% |
| DEWHURST,DAVID | A | R | 43.9% | 0.0% | 51.6% | 34.2% | 31.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 40.5% | 0.0% | 54.1% | 31.8% | 29.1% | 56.6% |
| MOLINA,J.R. | H | D | 59.5% | 100.0% | 45.9% | 68.2% | 70.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 17.4% | 31.3% | 4.7% | 19.1% | 19.2% | 26.9% |
| MCMURREY,RAY | A | D | 8.4% | 17.5% | 8.7% | 11.0% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.4% | 37.3% | 86.6% | 62.9% | 63.4% | 51.0% |
| SMITH,RHETT | A | D | 5.8% | 13.9% | 0.0% | 7.1% | 6.3% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 34.1% | 28.1% | 4.8% | 27.4% | 27.3% | 23.9% |
| HENRY,DALE | A | D | 23.2% | 29.6% | 54.5% | 30.4% | 30.5% | 27.7% |
| THOMPSON,MARK | A | D | 42.7% | 42.3% | 40.7% | 42.2% | 42.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 43.7% | 56.1% | 0.0% | 38.2% | 36.5% | 48.6% |
| YANEZ,LINDA | H | D | 56.3% | 43.9% | 100.0% | 61.8% | 63.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  103
T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 43.5% | 0.0% | 31.4% | 31.1% | 29.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 56.5% | 100.0% | 68.6% | 68.9% | 70.2% | 43.9% |


| 2008 General | U.S. Senator | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A R | 43.5% | 0.0% | 31.4% | 31.1% | 29.8% | 56.1% |
| NORIEGA,RICHARD | H D | 56.5% | 100.0% | 68.6% | 68.9% | 70.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 42.5% | 0.0% | 24.5% | 29.0% | 27.7% | 54.0% |
| YANEZ,LINDA | H D | 57.5% | 100.0% | 75.5% | 71.0% | 72.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 27.2% | 50.4% | 98.5% | 45.1% | 49.0% | 53.2% |
| EARLE,RONALD | A D | 62.7% | 33.5% | 0.0% | 44.1% | 39.3% | 34.7% |
| KATZ,MARC | A D | 10.1% | 16.1% | 1.5% | 10.8% | 11.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 35.8% | 74.7% | 0.0% | 43.2% | 40.2% | 48.3% |
| URIBE,HECTOR | H D | 64.2% | 25.3% | 100.0% | 56.8% | 59.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 52.3% | 100.0% | 58.9% | 64.5% | 67.2% | 36.1% |
| DEWHURST,DAVID | A R | 47.7% | 0.0% | 41.1% | 35.5% | 32.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 46.8% | 0.0% | 42.6% | 34.5% | 31.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  103

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 53.2% | 100.0% | 57.4% | 65.5% | 68.2% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 53.1% | 100.0% | 18.0% | 63.7% | 66.4% | 37.1% |
| GUZMAN,EVA | H | R | 46.9% | 0.0% | 82.0% | 36.3% | 33.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  103
T 5                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 50 | 56 | 17 | 123 | 122 | 42,980 |
| MORALES,DAN | H | D | 1,120 | 669 | 0 | 1,788 | 1,759 | 331,409 |
| SANCHEZ,TONY | H | D | 988 | 1,893 | 641 | 3,521 | 3,507 | 612,156 |
| WORLDPEACE,JOHN | A | D | 3 | 81 | 0 | 84 | 77 | 19,597 |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 5,614 | 0 | 947 | 6,561 | 5,741 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,027 | 5,494 | 1,763 | 12,284 | 12,199 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 6,971 | 0 | 2,446 | 9,417 | 8,625 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,241 | 6,720 | 924 | 15,885 | 15,731 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 7,204 | 0 | 1,838 | 9,042 | 8,200 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,586 | 6,832 | 2,085 | 17,503 | 17,351 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 430 | 222 | 167 | 820 | 813 | 207,816 |
| DELEON,ADRIAN | H | D | 53 | 135 | 46 | 234 | 233 | 112,311 |
| GRANT,BENJAMIN | A | D | 331 | 345 | 0 | 675 | 586 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 636 | 282 | 52 | 969 | 957 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  103
T 5                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 166 | 290 | 15 | 470 | 467 | 131,400 |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,306 | 3,658 | 454 | 10,418 | 10,298 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,930 | 0 | 484 | 5,414 | 4,831 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 4,500 | 0 | 550 | 5,050 | 4,407 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,605 | 3,776 | 467 | 10,848 | 10,723 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1,070 | 963 | 89 | 2,122 | 2,102 | 586,412 |
| MCMURREY,RAY | A | D | 515 | 540 | 166 | 1,221 | 1,212 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,198 | 1,149 | 1,645 | 6,992 | 6,923 | 1,114,026 |
| SMITH,RHETT | A | D | 357 | 428 | 0 | 786 | 690 | 212,363 |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,622 | 847 | 72 | 2,540 | 2,509 | 468,600 |
| HENRY,DALE | A | D | 1,105 | 891 | 821 | 2,817 | 2,802 | 541,927 |
| THOMPSON,MARK | A | D | 2,029 | 1,272 | 613 | 3,914 | 3,879 | 946,702 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 2,333 | 1,610 | 0 | 3,943 | 3,639 | 979,158 |
| YANEZ,LINDA | H | D | 3,010 | 1,261 | 2,109 | 6,380 | 6,337 | 1,035,623 |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 7,665 | 0 | 1,188 | 8,853 | 8,269 | 4,336,883 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  103

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,969 | 7,090 | 2,595 | 19,654 | 19,479 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 7,066 | 0 | 936 | 8,002 | 7,448 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,574 | 7,127 | 2,889 | 19,590 | 19,425 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 435 | 501 | 433 | 1,369 | 1,364 | 315,181 |
| EARLE,RONALD | A | D | 1,005 | 333 | 0 | 1,337 | 1,096 | 205,562 |
| KATZ,MARC | A | D | 162 | 160 | 6 | 329 | 326 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 469 | 659 | 0 | 1,128 | 987 | 273,422 |
| URIBE,HECTOR | H | D | 843 | 223 | 416 | 1,482 | 1,469 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,790 | 3,906 | 365 | 10,061 | 9,951 | 1,719,169 |
| DEWHURST,DAVID | A | R | 5,274 | 0 | 254 | 5,528 | 4,861 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 5,003 | 0 | 296 | 5,299 | 4,639 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,683 | 3,983 | 400 | 10,066 | 9,958 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 5,642 | 3,976 | 121 | 9,739 | 9,630 | 1,722,406 |

Privileged and Confidential                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  103

T 5                                           PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 4,990 | 0 | 552 | 5,542 | 4,873 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  103

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.9% | 1.0% | 0.3% | 2.2% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 20.3% | 12.1% | 0.0% | 32.4% | 32.2% | 32.9% |
| SANCHEZ,TONY | H | D | 17.9% | 34.3% | 11.6% | 63.8% | 64.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.5% | 0.0% | 1.5% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 29.8% | 0.0% | 5.0% | 34.8% | 32.0% | 59.1% |
| SANCHEZ,TONY | H | D | 26.7% | 29.2% | 9.4% | 65.2% | 68.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27.6% | 0.0% | 9.7% | 37.2% | 35.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.6% | 26.6% | 3.7% | 62.8% | 64.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 27.1% | 0.0% | 6.9% | 34.1% | 32.1% | 57.9% |
| MOLINA,J.R. | H | D | 32.3% | 25.7% | 7.9% | 65.9% | 67.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 12.9% | 9.7% | 47.4% | 49.8% | 41.5% |
| DELEON,ADRIAN | H | D | 3.1% | 7.8% | 2.6% | 13.5% | 14.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 19.1% | 19.9% | 0.0% | 39.1% | 35.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 44.2% | 19.6% | 3.6% | 67.3% | 67.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page OO1                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  103
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.5% | 20.1% | 1.0% | 32.7% | 32.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 39.8% | 23.1% | 2.9% | 65.8% | 68.1% | 39.2% |
| DEWHURST,DAVID | A | R | 31.1% | 0.0% | 3.1% | 34.2% | 31.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 28.3% | 0.0% | 3.5% | 31.8% | 29.1% | 56.6% |
| MOLINA,J.R. | H | D | 41.5% | 23.7% | 2.9% | 68.2% | 70.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 9.6% | 8.7% | 0.8% | 19.1% | 19.2% | 26.9% |
| MCMURREY,RAY | A | D | 4.6% | 4.9% | 1.5% | 11.0% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.8% | 10.3% | 14.8% | 62.9% | 63.4% | 51.0% |
| SMITH,RHETT | A | D | 3.2% | 3.9% | 0.0% | 7.1% | 6.3% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 17.5% | 9.1% | 0.8% | 27.4% | 27.3% | 23.9% |
| HENRY,DALE | A | D | 11.9% | 9.6% | 8.9% | 30.4% | 30.5% | 27.7% |
| THOMPSON,MARK | A | D | 21.9% | 13.7% | 6.6% | 42.2% | 42.2% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 22.6% | 15.6% | 0.0% | 38.2% | 36.5% | 48.6% |
| YANEZ,LINDA | H | D | 29.2% | 12.2% | 20.4% | 61.8% | 63.5% | 51.4% |

Privileged and Confidential                              Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 103

T 6                                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 26.9% | 0.0% | 4.2% | 31.1% | 29.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 35.0% | 24.9% | 9.1% | 68.9% | 70.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 25.6% | 0.0% | 3.4% | 29.0% | 27.7% | 54.0% |
| YANEZ,LINDA | H | D | 34.7% | 25.8% | 10.5% | 71.0% | 72.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.3% | 16.5% | 14.3% | 45.1% | 49.0% | 53.2% |
| EARLE,RONALD | A | D | 33.1% | 11.0% | 0.0% | 44.1% | 39.3% | 34.7% |
| KATZ,MARC | A | D | 5.3% | 5.3% | 0.2% | 10.8% | 11.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 18.0% | 25.2% | 0.0% | 43.2% | 40.2% | 48.3% |
| URIBE,HECTOR | H | D | 32.3% | 8.6% | 15.9% | 56.8% | 59.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.1% | 25.1% | 2.3% | 64.5% | 67.2% | 36.1% |
| DEWHURST,DAVID | A | R | 33.8% | 0.0% | 1.6% | 35.5% | 32.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 32.6% | 0.0% | 1.9% | 34.5% | 31.8% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  103

T 6                                              PLANH283

| | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 37.0% | 25.9% | 2.6% | 65.5% | 68.2% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 36.9% | 26.0% | 0.8% | 63.7% | 66.4% | 37.1% |
| GUZMAN,EVA | H | R | 32.7% | 0.0% | 3.6% | 36.3% | 33.6% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                                 In Voter Tabulation Districts (VTDs)
                                          District  103
T 7                                        PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
|   LYON,BILL | O | | | | 2.2% | 2.2% | 4.3% |
|   MORALES,DAN | H | | | | 32.4% | 32.2% | 32.9% |
|   SANCHEZ,TONY | H | D | 28.1% | 53.7% | 18.2% | 63.8% | 64.2% | 60.8% |
|   WORLDPEACE,JOHN | A | | | | 1.5% | 1.4% | 1.9% |
| **2002 General**   Governor | | | | | | | |
|   PERRY,RICK | A | | | | 34.8% | 32.0% | 59.1% |
|   SANCHEZ,TONY | H | D | 40.9% | 44.7% | 14.4% | 65.2% | 68.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
|   CARRILLO,VICTOR | H | | | | 37.2% | 35.4% | 57.5% |
|   SCARBOROUGH,BOB | O | D | 51.9% | 42.3% | 5.8% | 62.8% | 64.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
|   KEASLER,MICHAEL | A | | | | 34.1% | 32.1% | 57.9% |
|   MOLINA,J.R. | H | D | 49.1% | 39.0% | 11.9% | 65.9% | 67.9% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
|   ALVARADO,MARIA | H | D | 52.5% | 27.1% | 20.4% | 47.4% | 49.8% | 41.5% |
|   DELEON,ADRIAN | H | | | | 13.5% | 14.3% | 22.4% |
|   GRANT,BENJAMIN | A | | | | 39.1% | 35.9% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
|   GILBERT,HANK | A | D | 65.6% | 29.1% | 5.3% | 67.3% | 67.2% | 71.1% |
|   MELTON,KOECADEE | B | | | | 32.7% | 32.8% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
|   ALVARADO,MARIA | H | D | 60.5% | 35.1% | 4.4% | 65.8% | 68.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  103
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 34.2% | 31.9% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 31.8% | 29.1% | 56.6% |
| MOLINA,J.R. | H   D | 60.9% | 34.8% | 4.3% | 68.2% | 70.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 19.1% | 19.2% | 26.9% |
| MCMURREY,RAY | A | | | | 11.0% | 11.1% | 12.4% |
| NORIEGA,RICHARD | H   D | 60.0% | 16.4% | 23.5% | 62.9% | 63.4% | 51.0% |
| SMITH,RHETT | A | | | | 7.1% | 6.3% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 27.4% | 27.3% | 23.9% |
| HENRY,DALE | A | | | | 30.4% | 30.5% | 27.7% |
| THOMPSON,MARK | A   D | 51.8% | 32.5% | 15.7% | 42.2% | 42.2% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 38.2% | 36.5% | 48.6% |
| YANEZ,LINDA | H   D | 47.2% | 19.8% | 33.1% | 61.8% | 63.5% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 31.1% | 29.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 50.7% | 36.1% | 13.2% | 68.9% | 70.2% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 29.0% | 27.7% | 54.0% |
| YANEZ,LINDA | H   D | 48.9% | 36.4% | 14.7% | 71.0% | 72.3% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 31.8% | 36.6% | 31.6% | 45.1% | 49.0% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  103
T 7                                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 44.1% | 39.3% | 34.7% |
| KATZ,MARC | A | | | | 10.8% | 11.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 43.2% | 40.2% | 48.3% |
| URIBE,HECTOR | H | D | 56.8% | 15.1% | 28.1% | 56.8% | 59.8% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 57.5% | 38.8% | 3.6% | 64.5% | 67.2% | 36.1% |
| DEWHURST,DAVID | A | | | | 35.5% | 32.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 34.5% | 31.8% | 63.6% |
| URIBE,HECTOR | H | D | 56.5% | 39.6% | 4.0% | 65.5% | 68.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 57.9% | 40.8% | 1.2% | 63.7% | 66.4% | 37.1% |
| GUZMAN,EVA | H | | | | 36.3% | 33.6% | 62.9% |

--------------------------------------------------------------------------------
 Office of the Attorney General-State of Texas            Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                      District  103
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.258 | 0.003 | 0.0018 | 0.006 | 0.0039 | 0.050 | -0.0016 | 0.049 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.456 | 0.000 | 0.0398 | 0.000 | 0.0280 | 0.202 | -0.0399 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.481 | 0.000 | 0.0351 | 0.003 | 0.1567 | 0.000 | -0.0261 | 0.069 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.609 | 0.000 | 0.0001 | 0.809 | 0.0082 | 0.000 | -0.0002 | 0.690 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.543 | 0.000 | 0.1995 | 0.000 | -0.2722 | 0.000 | -0.1862 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.587 | 0.000 | 0.1786 | 0.000 | 0.3783 | 0.000 | -0.1538 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 43 | 0.582 | 0.000 | 0.2477 | 0.000 | -0.3161 | 0.000 | -0.2134 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 43 | 0.725 | 0.000 | 0.2928 | 0.000 | 0.3883 | 0.000 | -0.2798 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  103
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 43 | 0.614 | 0.000 | 0.2560 | 0.000 | -0.3286 | 0.000 | -0.2302 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 43 | 0.681 | 0.000 | 0.3051 | 0.000 | 0.3874 | 0.001 | -0.2758 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 43 | 0.294 | 0.001 | 0.0153 | 0.000 | 0.0073 | 0.456 | -0.0129 | 0.002 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 43 | 0.405 | 0.000 | 0.0019 | 0.045 | 0.0118 | 0.000 | -0.0012 | 0.277 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 43 | 0.567 | 0.000 | 0.0118 | 0.000 | 0.0232 | 0.002 | -0.0129 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 43 | 0.439 | 0.000 | 0.0226 | 0.000 | 0.0060 | 0.597 | -0.0219 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 43 | 0.554 | 0.000 | 0.0059 | 0.001 | 0.0234 | 0.000 | -0.0057 | 0.007 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 43 | 0.671 | 0.000 | 0.2241 | 0.000 | 0.1467 | 0.057 | -0.2177 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  103

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.586 | 0.000 | 0.1752 | 0.000 | -0.2249 | 0.000 | -0.1684 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 43 | 0.584 | 0.000 | 0.1599 | 0.000 | -0.2166 | 0.000 | -0.1522 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 43 | 0.680 | 0.000 | 0.2347 | 0.000 | 0.1480 | 0.061 | -0.2282 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.789 | 0.000 | 0.0380 | 0.000 | 0.0596 | 0.000 | -0.0368 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.673 | 0.000 | 0.0183 | 0.000 | 0.0364 | 0.000 | -0.0160 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.478 | 0.000 | 0.1492 | 0.000 | -0.0327 | 0.554 | -0.1261 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.751 | 0.000 | 0.0127 | 0.000 | 0.0307 | 0.000 | -0.0139 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.695 | 0.000 | 0.0576 | 0.000 | 0.0282 | 0.121 | -0.0566 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  103
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.458 | 0.000 | 0.0393 | 0.000 | 0.0510 | 0.011 | -0.0277 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.652 | 0.000 | 0.0721 | 0.000 | 0.0569 | 0.022 | -0.0635 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.796 | 0.000 | 0.0829 | 0.000 | 0.0803 | 0.001 | -0.0865 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.339 | 0.000 | 0.1069 | 0.000 | 0.0209 | 0.673 | -0.0773 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 42 | 0.753 | 0.000 | 0.2724 | 0.000 | -0.3174 | 0.000 | -0.2557 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 42 | 0.750 | 0.000 | 0.3543 | 0.000 | 0.3644 | 0.001 | -0.3178 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 42 | 0.752 | 0.000 | 0.2511 | 0.000 | -0.2940 | 0.000 | -0.2380 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.743 | 0.000 | 0.3402 | 0.000 | 0.3822 | 0.000 | -0.2997 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  103
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.291 | 0.001 | 0.0155 | 0.001 | 0.0353 | 0.012 | -0.0094 | 0.091 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.627 | 0.000 | 0.0357 | 0.000 | -0.0020 | 0.878 | -0.0388 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.506 | 0.000 | 0.0058 | 0.000 | 0.0105 | 0.005 | -0.0057 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.700 | 0.000 | 0.0167 | 0.000 | 0.0501 | 0.000 | -0.0185 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.282 | 0.001 | 0.0299 | 0.000 | -0.0073 | 0.649 | -0.0241 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.719 | 0.000 | 0.2058 | 0.000 | 0.1902 | 0.006 | -0.2006 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.694 | 0.000 | 0.1874 | 0.000 | -0.2448 | 0.000 | -0.1838 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.690 | 0.000 | 0.1778 | 0.000 | -0.2351 | 0.000 | -0.1736 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  103

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.722 | 0.000 | 0.2019 | 0.000 | 0.2018 | 0.003 | -0.1963 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.745 | 0.000 | 0.2005 | 0.000 | 0.2026 | 0.002 | -0.1988 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.679 | 0.000 | 0.1773 | 0.000 | -0.2357 | 0.000 | -0.1696 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  104

T 1                                        PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 4.7% | 6.7% | 11.4% | 4.8% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 9.2% | 5.3% | 14.4% | 4.5% | 3.5% |
| 2002 General | 21.1% | 16.5% | 14.2% | 51.8% | 15.7% | 25.1% |
| 2004 General | 47.1% | 33.9% | 17.8% | 98.8% | 25.1% | 40.8% |
| 2006 Democratic Primary | 0.0% | 4.9% | 1.5% | 6.4% | 1.5% | 3.2% |
| 2006 General | 30.5% | 17.7% | 8.3% | 56.5% | 13.5% | 24.2% |
| 2008 Democratic Primary | 5.9% | 23.0% | 12.7% | 41.5% | 12.9% | 15.8% |
| 2008 General | 49.3% | 47.4% | 16.7% | 100% | 26.6% | 44.4% |
| 2010 Democratic Primary | 0.0% | 4.4% | 3.4% | 7.7% | 2.8% | 3.8% |
| 2010 General | 28.8% | 22.6% | 7.3% | 58.8% | 13.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  104

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 42 | 0.244 | 0.004 | -0.0290 | 0.245 | 0.0757 | 0.081 | 0.0963 | 0.002 |
| 2002 Democratic R | 42 | 0.162 | 0.032 | -0.0233 | 0.371 | 0.1150 | 0.013 | 0.0758 | 0.015 |
| 2002 General | 42 | 0.029 | 0.564 | 0.2115 | 0.001 | -0.0463 | 0.662 | -0.0698 | 0.332 |
| 2004 General | 41 | 0.275 | 0.002 | 0.4710 | 0.000 | -0.1315 | 0.347 | -0.2934 | 0.003 |
| 2006 Democratic P | 42 | 0.332 | 0.000 | -0.0135 | 0.110 | 0.0624 | 0.000 | 0.0289 | 0.005 |
| 2006 General | 42 | 0.329 | 0.000 | 0.3047 | 0.000 | -0.1276 | 0.144 | -0.2217 | 0.000 |
| 2008 Democratic P | 42 | 0.104 | 0.117 | 0.0587 | 0.229 | 0.1711 | 0.045 | 0.0681 | 0.230 |
| 2008 General | 41 | 0.493 | 0.000 | 0.4931 | 0.000 | -0.0193 | 0.870 | -0.3258 | 0.000 |
| 2010 Democratic P | 42 | 0.116 | 0.090 | -0.0039 | 0.789 | 0.0478 | 0.062 | 0.0374 | 0.032 |
| 2010 General | 42 | 0.411 | 0.000 | 0.2884 | 0.000 | -0.0622 | 0.440 | -0.2154 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                  District  104
T 3                               Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 1.5% | 10.8% | 87.7% |
| 2002 General | Governor | 23.8% | 14.6% | 61.6% |
| 2004 General | Railroad Commissione | 34.1% | 21.2% | 44.7% |
| 2004 General | Court of Criminal Ap | 33.5% | 19.3% | 47.2% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 35.8% | 64.2% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 42.0% | 58.0% |
| 2006 General | Lt. Governor | 40.0% | 18.7% | 41.2% |
| 2006 General | Court of Criminal Ap | 39.8% | 18.5% | 41.7% |
| 2008 Democratic Primary | U.S. Senator | 10.6% | 20.0% | 69.4% |
| 2008 Democratic Primary | Railroad Commissione | 9.2% | 22.5% | 68.3% |
| 2008 Democratic Primary | Justice of the Supre | 10.5% | 19.1% | 70.5% |
| 2008 General | U.S. Senator | 32.9% | 25.0% | 42.1% |
| 2008 General | Justice of the Supre | 32.1% | 25.5% | 42.5% |
| 2010 Democratic Primary | Lt. Governor | 5.7% | 20.5% | 73.8% |
| 2010 Democratic Primary | Land Commissioner | 0.0% | 23.1% | 76.9% |
| 2010 General | Lt. Governor | 38.7% | 25.0% | 36.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  104
T 3                                              Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 38.1%         | 25.1%         | 36.9%            |
| 2010 General | Justice of the Supre | 37.8%         | 25.7%         | 36.5%            |

Office of the Attorney General-State of Texas           Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  104

T 4                                          PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 3.1% | 2.7% | 2.7% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 11.0% | 24.6% | 24.3% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 81.4% | 71.8% | 71.7% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 4.5% | 1.0% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.9% | 0.0% | 11.1% | 30.1% | 29.3% | 59.1% |
| SANCHEZ,TONY | H | D | 2.1% | 100.0% | 88.9% | 69.9% | 70.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.8% | 1.7% | 21.5% | 37.5% | 37.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.2% | 98.3% | 78.5% | 62.5% | 63.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.3% | 3.9% | 9.2% | 32.0% | 31.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.7% | 96.1% | 90.8% | 68.0% | 68.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 30.8% | 51.3% | 44.0% | 46.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.2% | 20.7% | 20.2% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 50.0% | 28.0% | 35.9% | 34.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 54.0% | 67.9% | 62.1% | 64.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  104
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 46.0% | 32.1% | 37.9% | 36.0% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 27.9% | 90.3% | 92.5% | 66.2% | 66.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.1% | 9.7% | 7.5% | 33.8% | 33.2% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 69.4% | 4.7% | 6.0% | 31.0% | 30.4% | 56.6% |
| MOLINA,J.R. | H | D | 30.6% | 95.3% | 94.0% | 69.0% | 69.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 23.1% | 35.2% | 14.4% | 19.5% | 19.4% | 26.9% |
| MCMURREY,RAY | A | D | 16.7% | 24.1% | 9.2% | 13.0% | 13.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.7% | 22.3% | 73.1% | 60.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | D | 6.5% | 18.5% | 3.3% | 6.7% | 6.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 34.5% | 21.6% | 22.4% | 23.3% | 23.3% | 23.9% |
| HENRY,DALE | A | D | 27.0% | 31.3% | 35.2% | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK | A | D | 38.5% | 47.1% | 42.5% | 43.1% | 43.2% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 60.3% | 77.0% | 17.1% | 33.0% | 32.8% | 48.6% |
| YANEZ,LINDA | H | D | 39.7% | 23.0% | 82.9% | 67.0% | 67.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  104

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 70.8% | 0.1% | 11.9% | 28.3% | 27.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 29.2% | 99.9% | 88.1% | 71.7% | 72.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 69.5% | 0.9% | 8.5% | 26.1% | 25.6% | 54.0% |
| YANEZ,LINDA | H   D | 30.5% | 99.1% | 91.5% | 73.9% | 74.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 0.0% | 36.2% | 76.4% | 63.7% | 62.5% | 53.2% |
| EARLE,RONALD | A   D | 86.8% | 45.1% | 16.5% | 26.4% | 27.2% | 34.7% |
| KATZ,MARC | A   D | 13.2% | 18.7% | 7.1% | 9.9% | 10.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 0.0% | 98.5% | 20.5% | 38.5% | 38.1% | 48.3% |
| URIBE,HECTOR | H   D | 0.0% | 1.5% | 79.5% | 61.5% | 61.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 27.5% | 99.8% | 91.1% | 68.7% | 69.3% | 36.1% |
| DEWHURST,DAVID | A   R | 72.5% | 0.2% | 8.9% | 31.3% | 30.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 71.9% | 0.0% | 8.2% | 30.4% | 29.7% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 104

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 28.1% | 100.0% | 91.8% | 69.6% | 70.3% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 28.6% | 100.0% | 81.2% | 66.1% | 66.8% | 37.1% |
| GUZMAN,EVA | H | R | 71.4% | 0.0% | 18.8% | 33.9% | 33.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  104

T 5                                              PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0 | 19 | 134 | 153 | 145 | 42,980 |
| MORALES,DAN | H | D | 87 | 69 | 1,241 | 1,397 | 1,405 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 506 | 3,624 | 4,131 | 3,636 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 28 | 51 | 79 | 64 | 19,597 |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 4,198 | 0 | 1,232 | 5,430 | 5,251 | 2,632,069 |
| SANCHEZ,TONY | H | D | 92 | 2,630 | 9,883 | 12,605 | 12,685 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 7,123 | 93 | 2,486 | 9,701 | 9,496 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,692 | 5,382 | 9,073 | 16,147 | 16,169 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 7,328 | 204 | 1,177 | 8,710 | 8,487 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,800 | 5,069 | 11,678 | 18,547 | 18,588 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 0 | 196 | 586 | 782 | 754 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 122 | 236 | 359 | 305 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 319 | 319 | 638 | 549 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 0 | 345 | 598 | 943 | 894 | 323,283 |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  104
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 293 | 282 | 576 | 503 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,636 | 2,477 | 5,576 | 9,689 | 9,684 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,223 | 265 | 451 | 4,939 | 4,809 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 4,069 | 127 | 370 | 4,567 | 4,441 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,795 | 2,601 | 5,781 | 10,176 | 10,168 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 278 | 802 | 1,136 | 2,216 | 2,217 | 586,412 |
| MCMURREY,RAY | A | D | 200 | 549 | 729 | 1,478 | 1,478 | 270,336 |
| NORIEGA,RICHARD | H | D | 645 | 508 | 5,773 | 6,926 | 6,954 | 1,114,026 |
| SMITH,RHETT | A | D | 78 | 422 | 260 | 760 | 760 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 319 | 488 | 1,533 | 2,339 | 2,342 | 468,600 |
| HENRY,DALE | A | D | 250 | 708 | 2,411 | 3,369 | 3,381 | 541,927 |
| THOMPSON,MARK | A | D | 356 | 1,066 | 2,909 | 4,331 | 4,344 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 671 | 1,560 | 1,279 | 3,511 | 3,500 | 979,158 |
| YANEZ,LINDA | H | D | 442 | 466 | 6,210 | 7,119 | 7,157 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 6,785 | 7 | 1,465 | 8,257 | 8,054 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                                       Page 002                                       04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  104
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 2,796 | 7,279 | 10,819 | 20,893 | 20,895 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 6,372 | 65 | 1,032 | 7,469 | 7,275 | 4,018,178 |
| YANEZ,LINDA | H | D | 2,795 | 7,216 | 11,104 | 21,115 | 21,119 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 217 | 1,647 | 1,864 | 1,767 | 315,181 |
| EARLE,RONALD | A | D | 145 | 270 | 356 | 772 | 770 | 205,562 |
| KATZ,MARC | A | D | 22 | 112 | 154 | 288 | 289 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 0 | 597 | 415 | 1,012 | 1,004 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 9 | 1,608 | 1,617 | 1,629 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,540 | 3,613 | 4,792 | 9,946 | 9,937 | 1,719,169 |
| DEWHURST,DAVID | A | R | 4,060 | 8 | 467 | 4,536 | 4,411 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 3,960 | 0 | 437 | 4,397 | 4,254 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,547 | 3,627 | 4,894 | 10,069 | 10,061 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 1,556 | 3,690 | 4,251 | 9,497 | 9,483 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  104

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,878 | 0 | 984 | 4,862 | 4,707 | 2,918,808 |

Privileged and Confidential              Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  104

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.3% | 2.3% | 2.7% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 1.5% | 1.2% | 21.6% | 24.3% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 8.8% | 62.9% | 71.7% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.5% | 0.9% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 23.3% | 0.0% | 6.8% | 30.1% | 29.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.5% | 14.6% | 54.8% | 69.9% | 70.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27.6% | 0.4% | 9.6% | 37.5% | 37.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 6.5% | 20.8% | 35.1% | 62.5% | 63.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 26.9% | 0.7% | 4.3% | 32.0% | 31.3% | 57.9% |
| MOLINA,J.R. | H | D | 6.6% | 18.6% | 42.8% | 68.0% | 68.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 11.0% | 33.0% | 44.0% | 46.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 6.9% | 13.3% | 20.2% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 17.9% | 17.9% | 35.9% | 34.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 22.7% | 39.4% | 62.1% | 64.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  104

T 6                                      PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 19.3% | 18.6% | 37.9% | 36.0% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 11.2% | 16.9% | 38.1% | 66.2% | 66.8% | 39.2% |
| DEWHURST,DAVID | A | R | 28.9% | 1.8% | 3.1% | 33.8% | 33.2% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 27.6% | 0.9% | 2.5% | 31.0% | 30.4% | 56.6% |
| MOLINA,J.R. | H | D | 12.2% | 17.6% | 39.2% | 69.0% | 69.6% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 2.4% | 7.1% | 10.0% | 19.5% | 19.4% | 26.9% |
| MCMURREY,RAY | A | D | 1.8% | 4.8% | 6.4% | 13.0% | 13.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 5.7% | 4.5% | 50.7% | 60.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | D | 0.7% | 3.7% | 2.3% | 6.7% | 6.7% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 3.2% | 4.9% | 15.3% | 23.3% | 23.3% | 23.9% |
| HENRY,DALE | A | D | 2.5% | 7.1% | 24.0% | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK | A | D | 3.5% | 10.6% | 29.0% | 43.1% | 43.2% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 6.3% | 14.7% | 12.0% | 33.0% | 32.8% | 48.6% |
| YANEZ,LINDA | H | D | 4.2% | 4.4% | 58.4% | 67.0% | 67.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  104

T 6                                               PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 23.3% | 0.0% | 5.0% | 28.3% | 27.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.6% | 25.0% | 37.1% | 71.7% | 72.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 22.3% | 0.2% | 3.6% | 26.1% | 25.6% | 54.0% |
| YANEZ,LINDA | H | D | 9.8% | 25.2% | 38.8% | 73.9% | 74.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 7.4% | 56.3% | 63.7% | 62.5% | 53.2% |
| EARLE,RONALD | A | D | 5.0% | 9.2% | 12.2% | 26.4% | 27.2% | 34.7% |
| KATZ,MARC | A | D | 0.8% | 3.8% | 5.3% | 9.9% | 10.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 22.7% | 15.8% | 38.5% | 38.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.3% | 61.2% | 61.5% | 61.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.6% | 24.9% | 33.1% | 68.7% | 69.3% | 36.1% |
| DEWHURST,DAVID | A | R | 28.0% | 0.1% | 3.2% | 31.3% | 30.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 27.4% | 0.0% | 3.0% | 30.4% | 29.7% | 63.6% |

Privileged and Confidential                    Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  104

T 6                                                   PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.7% | 25.1% | 33.8% | 69.6% | 70.3% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 10.8% | 25.7% | 29.6% | 66.1% | 66.8% | 37.1% |
| GUZMAN,EVA | H | R | 27.0% | 0.0% | 6.9% | 33.9% | 33.2% | 62.9% |

Privileged and Confidential                     Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  104

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | **Governor** | | | | |
| LYON,BILL | O | | | | 2.7% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 24.3% | 26.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 12.3% | 87.7% | 71.7% | 69.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.2% | 1.9% |
| **2002 General** | | | **Governor** | | | | |
| PERRY,RICK | A | | | | 30.1% | 29.3% | 59.1% |
| SANCHEZ,TONY | H | D | 0.7% | 20.9% | 78.4% | 69.9% | 70.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 37.5% | 37.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.5% | 33.3% | 56.2% | 62.5% | 63.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 32.0% | 31.3% | 57.9% |
| MOLINA,J.R. | H | D | 9.7% | 27.3% | 63.0% | 68.0% | 68.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 25.1% | 74.9% | 44.0% | 46.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.2% | 19.0% | 22.4% |
| GRANT,BENJAMIN | A | | | | 35.9% | 34.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 36.5% | 63.5% | 62.1% | 64.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.9% | 36.0% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 16.9% | 25.6% | 57.6% | 66.2% | 66.8% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  104
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 33.8% | 33.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 31.0% | 30.4% | 56.6% |
| MOLINA,J.R. | H   D | 17.6% | 25.6% | 56.8% | 69.0% | 69.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 19.5% | 19.4% | 26.9% |
| MCMURREY,RAY | A | | | | 13.0% | 13.0% | 12.4% |
| NORIEGA,RICHARD | H   D | 9.3% | 7.3% | 83.3% | 60.9% | 61.0% | 51.0% |
| SMITH,RHETT | A | | | | 6.7% | 6.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 23.3% | 23.3% | 23.9% |
| HENRY,DALE | A | | | | 33.6% | 33.6% | 27.7% |
| THOMPSON,MARK | A   D | 8.2% | 24.6% | 67.2% | 43.1% | 43.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 33.0% | 32.8% | 48.6% |
| YANEZ,LINDA | H   D | 6.2% | 6.6% | 87.2% | 67.0% | 67.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 28.3% | 27.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 13.4% | 34.8% | 51.8% | 71.7% | 72.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 26.1% | 25.6% | 54.0% |
| YANEZ,LINDA | H   D | 13.2% | 34.2% | 52.6% | 73.9% | 74.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 0.0% | 11.6% | 88.4% | 63.7% | 62.5% | 53.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                    District  104
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 26.4% | 27.2% | 34.7% |
| KATZ,MARC | A | | | | 9.9% | 10.2% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | 38.5% | 38.1% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.6% | 99.4% | 61.5% | 61.9% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.5% | 36.3% | 48.2% | 68.7% | 69.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 31.3% | 30.7% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 30.4% | 29.7% | 63.6% |
| URIBE,HECTOR | H | D | 15.4% | 36.0% | 48.6% | 69.6% | 70.3% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 38.9% | 44.8% | 66.1% | 66.8% | 37.1% |
| GUZMAN,EVA | H | | | | 33.9% | 33.2% | 62.9% |

```
      Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  104
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 42 | 0.074 | 0.225 | -0.0005 | 0.678 | 0.0017 | 0.390 | 0.0022 | 0.104 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 42 | 0.091 | 0.155 | 0.0042 | 0.583 | 0.0001 | 0.994 | 0.0117 | 0.196 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.298 | 0.001 | -0.0263 | 0.111 | 0.0583 | 0.042 | 0.0727 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 42 | 0.108 | 0.107 | -0.0008 | 0.264 | 0.0025 | 0.037 | 0.0014 | 0.078 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 42 | 0.599 | 0.000 | 0.2034 | 0.000 | -0.2070 | 0.000 | -0.1876 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.121 | 0.081 | 0.0045 | 0.924 | 0.1619 | 0.050 | 0.1222 | 0.029 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 41 | 0.679 | 0.000 | 0.3464 | 0.000 | -0.3405 | 0.000 | -0.3146 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 41 | 0.289 | 0.002 | 0.0823 | 0.110 | 0.2582 | 0.005 | 0.0340 | 0.565 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  104

T 8                                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 41 | 0.740 | 0.000 | 0.3564 | 0.000 | -0.3435 | 0.000 | -0.3413 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 41 | 0.165 | 0.032 | 0.0876 | 0.131 | 0.2332 | 0.021 | 0.0621 | 0.351 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 42 | 0.127 | 0.070 | -0.0016 | 0.652 | 0.0140 | 0.029 | 0.0091 | 0.035 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 42 | 0.219 | 0.008 | -0.0028 | 0.143 | 0.0105 | 0.002 | 0.0058 | 0.011 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 42 | 0.392 | 0.000 | -0.0046 | 0.141 | 0.0247 | 0.000 | 0.0087 | 0.019 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 42 | 0.234 | 0.006 | -0.0027 | 0.524 | 0.0245 | 0.002 | 0.0104 | 0.040 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 42 | 0.431 | 0.000 | -0.0038 | 0.151 | 0.0223 | 0.000 | 0.0074 | 0.018 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 42 | 0.109 | 0.105 | 0.0792 | 0.028 | 0.0775 | 0.203 | -0.0078 | 0.848 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  104
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 42 | 0.677 | 0.000 | 0.2046 | 0.000 | -0.1878 | 0.000 | -0.1988 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 42 | 0.695 | 0.000 | 0.1971 | 0.000 | -0.1891 | 0.000 | -0.1924 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 42 | 0.115 | 0.092 | 0.0870 | 0.021 | 0.0776 | 0.219 | -0.0129 | 0.761 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 42 | 0.290 | 0.001 | 0.0135 | 0.098 | 0.0373 | 0.009 | 0.0011 | 0.907 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 42 | 0.334 | 0.000 | 0.0097 | 0.061 | 0.0250 | 0.006 | -0.0004 | 0.950 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 42 | 0.127 | 0.071 | 0.0313 | 0.184 | 0.0009 | 0.982 | 0.0427 | 0.120 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 42 | 0.536 | 0.000 | 0.0038 | 0.226 | 0.0229 | 0.000 | -0.0004 | 0.903 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 42 | 0.024 | 0.622 | 0.0154 | 0.142 | 0.0154 | 0.390 | 0.0042 | 0.728 |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  104

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 42 | 0.082 | 0.190 | 0.0121 | 0.248 | 0.0327 | 0.073 | 0.0188 | 0.126 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 42 | 0.125 | 0.073 | 0.0173 | 0.181 | 0.0502 | 0.027 | 0.0200 | 0.182 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 42 | 0.439 | 0.000 | 0.0325 | 0.022 | 0.0662 | 0.007 | -0.0161 | 0.315 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.192 | 0.015 | 0.0214 | 0.359 | 0.0081 | 0.840 | 0.0582 | 0.036 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 41 | 0.815 | 0.000 | 0.3300 | 0.000 | -0.3296 | 0.000 | -0.3112 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 41 | 0.449 | 0.000 | 0.1360 | 0.012 | 0.3246 | 0.001 | 0.0027 | 0.964 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 41 | 0.821 | 0.000 | 0.3099 | 0.000 | -0.3058 | 0.000 | -0.2967 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.443 | 0.000 | 0.1359 | 0.011 | 0.3206 | 0.001 | 0.0064 | 0.914 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  104
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.230 | 0.006 | -0.0055 | 0.447 | 0.0193 | 0.129 | 0.0266 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 42 | 0.105 | 0.116 | 0.0070 | 0.198 | 0.0101 | 0.281 | -0.0025 | 0.695 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 42 | 0.117 | 0.088 | 0.0011 | 0.590 | 0.0060 | 0.083 | 0.0009 | 0.696 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 42 | 0.414 | 0.000 | -0.0006 | 0.915 | 0.0383 | 0.000 | 0.0059 | 0.354 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 42 | 0.220 | 0.008 | -0.0001 | 0.993 | 0.0006 | 0.963 | 0.0207 | 0.032 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.313 | 0.001 | 0.0746 | 0.040 | 0.1539 | 0.015 | -0.0132 | 0.749 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 42 | 0.807 | 0.000 | 0.1967 | 0.000 | -0.1962 | 0.000 | -0.1907 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 42 | 0.810 | 0.000 | 0.1919 | 0.000 | -0.1932 | 0.000 | -0.1863 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  104
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 42 | 0.309 | 0.001 | 0.0750 | 0.041 | 0.1545 | 0.015 | -0.0123 | 0.768 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 42 | 0.368 | 0.000 | 0.0754 | 0.031 | 0.1580 | 0.009 | -0.0209 | 0.595 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 42 | 0.759 | 0.000 | 0.1879 | 0.000 | -0.1904 | 0.000 | -0.1752 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  105
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.0% | 1.4% | 2.9% | 6.3% | 2.3% | 5.8% |
| 2002 Democratic Runoff | 1.9% | 3.1% | 2.8% | 7.9% | 2.4% | 3.5% |
| 2002 General | 33.7% | 0.0% | 17.2% | 51.0% | 22.3% | 25.1% |
| 2004 General | 56.8% | 0.0% | 24.0% | 80.7% | 36.4% | 40.8% |
| 2006 Democratic Primary | 1.0% | 0.0% | 1.0% | 1.9% | 0.8% | 3.2% |
| 2006 General | 40.3% | 0.0% | 12.3% | 52.7% | 22.1% | 24.2% |
| 2008 Democratic Primary | 15.7% | 17.4% | 6.3% | 39.5% | 12.2% | 15.8% |
| 2008 General | 61.9% | 27.4% | 12.6% | 100% | 38.3% | 44.4% |
| 2010 Democratic Primary | 2.9% | 1.6% | 1.0% | 5.5% | 2.0% | 3.8% |
| 2010 General | 39.7% | 1.0% | 4.6% | 45.3% | 21.2% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  105

T 2                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 39 | 0.027 | 0.612 | 0.0198 | 0.002 | -0.0057 | 0.791 | 0.0095 | 0.410 |
| 2002 Democratic R | 39 | 0.017 | 0.732 | 0.0191 | 0.006 | 0.0122 | 0.602 | 0.0091 | 0.472 |
| 2002 General | 39 | 0.202 | 0.017 | 0.3372 | 0.000 | -0.4080 | 0.009 | -0.1647 | 0.047 |
| 2004 General | 39 | 0.297 | 0.002 | 0.5677 | 0.000 | -0.6141 | 0.003 | -0.3280 | 0.003 |
| 2006 Democratic P | 39 | 0.036 | 0.521 | 0.0096 | 0.004 | -0.0120 | 0.284 | 0.0001 | 0.981 |
| 2006 General | 39 | 0.401 | 0.000 | 0.4034 | 0.000 | -0.5979 | 0.000 | -0.2802 | 0.001 |
| 2008 Democratic P | 39 | 0.122 | 0.097 | 0.1574 | 0.000 | 0.0166 | 0.846 | -0.0940 | 0.047 |
| 2008 General | 39 | 0.423 | 0.000 | 0.6192 | 0.000 | -0.3449 | 0.061 | -0.4932 | 0.000 |
| 2010 Democratic P | 39 | 0.099 | 0.154 | 0.0288 | 0.000 | -0.0125 | 0.483 | -0.0189 | 0.055 |
| 2010 General | 39 | 0.412 | 0.000 | 0.3970 | 0.000 | -0.3873 | 0.007 | -0.3512 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  105
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 41.4% | 9.7% | 48.9% |
| 2002 General | Governor | 66.9% | 5.5% | 27.6% |
| 2004 General | Railroad Commissione | 70.5% | 6.1% | 23.3% |
| 2004 General | Court of Criminal Ap | 69.7% | 6.8% | 23.4% |
| 2006 Democratic Primary | Lt. Governor | 52.5% | 4.1% | 43.4% |
| 2006 Democratic Primary | Agriculture Commissi | 53.7% | 5.4% | 40.9% |
| 2006 General | Lt. Governor | 79.6% | 1.8% | 18.6% |
| 2006 General | Court of Criminal Ap | 79.5% | 1.4% | 19.0% |
| 2008 Democratic Primary | U.S. Senator | 59.6% | 17.5% | 22.9% |
| 2008 Democratic Primary | Railroad Commissione | 55.8% | 19.2% | 25.0% |
| 2008 Democratic Primary | Justice of the Supre | 57.5% | 18.9% | 23.6% |
| 2008 General | U.S. Senator | 74.3% | 13.8% | 11.9% |
| 2008 General | Justice of the Supre | 73.1% | 14.5% | 12.4% |
| 2010 Democratic Primary | Lt. Governor | 69.5% | 9.7% | 20.7% |
| 2010 Democratic Primary | Land Commissioner | 71.4% | 8.2% | 20.4% |
| 2010 General | Lt. Governor | 83.4% | 9.3% | 7.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  105
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 83.0% | 9.5% | 7.5% |
| 2010 General | Justice of the Supre | 82.9% | 9.2% | 7.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  105
T 4                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.8% | 0.0% | 4.4% | 4.1% | 3.7% | 4.3% |
| MORALES,DAN | H | D | 39.5% | 0.0% | 43.9% | 37.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 55.0% | 100.0% | 49.4% | 56.6% | 57.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 2.2% | 1.4% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.0% | 0.0% | 50.4% | 67.4% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | D | 20.0% | 100.0% | 49.6% | 32.6% | 36.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.4% | 0.0% | 44.2% | 63.5% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.6% | 100.0% | 55.8% | 36.5% | 39.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.3% | 0.0% | 44.0% | 62.8% | 59.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.7% | 100.0% | 56.0% | 37.2% | 40.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.5% | 100.0% | 38.7% | 38.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 15.2% | 0.0% | 19.9% | 16.6% | 14.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.4% | 0.0% | 41.3% | 45.4% | 45.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.6% | 0.0% | 78.2% | 73.7% | 71.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  105
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B  D | 22.4% | 100.0% | 21.8% | 26.3% | 28.4% | 28.9% |
| **2006 General          Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H  D | 25.9% | 100.0% | 57.0% | 33.0% | 37.1% | 39.2% |
| DEWHURST,DAVID | A  R | 74.1% | 0.0% | 43.0% | 67.0% | 62.9% | 60.8% |
| **2006 General          Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A  R | 71.3% | 0.0% | 39.0% | 64.2% | 60.0% | 56.6% |
| MOLINA,J.R. | H  D | 28.7% | 100.0% | 61.0% | 35.8% | 40.0% | 43.4% |
| **2008 Democratic Primary   U.S. Senator** | | | | | | | |
| KELLY,GENE | A  D | 22.9% | 36.6% | 20.1% | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | A  D | 12.3% | 19.4% | 22.6% | 15.9% | 16.0% | 12.4% |
| NORIEGA,RICHARD | H  D | 55.7% | 37.6% | 47.1% | 50.5% | 50.5% | 51.0% |
| SMITH,RHETT | A  D | 9.1% | 6.5% | 10.2% | 8.9% | 8.9% | 9.7% |
| **2008 Democratic Primary   Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B  D | 25.3% | 17.9% | 20.0% | 22.5% | 22.5% | 23.9% |
| HENRY,DALE | A  D | 30.1% | 36.6% | 34.4% | 32.4% | 32.4% | 27.7% |
| THOMPSON,MARK | A  D | 44.7% | 45.5% | 45.6% | 45.1% | 45.1% | 48.4% |
| **2008 Democratic Primary   Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A  D | 55.1% | 47.2% | 45.6% | 51.4% | 51.3% | 48.6% |
| YANEZ,LINDA | H  D | 44.9% | 52.8% | 54.4% | 48.6% | 48.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                              District  105
T 4                             PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.6% | 0.0% | 26.4% | 56.4% | 53.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.4% | 100.0% | 73.6% | 43.6% | 46.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.7% | 0.0% | 25.9% | 54.9% | 52.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.3% | 100.0% | 74.1% | 45.1% | 47.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.5% | 91.8% | 66.9% | 51.0% | 51.1% | 53.2% |
| EARLE,RONALD | A | D | 44.5% | 3.4% | 28.4% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 14.9% | 4.8% | 4.7% | 11.8% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.2% | 54.4% | 60.8% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 53.8% | 45.6% | 39.2% | 50.1% | 50.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.0% | 100.0% | 70.4% | 34.5% | 37.8% | 36.1% |
| DEWHURST,DAVID | A | R | 76.0% | 0.0% | 29.6% | 65.5% | 62.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.9% | 0.0% | 26.9% | 65.0% | 61.6% | 63.6% |

```
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  105

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.1% | 100.0% | 73.1% | 35.0% | 38.4% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.4% | 100.0% | 72.5% | 35.2% | 38.4% | 37.1% |
| GUZMAN,EVA | H | R | 75.6% | 0.0% | 27.5% | 64.8% | 61.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  105
T 5                               PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O  D | 55 | 0 | 59 | 113 | 100 | 42,980 |
| MORALES,DAN | H  D | 446 | 0 | 586 | 1,033 | 1,030 | 331,409 |
| SANCHEZ,TONY | H  D | 622 | 264 | 660 | 1,546 | 1,548 | 612,156 |
| WORLDPEACE,JOHN | A  D | 8 | 0 | 30 | 38 | 28 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A  R | 15,817 | 0 | 4,108 | 19,924 | 17,138 | 2,632,069 |
| SANCHEZ,TONY | H  D | 3,950 | 1,624 | 4,043 | 9,617 | 9,628 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H  R | 23,260 | 0 | 4,512 | 27,772 | 24,347 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 7,577 | 2,680 | 5,690 | 15,947 | 15,943 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A  R | 23,656 | 0 | 4,643 | 28,299 | 24,663 | 3,990,355 |
| MOLINA,J.R. | H  D | 7,755 | 3,068 | 5,918 | 16,741 | 16,738 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H  D | 169 | 41 | 166 | 376 | 376 | 207,816 |
| DELEON,ADRIAN | H  D | 79 | 0 | 86 | 164 | 136 | 112,311 |
| GRANT,BENJAMIN | A  D | 272 | 0 | 177 | 449 | 422 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A  D | 393 | 0 | 301 | 694 | 625 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  105
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 113 | 51 | 84 | 248 | 248 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,758 | 504 | 2,952 | 9,214 | 9,194 | 1,619,457 |
| DEWHURST,DAVID | A | R | 16,445 | 0 | 2,231 | 18,677 | 15,581 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 15,669 | 0 | 2,053 | 17,722 | 14,814 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,296 | 396 | 3,208 | 9,900 | 9,878 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,514 | 712 | 512 | 2,737 | 2,729 | 586,412 |
| MCMURREY,RAY | A | D | 817 | 377 | 574 | 1,768 | 1,767 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,685 | 731 | 1,197 | 5,612 | 5,591 | 1,114,026 |
| SMITH,RHETT | A | D | 604 | 126 | 260 | 990 | 987 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,375 | 335 | 487 | 2,197 | 2,190 | 468,600 |
| HENRY,DALE | A | D | 1,636 | 686 | 838 | 3,160 | 3,154 | 541,927 |
| THOMPSON,MARK | A | D | 2,430 | 852 | 1,110 | 4,392 | 4,382 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,206 | 900 | 1,089 | 5,195 | 5,177 | 979,158 |
| YANEZ,LINDA | H | D | 2,614 | 1,008 | 1,297 | 4,920 | 4,910 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24,907 | 0 | 1,469 | 26,375 | 23,677 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  105
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,858 | 6,468 | 4,104 | 20,430 | 20,385 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 23,246 | 0 | 1,444 | 24,689 | 22,143 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,625 | 6,533 | 4,121 | 20,278 | 20,235 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 613 | 194 | 302 | 1,109 | 1,107 | 315,181 |
| EARLE,RONALD | A | D | 674 | 7 | 128 | 809 | 804 | 205,562 |
| KATZ,MARC | A | D | 226 | 10 | 21 | 257 | 255 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 667 | 90 | 251 | 1,007 | 1,004 | 273,422 |
| URIBE,HECTOR | H | D | 775 | 75 | 161 | 1,012 | 1,006 | 292,860 |

2010 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,442 | 2,535 | 1,382 | 9,360 | 9,324 | 1,719,169 |
| DEWHURST,DAVID | A | R | 17,207 | 0 | 580 | 17,787 | 15,322 | 3,049,526 |

2010 General          Land Commissioner

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 16,833 | 0 | 538 | 17,370 | 14,970 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,346 | 2,552 | 1,459 | 9,357 | 9,323 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 5,304 | 2,424 | 1,495 | 9,224 | 9,191 | 1,722,406 |

---

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  105
T 5                                      PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 16,439 | 0 | 566 | 17,005 | 14,758 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  105

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.0% | 0.0% | 2.2% | 4.1% | 3.7% | 4.3% |
| MORALES,DAN | H | D | 16.3% | 0.0% | 21.5% | 37.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 22.8% | 9.7% | 24.2% | 56.6% | 57.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 1.1% | 1.4% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 53.5% | 0.0% | 13.9% | 67.4% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | D | 13.4% | 5.5% | 13.7% | 32.6% | 36.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 53.2% | 0.0% | 10.3% | 63.5% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.3% | 6.1% | 13.0% | 36.5% | 39.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 52.5% | 0.0% | 10.3% | 62.8% | 59.6% | 57.9% |
| MOLINA,J.R. | H | D | 17.2% | 6.8% | 13.1% | 37.2% | 40.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.0% | 4.1% | 16.8% | 38.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 8.0% | 0.0% | 8.7% | 16.6% | 14.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 27.5% | 0.0% | 17.9% | 45.4% | 45.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 41.7% | 0.0% | 32.0% | 73.7% | 71.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 001                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  105

T 6                                       PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.0% | 5.4% | 8.9% | 26.3% | 28.4% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 20.6% | 1.8% | 10.6% | 33.0% | 37.1% | 39.2% |
| DEWHURST,DAVID | A | R | 59.0% | 0.0% | 8.0% | 67.0% | 62.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 56.7% | 0.0% | 7.4% | 64.2% | 60.0% | 56.6% |
| MOLINA,J.R. | H | D | 22.8% | 1.4% | 11.6% | 35.8% | 40.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 13.6% | 6.4% | 4.6% | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | A | D | 7.4% | 3.4% | 5.2% | 15.9% | 16.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.2% | 6.6% | 10.8% | 50.5% | 50.5% | 51.0% |
| SMITH,RHETT | A | D | 5.4% | 1.1% | 2.3% | 8.9% | 8.9% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 14.1% | 3.4% | 5.0% | 22.5% | 22.5% | 23.9% |
| HENRY,DALE | A | D | 16.8% | 7.0% | 8.6% | 32.4% | 32.4% | 27.7% |
| THOMPSON,MARK | A | D | 24.9% | 8.7% | 11.4% | 45.1% | 45.1% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 31.7% | 8.9% | 10.8% | 51.4% | 51.3% | 48.6% |
| YANEZ,LINDA | H | D | 25.8% | 10.0% | 12.8% | 48.6% | 48.7% | 51.4% |

--------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  105

T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 53.2% | 0.0% | 3.1% | 56.4% | 53.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.1% | 13.8% | 8.8% | 43.6% | 46.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 51.7% | 0.0% | 3.2% | 54.9% | 52.3% | 54.0% |
| YANEZ,LINDA | H | D | 21.4% | 14.5% | 9.2% | 45.1% | 47.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.2% | 8.9% | 13.9% | 51.0% | 51.1% | 53.2% |
| EARLE,RONALD | A | D | 31.0% | 0.3% | 5.9% | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.5% | 1.0% | 11.8% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 33.0% | 4.5% | 12.4% | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 38.4% | 3.7% | 8.0% | 50.1% | 50.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.0% | 9.3% | 5.1% | 34.5% | 37.8% | 36.1% |
| DEWHURST,DAVID | A | R | 63.4% | 0.0% | 2.1% | 65.5% | 62.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 63.0% | 0.0% | 2.0% | 65.0% | 61.6% | 63.6% |

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 105
T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.0% | 9.5% | 5.5% | 35.0% | 38.4% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 20.2% | 9.2% | 5.7% | 35.2% | 38.4% | 37.1% |
| GUZMAN,EVA | H | R | 62.7% | 0.0% | 2.2% | 64.8% | 61.6% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  105

T 7                                  PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | | | | 4.1% | 3.7% | 4.3% |
| MORALES,DAN | H | | | | 37.8% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 40.2% | 17.1% | 42.7% | 56.6% | 57.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.4% | 0.0% | 20.6% | 67.4% | 64.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 32.6% | 36.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 83.8% | 0.0% | 16.2% | 63.5% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 36.5% | 39.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.6% | 0.0% | 16.4% | 62.8% | 59.6% | 57.9% |
| MOLINA,J.R. | H | | | | 37.2% | 40.4% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 38.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.6% | 14.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 60.5% | 0.0% | 39.5% | 45.4% | 45.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 56.6% | 0.0% | 43.4% | 73.7% | 71.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.3% | 28.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.0% | 37.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                 District  105
T 7                              PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 88.1% | 0.0% | 11.9% | 67.0% | 62.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | | A | R | 88.4% | 0.0% | 11.6% | 64.2% | 60.0% | 56.6% |
| MOLINA,J.R. | | H | | | | | 35.8% | 40.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | | |
| KELLY,GENE | | A | | | | | 24.6% | 24.6% | 26.9% |
| MCMURREY,RAY | | A | | | | | 15.9% | 16.0% | 12.4% |
| NORIEGA,RICHARD | | H | D | 65.7% | 13.0% | 21.3% | 50.5% | 50.5% | 51.0% |
| SMITH,RHETT | | A | | | | | 8.9% | 8.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | | B | | | | | 22.5% | 22.5% | 23.9% |
| HENRY,DALE | | A | | | | | 32.4% | 32.4% | 27.7% |
| THOMPSON,MARK | | A | D | 55.3% | 19.4% | 25.3% | 45.1% | 45.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | | A | D | 61.7% | 17.3% | 21.0% | 51.4% | 51.3% | 48.6% |
| YANEZ,LINDA | | H | | | | | 48.6% | 48.7% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | | |
| CORNYN,JOHN | | A | R | 94.4% | 0.0% | 5.6% | 56.4% | 53.7% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 43.6% | 46.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | | A | R | 94.2% | 0.0% | 5.8% | 54.9% | 52.3% | 54.0% |
| YANEZ,LINDA | | H | | | | | 45.1% | 47.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 55.3% | 17.5% | 27.2% | 51.0% | 51.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  105

T 7                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.2% | 37.1% | 34.7% |
| KATZ,MARC | A | | | | 11.8% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 49.9% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 76.6% | 7.4% | 15.9% | 50.1% | 50.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 34.5% | 37.8% | 36.1% |
| DEWHURST,DAVID | A | R | 96.7% | 0.0% | 3.3% | 65.5% | 62.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 96.9% | 0.0% | 3.1% | 65.0% | 61.6% | 63.6% |
| URIBE,HECTOR | H | | | | 35.0% | 38.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 35.2% | 38.4% | 37.1% |
| GUZMAN,EVA | H | R | 96.7% | 0.0% | 3.3% | 64.8% | 61.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  105

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 39 | 0.045 | 0.435 | 0.0009 | 0.063 | -0.0018 | 0.285 | 0.0003 | 0.725 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 39 | 0.095 | 0.167 | 0.0075 | 0.001 | -0.0079 | 0.296 | 0.0049 | 0.230 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 39 | 0.011 | 0.817 | 0.0105 | 0.011 | 0.0076 | 0.584 | 0.0035 | 0.641 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 39 | 0.120 | 0.099 | 0.0001 | 0.480 | -0.0008 | 0.225 | 0.0005 | 0.177 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 39 | 0.377 | 0.000 | 0.2662 | 0.000 | -0.4496 | 0.000 | -0.1794 | 0.003 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 39 | 0.022 | 0.674 | 0.0665 | 0.000 | 0.0445 | 0.431 | 0.0189 | 0.533 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 39 | 0.506 | 0.000 | 0.3915 | 0.000 | -0.6140 | 0.000 | -0.2962 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 39 | 0.023 | 0.654 | 0.1275 | 0.000 | 0.0556 | 0.427 | -0.0073 | 0.846 |

Office of the Attorney General-State of Texas          Page 001                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  105
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 39 | 0.516 | 0.000 | 0.3982 | 0.000 | -0.6349 | 0.000 | -0.3001 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 39 | 0.036 | 0.520 | 0.1306 | 0.000 | 0.0791 | 0.301 | -0.0055 | 0.893 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 39 | 0.002 | 0.962 | 0.0028 | 0.044 | -0.0000 | 0.992 | 0.0007 | 0.795 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 39 | 0.091 | 0.178 | 0.0013 | 0.026 | -0.0033 | 0.113 | 0.0005 | 0.660 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 39 | 0.049 | 0.409 | 0.0046 | 0.002 | -0.0064 | 0.185 | -0.0008 | 0.748 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 39 | 0.068 | 0.282 | 0.0066 | 0.003 | -0.0113 | 0.128 | -0.0002 | 0.951 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 39 | 0.006 | 0.900 | 0.0019 | 0.086 | 0.0016 | 0.681 | -0.0001 | 0.951 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 39 | 0.061 | 0.325 | 0.0969 | 0.000 | -0.0625 | 0.232 | -0.0345 | 0.220 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  105

T 8                                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 39 | 0.509 | 0.000 | 0.2768 | 0.000 | -0.4794 | 0.000 | -0.2297 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 39 | 0.525 | 0.000 | 0.2638 | 0.000 | -0.4538 | 0.000 | -0.2204 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 39 | 0.072 | 0.263 | 0.1060 | 0.000 | -0.0789 | 0.166 | -0.0382 | 0.212 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 39 | 0.180 | 0.028 | 0.0255 | 0.000 | 0.0232 | 0.138 | -0.0147 | 0.083 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 39 | 0.035 | 0.522 | 0.0138 | 0.000 | 0.0120 | 0.328 | -0.0016 | 0.805 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 39 | 0.084 | 0.207 | 0.0620 | 0.000 | -0.0121 | 0.752 | -0.0367 | 0.080 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 39 | 0.048 | 0.412 | 0.0102 | 0.000 | -0.0016 | 0.809 | -0.0047 | 0.190 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 39 | 0.094 | 0.169 | 0.0231 | 0.000 | -0.0003 | 0.984 | -0.0129 | 0.073 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  105
T 8                            PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 39 | 0.064 | 0.306 | 0.0275 | 0.000 | 0.0193 | 0.349 | -0.0098 | 0.377 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 39 | 0.053 | 0.375 | 0.0409 | 0.000 | 0.0173 | 0.573 | -0.0174 | 0.295 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 39 | 0.101 | 0.147 | 0.0540 | 0.000 | 0.0075 | 0.812 | -0.0309 | 0.076 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.051 | 0.387 | 0.0440 | 0.000 | 0.0249 | 0.469 | -0.0166 | 0.370 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 39 | 0.645 | 0.000 | 0.4193 | 0.000 | -0.5885 | 0.000 | -0.3882 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 39 | 0.340 | 0.001 | 0.1659 | 0.000 | 0.2760 | 0.003 | -0.0792 | 0.094 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 39 | 0.638 | 0.000 | 0.3913 | 0.000 | -0.5512 | 0.000 | -0.3608 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.343 | 0.001 | 0.1620 | 0.000 | 0.2844 | 0.002 | -0.0749 | 0.113 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                   District  105
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 39 | 0.029 | 0.594 | 0.0103 | 0.000 | 0.0029 | 0.742 | -0.0039 | 0.415 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 39 | 0.181 | 0.027 | 0.0113 | 0.000 | -0.0108 | 0.083 | -0.0086 | 0.012 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 39 | 0.151 | 0.053 | 0.0038 | 0.000 | -0.0031 | 0.225 | -0.0033 | 0.018 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 39 | 0.052 | 0.383 | 0.0112 | 0.000 | -0.0051 | 0.527 | -0.0059 | 0.174 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 39 | 0.120 | 0.100 | 0.0130 | 0.000 | -0.0079 | 0.339 | -0.0096 | 0.035 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 39 | 0.197 | 0.019 | 0.0916 | 0.000 | 0.0816 | 0.160 | -0.0624 | 0.049 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 39 | 0.579 | 0.000 | 0.2897 | 0.000 | -0.4472 | 0.000 | -0.2774 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 39 | 0.581 | 0.000 | 0.2834 | 0.000 | -0.4367 | 0.000 | -0.2720 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  105

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 39 | 0.187 | 0.024 | 0.0900 | 0.000 | 0.0844 | 0.151 | -0.0592 | 0.064 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 39 | 0.181 | 0.027 | 0.0893 | 0.000 | 0.0764 | 0.178 | -0.0577 | 0.062 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 39 | 0.586 | 0.000 | 0.2767 | 0.000 | -0.4199 | 0.000 | -0.2648 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  106
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 0.0% | 5.6% | 6.4% | 0.7% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 0.0% | 5.5% | 6.1% | 0.6% | 3.5% |
| 2002 General | 16.3% | 0.0% | 100% | 100% | 14.6% | 25.1% |
| 2004 General | 42.0% | 0.0% | 100% | 100% | 34.1% | 40.8% |
| 2006 Democratic Primary | 0.3% | 0.0% | 2.0% | 2.3% | 0.3% | 3.2% |
| 2006 General | 27.5% | 0.0% | 56.6% | 84.1% | 19.7% | 24.2% |
| 2008 Democratic Primary | 10.1% | 0.0% | 22.4% | 32.4% | 10.1% | 15.8% |
| 2008 General | 58.7% | 0.0% | 42.0% | 100% | 48.9% | 44.4% |
| 2010 Democratic Primary | 0.9% | 0.0% | 2.9% | 3.8% | 0.8% | 3.8% |
| 2010 General | 38.5% | 0.0% | 3.2% | 41.7% | 27.4% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  106

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 27 | 0.427 | 0.001 | 0.0080 | 0.014 | -0.1020 | 0.001 | 0.0480 | 0.014 |
| 2002 Democratic R | 27 | 0.444 | 0.001 | 0.0056 | 0.039 | -0.0833 | 0.001 | 0.0498 | 0.004 |
| 2002 General | 27 | 0.551 | 0.000 | 0.1627 | 0.001 | -1.8310 | 0.000 | 0.9044 | 0.002 |
| 2004 General | 27 | 0.350 | 0.006 | 0.4203 | 0.000 | -2.5708 | 0.002 | 0.8902 | 0.094 |
| 2006 Democratic P | 27 | 0.461 | 0.001 | 0.0035 | 0.003 | -0.0393 | 0.000 | 0.0163 | 0.017 |
| 2006 General | 27 | 0.386 | 0.003 | 0.2752 | 0.000 | -1.4778 | 0.001 | 0.2908 | 0.286 |
| 2008 Democratic P | 27 | 0.096 | 0.298 | 0.1009 | 0.000 | -0.2207 | 0.168 | 0.1227 | 0.270 |
| 2008 General | 26 | 0.105 | 0.281 | 0.5866 | 0.000 | -0.8837 | 0.176 | -0.1662 | 0.707 |
| 2010 Democratic P | 27 | 0.235 | 0.040 | 0.0086 | 0.001 | -0.0504 | 0.016 | 0.0209 | 0.136 |
| 2010 General | 27 | 0.501 | 0.000 | 0.3852 | 0.000 | -0.7219 | 0.003 | -0.3533 | 0.027 |

Office of the Attorney General-State of Texas               Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  106
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 44.0% | 0.0% | 56.0% |
| 2002 General | Governor | 45.5% | 0.0% | 54.5% |
| 2004 General | Railroad Commissione | 64.2% | 0.0% | 35.8% |
| 2004 General | Court of Criminal Ap | 63.4% | 0.0% | 36.6% |
| 2006 Democratic Primary | Lt. Governor | 47.6% | 0.0% | 52.4% |
| 2006 Democratic Primary | Agriculture Commissi | 47.2% | 0.0% | 52.8% |
| 2006 General | Lt. Governor | 74.4% | 0.0% | 25.6% |
| 2006 General | Court of Criminal Ap | 72.6% | 0.0% | 27.4% |
| 2008 Democratic Primary | U.S. Senator | 63.6% | 0.0% | 36.4% |
| 2008 Democratic Primary | Railroad Commissione | 62.2% | 0.0% | 37.8% |
| 2008 Democratic Primary | Justice of the Supre | 59.9% | 4.5% | 35.5% |
| 2008 General | U.S. Senator | 84.9% | 5.0% | 10.1% |
| 2008 General | Justice of the Supre | 84.6% | 5.6% | 9.8% |
| 2010 Democratic Primary | Lt. Governor | 63.8% | 0.0% | 36.2% |
| 2010 Democratic Primary | Land Commissioner | 63.5% | 0.0% | 36.5% |
| 2010 General | Lt. Governor | 91.6% | 5.3% | 3.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  106
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.8% | 5.1% | 3.1% |
| 2010 General | Justice of the Supre | 92.0% | 5.3% | 2.8% |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  106

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.0% | 2.1% | 2.2% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 45.2% | 0.0% | 43.4% | 44.2% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 51.9% | 0.0% | 51.2% | 51.5% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 3.4% | 2.1% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.6% | 0.0% | 69.1% | 75.7% | 75.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.4% | 0.0% | 30.9% | 24.3% | 24.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80.1% | 0.0% | 59.7% | 72.8% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.9% | 0.0% | 40.3% | 27.2% | 27.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.9% | 0.0% | 61.3% | 73.7% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.1% | 0.0% | 38.7% | 26.3% | 27.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.5% | 0.0% | 38.0% | 38.7% | 44.1% | 41.5% |
| DELEON,ADRIAN | H | D | 12.2% | 0.0% | 8.9% | 10.5% | 10.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.3% | 0.0% | 53.1% | 50.8% | 45.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.2% | 0.0% | 78.1% | 77.2% | 74.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                 District  106
T 4                                PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.8% | 0.0% | 21.9% | 22.8% | 25.2% | 28.9% |

**2006 General          Lt. Governor**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.3% | 0.0% | 42.9% | 26.9% | 28.1% | 39.2% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 57.1% | 73.1% | 71.9% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.6% | 0.0% | 54.3% | 70.5% | 69.6% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 0.0% | 45.7% | 29.5% | 30.4% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 22.5% | 0.0% | 26.6% | 24.0% | 24.6% | 26.9% |
| MCMURREY,RAY | A | D | 11.8% | 0.0% | 19.5% | 14.6% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.1% | 0.0% | 40.9% | 48.0% | 47.1% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 0.0% | 13.0% | 13.4% | 13.3% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 22.7% | 0.0% | 18.1% | 21.0% | 21.7% | 23.9% |
| HENRY,DALE | A | D | 24.6% | 0.0% | 27.9% | 25.8% | 24.3% | 27.7% |
| THOMPSON,MARK | A | D | 52.7% | 0.0% | 54.1% | 53.2% | 54.0% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 72.0% | 0.0% | 63.0% | 65.6% | 61.6% | 48.6% |
| YANEZ,LINDA | H | D | 28.0% | 100.0% | 37.0% | 34.4% | 38.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  106
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 79.7% | 0.0% | 20.3% | 69.7% | 66.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.3% | 100.0% | 79.7% | 30.3% | 33.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 79.3% | 0.0% | 12.8% | 68.4% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 20.7% | 100.0% | 87.2% | 31.6% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 55.2% | 0.0% | 36.5% | 48.4% | 51.8% | 53.2% |
| EARLE,RONALD | A | D | 30.0% | 0.0% | 50.3% | 37.4% | 33.3% | 34.7% |
| KATZ,MARC | A | D | 14.8% | 0.0% | 13.1% | 14.2% | 14.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 60.8% | 0.0% | 70.1% | 64.2% | 61.9% | 48.3% |
| URIBE,HECTOR | H | D | 39.2% | 0.0% | 29.9% | 35.8% | 38.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.5% | 100.0% | 100.0% | 20.7% | 24.7% | 36.1% |
| DEWHURST,DAVID | A | R | 86.5% | 0.0% | 0.0% | 79.3% | 75.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.4% | 0.0% | 0.0% | 79.3% | 75.4% | 63.6% |

```
----------------------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas           Page 003                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  106
PLANH283

T 4

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.6% | 100.0% | 100.0% | 20.7% | 24.6% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

|  | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.3% | 100.0% | 100.0% | 21.2% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 85.7% | 0.0% | 0.0% | 78.8% | 74.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  106
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O D | 16 | 0 | 18 | 34 | 18 | 42,980 |
| MORALES,DAN | H D | 303 | 0 | 370 | 673 | 309 | 331,409 |
| SANCHEZ,TONY | H D | 347 | 0 | 437 | 784 | 373 | 612,156 |
| WORLDPEACE,JOHN | A D | 4 | 0 | 29 | 32 | 19 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A R | 11,406 | 0 | 11,312 | 22,718 | 11,824 | 2,632,069 |
| SANCHEZ,TONY | H D | 2,232 | 0 | 5,056 | 7,288 | 3,787 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H R | 26,414 | 0 | 10,965 | 37,379 | 24,820 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 6,560 | 0 | 7,399 | 13,959 | 9,373 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A R | 26,886 | 0 | 11,764 | 38,651 | 25,518 | 3,990,355 |
| MOLINA,J.R. | H D | 6,356 | 0 | 7,434 | 13,790 | 9,467 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 112 | 0 | 119 | 231 | 124 | 207,816 |
| DELEON,ADRIAN | H D | 35 | 0 | 28 | 63 | 29 | 112,311 |
| GRANT,BENJAMIN | A D | 138 | 0 | 166 | 304 | 128 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A D | 205 | 0 | 235 | 440 | 199 | 323,283 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  106
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 64 | 0 | 66 | 130 | 67 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,786 | 0 | 3,310 | 8,096 | 5,716 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,635 | 0 | 4,402 | 22,037 | 14,647 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 16,947 | 0 | 4,528 | 21,475 | 14,287 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,187 | 0 | 3,810 | 8,997 | 6,227 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,235 | 0 | 839 | 2,074 | 1,999 | 586,412 |
| MCMURREY,RAY | A | D | 647 | 0 | 614 | 1,261 | 1,223 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,864 | 0 | 1,287 | 4,152 | 3,827 | 1,114,026 |
| SMITH,RHETT | A | D | 749 | 0 | 410 | 1,158 | 1,080 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,110 | 0 | 536 | 1,646 | 1,594 | 468,600 |
| HENRY,DALE | A | D | 1,200 | 0 | 825 | 2,026 | 1,781 | 541,927 |
| THOMPSON,MARK | A | D | 2,572 | 0 | 1,601 | 4,174 | 3,960 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,637 | 0 | 1,887 | 5,524 | 4,676 | 979,158 |
| YANEZ,LINDA | H | D | 1,412 | 381 | 1,108 | 2,901 | 2,914 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37,361 | 0 | 1,129 | 38,490 | 33,319 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  106

T 5                                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9,535 | 2,742 | 4,439 | 16,716 | 16,757 | 3,389,189 |

**2008 General**  Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 35,784 | 0 | 666 | 36,450 | 31,628 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,314 | 3,004 | 4,540 | 16,858 | 16,901 | 3,428,079 |

**2010 Democratic Primary**  Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 379 | 0 | 142 | 521 | 394 | 315,181 |
| EARLE,RONALD | A | D | 206 | 0 | 196 | 402 | 253 | 205,562 |
| KATZ,MARC | A | D | 102 | 0 | 51 | 153 | 113 | 72,258 |

**2010 Democratic Primary**  Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 401 | 0 | 266 | 667 | 453 | 273,422 |
| URIBE,HECTOR | H | D | 258 | 0 | 113 | 372 | 279 | 292,860 |

**2010 General**  Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,291 | 1,852 | 1,065 | 7,208 | 7,212 | 1,719,169 |
| DEWHURST,DAVID | A | R | 27,562 | 0 | 0 | 27,562 | 22,003 | 3,049,526 |

**2010 General**  Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 27,197 | 0 | 0 | 27,197 | 21,731 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,288 | 1,739 | 1,069 | 7,096 | 7,100 | 1,717,147 |

**2010 General**  Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4,460 | 1,779 | 934 | 7,172 | 7,174 | 1,722,406 |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
               Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity
               In Voter Tabulation Districts (VTDs)
                        District  106
T 5                       PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,635 | 0 | 0 | 26,635 | 21,332 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  106

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary   Governor** | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.0% | 1.2% | 2.2% | 2.5% | 4.3% |
| MORALES,DAN | H | D | 19.9% | 0.0% | 24.3% | 44.2% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 22.8% | 0.0% | 28.7% | 51.5% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 1.9% | 2.1% | 2.6% | 1.9% |
| **2002 General   Governor** | | | | | | | |
| PERRY,RICK | A | R | 38.0% | 0.0% | 37.7% | 75.7% | 75.7% | 59.1% |
| SANCHEZ,TONY | H | D | 7.4% | 0.0% | 16.8% | 24.3% | 24.3% | 40.9% |
| **2004 General   Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 51.5% | 0.0% | 21.4% | 72.8% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.8% | 0.0% | 14.4% | 27.2% | 27.4% | 42.5% |
| **2004 General   Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 51.3% | 0.0% | 22.4% | 73.7% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 12.1% | 0.0% | 14.2% | 26.3% | 27.1% | 42.1% |
| **2006 Democratic Primary   Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 18.8% | 0.0% | 19.9% | 38.7% | 44.1% | 41.5% |
| DELEON,ADRIAN | H | D | 5.8% | 0.0% | 4.7% | 10.5% | 10.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 23.0% | 0.0% | 27.8% | 50.8% | 45.6% | 36.1% |
| **2006 Democratic Primary   Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 36.0% | 0.0% | 41.3% | 77.2% | 74.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  106

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE   B | D | 11.2% | 0.0% | 11.5% | 22.8% | 25.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA   H | D | 15.9% | 0.0% | 11.0% | 26.9% | 28.1% | 39.2% |
| DEWHURST,DAVID   A | R | 58.5% | 0.0% | 14.6% | 73.1% | 71.9% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON   A | R | 55.6% | 0.0% | 14.9% | 70.5% | 69.6% | 56.6% |
| MOLINA,J.R.   H | D | 17.0% | 0.0% | 12.5% | 29.5% | 30.4% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE   A | D | 14.3% | 0.0% | 9.7% | 24.0% | 24.6% | 26.9% |
| MCMURREY,RAY   A | D | 7.5% | 0.0% | 7.1% | 14.6% | 15.0% | 12.4% |
| NORIEGA,RICHARD   H | D | 33.1% | 0.0% | 14.9% | 48.0% | 47.1% | 51.0% |
| SMITH,RHETT   A | D | 8.7% | 0.0% | 4.7% | 13.4% | 13.3% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART   B | D | 14.2% | 0.0% | 6.8% | 21.0% | 21.7% | 23.9% |
| HENRY,DALE   A | D | 15.3% | 0.0% | 10.5% | 25.8% | 24.3% | 27.7% |
| THOMPSON,MARK   A | D | 32.8% | 0.0% | 20.4% | 53.2% | 54.0% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN   A | D | 43.2% | 0.0% | 22.4% | 65.6% | 61.6% | 48.6% |
| YANEZ,LINDA   H | D | 16.8% | 4.5% | 13.1% | 34.4% | 38.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  106

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.7% | 0.0% | 2.0% | 69.7% | 66.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.3% | 5.0% | 8.0% | 30.3% | 33.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.1% | 0.0% | 1.2% | 68.4% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 5.6% | 8.5% | 31.6% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.2% | 0.0% | 13.2% | 48.4% | 51.8% | 53.2% |
| EARLE,RONALD | A | D | 19.1% | 0.0% | 18.2% | 37.4% | 33.3% | 34.7% |
| KATZ,MARC | A | D | 9.5% | 0.0% | 4.8% | 14.2% | 14.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 38.6% | 0.0% | 25.6% | 64.2% | 61.9% | 48.3% |
| URIBE,HECTOR | H | D | 24.9% | 0.0% | 10.9% | 35.8% | 38.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 5.3% | 3.1% | 20.7% | 24.7% | 36.1% |
| DEWHURST,DAVID | A | R | 79.3% | 0.0% | 0.0% | 79.3% | 75.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.3% | 0.0% | 0.0% | 79.3% | 75.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  106

T 6                                                PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.5% | 5.1% | 3.1% | 20.7% | 24.6% | 36.4% |
| | | | | | | | | |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 13.2% | 5.3% | 2.8% | 21.2% | 25.2% | 37.1% |
| GUZMAN,EVA | H | R | 78.8% | 0.0% | 0.0% | 78.8% | 74.8% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  106

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 2.2% | 2.5% | 4.3% |
| MORALES,DAN | H | | | | 44.2% | 43.0% | 32.9% |
| SANCHEZ,TONY | H | D | 44.3% | 0.0% | 55.7% | 51.5% | 51.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.1% | 2.6% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 50.2% | 0.0% | 49.8% | 75.7% | 75.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 24.3% | 24.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 70.7% | 0.0% | 29.3% | 72.8% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 27.2% | 27.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 69.6% | 0.0% | 30.4% | 73.7% | 72.9% | 57.9% |
| MOLINA,J.R. | H | | | | 26.3% | 27.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 38.7% | 44.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 10.5% | 10.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.3% | 0.0% | 54.7% | 50.8% | 45.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 46.6% | 0.0% | 53.4% | 77.2% | 74.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 22.8% | 25.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 26.9% | 28.1% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  106

T 7                                         PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 80.0% | 0.0% | 20.0% | 73.1% | 71.9% | 60.8% |


| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A R | 80.0% | 0.0% | 20.0% | 73.1% | 71.9% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 78.9% | 0.0% | 21.1% | 70.5% | 69.6% | 56.6% |
| MOLINA,J.R. | H | | | | 29.5% | 30.4% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 24.0% | 24.6% | 26.9% |
| MCMURREY,RAY | A | | | | 14.6% | 15.0% | 12.4% |
| NORIEGA,RICHARD | H D | 69.0% | 0.0% | 31.0% | 48.0% | 47.1% | 51.0% |
| SMITH,RHETT | A | | | | 13.4% | 13.3% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 21.0% | 21.7% | 23.9% |
| HENRY,DALE | A | | | | 25.8% | 24.3% | 27.7% |
| THOMPSON,MARK | A D | 61.6% | 0.0% | 38.4% | 53.2% | 54.0% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 65.8% | 0.0% | 34.2% | 65.6% | 61.6% | 48.6% |
| YANEZ,LINDA | H | | | | 34.4% | 38.4% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 97.1% | 0.0% | 2.9% | 69.7% | 66.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | 30.3% | 33.5% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 98.2% | 0.0% | 1.8% | 68.4% | 65.2% | 54.0% |
| YANEZ,LINDA | H | | | | 31.6% | 34.8% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 72.7% | 0.0% | 27.3% | 48.4% | 51.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 106
T 7                                             PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.4% | 33.3% | 34.7% |
| KATZ,MARC | A | | | | 14.2% | 14.9% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 60.1% | 0.0% | 39.9% | 64.2% | 61.9% | 48.3% |
| URIBE,HECTOR | H | | | | 35.8% | 38.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 20.7% | 24.7% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 79.3% | 75.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 79.3% | 75.4% | 63.6% |
| URIBE,HECTOR | H | | | | 20.7% | 24.6% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 21.2% | 25.2% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 78.8% | 74.8% | 62.9% |

-------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  106

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 27 | 0.143 | 0.158 | 0.0002 | 0.149 | -0.0020 | 0.075 | 0.0009 | 0.219 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 27 | 0.380 | 0.003 | 0.0035 | 0.021 | -0.0443 | 0.001 | 0.0196 | 0.031 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.427 | 0.001 | 0.0041 | 0.012 | -0.0502 | 0.001 | 0.0233 | 0.015 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 27 | 0.165 | 0.114 | 0.0000 | 0.770 | -0.0016 | 0.209 | 0.0018 | 0.050 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 27 | 0.527 | 0.000 | 0.1334 | 0.000 | -1.3532 | 0.000 | 0.5742 | 0.006 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.603 | 0.000 | 0.0261 | 0.016 | -0.4210 | 0.000 | 0.2901 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 27 | 0.317 | 0.010 | 0.3088 | 0.000 | -1.7074 | 0.003 | 0.3770 | 0.303 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 27 | 0.421 | 0.001 | 0.0767 | 0.001 | -0.5941 | 0.002 | 0.3861 | 0.003 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  106
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 27 | 0.329 | 0.008 | 0.3143 | 0.000 | -1.7775 | 0.002 | 0.4215 | 0.257 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 27 | 0.389 | 0.003 | 0.0743 | 0.002 | -0.5628 | 0.004 | 0.3907 | 0.004 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 27 | 0.306 | 0.013 | 0.0013 | 0.017 | -0.0133 | 0.005 | 0.0061 | 0.057 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 27 | 0.194 | 0.076 | 0.0004 | 0.062 | -0.0042 | 0.026 | 0.0013 | 0.284 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 27 | 0.417 | 0.002 | 0.0016 | 0.018 | -0.0212 | 0.001 | 0.0088 | 0.028 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 27 | 0.421 | 0.001 | 0.0024 | 0.011 | -0.0294 | 0.001 | 0.0123 | 0.025 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 27 | 0.413 | 0.002 | 0.0007 | 0.004 | -0.0078 | 0.001 | 0.0034 | 0.024 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 27 | 0.359 | 0.005 | 0.0560 | 0.000 | -0.3231 | 0.002 | 0.1510 | 0.031 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  106
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.383 | 0.003 | 0.2062 | 0.000 | -1.0250 | 0.001 | 0.0692 | 0.720 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 27 | 0.376 | 0.003 | 0.1981 | 0.000 | -0.9951 | 0.001 | 0.0851 | 0.652 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 27 | 0.412 | 0.002 | 0.0606 | 0.000 | -0.3717 | 0.001 | 0.1777 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 27 | 0.136 | 0.174 | 0.0144 | 0.000 | -0.0238 | 0.409 | 0.0381 | 0.066 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 27 | 0.153 | 0.136 | 0.0076 | 0.006 | -0.0126 | 0.556 | 0.0308 | 0.048 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.095 | 0.300 | 0.0335 | 0.000 | -0.0707 | 0.200 | 0.0470 | 0.222 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 27 | 0.097 | 0.296 | 0.0088 | 0.000 | -0.0179 | 0.290 | 0.0169 | 0.158 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 27 | 0.066 | 0.443 | 0.0130 | 0.000 | -0.0193 | 0.431 | 0.0205 | 0.235 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  106

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 27 | 0.181 | 0.092 | 0.0140 | 0.000 | -0.0421 | 0.120 | 0.0376 | 0.051 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 27 | 0.140 | 0.164 | 0.0301 | 0.000 | -0.0556 | 0.300 | 0.0701 | 0.068 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 27 | 0.178 | 0.096 | 0.0425 | 0.000 | -0.1383 | 0.053 | 0.0755 | 0.125 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.175 | 0.100 | 0.0165 | 0.002 | 0.0257 | 0.532 | 0.0528 | 0.074 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 26 | 0.289 | 0.020 | 0.4475 | 0.000 | -1.0147 | 0.032 | -0.3751 | 0.235 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 26 | 0.154 | 0.146 | 0.1142 | 0.000 | 0.1919 | 0.307 | 0.1703 | 0.192 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 26 | 0.296 | 0.018 | 0.4286 | 0.000 | -0.9565 | 0.034 | -0.3859 | 0.200 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 26 | 0.177 | 0.106 | 0.1116 | 0.000 | 0.2237 | 0.241 | 0.1794 | 0.175 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  106

T 8                                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.141 | 0.161 | 0.0044 | 0.001 | -0.0186 | 0.059 | 0.0045 | 0.503 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 27 | 0.210 | 0.059 | 0.0024 | 0.022 | -0.0192 | 0.030 | 0.0099 | 0.103 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 27 | 0.100 | 0.281 | 0.0012 | 0.009 | -0.0057 | 0.122 | 0.0020 | 0.425 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 27 | 0.209 | 0.060 | 0.0047 | 0.003 | -0.0287 | 0.024 | 0.0120 | 0.164 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.161 | 0.121 | 0.0030 | 0.000 | -0.0134 | 0.044 | 0.0041 | 0.364 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.322 | 0.009 | 0.0502 | 0.000 | 0.1546 | 0.006 | 0.0165 | 0.648 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.656 | 0.000 | 0.3222 | 0.000 | -0.8311 | 0.000 | -0.3762 | 0.005 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 27 | 0.655 | 0.000 | 0.3180 | 0.000 | -0.8138 | 0.000 | -0.3736 | 0.005 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  106

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.295 | 0.015 | 0.0501 | 0.000 | 0.1421 | 0.009 | 0.0167 | 0.637 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 27 | 0.288 | 0.017 | 0.0521 | 0.000 | 0.1446 | 0.008 | 0.0063 | 0.859 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 27 | 0.638 | 0.000 | 0.3114 | 0.000 | -0.7695 | 0.000 | -0.3781 | 0.005 |

Office of the Attorney General-State of Texas             Page 006                           04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  107
T 1                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.0% | 0.0% | 1.4% | 8.4% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 7.9% | 0.0% | 0.0% | 7.9% | 4.3% | 3.5% |
| 2002 General | 56.4% | 0.0% | 6.8% | 63.3% | 29.9% | 25.1% |
| 2004 General | 79.2% | 0.0% | 9.5% | 88.7% | 46.5% | 40.8% |
| 2006 Democratic Primary | 2.3% | 0.0% | 0.0% | 2.3% | 1.2% | 3.2% |
| 2006 General | 54.3% | 0.0% | 1.5% | 55.8% | 27.3% | 24.2% |
| 2008 Democratic Primary | 30.0% | 0.0% | 0.0% | 30.0% | 16.4% | 15.8% |
| 2008 General | 80.7% | 4.0% | 0.0% | 84.7% | 46.5% | 44.4% |
| 2010 Democratic Primary | 5.1% | 0.0% | 0.0% | 5.1% | 2.3% | 3.8% |
| 2010 General | 54.4% | 0.0% | 0.0% | 54.4% | 26.1% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  107

T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 46 | 0.483 | 0.000 | 0.0702 | 0.000 | -0.1126 | 0.000 | -0.0565 | 0.001 |
| 2002 Democratic R | 46 | 0.444 | 0.000 | 0.0790 | 0.000 | -0.0939 | 0.002 | -0.0788 | 0.001 |
| 2002 General | 46 | 0.754 | 0.000 | 0.5643 | 0.000 | -0.8626 | 0.000 | -0.4958 | 0.000 |
| 2004 General | 45 | 0.820 | 0.000 | 0.7922 | 0.000 | -0.8876 | 0.000 | -0.6974 | 0.000 |
| 2006 Democratic P | 46 | 0.436 | 0.000 | 0.0231 | 0.000 | -0.0334 | 0.001 | -0.0239 | 0.000 |
| 2006 General | 46 | 0.779 | 0.000 | 0.5426 | 0.000 | -0.8271 | 0.000 | -0.5276 | 0.000 |
| 2008 Democratic P | 46 | 0.716 | 0.000 | 0.2995 | 0.000 | -0.3067 | 0.000 | -0.3187 | 0.000 |
| 2008 General | 45 | 0.839 | 0.000 | 0.8069 | 0.000 | -0.7665 | 0.000 | -0.8111 | 0.000 |
| 2010 Democratic P | 46 | 0.659 | 0.000 | 0.0512 | 0.000 | -0.0765 | 0.000 | -0.0613 | 0.000 |
| 2010 General | 46 | 0.792 | 0.000 | 0.5440 | 0.000 | -0.7518 | 0.000 | -0.6099 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                           Estimated Distribution of Votes in Contest

                                    District  107
T 3                                 Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 89.9% | 0.0% | 10.1% |
| 2002 General | Governor | 94.0% | 0.0% | 6.0% |
| 2004 General | Railroad Commissione | 90.2% | 3.8% | 6.0% |
| 2004 General | Court of Criminal Ap | 89.7% | 4.1% | 6.2% |
| 2006 Democratic Primary | Lt. Governor | 94.2% | 0.7% | 5.1% |
| 2006 Democratic Primary | Agriculture Commissi | 93.2% | 2.7% | 4.0% |
| 2006 General | Lt. Governor | 98.9% | 0.0% | 1.1% |
| 2006 General | Court of Criminal Ap | 97.6% | 0.0% | 2.4% |
| 2008 Democratic Primary | U.S. Senator | 88.9% | 10.2% | 1.0% |
| 2008 Democratic Primary | Railroad Commissione | 82.4% | 13.3% | 4.3% |
| 2008 Democratic Primary | Justice of the Supre | 88.2% | 9.2% | 2.6% |
| 2008 General | U.S. Senator | 92.1% | 7.6% | 0.3% |
| 2008 General | Justice of the Supre | 89.9% | 8.6% | 1.5% |
| 2010 Democratic Primary | Lt. Governor | 98.2% | 1.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 98.9% | 1.1% | 0.0% |
| 2010 General | Lt. Governor | 97.8% | 2.2% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  107
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.5% | 2.5% | 0.0% |
| 2010 General | Justice of the Supre | 97.3% | 2.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  107
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.6% | 0.0% | 10.8% | 3.4% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 48.8% | 0.0% | 30.4% | 46.9% | 43.9% | 32.9% |
| SANCHEZ,TONY | H | D | 47.6% | 0.0% | 58.4% | 48.7% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.3% | 0.9% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.0% | 0.0% | 45.7% | 68.6% | 64.4% | 59.1% |
| SANCHEZ,TONY | H | D | 30.0% | 0.0% | 54.3% | 31.4% | 35.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.9% | 0.0% | 47.9% | 62.3% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 34.1% | 100.0% | 52.1% | 37.7% | 40.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.9% | 0.0% | 43.8% | 61.8% | 59.4% | 57.9% |
| MOLINA,J.R. | H | D | 34.1% | 100.0% | 56.2% | 38.2% | 40.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 49.3% | 0.0% | 0.0% | 46.4% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 10.1% | 100.0% | 22.3% | 11.4% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.6% | 0.0% | 77.7% | 42.2% | 46.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.9% | 0.0% | 100.0% | 71.1% | 72.4% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  107

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 28.1% | 100.0% | 0.0% | 28.9% | 27.6% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 36.7% | 0.0% | 27.3% | 36.6% | 39.6% | 39.2% |
| DEWHURST,DAVID | A | R | 63.3% | 0.0% | 72.7% | 63.4% | 60.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 60.6% | 0.0% | 37.9% | 60.0% | 57.3% | 56.6% |
| MOLINA,J.R. | H | D | 39.4% | 0.0% | 62.1% | 40.0% | 42.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 20.9% | 49.4% | 71.9% | 24.3% | 25.6% | 26.9% |
| MCMURREY,RAY | A | D | 11.9% | 35.4% | 6.5% | 14.3% | 15.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.9% | 0.0% | 21.7% | 52.6% | 50.3% | 51.0% |
| SMITH,RHETT | A | D | 8.2% | 15.2% | 0.0% | 8.8% | 9.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 30.6% | 0.0% | 0.0% | 25.2% | 24.1% | 23.9% |
| HENRY,DALE | A | D | 27.1% | 49.0% | 37.4% | 30.4% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 42.3% | 51.0% | 62.6% | 44.3% | 45.0% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.6% | 52.2% | 35.7% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 47.8% | 64.3% | 47.0% | 47.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  107
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 62.5% | 0.0% | 0.0% | 57.6% | 54.4% | 56.1% |
| NORIEGA,RICHARD | H    D | 37.5% | 100.0% | 100.0% | 42.4% | 45.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 62.5% | 0.0% | 0.0% | 56.2% | 52.8% | 54.0% |
| YANEZ,LINDA | H    D | 37.5% | 100.0% | 100.0% | 43.8% | 47.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 32.8% | 90.3% | 0.0% | 33.9% | 40.3% | 53.2% |
| EARLE,RONALD | A    D | 57.7% | 0.0% | 0.0% | 56.6% | 47.7% | 34.7% |
| KATZ,MARC | A    D | 9.5% | 9.7% | 0.0% | 9.5% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 44.6% | 100.0% | 0.0% | 45.2% | 53.7% | 48.3% |
| URIBE,HECTOR | H    D | 55.4% | 0.0% | 0.0% | 54.8% | 46.3% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 33.4% | 100.0% | 0.0% | 34.8% | 38.2% | 36.1% |
| DEWHURST,DAVID | A    R | 66.6% | 0.0% | 0.0% | 65.2% | 61.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 66.9% | 0.0% | 0.0% | 65.2% | 61.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  107
T 4                                                    PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 33.1% | 100.0% | 0.0% | 34.8% | 38.4% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 33.5% | 100.0% | 0.0% | 35.3% | 39.2% | 37.1% |
| GUZMAN,EVA | H | R | 66.5% | 0.0% | 0.0% | 64.7% | 60.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  107

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O   D | 116 | 0 | 54 | 169 | 161 | 42,980 |
| MORALES,DAN | H   D | 2,158 | 0 | 151 | 2,308 | 1,855 | 331,409 |
| SANCHEZ,TONY | H   D | 2,107 | 0 | 289 | 2,396 | 2,170 | 612,156 |
| WORLDPEACE,JOHN | A   D | 44 | 0 | 2 | 46 | 42 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 25,690 | 0 | 1,060 | 26,751 | 21,937 | 2,632,069 |
| SANCHEZ,TONY | H   D | 10,994 | 0 | 1,262 | 12,257 | 12,123 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 31,317 | 0 | 1,510 | 32,827 | 29,392 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 16,173 | 2,022 | 1,642 | 19,837 | 19,764 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 31,733 | 0 | 1,469 | 33,202 | 29,827 | 3,990,355 |
| MOLINA,J.R. | H   D | 16,434 | 2,176 | 1,883 | 20,493 | 20,421 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 639 | 0 | 0 | 639 | 488 | 207,816 |
| DELEON,ADRIAN | H   D | 131 | 10 | 16 | 157 | 156 | 112,311 |
| GRANT,BENJAMIN | A   D | 527 | 0 | 54 | 581 | 567 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 817 | 0 | 49 | 866 | 804 | 323,283 |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                 District  107
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 319 | 33 | 0 | 352 | 307 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 12,409 | 0 | 101 | 12,510 | 11,717 | 1,619,457 |
| DEWHURST,DAVID | A R | 21,358 | 0 | 270 | 21,628 | 17,880 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 19,819 | 0 | 309 | 20,127 | 16,776 | 2,347,043 |
| MOLINA,J.R. | H D | 12,910 | 0 | 506 | 13,416 | 12,483 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A D | 2,701 | 729 | 100 | 3,530 | 3,516 | 586,412 |
| MCMURREY,RAY | A D | 1,542 | 523 | 9 | 2,074 | 2,065 | 270,336 |
| NORIEGA,RICHARD | H D | 7,608 | 0 | 30 | 7,639 | 6,894 | 1,114,026 |
| SMITH,RHETT | A D | 1,057 | 225 | 0 | 1,281 | 1,235 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B D | 3,075 | 0 | 0 | 3,075 | 2,884 | 468,600 |
| HENRY,DALE | A D | 2,718 | 792 | 198 | 3,708 | 3,695 | 541,927 |
| THOMPSON,MARK | A D | 4,247 | 826 | 331 | 5,403 | 5,383 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 5,979 | 609 | 118 | 6,707 | 6,674 | 979,158 |
| YANEZ,LINDA | H D | 5,166 | 557 | 213 | 5,936 | 5,909 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 31,895 | 0 | 0 | 31,895 | 27,854 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  107

T 5                                              PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19,097 | 4,220 | 183 | 23,500 | 23,393 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 29,895 | 0 | 0 | 29,895 | 25,891 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,920 | 4,551 | 793 | 23,263 | 23,170 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 947 | 49 | 0 | 996 | 919 | 315,181 |
| EARLE,RONALD | A | D | 1,665 | 0 | 0 | 1,665 | 1,088 | 205,562 |
| KATZ,MARC | A | D | 274 | 5 | 0 | 279 | 272 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,092 | 27 | 0 | 1,118 | 1,098 | 273,422 |
| URIBE,HECTOR | H | D | 1,357 | 0 | 0 | 1,357 | 947 | 292,860 |

2010 General              Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 11,546 | 777 | 0 | 12,323 | 11,113 | 1,719,169 |
| DEWHURST,DAVID | A | R | 23,055 | 0 | 0 | 23,055 | 17,991 | 3,049,526 |

2010 General              Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 22,487 | 0 | 0 | 22,487 | 17,548 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,114 | 878 | 0 | 11,992 | 10,953 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11,140 | 920 | 0 | 12,060 | 11,027 | 1,722,406 |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  107
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22,119 | 0 | 0 | 22,119 | 17,116 | 2,918,808 |

Privileged and Confidential                     Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  107

T 6                                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.0% | 1.1% | 3.4% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 43.9% | 0.0% | 3.1% | 46.9% | 43.9% | 32.9% |
| SANCHEZ,TONY | H | D | 42.8% | 0.0% | 5.9% | 48.7% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.0% | 0.9% | 1.0% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 65.9% | 0.0% | 2.7% | 68.6% | 64.4% | 59.1% |
| SANCHEZ,TONY | H | D | 28.2% | 0.0% | 3.2% | 31.4% | 35.6% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.5% | 0.0% | 2.9% | 62.3% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.7% | 3.8% | 3.1% | 37.7% | 40.2% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 59.1% | 0.0% | 2.7% | 61.8% | 59.4% | 57.9% |
| MOLINA,J.R. | H | D | 30.6% | 4.1% | 3.5% | 38.2% | 40.6% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.4% | 0.0% | 0.0% | 46.4% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 9.5% | 0.7% | 1.1% | 11.4% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 38.3% | 0.0% | 3.9% | 42.2% | 46.8% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 67.1% | 0.0% | 4.0% | 71.1% | 72.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page OO1                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  107
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.2% | 2.7% | 0.0% | 28.9% | 27.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 36.3% | 0.0% | 0.3% | 36.6% | 39.6% | 39.2% |
| DEWHURST,DAVID | A | R | 62.6% | 0.0% | 0.8% | 63.4% | 60.4% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 59.1% | 0.0% | 0.9% | 60.0% | 57.3% | 56.6% |
| MOLINA,J.R. | H | D | 38.5% | 0.0% | 1.5% | 40.0% | 42.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 18.6% | 5.0% | 0.7% | 24.3% | 25.6% | 26.9% |
| MCMURREY,RAY | A | D | 10.6% | 3.6% | 0.1% | 14.3% | 15.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.4% | 0.0% | 0.2% | 52.6% | 50.3% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 1.5% | 0.0% | 8.8% | 9.0% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 25.2% | 0.0% | 0.0% | 25.2% | 24.1% | 23.9% |
| HENRY,DALE | A | D | 22.3% | 6.5% | 1.6% | 30.4% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 34.8% | 6.8% | 2.7% | 44.3% | 45.0% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 47.3% | 4.8% | 0.9% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 40.9% | 4.4% | 1.7% | 47.0% | 47.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 107

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 57.6% | 0.0% | 0.0% | 57.6% | 54.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 34.5% | 7.6% | 0.3% | 42.4% | 45.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 56.2% | 0.0% | 0.0% | 56.2% | 52.8% | 54.0% |
| YANEZ,LINDA | H | D | 33.7% | 8.6% | 1.5% | 43.8% | 47.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.2% | 1.7% | 0.0% | 33.9% | 40.3% | 53.2% |
| EARLE,RONALD | A | D | 56.6% | 0.0% | 0.0% | 56.6% | 47.7% | 34.7% |
| KATZ,MARC | A | D | 9.3% | 0.2% | 0.0% | 9.5% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 44.1% | 1.1% | 0.0% | 45.2% | 53.7% | 48.3% |
| URIBE,HECTOR | H | D | 54.8% | 0.0% | 0.0% | 54.8% | 46.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 32.6% | 2.2% | 0.0% | 34.8% | 38.2% | 36.1% |
| DEWHURST,DAVID | A | R | 65.2% | 0.0% | 0.0% | 65.2% | 61.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.2% | 0.0% | 0.0% | 65.2% | 61.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  107

T 6                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 32.2% | 2.5% | 0.0% | 34.8% | 38.4% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 32.6% | 2.7% | 0.0% | 35.3% | 39.2% | 37.1% |
| GUZMAN,EVA | H | R | 64.7% | 0.0% | 0.0% | 64.7% | 60.8% | 62.9% |

Privileged and Confidential                     Page 004                            04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

```
                              Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  107
T 7                                       PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.4% | 3.8% | 4.3% |
| MORALES,DAN | H | | | | 46.9% | 43.9% | 32.9% |
| SANCHEZ,TONY | H | D | 87.9% | 0.0% | 12.1% | 48.7% | 51.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 1.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 96.0% | 0.0% | 4.0% | 68.6% | 64.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 31.4% | 35.6% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 95.4% | 0.0% | 4.6% | 62.3% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 37.7% | 40.2% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.6% | 0.0% | 4.4% | 61.8% | 59.4% | 57.9% |
| MOLINA,J.R. | H | | | | 38.2% | 40.6% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 46.4% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 11.4% | 12.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 90.7% | 0.0% | 9.3% | 42.2% | 46.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 94.3% | 0.0% | 5.7% | 71.1% | 72.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.9% | 27.6% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 36.6% | 39.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  107

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.7% | 0.0% | 1.3% | 63.4% | 60.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 98.5% | 0.0% | 1.5% | 60.0% | 57.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.0% | 42.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 24.3% | 25.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.3% | 15.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 99.6% | 0.0% | 0.4% | 52.6% | 50.3% | 51.0% |
| SMITH,RHETT | A | | | | | 8.8% | 9.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 25.2% | 24.1% | 23.9% |
| HENRY,DALE | A | | | | | 30.4% | 30.9% | 27.7% |
| THOMPSON,MARK | A | D | 78.6% | 15.3% | 6.1% | 44.3% | 45.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 89.1% | 9.1% | 1.8% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 47.0% | 47.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 57.6% | 54.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 42.4% | 45.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 56.2% | 52.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 43.8% | 47.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 33.9% | 40.3% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  107

T 7                                                                  PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 100.0% | 0.0% | 0.0% | 56.6% | 47.7% | 34.7% |
| KATZ,MARC | A | | | | | 9.5% | 11.9% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 97.6% | 2.4% | 0.0% | 45.2% | 53.7% | 48.3% |
| URIBE,HECTOR | H | | | | | 54.8% | 46.3% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.8% | 38.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.2% | 61.8% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 65.2% | 61.6% | 63.6% |
| URIBE,HECTOR | H | | | | | 34.8% | 38.4% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 35.3% | 39.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 64.7% | 60.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  107
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 46 | 0.039 | 0.426 | 0.0017 | 0.000 | -0.0022 | 0.202 | -0.0001 | 0.919 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 46 | 0.564 | 0.000 | 0.0326 | 0.000 | -0.0593 | 0.000 | -0.0280 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 46 | 0.331 | 0.000 | 0.0318 | 0.000 | -0.0449 | 0.002 | -0.0230 | 0.009 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 46 | 0.111 | 0.079 | 0.0007 | 0.000 | -0.0009 | 0.150 | -0.0006 | 0.113 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 46 | 0.784 | 0.000 | 0.3878 | 0.000 | -0.6702 | 0.000 | -0.3554 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 46 | 0.493 | 0.000 | 0.1660 | 0.000 | -0.1711 | 0.000 | -0.1274 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 45 | 0.830 | 0.000 | 0.4728 | 0.000 | -0.6704 | 0.000 | -0.4267 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 45 | 0.517 | 0.000 | 0.2442 | 0.000 | -0.1221 | 0.024 | -0.1940 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  107
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | | |
| | 45 | 0.832 | 0.000 | 0.4791 | 0.000 | -0.6729 | 0.000 | -0.4342 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | | |
| | 45 | 0.476 | 0.000 | 0.2481 | 0.000 | -0.1168 | 0.041 | -0.1906 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 46 | 0.444 | 0.000 | 0.0097 | 0.000 | -0.0147 | 0.001 | -0.0116 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 46 | 0.099 | 0.105 | 0.0020 | 0.000 | -0.0014 | 0.307 | -0.0015 | 0.081 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 46 | 0.183 | 0.013 | 0.0080 | 0.000 | -0.0087 | 0.064 | -0.0063 | 0.032 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 46 | 0.334 | 0.000 | 0.0123 | 0.000 | -0.0159 | 0.005 | -0.0108 | 0.002 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 46 | 0.287 | 0.001 | 0.0048 | 0.000 | -0.0028 | 0.274 | -0.0061 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 46 | 0.629 | 0.000 | 0.1873 | 0.000 | -0.2310 | 0.000 | -0.1842 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  107
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 46 | 0.780 | 0.000 | 0.3224 | 0.000 | -0.5414 | 0.000 | -0.3141 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 46 | 0.777 | 0.000 | 0.2992 | 0.000 | -0.4948 | 0.000 | -0.2897 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 46 | 0.625 | 0.000 | 0.1949 | 0.000 | -0.2471 | 0.000 | -0.1794 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 46 | 0.463 | 0.000 | 0.0408 | 0.000 | 0.0032 | 0.749 | -0.0377 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 46 | 0.407 | 0.000 | 0.0233 | 0.000 | 0.0083 | 0.232 | -0.0230 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 46 | 0.614 | 0.000 | 0.1149 | 0.000 | -0.1572 | 0.000 | -0.1139 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 46 | 0.368 | 0.000 | 0.0159 | 0.000 | -0.0024 | 0.673 | -0.0172 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 46 | 0.593 | 0.000 | 0.0464 | 0.000 | -0.0492 | 0.000 | -0.0503 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  107

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 46 | 0.325 | 0.000 | 0.0410 | 0.000 | 0.0068 | 0.586 | -0.0350 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 46 | 0.349 | 0.000 | 0.0641 | 0.000 | -0.0143 | 0.451 | -0.0540 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 46 | 0.561 | 0.000 | 0.0903 | 0.000 | -0.0535 | 0.015 | -0.0866 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 46 | 0.483 | 0.000 | 0.0780 | 0.000 | -0.0444 | 0.034 | -0.0715 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 45 | 0.876 | 0.000 | 0.4816 | 0.000 | -0.6986 | 0.000 | -0.4894 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 45 | 0.552 | 0.000 | 0.2883 | 0.000 | -0.0337 | 0.603 | -0.2827 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 45 | 0.866 | 0.000 | 0.4514 | 0.000 | -0.6479 | 0.000 | -0.4688 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 45 | 0.516 | 0.000 | 0.2706 | 0.000 | 0.0041 | 0.946 | -0.2463 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  107

T 8                                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 46 | 0.456 | 0.000 | 0.0143 | 0.000 | -0.0114 | 0.029 | -0.0165 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 46 | 0.619 | 0.000 | 0.0251 | 0.000 | -0.0481 | 0.000 | -0.0308 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 46 | 0.264 | 0.001 | 0.0041 | 0.000 | -0.0038 | 0.078 | -0.0043 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 46 | 0.485 | 0.000 | 0.0165 | 0.000 | -0.0149 | 0.006 | -0.0169 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 46 | 0.562 | 0.000 | 0.0205 | 0.000 | -0.0340 | 0.000 | -0.0259 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 46 | 0.578 | 0.000 | 0.1743 | 0.000 | -0.1274 | 0.012 | -0.2089 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 46 | 0.815 | 0.000 | 0.3480 | 0.000 | -0.5830 | 0.000 | -0.3794 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 46 | 0.815 | 0.000 | 0.3395 | 0.000 | -0.5690 | 0.000 | -0.3699 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  107

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 46 | 0.572 | 0.000 | 0.1678 | 0.000 | -0.1148 | 0.017 | -0.1973 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 46 | 0.575 | 0.000 | 0.1682 | 0.000 | -0.1126 | 0.018 | -0.1975 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 46 | 0.809 | 0.000 | 0.3339 | 0.000 | -0.5621 | 0.000 | -0.3670 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  108
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.2% | 1.2% | 3.7% | 9.1% | 3.9% | 5.8% |
| 2002 Democratic Runoff | 4.7% | 4.0% | 2.8% | 11.5% | 4.2% | 3.5% |
| 2002 General | 45.7% | 0.0% | 0.1% | 45.8% | 31.2% | 25.1% |
| 2004 General | 67.0% | 0.0% | 2.7% | 69.6% | 48.2% | 40.8% |
| 2006 Democratic Primary | 1.2% | 2.1% | 0.8% | 4.1% | 1.2% | 3.2% |
| 2006 General | 42.6% | 0.0% | 0.0% | 42.6% | 29.6% | 24.2% |
| 2008 Democratic Primary | 20.7% | 7.7% | 7.9% | 36.3% | 17.3% | 15.8% |
| 2008 General | 69.4% | 0.0% | 2.8% | 72.2% | 51.6% | 44.4% |
| 2010 Democratic Primary | 2.7% | 3.9% | 2.2% | 8.8% | 2.7% | 3.8% |
| 2010 General | 45.4% | 0.0% | 0.0% | 45.4% | 30.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108

T 2                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 56 | 0.022 | 0.552 | 0.0421 | 0.000 | -0.0299 | 0.380 | -0.0053 | 0.709 |
| 2002 Democratic R | 56 | 0.029 | 0.455 | 0.0465 | 0.000 | -0.0062 | 0.870 | -0.0182 | 0.252 |
| 2002 General | 55 | 0.406 | 0.000 | 0.4570 | 0.000 | -0.8235 | 0.004 | -0.4564 | 0.000 |
| 2004 General | 55 | 0.496 | 0.000 | 0.6695 | 0.000 | -0.9010 | 0.003 | -0.6430 | 0.000 |
| 2006 Democratic P | 56 | 0.015 | 0.662 | 0.0120 | 0.000 | 0.0085 | 0.471 | -0.0036 | 0.468 |
| 2006 General | 56 | 0.445 | 0.000 | 0.4262 | 0.000 | -0.6724 | 0.004 | -0.4307 | 0.000 |
| 2008 Democratic P | 56 | 0.218 | 0.002 | 0.2069 | 0.000 | -0.1302 | 0.193 | -0.1276 | 0.003 |
| 2008 General | 55 | 0.559 | 0.000 | 0.6944 | 0.000 | -0.6947 | 0.007 | -0.6665 | 0.000 |
| 2010 Democratic P | 56 | 0.008 | 0.815 | 0.0272 | 0.000 | 0.0115 | 0.614 | -0.0049 | 0.608 |
| 2010 General | 56 | 0.499 | 0.000 | 0.4538 | 0.000 | -0.6965 | 0.003 | -0.4997 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  108
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 78.9% | 1.3% | 19.8% |
| 2002 General | Governor | 94.0% | 0.9% | 5.1% |
| 2004 General | Railroad Commissione | 93.0% | 3.3% | 3.7% |
| 2004 General | Court of Criminal Ap | 91.7% | 3.3% | 5.0% |
| 2006 Democratic Primary | Lt. Governor | 70.5% | 11.0% | 18.6% |
| 2006 Democratic Primary | Agriculture Commissi | 70.3% | 14.4% | 15.4% |
| 2006 General | Lt. Governor | 93.7% | 2.1% | 4.2% |
| 2006 General | Court of Criminal Ap | 93.1% | 2.3% | 4.5% |
| 2008 Democratic Primary | U.S. Senator | 83.2% | 4.6% | 12.2% |
| 2008 Democratic Primary | Railroad Commissione | 79.8% | 7.5% | 12.8% |
| 2008 Democratic Primary | Justice of the Supre | 80.2% | 5.8% | 14.0% |
| 2008 General | U.S. Senator | 90.4% | 5.1% | 4.6% |
| 2008 General | Justice of the Supre | 89.8% | 5.4% | 4.8% |
| 2010 Democratic Primary | Lt. Governor | 74.6% | 10.8% | 14.6% |
| 2010 Democratic Primary | Land Commissioner | 70.3% | 14.7% | 15.0% |
| 2010 General | Lt. Governor | 94.5% | 2.9% | 2.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 108
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.1% | 3.2% | 2.7% |
| 2010 General | Justice of the Supre | 94.3% | 3.2% | 2.5% |

Office of the Attorney General-State of Texas            Page 002                                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  108

T 4                                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 1.8% | 51.3% | 0.0% | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 44.6% | 0.0% | 27.2% | 40.6% | 39.8% | 32.9% |
| SANCHEZ,TONY | H | D | 52.0% | 44.7% | 71.2% | 55.7% | 56.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 4.0% | 1.6% | 1.6% | 1.6% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 74.4% | 0.0% | 0.0% | 70.0% | 65.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.6% | 100.0% | 100.0% | 30.0% | 34.5% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.7% | 0.0% | 0.0% | 67.6% | 63.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.3% | 100.0% | 100.0% | 32.4% | 36.1% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 0.0% | 66.2% | 62.3% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 100.0% | 100.0% | 33.8% | 37.7% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 42.2% | 7.3% | 83.7% | 46.1% | 46.2% | 41.5% |
| DELEON,ADRIAN | H | D | 5.6% | 27.2% | 13.2% | 9.4% | 9.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.2% | 65.5% | 3.2% | 44.5% | 44.4% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.6% | 40.7% | 77.8% | 74.4% | 74.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  108
T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.4% | 59.3% | 22.2% | 25.6% | 25.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.5% | 100.0% | 100.0% | 33.9% | 38.5% | 39.2% |
| DEWHURST,DAVID | A | R | 70.5% | 0.0% | 0.0% | 66.1% | 61.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68.6% | 0.0% | 0.0% | 63.9% | 59.2% | 56.6% |
| MOLINA,J.R. | H | D | 31.4% | 100.0% | 100.0% | 36.1% | 40.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.3% | 41.1% | 15.1% | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | D | 10.0% | 27.9% | 7.5% | 10.6% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 62.0% | 8.1% | 77.4% | 61.4% | 61.4% | 51.0% |
| SMITH,RHETT | A | D | 7.7% | 22.8% | 0.0% | 7.5% | 7.4% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 35.8% | 22.6% | 22.2% | 33.1% | 33.0% | 23.9% |
| HENRY,DALE | A | D | 26.0% | 28.2% | 37.5% | 27.6% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 38.3% | 49.2% | 40.3% | 39.3% | 39.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 52.7% | 77.8% | 10.9% | 48.3% | 48.2% | 48.6% |
| YANEZ,LINDA | H | D | 47.3% | 22.2% | 89.1% | 51.7% | 51.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  108
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 71.1% | 0.0% | 0.0% | 64.2% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H   D | 28.9% | 100.0% | 100.0% | 35.8% | 39.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 70.8% | 0.0% | 0.0% | 63.6% | 59.6% | 54.0% |
| YANEZ,LINDA | H   D | 29.2% | 100.0% | 100.0% | 36.4% | 40.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 22.6% | 47.2% | 73.0% | 32.6% | 32.7% | 53.2% |
| EARLE,RONALD | A   D | 64.7% | 52.3% | 9.9% | 55.3% | 55.2% | 34.7% |
| KATZ,MARC | A   D | 12.7% | 0.6% | 17.1% | 12.0% | 12.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 39.8% | 56.1% | 7.5% | 37.3% | 37.3% | 48.3% |
| URIBE,HECTOR | H   D | 60.2% | 43.9% | 92.5% | 62.7% | 62.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 23.6% | 100.0% | 100.0% | 27.9% | 32.1% | 36.1% |
| DEWHURST,DAVID | A   R | 76.4% | 0.0% | 0.0% | 72.1% | 67.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 76.5% | 0.0% | 0.0% | 72.1% | 67.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  108

T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.5% | 100.0% | 100.0% | 27.9% | 32.2% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 23.8% | 100.0% | 100.0% | 28.1% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 76.2% | 0.0% | 0.0% | 71.9% | 67.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  108
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 69 | 33 | 0 | 103 | 100 | 42,980 |
| MORALES,DAN | H | D | 1,732 | 0 | 265 | 1,996 | 1,935 | 331,409 |
| SANCHEZ,TONY | H | D | 2,018 | 29 | 694 | 2,741 | 2,743 | 612,156 |
| WORLDPEACE,JOHN | A | D | 62 | 3 | 16 | 80 | 80 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 31,948 | 0 | 0 | 31,948 | 25,997 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,970 | 395 | 2,349 | 13,714 | 13,707 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 42,060 | 0 | 0 | 42,060 | 35,672 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,816 | 2,063 | 2,318 | 20,197 | 20,173 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 42,479 | 0 | 0 | 42,479 | 35,834 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,401 | 2,090 | 3,240 | 21,731 | 21,717 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 386 | 10 | 201 | 598 | 599 | 207,816 |
| DELEON,ADRIAN | H | D | 51 | 39 | 32 | 122 | 122 | 112,311 |
| GRANT,BENJAMIN | A | D | 477 | 93 | 8 | 578 | 576 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 661 | 68 | 140 | 869 | 869 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  108

T 5                                            PLANH283

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 160 | 100 | 40 | 299 | 299 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 11,273 | 848 | 1,717 | 13,838 | 13,822 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,980 | 0 | 0 | 26,980 | 22,050 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 25,458 | 0 | 0 | 25,458 | 20,791 | 2,347,043 |
| MOLINA,J.R. | H | D | 11,636 | 928 | 1,803 | 14,367 | 14,351 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 2,342 | 265 | 256 | 2,863 | 2,858 | 586,412 |
| MCMURREY,RAY | A | D | 1,161 | 180 | 127 | 1,467 | 1,465 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,164 | 52 | 1,306 | 8,523 | 8,515 | 1,114,026 |
| SMITH,RHETT | A | D | 891 | 147 | 0 | 1,038 | 1,031 | 212,363 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 3,064 | 181 | 304 | 3,549 | 3,543 | 468,600 |
| HENRY,DALE | A | D | 2,224 | 226 | 513 | 2,963 | 2,962 | 541,927 |
| THOMPSON,MARK | A | D | 3,277 | 394 | 552 | 4,223 | 4,219 | 946,702 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 5,016 | 531 | 182 | 5,729 | 5,714 | 979,158 |
| YANEZ,LINDA | H | D | 4,496 | 151 | 1,480 | 6,127 | 6,131 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 44,971 | 0 | 0 | 44,971 | 38,329 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  108

T 5                                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,313 | 3,536 | 3,190 | 25,039 | 25,018 | 3,389,189 |


| Candidate | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18,313 | 3,536 | 3,190 | 25,039 | 25,018 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 42,348 | 0 | 0 | 42,348 | 35,863 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,465 | 3,609 | 3,210 | 24,284 | 24,266 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 503 | 151 | 318 | 973 | 975 | 315,181 |
| EARLE,RONALD | A | D | 1,438 | 168 | 43 | 1,649 | 1,645 | 205,562 |
| KATZ,MARC | A | D | 282 | 2 | 75 | 358 | 358 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 698 | 207 | 28 | 933 | 931 | 273,422 |
| URIBE,HECTOR | H | D | 1,057 | 161 | 347 | 1,566 | 1,567 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9,888 | 1,299 | 1,154 | 12,341 | 12,322 | 1,719,169 |
| DEWHURST,DAVID | A | R | 31,969 | 0 | 0 | 31,969 | 26,007 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 30,958 | 0 | 0 | 30,958 | 25,196 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,492 | 1,356 | 1,160 | 12,008 | 11,991 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 9,590 | 1,371 | 1,049 | 12,011 | 11,992 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  108
T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 30,695 | 0 | 0 | 30,695 | 25,053 | 2,918,808 |

Privileged and Confidential                    Page 004                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  108

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| LYON,BILL | O | D | 1.4% | 0.7% | 0.0% | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 35.2% | 0.0% | 5.4% | 40.6% | 39.8% | 32.9% |
| SANCHEZ,TONY | H | D | 41.0% | 0.6% | 14.1% | 55.7% | 56.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.1% | 0.3% | 1.6% | 1.6% | 1.9% |
| **2002 General            Governor** | | | | | | | |
| PERRY,RICK | A | R | 70.0% | 0.0% | 0.0% | 70.0% | 65.5% | 59.1% |
| SANCHEZ,TONY | H | D | 24.0% | 0.9% | 5.1% | 30.0% | 34.5% | 40.9% |
| **2004 General            Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 0.0% | 67.6% | 63.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.4% | 3.3% | 3.7% | 32.4% | 36.1% | 42.5% |
| **2004 General            Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.2% | 0.0% | 0.0% | 66.2% | 62.3% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 3.3% | 5.0% | 33.8% | 37.7% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 29.7% | 0.8% | 15.5% | 46.1% | 46.2% | 41.5% |
| DELEON,ADRIAN | H | D | 4.0% | 3.0% | 2.4% | 9.4% | 9.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 36.7% | 7.2% | 0.6% | 44.5% | 44.4% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 56.6% | 5.9% | 12.0% | 74.4% | 74.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page O01                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  108

T 6                                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.7% | 8.5% | 3.4% | 25.6% | 25.6% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.6% | 2.1% | 4.2% | 33.9% | 38.5% | 39.2% |
| DEWHURST,DAVID | A | R | 66.1% | 0.0% | 0.0% | 66.1% | 61.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 63.9% | 0.0% | 0.0% | 63.9% | 59.2% | 56.6% |
| MOLINA,J.R. | H | D | 29.2% | 2.3% | 4.5% | 36.1% | 40.8% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 16.9% | 1.9% | 1.8% | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | D | 8.4% | 1.3% | 0.9% | 10.6% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.6% | 0.4% | 9.4% | 61.4% | 61.4% | 51.0% |
| SMITH,RHETT | A | D | 6.4% | 1.1% | 0.0% | 7.5% | 7.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 28.5% | 1.7% | 2.8% | 33.1% | 33.0% | 23.9% |
| HENRY,DALE | A | D | 20.7% | 2.1% | 4.8% | 27.6% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 30.5% | 3.7% | 5.1% | 39.3% | 39.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 42.3% | 4.5% | 1.5% | 48.3% | 48.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.9% | 1.3% | 12.5% | 51.7% | 51.8% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  108

T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 64.2% | 0.0% | 0.0% | 64.2% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H    D | 26.2% | 5.1% | 4.6% | 35.8% | 39.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 63.6% | 0.0% | 0.0% | 63.6% | 59.6% | 54.0% |
| YANEZ,LINDA | H    D | 26.2% | 5.4% | 4.8% | 36.4% | 40.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 16.9% | 5.1% | 10.7% | 32.6% | 32.7% | 53.2% |
| EARLE,RONALD | A    D | 48.3% | 5.6% | 1.5% | 55.3% | 55.2% | 34.7% |
| KATZ,MARC | A    D | 9.5% | 0.1% | 2.5% | 12.0% | 12.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 27.9% | 8.3% | 1.1% | 37.3% | 37.3% | 48.3% |
| URIBE,HECTOR | H    D | 42.3% | 6.5% | 13.9% | 62.7% | 62.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 22.3% | 2.9% | 2.6% | 27.9% | 32.1% | 36.1% |
| DEWHURST,DAVID | A    R | 72.1% | 0.0% | 0.0% | 72.1% | 67.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 72.1% | 0.0% | 0.0% | 72.1% | 67.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  108

T 6                                               PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR            H | D | 22.1% | 3.2% | 2.7% | 27.9% | 32.2% | 36.4% |
| 2010 General            Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE            A | D | 22.5% | 3.2% | 2.5% | 28.1% | 32.4% | 37.1% |
| GUZMAN,EVA              H | R | 71.9% | 0.0% | 0.0% | 71.9% | 67.6% | 62.9% |

Privileged and Confidential                  Page 004                            04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                             District  108
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.1% | 2.1% | 4.3% |
| MORALES,DAN | H | | | | 40.6% | 39.8% | 32.9% |
| SANCHEZ,TONY | H | D | 73.6% | 1.1% | 25.3% | 55.7% | 56.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.6% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.0% | 65.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 30.0% | 34.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 67.6% | 63.9% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 32.4% | 36.1% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.2% | 62.3% | 57.9% |
| MOLINA,J.R. | H | | | | 33.8% | 37.7% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 64.5% | 1.7% | 33.7% | 46.1% | 46.2% | 41.5% |
| DELEON,ADRIAN | H | | | | 9.4% | 9.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.5% | 44.4% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.1% | 7.9% | 16.1% | 74.4% | 74.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.6% | 25.6% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.9% | 38.5% | 39.2% |

```
     Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  108

T 7                                          PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.1% | 61.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.9% | 59.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.1% | 40.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 20.6% | 20.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 10.6% | 10.6% | 12.4% |
| NORIEGA,RICHARD | H | D | 84.1% | 0.6% | 15.3% | 61.4% | 61.4% | 51.0% |
| SMITH,RHETT | A | | | | | 7.5% | 7.4% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 33.1% | 33.0% | 23.9% |
| HENRY,DALE | A | | | | | 27.6% | 27.6% | 27.7% |
| THOMPSON,MARK | A | D | 77.6% | 9.3% | 13.1% | 39.3% | 39.3% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 48.3% | 48.2% | 48.6% |
| YANEZ,LINDA | H | D | 73.4% | 2.5% | 24.2% | 51.7% | 51.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 64.2% | 60.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 35.8% | 39.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.6% | 59.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.4% | 40.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.6% | 32.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  108

T 7                                                                    PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 87.2% | 10.2% | 2.6% | 55.3% | 55.2% | 34.7% |
| KATZ,MARC | A | | | | | 12.0% | 12.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 37.3% | 37.3% | 48.3% |
| URIBE,HECTOR | H | D | 67.5% | 10.3% | 22.2% | 62.7% | 62.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 27.9% | 32.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 67.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.1% | 67.8% | 63.6% |
| URIBE,HECTOR | H | | | | | 27.9% | 32.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 28.1% | 32.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 71.9% | 67.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 56 | 0.076 | 0.123 | 0.0007 | 0.001 | 0.0032 | 0.055 | -0.0008 | 0.224 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 56 | 0.101 | 0.059 | 0.0182 | 0.000 | -0.0250 | 0.100 | -0.0078 | 0.219 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 56 | 0.026 | 0.502 | 0.0212 | 0.000 | -0.0178 | 0.309 | 0.0061 | 0.401 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 56 | 0.002 | 0.939 | 0.0006 | 0.000 | -0.0003 | 0.756 | -0.0000 | 0.939 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 55 | 0.441 | 0.000 | 0.3352 | 0.000 | -0.7496 | 0.002 | -0.4241 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 55 | 0.036 | 0.385 | 0.1151 | 0.000 | -0.0690 | 0.356 | -0.0228 | 0.464 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 55 | 0.502 | 0.000 | 0.4412 | 0.000 | -0.9011 | 0.001 | -0.5307 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 55 | 0.059 | 0.207 | 0.1659 | 0.000 | 0.0748 | 0.461 | -0.0748 | 0.080 |

Office of the Attorney General-State of Texas          Page 001          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108

T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 55 | 0.512 | 0.000 | 0.4456 | 0.000 | -0.8945 | 0.001 | -0.5487 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 55 | 0.021 | 0.575 | 0.1721 | 0.000 | 0.0719 | 0.515 | -0.0447 | 0.332 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 56 | 0.077 | 0.118 | 0.0040 | 0.000 | -0.0028 | 0.524 | 0.0039 | 0.040 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 56 | 0.188 | 0.004 | 0.0005 | 0.003 | 0.0040 | 0.007 | 0.0007 | 0.234 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 56 | 0.083 | 0.099 | 0.0050 | 0.000 | 0.0059 | 0.271 | -0.0047 | 0.038 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 56 | 0.005 | 0.871 | 0.0069 | 0.000 | 0.0010 | 0.874 | -0.0014 | 0.601 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 56 | 0.188 | 0.004 | 0.0017 | 0.000 | 0.0100 | 0.001 | -0.0001 | 0.930 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 56 | 0.060 | 0.195 | 0.1182 | 0.000 | -0.0193 | 0.792 | -0.0508 | 0.101 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  108
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 56 | 0.442 | 0.000 | 0.2830 | 0.000 | -0.6186 | 0.002 | -0.3591 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 56 | 0.439 | 0.000 | 0.2670 | 0.000 | -0.5821 | 0.002 | -0.3400 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 56 | 0.054 | 0.230 | 0.1220 | 0.000 | -0.0137 | 0.858 | -0.0512 | 0.113 |
| **2008 Democratic Primary** | | | U.S. Senator | | KELLY,GENE | | | |
| | 56 | 0.116 | 0.038 | 0.0246 | 0.000 | 0.0063 | 0.636 | -0.0145 | 0.011 |
| **2008 Democratic Primary** | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 56 | 0.107 | 0.051 | 0.0122 | 0.000 | 0.0088 | 0.217 | -0.0072 | 0.018 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 56 | 0.098 | 0.064 | 0.0751 | 0.000 | -0.0690 | 0.121 | -0.0238 | 0.198 |
| **2008 Democratic Primary** | | | U.S. Senator | | SMITH,RHETT | | | |
| | 56 | 0.227 | 0.001 | 0.0093 | 0.000 | 0.0078 | 0.183 | -0.0095 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 56 | 0.149 | 0.014 | 0.0321 | 0.000 | -0.0110 | 0.541 | -0.0202 | 0.009 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 56 | 0.005 | 0.887 | 0.0233 | 0.000 | 0.0030 | 0.846 | -0.0032 | 0.629 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 56 | 0.040 | 0.340 | 0.0344 | 0.000 | 0.0116 | 0.575 | -0.0127 | 0.146 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 56 | 0.233 | 0.001 | 0.0526 | 0.000 | 0.0094 | 0.736 | -0.0455 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 56 | 0.023 | 0.547 | 0.0472 | 0.000 | -0.0295 | 0.357 | 0.0110 | 0.409 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 55 | 0.567 | 0.000 | 0.4718 | 0.000 | -0.9081 | 0.000 | -0.5786 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 55 | 0.095 | 0.074 | 0.1921 | 0.000 | 0.2206 | 0.039 | -0.0668 | 0.129 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 55 | 0.553 | 0.000 | 0.4442 | 0.000 | -0.8584 | 0.000 | -0.5527 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 55 | 0.105 | 0.056 | 0.1832 | 0.000 | 0.2380 | 0.022 | -0.0571 | 0.181 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108

T 8                                                                  PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 56 | 0.182 | 0.005 | 0.0053 | 0.000 | 0.0124 | 0.094 | 0.0072 | 0.021 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 56 | 0.124 | 0.030 | 0.0151 | 0.000 | 0.0045 | 0.707 | -0.0134 | 0.009 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 56 | 0.014 | 0.681 | 0.0030 | 0.000 | -0.0027 | 0.405 | -0.0000 | 0.987 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 56 | 0.119 | 0.034 | 0.0073 | 0.000 | 0.0168 | 0.028 | -0.0062 | 0.049 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 56 | 0.024 | 0.531 | 0.0111 | 0.000 | 0.0077 | 0.453 | 0.0026 | 0.552 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 56 | 0.091 | 0.079 | 0.1037 | 0.000 | 0.0479 | 0.434 | -0.0584 | 0.025 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 56 | 0.481 | 0.000 | 0.3353 | 0.000 | -0.7276 | 0.001 | -0.4320 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 56 | 0.477 | 0.000 | 0.3247 | 0.000 | -0.7066 | 0.001 | -0.4173 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  108

T 8                                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General |  |  |  | Land Commissioner |  | URIBE,HECTOR |  |  |  |
|  | 56 | 0.083 | 0.102 | 0.0996 | 0.000 | 0.0587 | 0.334 | -0.0540 | 0.036 |
| 2010 General |  |  |  | Justice of the Supreme Court, BAILEY,BLAKE |  |  |  |  |  |
|  | 56 | 0.101 | 0.059 | 0.1006 | 0.000 | 0.0595 | 0.317 | -0.0594 | 0.019 |
| 2010 General |  |  |  | Justice of the Supreme Court, GUZMAN,EVA |  |  |  |  |  |
|  | 56 | 0.475 | 0.000 | 0.3219 | 0.000 | -0.7040 | 0.001 | -0.4098 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  109
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.6% | 0.2% | 14.8% | 7.1% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.4% | 0.0% | 19.4% | 9.4% | 3.5% |
| 2002 General | 37.7% | 37.2% | 0.0% | 74.9% | 27.8% | 25.1% |
| 2004 General | 66.1% | 56.1% | 0.0% | 100% | 44.3% | 40.8% |
| 2006 Democratic Primary | 0.0% | 9.2% | 0.0% | 9.2% | 4.2% | 3.2% |
| 2006 General | 43.6% | 34.5% | 0.0% | 78.1% | 26.6% | 24.2% |
| 2008 Democratic Primary | 14.5% | 46.2% | 0.0% | 60.7% | 28.4% | 15.8% |
| 2008 General | 67.5% | 72.1% | 0.0% | 100% | 53.7% | 44.4% |
| 2010 Democratic Primary | 0.4% | 11.4% | 0.0% | 11.8% | 6.2% | 3.8% |
| 2010 General | 46.4% | 42.3% | 0.0% | 88.8% | 32.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  109

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 57 | 0.332 | 0.000 | -0.0599 | 0.164 | 0.2057 | 0.000 | 0.0619 | 0.413 |
| 2002 Democratic R | 57 | 0.382 | 0.000 | -0.0752 | 0.144 | 0.2692 | 0.000 | 0.0719 | 0.427 |
| 2002 General | 57 | 0.311 | 0.000 | 0.3770 | 0.000 | -0.0048 | 0.961 | -0.4803 | 0.002 |
| 2004 General | 57 | 0.437 | 0.000 | 0.6608 | 0.000 | -0.0994 | 0.375 | -0.8060 | 0.000 |
| 2006 Democratic P | 57 | 0.382 | 0.000 | -0.0425 | 0.100 | 0.1344 | 0.000 | 0.0346 | 0.445 |
| 2006 General | 57 | 0.566 | 0.000 | 0.4356 | 0.000 | -0.0903 | 0.142 | -0.5879 | 0.000 |
| 2008 Democratic P | 57 | 0.721 | 0.000 | 0.1451 | 0.003 | 0.3171 | 0.000 | -0.2173 | 0.010 |
| 2008 General | 57 | 0.702 | 0.000 | 0.6754 | 0.000 | 0.0461 | 0.564 | -0.8239 | 0.000 |
| 2010 Democratic P | 57 | 0.505 | 0.000 | 0.0038 | 0.858 | 0.1103 | 0.000 | -0.0275 | 0.461 |
| 2010 General | 57 | 0.613 | 0.000 | 0.4643 | 0.000 | -0.0409 | 0.510 | -0.6020 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                              District  109
T 3                           Plan: PLANH283

                            Percent Anglo      Percent Black       Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary     Governor               0.9%              97.8%              1.3%

2002 General                Governor              30.5%              69.1%              0.4%

2004 General                Railroad Commissione  31.4%              68.6%              0.0%

2004 General                Court of Criminal Ap  31.6%              68.4%              0.0%

2006 Democratic Primary     Lt. Governor           0.0%              99.9%              0.1%

2006 Democratic Primary     Agriculture Commissi   0.0%             100.0%              0.0%

2006 General                Lt. Governor          33.5%              66.5%              0.0%

2006 General                Court of Criminal Ap  33.0%              67.0%              0.0%

2008 Democratic Primary     U.S. Senator          13.6%              86.4%              0.0%

2008 Democratic Primary     Railroad Commissione  11.9%              88.1%              0.0%

2008 Democratic Primary     Justice of the Supre  12.9%              87.1%              0.0%

2008 General                U.S. Senator          27.1%              72.9%              0.0%

2008 General                Justice of the Supre  26.3%              73.7%              0.0%

2010 Democratic Primary     Lt. Governor           4.6%              95.4%              0.0%

2010 Democratic Primary     Land Commissioner      4.0%              96.0%              0.0%

2010 General                Lt. Governor          30.1%              69.9%              0.0%
-------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  109
T 3                                     Plan: PLANH283

|  | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 29.6% | 70.4% | 0.0% |
| 2010 General | Justice of the Supre | 29.5% | 70.5% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  109

T 4                                                                  PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | D | 0.0% | 2.2% | 35.7% | 2.6% | 2.8% | 4.3% |
| MORALES,DAN | | H | D | 100.0% | 22.0% | 0.0% | 22.3% | 25.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 74.2% | 50.8% | 73.3% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 0.0% | 1.6% | 13.5% | 1.8% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 8.0% | 0.0% | 36.1% | 31.4% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 92.0% | 100.0% | 63.9% | 68.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 90.9% | 7.0% | 0.0% | 33.3% | 29.4% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 9.1% | 93.0% | 0.0% | 66.7% | 70.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 90.6% | 6.7% | 0.0% | 33.2% | 29.0% | 57.9% |
| MOLINA,J.R. | | H | D | 9.4% | 93.3% | 0.0% | 66.8% | 71.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.0% | 29.5% | 0.0% | 29.5% | 31.4% | 41.5% |
| DELEON,ADRIAN | | H | D | 0.0% | 19.6% | 100.0% | 19.7% | 18.3% | 22.4% |
| GRANT,BENJAMIN | | A | D | 0.0% | 50.9% | 0.0% | 50.8% | 50.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 55.6% | 0.0% | 55.6% | 57.0% | 71.1% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  109
T 4                                PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 44.4% | 0.0% | 44.4% | 43.0% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13.7% | 88.8% | 0.0% | 63.6% | 67.9% | 39.2% |
| DEWHURST,DAVID | A | R | 86.3% | 11.2% | 0.0% | 36.4% | 32.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 83.5% | 7.7% | 0.0% | 32.7% | 28.6% | 56.6% |
| MOLINA,J.R. | H | D | 16.5% | 92.3% | 0.0% | 67.3% | 71.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.9% | 30.1% | 0.0% | 30.4% | 29.3% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 20.0% | 0.0% | 19.1% | 19.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.7% | 37.6% | 0.0% | 38.6% | 39.9% | 51.0% |
| SMITH,RHETT | A | D | 9.8% | 12.2% | 0.0% | 11.9% | 11.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 29.2% | 22.4% | 0.0% | 23.2% | 22.5% | 23.9% |
| HENRY,DALE | A | D | 29.7% | 31.2% | 0.0% | 31.0% | 31.9% | 27.7% |
| THOMPSON,MARK | A | D | 41.1% | 46.4% | 0.0% | 45.7% | 45.6% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 59.1% | 56.2% | 0.0% | 56.6% | 55.2% | 48.6% |
| YANEZ,LINDA | H | D | 40.9% | 43.8% | 0.0% | 43.4% | 44.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  109

T 4                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 80.2% | 3.5% | 0.0% | 24.3% | 20.6% | 56.1% |
| NORIEGA,RICHARD | H D | 19.8% | 96.5% | 0.0% | 75.7% | 79.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 80.9% | 2.5% | 0.0% | 23.1% | 19.4% | 54.0% |
| YANEZ,LINDA | H D | 19.1% | 97.5% | 0.0% | 76.9% | 80.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 21.7% | 47.7% | 0.0% | 46.5% | 48.1% | 53.2% |
| EARLE,RONALD | A D | 72.4% | 39.4% | 0.0% | 40.9% | 39.2% | 34.7% |
| KATZ,MARC | A D | 5.9% | 12.9% | 0.0% | 12.6% | 12.8% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 8.5% | 66.7% | 0.0% | 64.4% | 64.1% | 48.3% |
| URIBE,HECTOR | H D | 91.5% | 33.3% | 0.0% | 35.6% | 35.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 15.4% | 97.6% | 0.0% | 72.8% | 77.6% | 36.1% |
| DEWHURST,DAVID | A R | 84.6% | 2.4% | 0.0% | 27.2% | 22.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 84.6% | 2.0% | 0.0% | 26.5% | 21.7% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  109

T 4                                                   PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.4% | 98.0% | 0.0% | 73.5% | 78.3% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total District | Actual % of Total Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.3% | 97.8% | 0.0% | 73.5% | 78.2% | 37.1% |
| GUZMAN,EVA | H | R | 84.7% | 2.2% | 0.0% | 26.5% | 21.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  109
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 212 | 47 | 259 | 231 | 42,980 |
| MORALES,DAN | H | D | 85 | 2,116 | 0 | 2,200 | 2,097 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 7,152 | 67 | 7,219 | 5,752 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 157 | 18 | 175 | 118 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 11,434 | 2,083 | 0 | 13,517 | 10,594 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 23,799 | 164 | 23,963 | 23,102 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 15,518 | 2,615 | 0 | 18,133 | 14,868 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,555 | 34,704 | 0 | 36,259 | 35,642 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15,950 | 2,564 | 0 | 18,514 | 15,018 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,649 | 35,556 | 0 | 37,205 | 36,811 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 1,442 | 0 | 1,442 | 1,254 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 960 | 4 | 964 | 732 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 2,485 | 0 | 2,485 | 2,006 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 2,477 | 0 | 2,477 | 2,083 | 323,283 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                District  109
T 5                                PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,974 | 0 | 1,974 | 1,572 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1,583 | 20,412 | 0 | 21,995 | 20,801 | 1,619,457 |
| DEWHURST,DAVID | A | R | 10,009 | 2,567 | 0 | 12,576 | 9,822 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 9,535 | 1,776 | 0 | 11,310 | 8,790 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,880 | 21,373 | 0 | 23,253 | 21,977 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,152 | 6,897 | 0 | 8,050 | 7,368 | 586,412 |
| MCMURREY,RAY | A | D | 492 | 4,581 | 0 | 5,073 | 4,795 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,614 | 8,622 | 0 | 10,236 | 10,032 | 1,114,026 |
| SMITH,RHETT | A | D | 355 | 2,804 | 0 | 3,159 | 2,945 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 867 | 4,921 | 0 | 5,788 | 5,304 | 468,600 |
| HENRY,DALE | A | D | 882 | 6,852 | 0 | 7,733 | 7,526 | 541,927 |
| THOMPSON,MARK | A | D | 1,220 | 10,176 | 0 | 11,396 | 10,761 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,899 | 12,206 | 0 | 14,105 | 13,050 | 979,158 |
| YANEZ,LINDA | H | D | 1,313 | 9,495 | 0 | 10,808 | 10,590 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 14,688 | 1,700 | 0 | 16,388 | 13,092 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  109
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 3,636 | 47,494 | 0 | 51,130 | 50,353 | 3,389,189 |

2008 General                    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 14,098 | 1,200 | 0 | 15,299 | 12,110 | 4,018,178 |
| YANEZ,LINDA | H | D | 3,321 | 47,612 | 0 | 50,933 | 50,260 | 3,428,079 |

2010 Democratic Primary        Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 69 | 3,183 | 0 | 3,252 | 3,075 | 315,181 |
| EARLE,RONALD | A | D | 231 | 2,627 | 0 | 2,858 | 2,507 | 205,562 |
| KATZ,MARC | A | D | 19 | 863 | 0 | 882 | 817 | 72,258 |

2010 Democratic Primary        Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 22 | 4,109 | 0 | 4,131 | 3,784 | 273,422 |
| URIBE,HECTOR | H | D | 234 | 2,048 | 0 | 2,282 | 2,115 | 292,860 |

2010 General                    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,947 | 28,685 | 0 | 30,632 | 29,773 | 1,719,169 |
| DEWHURST,DAVID | A | R | 10,714 | 703 | 0 | 11,416 | 8,575 | 3,049,526 |

2010 General                    Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 10,400 | 596 | 0 | 10,996 | 8,251 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,894 | 28,663 | 0 | 30,557 | 29,763 | 1,717,147 |

2010 General                    Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 1,874 | 28,664 | 0 | 30,538 | 29,697 | 1,722,406 |

--------------------------------------------------------------------------------

Privileged and Confidential                                       04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  109

T 5                                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 10,372 | 652 | 0 | 11,024 | 8,294 | 2,918,808 |

Privileged and Confidential              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  109

T 6                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.2% | 0.5% | 2.6% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 0.9% | 21.5% | 0.0% | 22.3% | 25.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 72.6% | 0.7% | 73.3% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.6% | 0.2% | 1.8% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 30.5% | 5.6% | 0.0% | 36.1% | 31.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 63.5% | 0.4% | 63.9% | 68.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 28.5% | 4.8% | 0.0% | 33.3% | 29.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.9% | 63.8% | 0.0% | 66.7% | 70.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 28.6% | 4.6% | 0.0% | 33.2% | 29.0% | 57.9% |
| MOLINA,J.R. | H | D | 3.0% | 63.8% | 0.0% | 66.8% | 71.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 29.5% | 0.0% | 29.5% | 31.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.6% | 0.1% | 19.7% | 18.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 50.8% | 0.0% | 50.8% | 50.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 55.6% | 0.0% | 55.6% | 57.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  109

T 6                                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B   D | 0.0% | 44.4% | 0.0% | 44.4% | 43.0% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H   D | 4.6% | 59.0% | 0.0% | 63.6% | 67.9% | 39.2% |
| DEWHURST,DAVID | A   R | 29.0% | 7.4% | 0.0% | 36.4% | 32.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A   R | 27.6% | 5.1% | 0.0% | 32.7% | 28.6% | 56.6% |
| MOLINA,J.R. | H   D | 5.4% | 61.8% | 0.0% | 67.3% | 71.4% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A   D | 4.3% | 26.0% | 0.0% | 30.4% | 29.3% | 26.9% |
| MCMURREY,RAY | A   D | 1.9% | 17.3% | 0.0% | 19.1% | 19.1% | 12.4% |
| NORIEGA,RICHARD | H   D | 6.1% | 32.5% | 0.0% | 38.6% | 39.9% | 51.0% |
| SMITH,RHETT | A   D | 1.3% | 10.6% | 0.0% | 11.9% | 11.7% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B   D | 3.5% | 19.7% | 0.0% | 23.2% | 22.5% | 23.9% |
| HENRY,DALE | A   D | 3.5% | 27.5% | 0.0% | 31.0% | 31.9% | 27.7% |
| THOMPSON,MARK | A   D | 4.9% | 40.8% | 0.0% | 45.7% | 45.6% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A   D | 7.6% | 49.0% | 0.0% | 56.6% | 55.2% | 48.6% |
| YANEZ,LINDA | H   D | 5.3% | 38.1% | 0.0% | 43.4% | 44.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  109

T 6                                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 21.8% | 2.5% | 0.0% | 24.3% | 20.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 5.4% | 70.3% | 0.0% | 75.7% | 79.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 21.3% | 1.8% | 0.0% | 23.1% | 19.4% | 54.0% |
| YANEZ,LINDA | H | D | 5.0% | 71.9% | 0.0% | 76.9% | 80.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.0% | 45.5% | 0.0% | 46.5% | 48.1% | 53.2% |
| EARLE,RONALD | A | D | 3.3% | 37.6% | 0.0% | 40.9% | 39.2% | 34.7% |
| KATZ,MARC | A | D | 0.3% | 12.3% | 0.0% | 12.6% | 12.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.3% | 64.1% | 0.0% | 64.4% | 64.1% | 48.3% |
| URIBE,HECTOR | H | D | 3.7% | 31.9% | 0.0% | 35.6% | 35.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.6% | 68.2% | 0.0% | 72.8% | 77.6% | 36.1% |
| DEWHURST,DAVID | A | R | 25.5% | 1.7% | 0.0% | 27.2% | 22.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 25.0% | 1.4% | 0.0% | 26.5% | 21.7% | 63.6% |

---

Privileged and Confidential                          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  109

T 6                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 4.6% | 69.0% | 0.0% | 73.5% | 78.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 4.5% | 69.0% | 0.0% | 73.5% | 78.2% | 37.1% |
| GUZMAN,EVA | H | R | 25.0% | 1.6% | 0.0% | 26.5% | 21.8% | 62.9% |

Privileged and Confidential                        Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  109
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 2.6% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 22.3% | 25.6% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 99.1% | 0.9% | 73.3% | 70.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 1.4% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | | | | 36.1% | 31.4% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 99.3% | 0.7% | 63.9% | 68.6% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 33.3% | 29.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.3% | 95.7% | 0.0% | 66.7% | 70.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 33.2% | 29.0% | 57.9% |
| MOLINA,J.R. | H | D | 4.4% | 95.6% | 0.0% | 66.8% | 71.0% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.5% | 31.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.7% | 18.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 50.8% | 50.3% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 100.0% | 0.0% | 55.6% | 57.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 44.4% | 43.0% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.2% | 92.8% | 0.0% | 63.6% | 67.9% | 39.2% |

```
       Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  109
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 36.4% | 32.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 32.7% | 28.6% | 56.6% |
| MOLINA,J.R. | H | D | 8.1% | 91.9% | 0.0% | 67.3% | 71.4% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 30.4% | 29.3% | 26.9% |
| MCMURREY,RAY | A | | | | 19.1% | 19.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 15.8% | 84.2% | 0.0% | 38.6% | 39.9% | 51.0% |
| SMITH,RHETT | A | | | | 11.9% | 11.7% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 23.2% | 22.5% | 23.9% |
| HENRY,DALE | A | | | | 31.0% | 31.9% | 27.7% |
| THOMPSON,MARK | A | D | 10.7% | 89.3% | 0.0% | 45.7% | 45.6% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 13.5% | 86.5% | 0.0% | 56.6% | 55.2% | 48.6% |
| YANEZ,LINDA | H | | | | 43.4% | 44.8% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 24.3% | 20.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.1% | 92.9% | 0.0% | 75.7% | 79.4% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 23.1% | 19.4% | 54.0% |
| YANEZ,LINDA | H | D | 6.5% | 93.5% | 0.0% | 76.9% | 80.6% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.1% | 97.9% | 0.0% | 46.5% | 48.1% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  109
T 7                                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 40.9% | 39.2% | 34.7% |
| KATZ,MARC | A | | | | 12.6% | 12.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 0.5% | 99.5% | 0.0% | 64.4% | 64.1% | 48.3% |
| URIBE,HECTOR | H | | | | 35.6% | 35.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 6.4% | 93.6% | 0.0% | 72.8% | 77.6% | 36.1% |
| DEWHURST,DAVID | A | | | | 27.2% | 22.4% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 26.5% | 21.7% | 63.6% |
| URIBE,HECTOR | H    D | 6.2% | 93.8% | 0.0% | 73.5% | 78.3% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 6.1% | 93.9% | 0.0% | 73.5% | 78.2% | 37.1% |
| GUZMAN,EVA | H | | | | 26.5% | 21.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  109

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 57 | 0.160 | 0.009 | -0.0011 | 0.343 | 0.0041 | 0.004 | 0.0031 | 0.131 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 57 | 0.300 | 0.000 | 0.0030 | 0.711 | 0.0271 | 0.007 | -0.0071 | 0.617 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 57 | 0.337 | 0.000 | -0.0531 | 0.089 | 0.1549 | 0.000 | 0.0559 | 0.307 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 57 | 0.252 | 0.000 | -0.0021 | 0.028 | 0.0043 | 0.000 | 0.0028 | 0.088 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 57 | 0.756 | 0.000 | 0.4032 | 0.000 | -0.3736 | 0.000 | -0.5111 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 57 | 0.397 | 0.000 | -0.0313 | 0.672 | 0.3702 | 0.000 | 0.0382 | 0.770 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 57 | 0.809 | 0.000 | 0.5473 | 0.000 | -0.5100 | 0.000 | -0.6649 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 57 | 0.530 | 0.000 | 0.0548 | 0.478 | 0.4393 | 0.000 | -0.0785 | 0.565 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  109
T 8                                     PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 57 | 0.818 | 0.000 | 0.5625 | 0.000 | -0.5260 | 0.000 | -0.6892 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 57 | 0.533 | 0.000 | 0.0581 | 0.454 | 0.4481 | 0.000 | -0.0726 | 0.597 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 57 | 0.442 | 0.000 | -0.0041 | 0.380 | 0.0246 | 0.000 | 0.0010 | 0.906 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 57 | 0.420 | 0.000 | -0.0084 | 0.024 | 0.0220 | 0.000 | 0.0085 | 0.188 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 57 | 0.347 | 0.000 | -0.0134 | 0.201 | 0.0488 | 0.000 | 0.0089 | 0.629 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 57 | 0.331 | 0.000 | -0.0108 | 0.299 | 0.0460 | 0.000 | 0.0069 | 0.707 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 57 | 0.488 | 0.000 | -0.0122 | 0.055 | 0.0403 | 0.000 | 0.0095 | 0.392 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 57 | 0.602 | 0.000 | 0.0558 | 0.170 | 0.2348 | 0.000 | -0.1030 | 0.153 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  109
T 8                                     PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 57 | 0.822 | 0.000 | 0.3530 | 0.000 | -0.3164 | 0.000 | -0.4554 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 57 | 0.840 | 0.000 | 0.3362 | 0.000 | -0.3110 | 0.000 | -0.4296 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 57 | 0.606 | 0.000 | 0.0663 | 0.114 | 0.2380 | 0.000 | -0.1165 | 0.116 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 57 | 0.808 | 0.000 | 0.0406 | 0.000 | 0.0576 | 0.000 | -0.0673 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 57 | 0.768 | 0.000 | 0.0173 | 0.005 | 0.0479 | 0.000 | -0.0282 | 0.009 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 57 | 0.528 | 0.000 | 0.0569 | 0.001 | 0.0658 | 0.002 | -0.0636 | 0.032 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 57 | 0.694 | 0.000 | 0.0125 | 0.006 | 0.0274 | 0.000 | -0.0209 | 0.010 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 57 | 0.656 | 0.000 | 0.0306 | 0.001 | 0.0395 | 0.000 | -0.0495 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  109
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 57 | 0.748 | 0.000 | 0.0311 | 0.001 | 0.0665 | 0.000 | -0.0387 | 0.014 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 57 | 0.751 | 0.000 | 0.0430 | 0.003 | 0.1019 | 0.000 | -0.0677 | 0.007 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 57 | 0.781 | 0.000 | 0.0670 | 0.000 | 0.1068 | 0.000 | -0.1081 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 57 | 0.664 | 0.000 | 0.0463 | 0.002 | 0.0889 | 0.000 | -0.0539 | 0.038 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 57 | 0.850 | 0.000 | 0.5180 | 0.000 | -0.4938 | 0.000 | -0.6378 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 57 | 0.830 | 0.000 | 0.1282 | 0.011 | 0.5480 | 0.000 | -0.1563 | 0.073 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 57 | 0.854 | 0.000 | 0.4972 | 0.000 | -0.4801 | 0.000 | -0.6132 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 57 | 0.832 | 0.000 | 0.1171 | 0.019 | 0.5608 | 0.000 | -0.1413 | 0.105 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  109
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 57 | 0.543 | 0.000 | 0.0024 | 0.745 | 0.0429 | 0.000 | -0.0096 | 0.471 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 57 | 0.460 | 0.000 | 0.0081 | 0.293 | 0.0293 | 0.003 | -0.0223 | 0.107 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 57 | 0.556 | 0.000 | 0.0007 | 0.744 | 0.0116 | 0.000 | -0.0033 | 0.360 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 57 | 0.538 | 0.000 | 0.0008 | 0.941 | 0.0577 | 0.000 | -0.0149 | 0.417 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 57 | 0.513 | 0.000 | 0.0083 | 0.093 | 0.0209 | 0.001 | -0.0149 | 0.088 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 57 | 0.734 | 0.000 | 0.0687 | 0.094 | 0.3398 | 0.000 | -0.1018 | 0.158 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 57 | 0.845 | 0.000 | 0.3778 | 0.000 | -0.3678 | 0.000 | -0.4831 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 57 | 0.849 | 0.000 | 0.3668 | 0.000 | -0.3583 | 0.000 | -0.4684 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 109

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 57 | 0.731 | 0.000 | 0.0668 | 0.104 | 0.3414 | 0.000 | -0.0973 | 0.179 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 57 | 0.736 | 0.000 | 0.0661 | 0.105 | 0.3421 | 0.000 | -0.0985 | 0.170 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 57 | 0.843 | 0.000 | 0.3658 | 0.000 | -0.3565 | 0.000 | -0.4668 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  110
T 1                                PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 19.0% | 1.0% | 20.0% | 7.8% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 24.1% | 0.2% | 24.3% | 9.6% | 3.5% |
| 2002 General | 10.5% | 42.6% | 6.7% | 59.8% | 22.4% | 25.1% |
| 2004 General | 28.0% | 59.6% | 10.5% | 98.1% | 33.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 10.6% | 0.0% | 10.6% | 3.7% | 3.2% |
| 2006 General | 11.3% | 30.9% | 4.9% | 47.1% | 16.7% | 24.2% |
| 2008 Democratic Primary | 3.6% | 40.9% | 5.3% | 49.7% | 20.2% | 15.8% |
| 2008 General | 32.5% | 65.3% | 9.4% | 100% | 36.0% | 44.4% |
| 2010 Democratic Primary | 0.0% | 9.7% | 0.1% | 9.8% | 4.1% | 3.8% |
| 2010 General | 17.1% | 34.4% | 2.9% | 54.5% | 18.1% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 110
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.757 | 0.000 | -0.0614 | 0.160 | 0.2518 | 0.000 | 0.0715 | 0.198 |
| 2002 Democratic R | 43 | 0.804 | 0.000 | -0.0648 | 0.183 | 0.3055 | 0.000 | 0.0672 | 0.278 |
| 2002 General | 43 | 0.740 | 0.000 | 0.1046 | 0.188 | 0.3213 | 0.000 | -0.0377 | 0.707 |
| 2004 General | 43 | 0.771 | 0.000 | 0.2797 | 0.004 | 0.3159 | 0.002 | -0.1744 | 0.146 |
| 2006 Democratic P | 43 | 0.767 | 0.000 | -0.0319 | 0.214 | 0.1380 | 0.000 | 0.0228 | 0.483 |
| 2006 General | 43 | 0.725 | 0.000 | 0.1125 | 0.055 | 0.1969 | 0.002 | -0.0638 | 0.385 |
| 2008 Democratic P | 43 | 0.805 | 0.000 | 0.0357 | 0.597 | 0.3730 | 0.000 | 0.0169 | 0.845 |
| 2008 General | 43 | 0.832 | 0.000 | 0.3250 | 0.000 | 0.3279 | 0.001 | -0.2310 | 0.041 |
| 2010 Democratic P | 43 | 0.760 | 0.000 | -0.0089 | 0.671 | 0.1059 | 0.000 | 0.0098 | 0.714 |
| 2010 General | 43 | 0.741 | 0.000 | 0.1714 | 0.010 | 0.1730 | 0.011 | -0.1420 | 0.084 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                              District  110
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 93.6% | 6.4% |
| 2002 General | Governor | 8.7% | 78.1% | 13.3% |
| 2004 General | Railroad Commissione | 10.5% | 77.3% | 12.2% |
| 2004 General | Court of Criminal Ap | 10.6% | 76.0% | 13.4% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 99.0% | 1.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 99.8% | 0.2% |
| 2006 General | Lt. Governor | 9.6% | 77.9% | 12.5% |
| 2006 General | Court of Criminal Ap | 9.3% | 78.2% | 12.5% |
| 2008 Democratic Primary | U.S. Senator | 4.9% | 80.8% | 14.3% |
| 2008 Democratic Primary | Railroad Commissione | 4.7% | 83.4% | 11.8% |
| 2008 Democratic Primary | Justice of the Supre | 5.2% | 80.5% | 14.3% |
| 2008 General | U.S. Senator | 11.4% | 77.7% | 10.9% |
| 2008 General | Justice of the Supre | 11.0% | 78.3% | 10.7% |
| 2010 Democratic Primary | Lt. Governor | 0.6% | 94.3% | 5.1% |
| 2010 Democratic Primary | Land Commissioner | 0.0% | 93.2% | 6.8% |
| 2010 General | Lt. Governor | 11.5% | 81.4% | 7.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  110
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 11.3% | 81.6% | 7.1% |
| 2010 General | Justice of the Supre | 11.0% | 82.0% | 7.0% |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  110
T 4                                 PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.2% | 16.4% | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 18.9% | 68.6% | 22.1% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 76.5% | 13.8% | 72.5% | 71.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 2.4% | 1.2% | 2.3% | 2.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 1.3% | 38.3% | 14.8% | 14.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 98.7% | 61.7% | 85.2% | 85.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 1.7% | 42.2% | 17.0% | 16.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 98.3% | 57.8% | 83.0% | 83.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 1.9% | 28.8% | 15.9% | 15.7% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 98.1% | 71.2% | 84.1% | 84.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 27.6% | 100.0% | 28.3% | 29.1% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 18.4% | 0.0% | 18.2% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 54.0% | 0.0% | 53.5% | 52.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 58.0% | 100.0% | 58.1% | 59.6% | 71.1% |

```
        Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  110

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 42.0% | 0.0% | 41.9% | 40.4% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 0.0% | 95.1% | 65.1% | 82.2% | 82.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 4.9% | 34.9% | 17.8% | 17.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 100.0% | 3.0% | 29.9% | 15.4% | 15.3% | 56.6% |
| MOLINA,J.R. | H | D | 0.0% | 97.0% | 70.1% | 84.6% | 84.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 36.6% | 30.3% | 6.3% | 27.2% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 14.5% | 21.6% | 6.5% | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.6% | 35.8% | 81.4% | 42.9% | 43.0% | 51.0% |
| SMITH,RHETT | A | D | 0.3% | 12.3% | 5.8% | 10.8% | 10.8% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 15.4% | 21.1% | 18.7% | 20.5% | 20.6% | 23.9% |
| HENRY,DALE | A | D | 49.1% | 31.5% | 41.8% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 35.4% | 47.5% | 39.5% | 45.9% | 46.0% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 61.7% | 59.1% | 12.3% | 52.6% | 52.5% | 48.6% |
| YANEZ,LINDA | H | D | 38.3% | 40.9% | 87.7% | 47.4% | 47.5% | 51.4% |

Office of the Attorney General-State of Texas              Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  110
T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.1% | 1.1% | 27.6% | 12.7% | 12.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.9% | 98.9% | 72.4% | 87.3% | 87.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.7% | 0.7% | 23.1% | 11.2% | 11.0% | 54.0% |
| YANEZ,LINDA | H | D | 25.3% | 99.3% | 76.9% | 88.8% | 89.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 46.9% | 89.8% | 48.8% | 48.2% | 53.2% |
| EARLE,RONALD | A | D | 100.0% | 39.3% | 10.2% | 38.2% | 39.2% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 13.8% | 0.0% | 13.0% | 12.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 70.2% | 0.0% | 65.4% | 65.4% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 29.8% | 100.0% | 34.6% | 34.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 99.3% | 66.1% | 86.6% | 87.0% | 36.1% |
| DEWHURST,DAVID | A | R | 90.2% | 0.7% | 33.9% | 13.4% | 13.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89.8% | 0.7% | 30.0% | 12.8% | 12.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  110

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.2% | 99.3% | 70.0% | 87.2% | 87.5% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 11.4% | 99.5% | 56.5% | 86.8% | 87.1% | 37.1% |
| GUZMAN,EVA | H | R | 88.6% | 0.5% | 43.5% | 13.2% | 12.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  110
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O   D | 0 | 181 | 91 | 271 | 244 | 42,980 |
| MORALES,DAN | H   D | 0 | 1,525 | 380 | 1,905 | 1,835 | 331,409 |
| SANCHEZ,TONY | H   D | 0 | 6,172 | 76 | 6,248 | 5,655 | 612,156 |
| WORLDPEACE,JOHN | A   D | 0 | 192 | 7 | 199 | 178 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 2,159 | 259 | 1,270 | 3,689 | 3,615 | 2,632,069 |
| SANCHEZ,TONY | H   D | 0 | 19,212 | 2,044 | 21,257 | 20,581 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 3,607 | 448 | 1,767 | 5,822 | 5,695 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 0 | 26,050 | 2,416 | 28,467 | 28,374 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 3,738 | 518 | 1,354 | 5,609 | 5,472 | 3,990,355 |
| MOLINA,J.R. | H   D | 0 | 26,247 | 3,354 | 29,601 | 29,475 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 0 | 894 | 32 | 926 | 851 | 207,816 |
| DELEON,ADRIAN | H   D | 0 | 596 | 0 | 596 | 539 | 112,311 |
| GRANT,BENJAMIN | A   D | 0 | 1,751 | 0 | 1,751 | 1,538 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 0 | 1,684 | 5 | 1,688 | 1,578 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  110
T 5                              PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,220 | 0 | 1,220 | 1,069 | 131,400 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 0 | 1,220 | 0 | 1,220 | 1,069 | 131,400 |

**2006 General — Lt. Governor**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 0 | 12,995 | 1,430 | 14,425 | 14,113 | 1,619,457 |
| DEWHURST,DAVID | A | R | 1,686 | 664 | 767 | 3,117 | 3,057 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 1,648 | 408 | 660 | 2,716 | 2,656 | 2,347,043 |
| MOLINA,J.R. | H | D | 0 | 13,392 | 1,546 | 14,938 | 14,698 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 267 | 3,658 | 135 | 4,059 | 4,050 | 586,412 |
| MCMURREY,RAY | A | D | 106 | 2,600 | 138 | 2,844 | 2,841 | 270,336 |
| NORIEGA,RICHARD | H | D | 354 | 4,316 | 1,741 | 6,411 | 6,417 | 1,114,026 |
| SMITH,RHETT | A | D | 2 | 1,490 | 124 | 1,616 | 1,617 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 101 | 2,437 | 307 | 2,846 | 2,845 | 468,600 |
| HENRY,DALE | A | D | 322 | 3,634 | 685 | 4,641 | 4,636 | 541,927 |
| THOMPSON,MARK | A | D | 232 | 5,483 | 648 | 6,363 | 6,361 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 447 | 6,580 | 242 | 7,268 | 7,253 | 979,158 |
| YANEZ,LINDA | H | D | 277 | 4,548 | 1,728 | 6,553 | 6,562 | 1,035,623 |

**2008 General — U.S. Senator**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 3,319 | 333 | 1,131 | 4,784 | 4,661 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  110
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD    H | D | 988 | 28,975 | 2,963 | 32,927 | 32,921 | 3,389,189 |
| **2008 General**       Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL    A | R | 3,077 | 201 | 922 | 4,200 | 4,085 | 4,018,178 |
| YANEZ,LINDA    H | D | 1,041 | 29,026 | 3,068 | 33,135 | 33,128 | 3,428,079 |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 0 | 1,646 | 169 | 1,815 | 1,746 | 315,181 |
| EARLE,RONALD    A | D | 22 | 1,380 | 19 | 1,422 | 1,421 | 205,562 |
| KATZ,MARC    A | D | 0 | 484 | 0 | 484 | 454 | 72,258 |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL    B | D | 0 | 2,231 | 0 | 2,231 | 2,170 | 273,422 |
| URIBE,HECTOR    H | D | 0 | 947 | 233 | 1,181 | 1,149 | 292,860 |
| **2010 General**       Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA    H | D | 215 | 15,536 | 907 | 16,659 | 16,661 | 1,719,169 |
| DEWHURST,DAVID    A | R | 1,990 | 117 | 466 | 2,573 | 2,497 | 3,049,526 |
| **2010 General**       Land Commissioner | | | | | | | |
| PATTERSON,JERRY    A | R | 1,942 | 113 | 409 | 2,465 | 2,390 | 3,001,440 |
| URIBE,HECTOR    H | D | 220 | 15,564 | 953 | 16,738 | 16,740 | 1,717,147 |
| **2010 General**       Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE    A | D | 241 | 15,609 | 758 | 16,608 | 16,607 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  110

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 1,870 | 76 | 584 | 2,531 | 2,461 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  110

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 0.0% | 2.1% | 1.1% | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 17.7% | 4.4% | 22.1% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 71.6% | 0.9% | 72.5% | 71.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 2.2% | 0.1% | 2.3% | 2.2% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 8.7% | 1.0% | 5.1% | 14.8% | 14.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 77.0% | 8.2% | 85.2% | 85.1% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 10.5% | 1.3% | 5.2% | 17.0% | 16.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 76.0% | 7.0% | 83.0% | 83.3% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 10.6% | 1.5% | 3.8% | 15.9% | 15.7% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 74.5% | 9.5% | 84.1% | 84.3% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 27.3% | 1.0% | 28.3% | 29.1% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 18.2% | 0.0% | 18.2% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 53.5% | 0.0% | 53.5% | 52.5% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 0.0% | 57.9% | 0.2% | 58.1% | 59.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  110

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 41.9% | 0.0% | 41.9% | 40.4% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 0.0% | 74.1% | 8.2% | 82.2% | 82.2% | 39.2% |
| DEWHURST,DAVID | A | R | 9.6% | 3.8% | 4.4% | 17.8% | 17.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 9.3% | 2.3% | 3.7% | 15.4% | 15.3% | 56.6% |
| MOLINA,J.R. | H | D | 0.0% | 75.9% | 8.8% | 84.6% | 84.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1.8% | 24.5% | 0.9% | 27.2% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 0.7% | 17.4% | 0.9% | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 2.4% | 28.9% | 11.7% | 42.9% | 43.0% | 51.0% |
| SMITH,RHETT | A | D | 0.0% | 10.0% | 0.8% | 10.8% | 10.8% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 0.7% | 17.6% | 2.2% | 20.5% | 20.6% | 23.9% |
| HENRY,DALE | A | D | 2.3% | 26.2% | 4.9% | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 1.7% | 39.6% | 4.7% | 45.9% | 46.0% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 3.2% | 47.6% | 1.7% | 52.6% | 52.5% | 48.6% |
| YANEZ,LINDA | H | D | 2.0% | 32.9% | 12.5% | 47.4% | 47.5% | 51.4% |

----------------------------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  110

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 8.8% | 0.9% | 3.0% | 12.7% | 12.4% | 56.1% |
| NORIEGA,RICHARD | H  D | 2.6% | 76.8% | 7.9% | 87.3% | 87.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 8.2% | 0.5% | 2.5% | 11.2% | 11.0% | 54.0% |
| YANEZ,LINDA | H  D | 2.8% | 77.7% | 8.2% | 88.8% | 89.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 0.0% | 44.2% | 4.6% | 48.8% | 48.2% | 53.2% |
| EARLE,RONALD | A  D | 0.6% | 37.1% | 0.5% | 38.2% | 39.2% | 34.7% |
| KATZ,MARC | A  D | 0.0% | 13.0% | 0.0% | 13.0% | 12.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 0.0% | 65.4% | 0.0% | 65.4% | 65.4% | 48.3% |
| URIBE,HECTOR | H  D | 0.0% | 27.8% | 6.8% | 34.6% | 34.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 1.1% | 80.8% | 4.7% | 86.6% | 87.0% | 36.1% |
| DEWHURST,DAVID | A  R | 10.3% | 0.6% | 2.4% | 13.4% | 13.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 10.1% | 0.6% | 2.1% | 12.8% | 12.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  110

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 1.1% | 81.1% | 5.0% | 87.2% | 87.5% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 1.3% | 81.6% | 4.0% | 86.8% | 87.1% | 37.1% |
| GUZMAN,EVA | H R | 9.8% | 0.4% | 3.1% | 13.2% | 12.9% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  110
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.1% | 3.1% | 4.3% |
| MORALES,DAN | H | | | | 22.1% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 98.8% | 1.2% | 72.5% | 71.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.3% | 2.2% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 14.8% | 14.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 90.4% | 9.6% | 85.2% | 85.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 17.0% | 16.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 91.5% | 8.5% | 83.0% | 83.3% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 15.9% | 15.7% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 88.7% | 11.3% | 84.1% | 84.3% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 28.3% | 29.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.2% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 53.5% | 52.5% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 99.7% | 0.3% | 58.1% | 59.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 41.9% | 40.4% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 90.1% | 9.9% | 82.2% | 82.2% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                       District  110
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 17.8% | 17.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 15.4% | 15.3% | 56.6% |
| MOLINA,J.R. | H | D | 0.0% | 89.7% | 10.3% | 84.6% | 84.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 27.2% | 27.1% | 26.9% |
| MCMURREY,RAY | A | | | | 19.0% | 19.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 5.5% | 67.3% | 27.2% | 42.9% | 43.0% | 51.0% |
| SMITH,RHETT | A | | | | 10.8% | 10.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 20.5% | 20.6% | 23.9% |
| HENRY,DALE | A | | | | 33.5% | 33.5% | 27.7% |
| THOMPSON,MARK | A | D | 3.7% | 86.2% | 10.2% | 45.9% | 46.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 6.1% | 90.5% | 3.3% | 52.6% | 52.5% | 48.6% |
| YANEZ,LINDA | H | | | | 47.4% | 47.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 12.7% | 12.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.0% | 88.0% | 9.0% | 87.3% | 87.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 11.2% | 11.0% | 54.0% |
| YANEZ,LINDA | H | D | 3.1% | 87.6% | 9.3% | 88.8% | 89.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 90.7% | 9.3% | 48.8% | 48.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  110
T 7                            PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 38.2% | 39.2% | 34.7% |
| KATZ,MARC | A | | | | 13.0% | 12.5% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 0.0% | 100.0% | 0.0% | 65.4% | 65.4% | 48.3% |
| URIBE,HECTOR | H | | | | 34.6% | 34.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 1.3% | 93.3% | 5.4% | 86.6% | 87.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 13.4% | 13.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 12.8% | 12.5% | 63.6% |
| URIBE,HECTOR | H    D | 1.3% | 93.0% | 5.7% | 87.2% | 87.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 1.5% | 94.0% | 4.6% | 86.8% | 87.1% | 37.1% |
| GUZMAN,EVA | H | | | | 13.2% | 12.9% | 62.9% |

```
    Office of the Attorney General-State of Texas        Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  110
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.340 | 0.000 | -0.0022 | 0.230 | 0.0061 | 0.002 | 0.0040 | 0.081 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.690 | 0.000 | -0.0056 | 0.447 | 0.0385 | 0.000 | 0.0134 | 0.158 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.762 | 0.000 | -0.0447 | 0.150 | 0.1780 | 0.000 | 0.0463 | 0.240 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.780 | 0.000 | -0.0016 | 0.089 | 0.0057 | 0.000 | 0.0017 | 0.144 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.780 | 0.000 | 0.1561 | 0.000 | -0.1505 | 0.000 | -0.1300 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.820 | 0.000 | -0.0527 | 0.460 | 0.4675 | 0.000 | 0.0947 | 0.299 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 43 | 0.894 | 0.000 | 0.2607 | 0.000 | -0.2511 | 0.000 | -0.2244 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 43 | 0.855 | 0.000 | -0.0091 | 0.912 | 0.5715 | 0.000 | 0.0588 | 0.579 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  110
T 8                                       PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 43 | 0.893 | 0.000 | 0.2702 | 0.000 | -0.2590 | 0.000 | -0.2424 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 43 | 0.851 | 0.000 | -0.0124 | 0.880 | 0.5790 | 0.000 | 0.0813 | 0.442 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 43 | 0.692 | 0.000 | -0.0057 | 0.274 | 0.0250 | 0.000 | 0.0064 | 0.337 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 43 | 0.662 | 0.000 | -0.0022 | 0.564 | 0.0150 | 0.000 | 0.0016 | 0.738 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 43 | 0.760 | 0.000 | -0.0115 | 0.203 | 0.0493 | 0.000 | 0.0103 | 0.370 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 43 | 0.714 | 0.000 | -0.0083 | 0.373 | 0.0446 | 0.000 | 0.0084 | 0.479 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 43 | 0.729 | 0.000 | -0.0078 | 0.256 | 0.0341 | 0.000 | 0.0068 | 0.434 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 43 | 0.812 | 0.000 | -0.0248 | 0.611 | 0.3053 | 0.000 | 0.0541 | 0.384 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  110

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.724 | 0.000 | 0.1219 | 0.000 | -0.1076 | 0.000 | -0.1061 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 43 | 0.797 | 0.000 | 0.1192 | 0.000 | -0.1104 | 0.000 | -0.1056 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 43 | 0.806 | 0.000 | -0.0195 | 0.701 | 0.3086 | 0.000 | 0.0512 | 0.429 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.825 | 0.000 | 0.0193 | 0.131 | 0.0597 | 0.000 | -0.0165 | 0.307 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.809 | 0.000 | 0.0076 | 0.430 | 0.0485 | 0.000 | -0.0048 | 0.696 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.606 | 0.000 | 0.0256 | 0.170 | 0.0676 | 0.001 | 0.0102 | 0.666 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.737 | 0.000 | 0.0002 | 0.982 | 0.0320 | 0.000 | 0.0024 | 0.784 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.740 | 0.000 | 0.0073 | 0.482 | 0.0453 | 0.000 | -0.0010 | 0.940 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  110
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.763 | 0.000 | 0.0233 | 0.082 | 0.0552 | 0.000 | -0.0092 | 0.583 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.764 | 0.000 | 0.0168 | 0.446 | 0.1016 | 0.000 | -0.0035 | 0.901 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.814 | 0.000 | 0.0323 | 0.178 | 0.1098 | 0.000 | -0.0273 | 0.368 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.654 | 0.000 | 0.0201 | 0.281 | 0.0781 | 0.000 | 0.0155 | 0.513 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 43 | 0.896 | 0.000 | 0.2399 | 0.000 | -0.2327 | 0.000 | -0.2167 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 43 | 0.887 | 0.000 | 0.0714 | 0.352 | 0.5541 | 0.000 | -0.0106 | 0.914 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 43 | 0.899 | 0.000 | 0.2224 | 0.000 | -0.2181 | 0.000 | -0.2035 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.886 | 0.000 | 0.0752 | 0.329 | 0.5514 | 0.000 | -0.0122 | 0.900 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  110

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.691 | 0.000 | -0.0053 | 0.542 | 0.0409 | 0.000 | 0.0088 | 0.431 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.759 | 0.000 | 0.0016 | 0.796 | 0.0282 | 0.000 | -0.0012 | 0.878 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.575 | 0.000 | -0.0007 | 0.838 | 0.0112 | 0.004 | 0.0003 | 0.943 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.763 | 0.000 | -0.0004 | 0.970 | 0.0485 | 0.000 | -0.0008 | 0.955 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.582 | 0.000 | -0.0026 | 0.649 | 0.0231 | 0.000 | 0.0074 | 0.313 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.811 | 0.000 | 0.0156 | 0.789 | 0.3198 | 0.000 | 0.0031 | 0.967 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.878 | 0.000 | 0.1439 | 0.000 | -0.1413 | 0.000 | -0.1343 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.883 | 0.000 | 0.1404 | 0.000 | -0.1380 | 0.000 | -0.1320 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 110

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.807 | 0.000 | 0.0159 | 0.787 | 0.3201 | 0.000 | 0.0037 | 0.961 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.809 | 0.000 | 0.0174 | 0.769 | 0.3196 | 0.000 | -0.0018 | 0.981 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.873 | 0.000 | 0.1352 | 0.000 | -0.1335 | 0.000 | -0.1232 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                      04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  111
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 16.7% | 2.7% | 19.4% | 8.5% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 21.6% | 3.8% | 25.4% | 10.9% | 3.5% |
| 2002 General | 43.2% | 39.0% | 0.0% | 82.2% | 30.0% | 25.1% |
| 2004 General | 66.1% | 56.7% | 1.9% | 100% | 45.0% | 40.8% |
| 2006 Democratic Primary | 0.0% | 9.1% | 0.0% | 9.1% | 4.1% | 3.2% |
| 2006 General | 46.4% | 35.6% | 0.0% | 82.0% | 27.1% | 24.2% |
| 2008 Democratic Primary | 21.5% | 45.2% | 0.0% | 66.7% | 27.6% | 15.8% |
| 2008 General | 73.0% | 69.4% | 0.0% | 100% | 52.0% | 44.4% |
| 2010 Democratic Primary | 3.1% | 13.1% | 0.0% | 16.2% | 6.6% | 3.8% |
| 2010 General | 51.2% | 42.9% | 0.0% | 94.1% | 30.7% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  111
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 45 | 0.298 | 0.001 | -0.0259 | 0.609 | 0.1929 | 0.001 | 0.0532 | 0.594 |
| 2002 Democratic R | 45 | 0.331 | 0.000 | -0.0407 | 0.510 | 0.2563 | 0.001 | 0.0788 | 0.516 |
| 2002 General | 45 | 0.136 | 0.046 | 0.4322 | 0.000 | -0.0424 | 0.719 | -0.4329 | 0.041 |
| 2004 General | 45 | 0.192 | 0.011 | 0.6612 | 0.000 | -0.0942 | 0.486 | -0.6423 | 0.009 |
| 2006 Democratic P | 45 | 0.357 | 0.000 | -0.0136 | 0.600 | 0.1042 | 0.001 | 0.0066 | 0.897 |
| 2006 General | 45 | 0.233 | 0.004 | 0.4637 | 0.000 | -0.1078 | 0.263 | -0.5425 | 0.002 |
| 2008 Democratic P | 45 | 0.381 | 0.000 | 0.2148 | 0.012 | 0.2371 | 0.013 | -0.2295 | 0.162 |
| 2008 General | 45 | 0.361 | 0.000 | 0.7297 | 0.000 | -0.0354 | 0.757 | -0.7514 | 0.001 |
| 2010 Democratic P | 45 | 0.361 | 0.000 | 0.0314 | 0.322 | 0.0992 | 0.007 | -0.0589 | 0.344 |
| 2010 General | 45 | 0.327 | 0.000 | 0.5120 | 0.000 | -0.0826 | 0.391 | -0.6406 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  111
T 3                                   Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 1.4% | 91.4% | 7.2% |
| 2002 General | Governor | 32.7% | 60.8% | 6.5% |
| 2004 General | Railroad Commissione | 33.3% | 61.3% | 5.4% |
| 2004 General | Court of Criminal Ap | 33.0% | 60.7% | 6.2% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 99.6% | 0.4% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 100.0% | 0.0% |
| 2006 General | Lt. Governor | 38.6% | 61.3% | 0.1% |
| 2006 General | Court of Criminal Ap | 38.1% | 61.9% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 19.9% | 78.8% | 1.3% |
| 2008 Democratic Primary | Railroad Commissione | 18.6% | 81.4% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 19.4% | 78.9% | 1.7% |
| 2008 General | U.S. Senator | 32.5% | 64.7% | 2.8% |
| 2008 General | Justice of the Supre | 31.4% | 65.4% | 3.2% |
| 2010 Democratic Primary | Lt. Governor | 11.6% | 88.4% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 11.8% | 88.2% | 0.0% |
| 2010 General | Lt. Governor | 36.1% | 63.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  111
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 35.9% | 64.1% | 0.0% |
| 2010 General | Justice of the Supre | 35.3% | 64.7% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  111

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.8% | 2.8% | 2.7% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 21.3% | 41.4% | 23.8% | 25.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 74.6% | 52.3% | 71.9% | 70.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.4% | 3.6% | 1.6% | 1.4% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 98.7% | 10.7% | 0.0% | 38.8% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 1.3% | 89.3% | 100.0% | 61.2% | 66.1% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 92.5% | 7.9% | 0.0% | 35.7% | 31.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.5% | 92.1% | 100.0% | 64.3% | 68.1% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 92.5% | 7.9% | 0.0% | 35.4% | 31.4% | 57.9% |
| MOLINA,J.R. | H | D | 7.5% | 92.1% | 100.0% | 64.6% | 68.6% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 27.6% | 100.0% | 27.9% | 30.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 18.2% | 0.0% | 18.1% | 17.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 54.2% | 0.0% | 54.0% | 51.6% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 57.2% | 0.0% | 57.2% | 58.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  111

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 42.8% | 0.0% | 42.8% | 41.8% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 18.9% | 85.5% | 100.0% | 59.8% | 64.7% | 39.2% |
| DEWHURST,DAVID | A | R | 81.1% | 14.5% | 0.0% | 40.2% | 35.3% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 77.7% | 10.6% | 0.0% | 36.2% | 31.5% | 56.6% |
| MOLINA,J.R. | H | D | 22.3% | 89.4% | 0.0% | 63.8% | 68.5% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 23.3% | 29.1% | 0.0% | 27.6% | 27.4% | 26.9% |
| MCMURREY,RAY | A | D | 14.1% | 20.4% | 0.0% | 18.9% | 18.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.1% | 37.5% | 100.0% | 41.6% | 42.9% | 51.0% |
| SMITH,RHETT | A | D | 8.6% | 13.0% | 0.0% | 11.9% | 11.7% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 24.6% | 24.1% | 0.0% | 24.2% | 23.4% | 23.9% |
| HENRY,DALE | A | D | 30.3% | 30.7% | 0.0% | 30.6% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 45.1% | 45.2% | 0.0% | 45.2% | 45.5% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 49.8% | 57.9% | 0.0% | 55.4% | 53.7% | 48.6% |
| YANEZ,LINDA | H | D | 50.2% | 42.1% | 100.0% | 44.6% | 46.3% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  111

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 76.7% | 5.1% | 0.0% | 28.2% | 24.9% | 56.1% |
| NORIEGA,RICHARD | H  D | 23.3% | 94.9% | 100.0% | 71.8% | 75.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 76.5% | 4.6% | 0.0% | 27.1% | 23.6% | 54.0% |
| YANEZ,LINDA | H  D | 23.5% | 95.4% | 100.0% | 72.9% | 76.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 46.1% | 45.3% | 0.0% | 45.4% | 48.2% | 53.2% |
| EARLE,RONALD | A  D | 36.4% | 42.8% | 0.0% | 42.1% | 40.1% | 34.7% |
| KATZ,MARC | A  D | 17.5% | 11.8% | 0.0% | 12.5% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 56.3% | 66.6% | 0.0% | 65.4% | 62.5% | 48.3% |
| URIBE,HECTOR | H  D | 43.7% | 33.4% | 0.0% | 34.6% | 37.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 25.7% | 94.5% | 0.0% | 69.7% | 73.2% | 36.1% |
| DEWHURST,DAVID | A  R | 74.3% | 5.5% | 0.0% | 30.3% | 26.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 74.0% | 4.7% | 0.0% | 29.5% | 26.1% | 63.6% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 111
T 4 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.0% | 95.3% | 0.0% | 70.5% | 73.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 25.6% | 95.0% | 0.0% | 70.4% | 73.6% | 37.1% |
| GUZMAN,EVA | H | R | 74.4% | 5.0% | 0.0% | 29.6% | 26.4% | 62.9% |

Office of the Attorney General-State of Texas Page 004 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  111
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 260 | 21 | 281 | 258 | 42,980 |
| MORALES,DAN | H | D | 146 | 2,003 | 308 | 2,457 | 2,460 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 7,021 | 390 | 7,410 | 6,698 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 134 | 27 | 161 | 137 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 12,168 | 2,452 | 0 | 14,620 | 11,843 | 2,632,069 |
| SANCHEZ,TONY | H | D | 165 | 20,473 | 2,453 | 23,091 | 23,138 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 16,106 | 2,528 | 0 | 18,633 | 15,773 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,305 | 29,488 | 2,828 | 33,621 | 33,652 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 16,390 | 2,587 | 0 | 18,977 | 15,843 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,322 | 29,963 | 3,332 | 34,617 | 34,657 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 1,250 | 18 | 1,268 | 1,265 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 823 | 0 | 823 | 718 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 2,457 | 0 | 2,457 | 2,110 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 2,393 | 0 | 2,393 | 2,199 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  111

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE            B | D | 0 | 1,793 | 0 | 1,793 | 1,581 | 131,400 |
| **2006 General**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA          H | D | 2,387 | 17,181 | 36 | 19,603 | 19,554 | 1,619,457 |
| DEWHURST,DAVID          A | R | 10,265 | 2,918 | 0 | 13,183 | 10,649 | 2,515,493 |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON           A | R | 9,671 | 2,141 | 0 | 11,812 | 9,527 | 2,347,043 |
| MOLINA,J.R.             H | D | 2,780 | 18,065 | 0 | 20,845 | 20,690 | 1,797,176 |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| KELLY,GENE              A | D | 1,127 | 5,595 | 0 | 6,722 | 6,455 | 586,412 |
| MCMURREY,RAY            A | D | 681 | 3,920 | 0 | 4,601 | 4,224 | 270,336 |
| NORIEGA,RICHARD         H | D | 2,624 | 7,214 | 310 | 10,147 | 10,099 | 1,114,026 |
| SMITH,RHETT             A | D | 416 | 2,492 | 0 | 2,908 | 2,749 | 212,363 |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| HALL,ART                B | D | 1,020 | 4,360 | 0 | 5,380 | 5,066 | 468,600 |
| HENRY,DALE              A | D | 1,254 | 5,541 | 0 | 6,794 | 6,723 | 541,927 |
| THOMPSON,MARK           A | D | 1,867 | 8,177 | 0 | 10,044 | 9,850 | 946,702 |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN             A | D | 2,205 | 10,452 | 0 | 12,657 | 11,801 | 979,158 |
| YANEZ,LINDA             H | D | 2,226 | 7,586 | 383 | 10,195 | 10,157 | 1,035,623 |
| **2008 General**      U.S. Senator | | | | | | | |
| CORNYN,JOHN             A | R | 15,398 | 2,040 | 0 | 17,438 | 14,662 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  111
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 4,665 | 37,931 | 1,716 | 44,312 | 44,250 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 14,563 | 1,835 | 0 | 16,398 | 13,679 | 4,018,178 |
| YANEZ,LINDA | H | D | 4,464 | 37,822 | 1,931 | 44,217 | 44,164 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 397 | 2,981 | 0 | 3,378 | 3,259 | 315,181 |
| EARLE,RONALD | A | D | 314 | 2,817 | 0 | 3,131 | 2,709 | 205,562 |
| KATZ,MARC | A | D | 151 | 779 | 0 | 930 | 795 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 451 | 3,997 | 0 | 4,448 | 3,884 | 273,422 |
| URIBE,HECTOR | H | D | 349 | 2,009 | 0 | 2,358 | 2,332 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,656 | 23,854 | 0 | 27,510 | 25,787 | 1,719,169 |
| DEWHURST,DAVID | A | R | 10,592 | 1,385 | 0 | 11,977 | 9,463 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 10,361 | 1,172 | 0 | 11,534 | 9,124 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,642 | 23,863 | 0 | 27,505 | 25,819 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 3,521 | 23,943 | 0 | 27,465 | 25,693 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  111
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 10,249 | 1,271 | 0 | 11,520 | 9,222 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  111
T 6                                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.5% | 0.2% | 2.7% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 1.4% | 19.4% | 3.0% | 23.8% | 25.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 68.1% | 3.8% | 71.9% | 70.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.3% | 0.3% | 1.6% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 32.3% | 6.5% | 0.0% | 38.8% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.4% | 54.3% | 6.5% | 61.2% | 66.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.8% | 4.8% | 0.0% | 35.7% | 31.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.5% | 56.4% | 5.4% | 64.3% | 68.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 30.6% | 4.8% | 0.0% | 35.4% | 31.4% | 57.9% |
| MOLINA,J.R. | H | D | 2.5% | 55.9% | 6.2% | 64.6% | 68.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 27.5% | 0.4% | 27.9% | 30.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 18.1% | 0.0% | 18.1% | 17.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 54.0% | 0.0% | 54.0% | 51.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 57.2% | 0.0% | 57.2% | 58.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                  District  111
T 6                                 PLANH283
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 42.8% | 0.0% | 42.8% | 41.8% | 28.9% |
| **2006 General** | | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 7.3% | 52.4% | 0.1% | 59.8% | 64.7% | 39.2% |
| DEWHURST,DAVID | A | R | 31.3% | 8.9% | 0.0% | 40.2% | 35.3% | 60.8% |
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 29.6% | 6.6% | 0.0% | 36.2% | 31.5% | 56.6% |
| MOLINA,J.R. | H | D | 8.5% | 55.3% | 0.0% | 63.8% | 68.5% | 43.4% |
| **2008 Democratic Primary** | | | U.S. Senator | | | | | |
| KELLY,GENE | A | D | 4.6% | 22.9% | 0.0% | 27.6% | 27.4% | 26.9% |
| MCMURREY,RAY | A | D | 2.8% | 16.1% | 0.0% | 18.9% | 18.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 10.8% | 29.6% | 1.3% | 41.6% | 42.9% | 51.0% |
| SMITH,RHETT | A | D | 1.7% | 10.2% | 0.0% | 11.9% | 11.7% | 9.7% |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | | | |
| HALL,ART | B | D | 4.6% | 19.6% | 0.0% | 24.2% | 23.4% | 23.9% |
| HENRY,DALE | A | D | 5.6% | 24.9% | 0.0% | 30.6% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 8.4% | 36.8% | 0.0% | 45.2% | 45.5% | 48.4% |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 9.6% | 45.7% | 0.0% | 55.4% | 53.7% | 48.6% |
| YANEZ,LINDA | H | D | 9.7% | 33.2% | 1.7% | 44.6% | 46.3% | 51.4% |

```
    Privileged and Confidential                 Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  111

T 6                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24.9% | 3.3% | 0.0% | 28.2% | 24.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 7.6% | 61.4% | 2.8% | 71.8% | 75.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 24.0% | 3.0% | 0.0% | 27.1% | 23.6% | 54.0% |
| YANEZ,LINDA | H | D | 7.4% | 62.4% | 3.2% | 72.9% | 76.4% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.3% | 40.1% | 0.0% | 45.4% | 48.2% | 53.2% |
| EARLE,RONALD | A | D | 4.2% | 37.9% | 0.0% | 42.1% | 40.1% | 34.7% |
| KATZ,MARC | A | D | 2.0% | 10.5% | 0.0% | 12.5% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 6.6% | 58.7% | 0.0% | 65.4% | 62.5% | 48.3% |
| URIBE,HECTOR | H | D | 5.1% | 29.5% | 0.0% | 34.6% | 37.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.3% | 60.4% | 0.0% | 69.7% | 73.2% | 36.1% |
| DEWHURST,DAVID | A | R | 26.8% | 3.5% | 0.0% | 30.3% | 26.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 26.5% | 3.0% | 0.0% | 29.5% | 26.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  111

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR      H | D | 9.3% | 61.1% | 0.0% | 70.5% | 73.9% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE      A | D | 9.0% | 61.4% | 0.0% | 70.4% | 73.6% | 37.1% |
| GUZMAN,EVA        H | R | 26.3% | 3.3% | 0.0% | 29.6% | 26.4% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  111
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 2.7% | 2.7% | 4.3% |
| MORALES,DAN | H | | | | 23.8% | 25.8% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 94.7% | 5.3% | 71.9% | 70.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | | | | 38.8% | 33.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.7% | 88.7% | 10.6% | 61.2% | 66.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 35.7% | 31.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 3.9% | 87.7% | 8.4% | 64.3% | 68.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 35.4% | 31.4% | 57.9% |
| MOLINA,J.R. | H | D | 3.8% | 86.6% | 9.6% | 64.6% | 68.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 27.9% | 30.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 18.1% | 17.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 54.0% | 51.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 100.0% | 0.0% | 57.2% | 58.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 42.8% | 41.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 12.2% | 87.6% | 0.2% | 59.8% | 64.7% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  111
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 40.2% | 35.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 36.2% | 31.5% | 56.6% |
| MOLINA,J.R. | H | D | 13.3% | 86.7% | 0.0% | 63.8% | 68.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| KELLY,GENE | A | | | | 27.6% | 27.4% | 26.9% |
| MCMURREY,RAY | A | | | | 18.9% | 18.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.9% | 71.1% | 3.1% | 41.6% | 42.9% | 51.0% |
| SMITH,RHETT | A | | | | 11.9% | 11.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| HALL,ART | B | | | | 24.2% | 23.4% | 23.9% |
| HENRY,DALE | A | | | | 30.6% | 31.1% | 27.7% |
| THOMPSON,MARK | A | D | 18.6% | 81.4% | 0.0% | 45.2% | 45.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 17.4% | 82.6% | 0.0% | 55.4% | 53.7% | 48.6% |
| YANEZ,LINDA | H | | | | 44.6% | 46.3% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 28.2% | 24.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.5% | 85.6% | 3.9% | 71.8% | 75.1% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 27.1% | 23.6% | 54.0% |
| YANEZ,LINDA | H | D | 10.1% | 85.5% | 4.4% | 72.9% | 76.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.8% | 88.2% | 0.0% | 45.4% | 48.2% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  111

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.1% | 40.1% | 34.7% |
| KATZ,MARC | | | | | 12.5% | 11.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 10.1% | 89.9% | 0.0% | 65.4% | 62.5% | 48.3% |
| URIBE,HECTOR | H | | | | 34.6% | 37.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 13.3% | 86.7% | 0.0% | 69.7% | 73.2% | 36.1% |
| DEWHURST,DAVID | A | | | | 30.3% | 26.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 29.5% | 26.1% | 63.6% |
| URIBE,HECTOR | H    D | 13.2% | 86.8% | 0.0% | 70.5% | 73.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 12.8% | 87.2% | 0.0% | 70.4% | 73.6% | 37.1% |
| GUZMAN,EVA | H | | | | 29.6% | 26.4% | 62.9% |

--------------------------------------------------------------------------------
  Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  111
T 8                             PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 45 | 0.273 | 0.001 | -0.0008 | 0.572 | 0.0052 | 0.002 | 0.0015 | 0.594 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 45 | 0.171 | 0.020 | 0.0051 | 0.651 | 0.0286 | 0.026 | 0.0054 | 0.805 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 45 | 0.325 | 0.000 | -0.0255 | 0.474 | 0.1437 | 0.001 | 0.0388 | 0.580 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 45 | 0.248 | 0.003 | -0.0009 | 0.309 | 0.0031 | 0.002 | 0.0018 | 0.286 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 45 | 0.618 | 0.000 | 0.4220 | 0.000 | -0.3807 | 0.000 | -0.5062 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 45 | 0.346 | 0.000 | 0.0057 | 0.944 | 0.3389 | 0.001 | 0.0777 | 0.627 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 45 | 0.709 | 0.000 | 0.5586 | 0.000 | -0.5161 | 0.000 | -0.6428 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 45 | 0.465 | 0.000 | 0.0453 | 0.608 | 0.4511 | 0.000 | 0.0509 | 0.769 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  111

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 45 | 0.711 | 0.000 | 0.5685 | 0.000 | -0.5249 | 0.000 | -0.6616 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 45 | 0.458 | 0.000 | 0.0459 | 0.610 | 0.4584 | 0.000 | 0.0674 | 0.703 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 45 | 0.309 | 0.000 | -0.0001 | 0.984 | 0.0212 | 0.003 | 0.0007 | 0.950 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 45 | 0.433 | 0.000 | -0.0012 | 0.720 | 0.0151 | 0.000 | -0.0012 | 0.862 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 45 | 0.346 | 0.000 | -0.0071 | 0.571 | 0.0484 | 0.001 | 0.0021 | 0.930 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 45 | 0.364 | 0.000 | -0.0050 | 0.649 | 0.0453 | 0.001 | 0.0033 | 0.878 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 45 | 0.379 | 0.000 | -0.0033 | 0.691 | 0.0334 | 0.001 | -0.0007 | 0.964 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 45 | 0.367 | 0.000 | 0.0828 | 0.173 | 0.2064 | 0.004 | -0.0816 | 0.491 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 111

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 45 | 0.643 | 0.000 | 0.3560 | 0.000 | -0.3069 | 0.000 | -0.4334 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 45 | 0.661 | 0.000 | 0.3354 | 0.000 | -0.2994 | 0.000 | -0.4049 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 45 | 0.360 | 0.000 | 0.0964 | 0.133 | 0.2076 | 0.005 | -0.0996 | 0.426 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 45 | 0.480 | 0.000 | 0.0391 | 0.012 | 0.0551 | 0.002 | -0.0472 | 0.116 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 45 | 0.549 | 0.000 | 0.0236 | 0.022 | 0.0423 | 0.000 | -0.0357 | 0.076 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 45 | 0.192 | 0.011 | 0.0910 | 0.002 | 0.0304 | 0.324 | -0.0805 | 0.141 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 45 | 0.443 | 0.000 | 0.0144 | 0.066 | 0.0275 | 0.002 | -0.0194 | 0.203 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 45 | 0.370 | 0.000 | 0.0354 | 0.019 | 0.0380 | 0.024 | -0.0451 | 0.120 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  111

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 45 | 0.415 | 0.000 | 0.0435 | 0.008 | 0.0498 | 0.007 | -0.0450 | 0.152 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 45 | 0.405 | 0.000 | 0.0648 | 0.010 | 0.0729 | 0.009 | -0.0699 | 0.144 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 45 | 0.458 | 0.000 | 0.0765 | 0.015 | 0.0995 | 0.005 | -0.1035 | 0.088 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 45 | 0.262 | 0.002 | 0.0772 | 0.004 | 0.0505 | 0.083 | -0.0642 | 0.206 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 45 | 0.802 | 0.000 | 0.5341 | 0.000 | -0.4997 | 0.000 | -0.6159 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 45 | 0.595 | 0.000 | 0.1618 | 0.052 | 0.4766 | 0.000 | -0.1034 | 0.519 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 45 | 0.800 | 0.000 | 0.5051 | 0.000 | -0.4742 | 0.000 | -0.5856 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 45 | 0.599 | 0.000 | 0.1548 | 0.060 | 0.4818 | 0.000 | -0.0891 | 0.575 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  111

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 45 | 0.367 | 0.000 | 0.0138 | 0.212 | 0.0364 | 0.005 | -0.0175 | 0.419 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 45 | 0.341 | 0.000 | 0.0109 | 0.385 | 0.0365 | 0.012 | -0.0247 | 0.317 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 45 | 0.303 | 0.001 | 0.0052 | 0.146 | 0.0079 | 0.052 | -0.0096 | 0.174 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 45 | 0.398 | 0.000 | 0.0156 | 0.318 | 0.0516 | 0.005 | -0.0341 | 0.269 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 45 | 0.242 | 0.003 | 0.0121 | 0.190 | 0.0217 | 0.039 | -0.0127 | 0.481 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 45 | 0.484 | 0.000 | 0.1268 | 0.073 | 0.2747 | 0.001 | -0.1817 | 0.188 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 45 | 0.741 | 0.000 | 0.3674 | 0.000 | -0.3441 | 0.000 | -0.4438 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 45 | 0.750 | 0.000 | 0.3594 | 0.000 | -0.3396 | 0.000 | -0.4325 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  111
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 45 | 0.485 | 0.000 | 0.1263 | 0.074 | 0.2753 | 0.001 | -0.1800 | 0.191 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 45 | 0.494 | 0.000 | 0.1221 | 0.082 | 0.2809 | 0.001 | -0.1787 | 0.193 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 45 | 0.748 | 0.000 | 0.3555 | 0.000 | -0.3341 | 0.000 | -0.4250 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  112

T 1                          PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 3.0% | 2.3% | 7.4% | 2.3% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 5.7% | 2.3% | 10.0% | 2.6% | 3.5% |
| 2002 General | 38.0% | 3.2% | 4.9% | 46.0% | 24.2% | 25.1% |
| 2004 General | 62.6% | 23.5% | 3.6% | 89.7% | 41.4% | 40.8% |
| 2006 Democratic Primary | 0.8% | 0.5% | 0.4% | 1.7% | 0.7% | 3.2% |
| 2006 General | 41.0% | 0.0% | 0.2% | 41.2% | 24.2% | 24.2% |
| 2008 Democratic Primary | 17.4% | 13.0% | 5.3% | 35.7% | 13.6% | 15.8% |
| 2008 General | 68.7% | 33.1% | 0.0% | 100% | 45.4% | 44.4% |
| 2010 Democratic Primary | 2.1% | 1.1% | 0.8% | 4.0% | 1.6% | 3.8% |
| 2010 General | 42.8% | 4.6% | 0.0% | 47.4% | 25.2% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  112
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 35 | 0.014 | 0.800 | 0.0209 | 0.000 | 0.0091 | 0.576 | 0.0026 | 0.805 |
| 2002 Democratic R | 35 | 0.088 | 0.228 | 0.0205 | 0.000 | 0.0363 | 0.101 | 0.0023 | 0.870 |
| 2002 General | 35 | 0.464 | 0.000 | 0.3797 | 0.000 | -0.3476 | 0.012 | -0.3311 | 0.000 |
| 2004 General | 36 | 0.653 | 0.000 | 0.6259 | 0.000 | -0.3904 | 0.008 | -0.5897 | 0.000 |
| 2006 Democratic P | 36 | 0.083 | 0.238 | 0.0081 | 0.000 | -0.0033 | 0.476 | -0.0042 | 0.168 |
| 2006 General | 36 | 0.658 | 0.000 | 0.4102 | 0.000 | -0.4232 | 0.000 | -0.4081 | 0.000 |
| 2008 Democratic P | 36 | 0.314 | 0.002 | 0.1736 | 0.000 | -0.0439 | 0.410 | -0.1202 | 0.001 |
| 2008 General | 36 | 0.799 | 0.000 | 0.6872 | 0.000 | -0.3559 | 0.002 | -0.6927 | 0.000 |
| 2010 Democratic P | 36 | 0.192 | 0.030 | 0.0207 | 0.000 | -0.0094 | 0.271 | -0.0124 | 0.027 |
| 2010 General | 36 | 0.761 | 0.000 | 0.4282 | 0.000 | -0.3820 | 0.000 | -0.4602 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  112
T 3                                     Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 55.7% | 18.1% | 26.2% |
| 2002 General | Governor | 85.4% | 7.1% | 7.6% |
| 2004 General | Railroad Commissione | 84.9% | 10.5% | 4.6% |
| 2004 General | Court of Criminal Ap | 84.3% | 10.6% | 5.2% |
| 2006 Democratic Primary | Lt. Governor | 74.7% | 9.8% | 15.5% |
| 2006 Democratic Primary | Agriculture Commissi | 75.5% | 8.9% | 15.6% |
| 2006 General | Lt. Governor | 91.7% | 4.0% | 4.3% |
| 2006 General | Court of Criminal Ap | 91.1% | 4.2% | 4.7% |
| 2008 Democratic Primary | U.S. Senator | 74.8% | 15.3% | 9.9% |
| 2008 Democratic Primary | Railroad Commissione | 72.6% | 17.0% | 10.3% |
| 2008 Democratic Primary | Justice of the Supre | 73.3% | 16.0% | 10.7% |
| 2008 General | U.S. Senator | 84.2% | 12.1% | 3.7% |
| 2008 General | Justice of the Supre | 83.0% | 12.7% | 4.3% |
| 2010 Democratic Primary | Lt. Governor | 78.5% | 10.0% | 11.5% |
| 2010 Democratic Primary | Land Commissioner | 78.7% | 9.8% | 11.5% |
| 2010 General | Lt. Governor | 90.3% | 7.0% | 2.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  112
T 3                                                   Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 90.1%         | 7.0%          | 2.8%             |
| 2010 General | Justice of the Supre | 90.2%         | 6.9%          | 3.0%             |

Office of the Attorney General-State of Texas        Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                    District  112
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.4% | 10.3% | 3.3% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 54.1% | 13.4% | 30.5% | 40.6% | 40.5% | 32.9% |
| SANCHEZ,TONY | H | D | 43.4% | 84.7% | 58.0% | 54.7% | 54.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 1.5% | 1.2% | 1.4% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.0% | 0.0% | 0.0% | 68.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | D | 20.0% | 100.0% | 100.0% | 31.7% | 34.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.1% | 0.0% | 0.0% | 64.7% | 62.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.9% | 100.0% | 100.0% | 35.3% | 37.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.9% | 0.0% | 0.0% | 64.0% | 61.8% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 100.0% | 100.0% | 36.0% | 38.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 49.6% | 61.5% | 32.1% | 48.1% | 48.0% | 41.5% |
| DELEON,ADRIAN | H | D | 10.3% | 23.2% | 9.4% | 11.4% | 11.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.1% | 15.3% | 58.5% | 40.5% | 40.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.3% | 15.3% | 61.8% | 67.8% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  112

T 4                                       PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.7% | 84.7% | 38.2% | 32.2% | 32.2% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 27.2% | 100.0% | 100.0% | 33.2% | 36.7% | 39.2% |
| DEWHURST,DAVID | A | R | 72.8% | 0.0% | 0.0% | 66.8% | 63.3% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.7% | 0.0% | 0.0% | 64.4% | 60.8% | 56.6% |
| MOLINA,J.R. | H | D | 29.3% | 100.0% | 100.0% | 35.6% | 39.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 24.1% | 37.4% | 29.4% | 26.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 13.6% | 20.2% | 16.3% | 14.8% | 14.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.1% | 29.5% | 47.5% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | D | 9.3% | 12.8% | 6.8% | 9.6% | 9.6% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 27.2% | 21.9% | 12.4% | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 28.5% | 38.2% | 50.6% | 32.4% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 44.3% | 39.9% | 37.0% | 42.8% | 42.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 58.6% | 52.6% | 26.4% | 54.2% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 41.4% | 47.4% | 73.6% | 45.8% | 45.9% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  112
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.2% | 0.0% | 0.0% | 59.9% | 57.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.8% | 100.0% | 100.0% | 40.1% | 42.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.2% | 0.0% | 0.0% | 59.1% | 56.1% | 54.0% |
| YANEZ,LINDA | H | D | 28.8% | 100.0% | 100.0% | 40.9% | 43.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.2% | 47.4% | 57.0% | 44.4% | 44.4% | 53.2% |
| EARLE,RONALD | A | D | 47.4% | 22.1% | 27.7% | 42.6% | 42.6% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 30.6% | 15.3% | 13.0% | 13.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 50.5% | 46.1% | 81.4% | 53.6% | 53.6% | 48.3% |
| URIBE,HECTOR | H | D | 49.5% | 53.9% | 18.6% | 46.4% | 46.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 100.0% | 100.0% | 32.2% | 35.9% | 36.1% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 0.0% | 67.8% | 64.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 75.2% | 0.0% | 0.0% | 67.7% | 64.0% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  112

T 4                                                       PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.8% | 100.0% | 100.0% | 32.3% | 36.0% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 25.1% | 100.0% | 100.0% | 32.5% | 36.2% | 37.1% |
| GUZMAN,EVA | H | R | 74.9% | 0.0% | 0.0% | 67.5% | 63.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                               District  112
T 5                              PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 15 | 2 | 72 | 89 | 90 | 42,980 |
| MORALES,DAN | H | D | 803 | 65 | 213 | 1,081 | 1,079 | 331,409 |
| SANCHEZ,TONY | H | D | 644 | 409 | 405 | 1,458 | 1,460 | 612,156 |
| WORLDPEACE,JOHN | A | D | 22 | 7 | 8 | 37 | 37 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 21,547 | 0 | 0 | 21,547 | 18,844 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,375 | 2,237 | 2,383 | 9,995 | 9,996 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31,395 | 0 | 0 | 31,395 | 28,663 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,837 | 5,105 | 2,215 | 17,158 | 17,128 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31,788 | 0 | 0 | 31,788 | 28,953 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,096 | 5,244 | 2,572 | 17,911 | 17,885 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 274 | 45 | 37 | 355 | 354 | 207,816 |
| DELEON,ADRIAN | H | D | 57 | 17 | 11 | 84 | 84 | 112,311 |
| GRANT,BENJAMIN | A | D | 222 | 11 | 67 | 299 | 299 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 393 | 9 | 67 | 469 | 467 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  112
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 129 | 52 | 41 | 222 | 222 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,525 | 1,203 | 1,309 | 10,038 | 10,009 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,174 | 0 | 0 | 20,174 | 17,293 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 19,406 | 0 | 0 | 19,406 | 16,560 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,036 | 1,258 | 1,416 | 10,710 | 10,680 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,131 | 675 | 345 | 3,151 | 3,143 | 586,412 |
| MCMURREY,RAY | A | D | 1,198 | 365 | 191 | 1,755 | 1,750 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,691 | 533 | 558 | 5,783 | 5,761 | 1,114,026 |
| SMITH,RHETT | A | D | 818 | 232 | 80 | 1,130 | 1,126 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,034 | 384 | 131 | 2,550 | 2,539 | 468,600 |
| HENRY,DALE | A | D | 2,133 | 669 | 538 | 3,341 | 3,335 | 541,927 |
| THOMPSON,MARK | A | D | 3,315 | 699 | 394 | 4,408 | 4,393 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 4,565 | 894 | 301 | 5,760 | 5,736 | 979,158 |
| YANEZ,LINDA | H | D | 3,223 | 804 | 839 | 4,866 | 4,858 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 33,435 | 0 | 0 | 33,435 | 29,621 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  112

T 5                                                        PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,510 | 6,763 | 2,079 | 22,352 | 22,297 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 31,983 | 0 | 0 | 31,983 | 28,167 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,945 | 6,850 | 2,335 | 22,129 | 22,081 | 3,428,079 |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 568 | 81 | 113 | 761 | 759 | 315,181 |
| EARLE,RONALD | A | D | 638 | 38 | 55 | 730 | 727 | 205,562 |
| KATZ,MARC | A | D | 140 | 52 | 30 | 222 | 222 | 72,258 |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 618 | 70 | 146 | 834 | 832 | 273,422 |
| URIBE,HECTOR | H | D | 607 | 82 | 33 | 722 | 719 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 7,372 | 2,289 | 873 | 10,533 | 10,499 | 1,719,169 |
| DEWHURST,DAVID | A | R | 22,212 | 0 | 0 | 22,212 | 18,740 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 21,785 | 0 | 0 | 21,785 | 18,378 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,194 | 2,267 | 916 | 10,376 | 10,344 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 7,198 | 2,185 | 942 | 10,325 | 10,293 | 1,722,406 |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  112
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 21,462 | 0 | 0 | 21,462 | 18,137 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  112

T 6                                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.1% | 2.7% | 3.3% | 3.4% | 4.3% |
| MORALES,DAN | H | D | 30.1% | 2.4% | 8.0% | 40.6% | 40.5% | 32.9% |
| SANCHEZ,TONY | H | D | 24.1% | 15.4% | 15.2% | 54.7% | 54.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.3% | 0.3% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | D | 17.0% | 7.1% | 7.6% | 31.7% | 34.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.7% | 0.0% | 0.0% | 64.7% | 62.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 10.5% | 4.6% | 35.3% | 37.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.0% | 0.0% | 0.0% | 64.0% | 61.8% | 57.9% |
| MOLINA,J.R. | H | D | 20.3% | 10.6% | 5.2% | 36.0% | 38.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.1% | 6.0% | 5.0% | 48.1% | 48.0% | 41.5% |
| DELEON,ADRIAN | H | D | 7.7% | 2.3% | 1.4% | 11.4% | 11.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.0% | 1.5% | 9.0% | 40.5% | 40.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 56.8% | 1.4% | 9.6% | 67.8% | 67.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page O01                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  112

T 6                                                PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.7% | 7.6% | 5.9% | 32.2% | 32.2% | 28.9% |
| **2006 General** | | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 4.0% | 4.3% | 33.2% | 36.7% | 39.2% |
| DEWHURST,DAVID | A | R | 66.8% | 0.0% | 0.0% | 66.8% | 63.3% | 60.8% |
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 64.4% | 0.0% | 0.0% | 64.4% | 60.8% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 4.2% | 4.7% | 35.6% | 39.2% | 43.4% |
| **2008 Democratic Primary** | | | U.S. Senator | | | | | |
| KELLY,GENE | A | D | 18.0% | 5.7% | 2.9% | 26.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | D | 10.1% | 3.1% | 1.6% | 14.8% | 14.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 39.7% | 4.5% | 4.7% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | D | 6.9% | 2.0% | 0.7% | 9.6% | 9.6% | 9.7% |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | | | |
| HALL,ART | B | D | 19.7% | 3.7% | 1.3% | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | D | 20.7% | 6.5% | 5.2% | 32.4% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 32.2% | 6.8% | 3.8% | 42.8% | 42.8% | 48.4% |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 43.0% | 8.4% | 2.8% | 54.2% | 54.1% | 48.6% |
| YANEZ,LINDA | H | D | 30.3% | 7.6% | 7.9% | 45.8% | 45.9% | 51.4% |

---

Privileged and Confidential                      Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  112

T 6                                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 59.9% | 0.0% | 0.0% | 59.9% | 57.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.2% | 12.1% | 3.7% | 40.1% | 42.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.1% | 0.0% | 0.0% | 59.1% | 56.1% | 54.0% |
| YANEZ,LINDA | H | D | 23.9% | 12.7% | 4.3% | 40.9% | 43.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.1% | 4.7% | 6.6% | 44.4% | 44.4% | 53.2% |
| EARLE,RONALD | A | D | 37.2% | 2.2% | 3.2% | 42.6% | 42.6% | 34.7% |
| KATZ,MARC | A | D | 8.2% | 3.0% | 1.8% | 13.0% | 13.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 39.7% | 4.5% | 9.4% | 53.6% | 53.6% | 48.3% |
| URIBE,HECTOR | H | D | 39.0% | 5.3% | 2.1% | 46.4% | 46.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 7.0% | 2.7% | 32.2% | 35.9% | 36.1% |
| DEWHURST,DAVID | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 64.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 67.7% | 0.0% | 0.0% | 67.7% | 64.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  112

T 6                                                  PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.4% | 7.0% | 2.8% | 32.3% | 36.0% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 22.6% | 6.9% | 3.0% | 32.5% | 36.2% | 37.1% |
| GUZMAN,EVA | H | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  112
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 3.3% | 3.4% | 4.3% |
| MORALES,DAN | H | | | | 40.6% | 40.5% | 32.9% |
| SANCHEZ,TONY | H | D | 44.1% | 28.1% | 27.8% | 54.7% | 54.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.4% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 31.7% | 34.7% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 64.7% | 62.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 35.3% | 37.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 64.0% | 61.8% | 57.9% |
| MOLINA,J.R. | H | | | | 36.0% | 38.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 77.1% | 12.5% | 10.3% | 48.1% | 48.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 11.4% | 11.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 40.5% | 40.6% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.8% | 2.0% | 14.2% | 67.8% | 67.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.2% | 32.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 33.2% | 36.7% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  112
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 66.8% | 63.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 64.4% | 60.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.6% | 39.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 26.7% | 26.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.8% | 14.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 81.1% | 9.2% | 9.7% | 48.9% | 48.9% | 51.0% |
| SMITH,RHETT | A | | | | | 9.6% | 9.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.8% | 24.7% | 23.9% |
| HENRY,DALE | A | | | | | 32.4% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 75.2% | 15.9% | 8.9% | 42.8% | 42.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 79.3% | 15.5% | 5.2% | 54.2% | 54.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.8% | 45.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 59.9% | 57.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 40.1% | 42.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.1% | 56.1% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.9% | 43.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 74.6% | 10.6% | 14.8% | 44.4% | 44.4% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  112
T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.6% | 42.6% | 34.7% |
| KATZ,MARC | | | | | 13.0% | 13.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 74.1% | 8.4% | 17.5% | 53.6% | 53.6% | 48.3% |
| URIBE,HECTOR | H | | | | 46.4% | 46.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 32.2% | 35.9% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 67.8% | 64.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 67.7% | 64.0% | 63.6% |
| URIBE,HECTOR | H | | | | 32.3% | 36.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.5% | 36.2% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 67.5% | 63.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  112

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 35 | 0.141 | 0.088 | 0.0002 | 0.530 | -0.0001 | 0.942 | 0.0021 | 0.031 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 35 | 0.075 | 0.288 | 0.0112 | 0.000 | -0.0075 | 0.293 | -0.0044 | 0.335 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.110 | 0.155 | 0.0090 | 0.000 | 0.0146 | 0.102 | 0.0040 | 0.475 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 35 | 0.002 | 0.972 | 0.0003 | 0.011 | 0.0001 | 0.818 | -0.0000 | 0.919 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 35 | 0.625 | 0.000 | 0.3001 | 0.000 | -0.3988 | 0.000 | -0.3271 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.052 | 0.428 | 0.0749 | 0.000 | 0.0540 | 0.208 | 0.0015 | 0.956 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.771 | 0.000 | 0.4373 | 0.000 | -0.5094 | 0.000 | -0.4779 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.278 | 0.005 | 0.1370 | 0.000 | 0.1571 | 0.003 | -0.0660 | 0.042 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  112
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 36 | 0.780 | 0.000 | 0.4428 | 0.000 | -0.5138 | 0.000 | -0.4871 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 36 | 0.248 | 0.009 | 0.1406 | 0.000 | 0.1616 | 0.004 | -0.0582 | 0.092 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 36 | 0.104 | 0.164 | 0.0038 | 0.000 | -0.0012 | 0.601 | -0.0026 | 0.090 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 36 | 0.015 | 0.774 | 0.0008 | 0.001 | 0.0002 | 0.853 | -0.0004 | 0.478 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 36 | 0.054 | 0.398 | 0.0031 | 0.000 | -0.0024 | 0.292 | -0.0009 | 0.522 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 36 | 0.173 | 0.043 | 0.0055 | 0.000 | -0.0049 | 0.113 | -0.0033 | 0.094 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 36 | 0.017 | 0.748 | 0.0018 | 0.000 | 0.0012 | 0.489 | -0.0005 | 0.665 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 36 | 0.246 | 0.010 | 0.1048 | 0.000 | -0.0355 | 0.309 | -0.0629 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  112
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 36 | 0.699 | 0.000 | 0.2810 | 0.000 | -0.3602 | 0.000 | -0.3245 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 36 | 0.704 | 0.000 | 0.2703 | 0.000 | -0.3510 | 0.000 | -0.3121 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 36 | 0.249 | 0.009 | 0.1119 | 0.000 | -0.0395 | 0.285 | -0.0666 | 0.007 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 36 | 0.217 | 0.018 | 0.0297 | 0.000 | 0.0092 | 0.348 | -0.0186 | 0.005 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 36 | 0.208 | 0.021 | 0.0167 | 0.000 | 0.0043 | 0.446 | -0.0106 | 0.006 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 36 | 0.346 | 0.001 | 0.0653 | 0.000 | -0.0346 | 0.114 | -0.0475 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 36 | 0.260 | 0.007 | 0.0114 | 0.000 | 0.0020 | 0.633 | -0.0088 | 0.002 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 36 | 0.402 | 0.000 | 0.0283 | 0.000 | -0.0062 | 0.473 | -0.0241 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  112

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.094 | 0.195 | 0.0297 | 0.000 | 0.0089 | 0.422 | -0.0125 | 0.083 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.342 | 0.001 | 0.0462 | 0.000 | -0.0059 | 0.660 | -0.0336 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.466 | 0.000 | 0.0636 | 0.000 | -0.0121 | 0.472 | -0.0539 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.086 | 0.227 | 0.0449 | 0.000 | 0.0014 | 0.929 | -0.0180 | 0.090 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.853 | 0.000 | 0.4657 | 0.000 | -0.5390 | 0.000 | -0.5394 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.436 | 0.000 | 0.1882 | 0.000 | 0.2015 | 0.000 | -0.1216 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.851 | 0.000 | 0.4455 | 0.000 | -0.5141 | 0.000 | -0.5220 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.427 | 0.000 | 0.1803 | 0.000 | 0.2144 | 0.000 | -0.1055 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                    District  112
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.117 | 0.128 | 0.0079 | 0.000 | -0.0032 | 0.410 | -0.0043 | 0.093 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.220 | 0.017 | 0.0089 | 0.000 | -0.0067 | 0.162 | -0.0071 | 0.024 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.065 | 0.332 | 0.0020 | 0.000 | 0.0011 | 0.362 | -0.0010 | 0.187 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.150 | 0.069 | 0.0086 | 0.000 | -0.0046 | 0.203 | -0.0039 | 0.090 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.225 | 0.015 | 0.0085 | 0.000 | -0.0037 | 0.381 | -0.0074 | 0.010 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.283 | 0.004 | 0.1027 | 0.000 | 0.0292 | 0.374 | -0.0747 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.785 | 0.000 | 0.3094 | 0.000 | -0.3898 | 0.000 | -0.3705 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.789 | 0.000 | 0.3034 | 0.000 | -0.3822 | 0.000 | -0.3635 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  112
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.259 | 0.007 | 0.1002 | 0.000 | 0.0304 | 0.360 | -0.0709 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.270 | 0.006 | 0.1003 | 0.000 | 0.0256 | 0.420 | -0.0701 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.788 | 0.000 | 0.2989 | 0.000 | -0.3711 | 0.000 | -0.3601 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  113
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.4% | 2.1% | 1.5% | 6.0% | 2.1% | 5.8% |
| 2002 Democratic Runoff | 3.1% | 3.1% | 1.2% | 7.4% | 2.6% | 3.5% |
| 2002 General | 43.1% | 0.0% | 0.0% | 43.1% | 22.4% | 25.1% |
| 2004 General | 70.0% | 15.3% | 0.0% | 85.3% | 40.3% | 40.8% |
| 2006 Democratic Primary | 0.6% | 1.3% | 0.3% | 2.2% | 0.6% | 3.2% |
| 2006 General | 41.8% | 5.4% | 0.0% | 47.2% | 22.2% | 24.2% |
| 2008 Democratic Primary | 16.5% | 29.2% | 0.0% | 45.7% | 14.3% | 15.8% |
| 2008 General | 70.4% | 46.5% | 0.0% | 100% | 44.3% | 44.4% |
| 2010 Democratic Primary | 2.0% | 4.3% | 0.0% | 6.3% | 1.8% | 3.8% |
| 2010 General | 44.5% | 17.8% | 0.0% | 62.3% | 24.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  113

T 2                                                      PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 32 | 0.029 | 0.648 | 0.0240 | 0.000 | -0.0031 | 0.852 | -0.0087 | 0.360 |
| 2002 Democratic R | 32 | 0.134 | 0.123 | 0.0307 | 0.000 | 0.0003 | 0.986 | -0.0183 | 0.043 |
| 2002 General | 32 | 0.644 | 0.000 | 0.4315 | 0.000 | -0.4987 | 0.000 | -0.4557 | 0.000 |
| 2004 General | 32 | 0.652 | 0.000 | 0.7001 | 0.000 | -0.5469 | 0.008 | -0.7659 | 0.000 |
| 2006 Democratic P | 32 | 0.146 | 0.101 | 0.0056 | 0.000 | 0.0075 | 0.081 | -0.0027 | 0.257 |
| 2006 General | 32 | 0.673 | 0.000 | 0.4183 | 0.000 | -0.3646 | 0.005 | -0.5052 | 0.000 |
| 2008 Democratic P | 32 | 0.467 | 0.000 | 0.1647 | 0.000 | 0.1272 | 0.061 | -0.1672 | 0.000 |
| 2008 General | 32 | 0.676 | 0.000 | 0.7044 | 0.000 | -0.2393 | 0.215 | -0.8373 | 0.000 |
| 2010 Democratic P | 32 | 0.417 | 0.000 | 0.0203 | 0.000 | 0.0224 | 0.047 | -0.0240 | 0.001 |
| 2010 General | 32 | 0.655 | 0.000 | 0.4451 | 0.000 | -0.2669 | 0.062 | -0.5741 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  113
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 63.8% | 17.1% | 19.1% |
| 2002 General | Governor | 90.0% | 6.3% | 3.6% |
| 2004 General | Railroad Commissione | 86.5% | 11.6% | 1.9% |
| 2004 General | Court of Criminal Ap | 85.7% | 11.8% | 2.5% |
| 2006 Democratic Primary | Lt. Governor | 50.5% | 37.1% | 12.4% |
| 2006 Democratic Primary | Agriculture Commissi | 46.8% | 39.0% | 14.2% |
| 2006 General | Lt. Governor | 88.4% | 11.6% | 0.0% |
| 2006 General | Court of Criminal Ap | 87.6% | 12.4% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 57.6% | 40.8% | 1.7% |
| 2008 Democratic Primary | Railroad Commissione | 54.7% | 43.9% | 1.3% |
| 2008 Democratic Primary | Justice of the Supre | 56.8% | 41.7% | 1.5% |
| 2008 General | U.S. Senator | 77.9% | 22.1% | 0.0% |
| 2008 General | Justice of the Supre | 76.4% | 23.1% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 58.7% | 41.3% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 57.4% | 42.6% | 0.0% |
| 2010 General | Lt. Governor | 80.6% | 19.4% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  113
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 80.3% | 19.7% | 0.0% |
| 2010 General | Justice of the Supre | 80.3% | 19.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  113
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3.8% | 0.0% | 8.9% | 4.1% | 4.0% | 4.3% |
| MORALES,DAN | H | D | 44.1% | 29.2% | 27.0% | 38.3% | 38.3% | 32.9% |
| SANCHEZ,TONY | H | D | 51.9% | 67.0% | 63.8% | 56.8% | 56.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 3.8% | 0.3% | 0.9% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.6% | 0.0% | 0.0% | 70.8% | 64.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.4% | 100.0% | 100.0% | 29.2% | 35.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 77.0% | 0.0% | 0.0% | 66.6% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.0% | 100.0% | 100.0% | 33.4% | 38.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 77.4% | 0.0% | 0.0% | 66.4% | 61.8% | 57.9% |
| MOLINA,J.R. | H | D | 22.6% | 100.0% | 100.0% | 33.6% | 38.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 50.7% | 37.0% | 26.3% | 42.6% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | D | 2.6% | 35.0% | 16.5% | 16.4% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.7% | 28.0% | 57.2% | 41.1% | 41.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.3% | 54.4% | 65.7% | 67.2% | 67.2% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  113
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.7% | 45.6% | 34.3% | 32.8% | 32.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 22.5% | 100.0% | 0.0% | 31.6% | 37.8% | 39.2% |
| DEWHURST,DAVID | A | R | 77.5% | 0.0% | 0.0% | 68.4% | 62.2% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 75.3% | 0.0% | 0.0% | 66.0% | 59.2% | 56.6% |
| MOLINA,J.R. | H | D | 24.7% | 100.0% | 0.0% | 34.0% | 40.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 26.6% | 32.3% | 0.0% | 28.5% | 28.4% | 26.9% |
| MCMURREY,RAY | A | D | 17.1% | 16.9% | 0.0% | 16.8% | 16.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 47.4% | 40.2% | 91.1% | 45.2% | 45.8% | 51.0% |
| SMITH,RHETT | A | D | 8.9% | 10.5% | 8.9% | 9.6% | 9.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 25.4% | 19.2% | 0.0% | 22.3% | 22.0% | 23.9% |
| HENRY,DALE | A | D | 29.6% | 32.0% | 100.0% | 31.6% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 45.0% | 48.8% | 0.0% | 46.1% | 45.9% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 60.8% | 48.3% | 0.0% | 54.7% | 54.4% | 48.6% |
| YANEZ,LINDA | H | D | 39.2% | 51.7% | 100.0% | 45.3% | 45.6% | 51.4% |

```
   Office of the Attorney General-State of Texas          Page 002                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  113

T 4                                              PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 77.2% | 0.0% | 0.0% | 60.1% | 54.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.8% | 100.0% | 0.0% | 39.9% | 45.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 77.4% | 0.0% | 0.0% | 59.2% | 53.0% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 100.0% | 100.0% | 40.8% | 47.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.8% | 59.9% | 0.0% | 48.7% | 49.6% | 53.2% |
| EARLE,RONALD | A | D | 43.6% | 29.1% | 0.0% | 37.6% | 37.6% | 34.7% |
| KATZ,MARC | A | D | 15.6% | 11.0% | 0.0% | 13.7% | 12.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 54.4% | 65.0% | 0.0% | 58.9% | 59.6% | 48.3% |
| URIBE,HECTOR | H | D | 45.6% | 35.0% | 0.0% | 41.1% | 40.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.5% | 100.0% | 0.0% | 33.5% | 39.7% | 36.1% |
| DEWHURST,DAVID | A | R | 82.5% | 0.0% | 0.0% | 66.5% | 60.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.5% | 0.0% | 0.0% | 66.3% | 59.8% | 63.6% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas              Page 003                           04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  113

T 4                                      PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.5% | 100.0% | 0.0% | 33.7% | 40.2% | 36.4% |

*2010 General* — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.2% | 100.0% | 0.0% | 34.3% | 40.5% | 37.1% |
| GUZMAN,EVA | H | R | 81.8% | 0.0% | 0.0% | 65.7% | 59.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  113
T 5                             PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O  D | 59 | 0 | 42 | 101 | 98 | 42,980 |
| MORALES,DAN | H  D | 691 | 123 | 127 | 940 | 938 | 331,409 |
| SANCHEZ,TONY | H  D | 813 | 282 | 300 | 1,395 | 1,394 | 612,156 |
| WORLDPEACE,JOHN | A  D | 4 | 16 | 1 | 21 | 21 | 19,597 |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A  R | 22,516 | 0 | 0 | 22,516 | 17,049 | 2,632,069 |
| SANCHEZ,TONY | H  D | 6,116 | 2,012 | 1,156 | 9,284 | 9,263 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H  R | 33,557 | 0 | 0 | 33,557 | 27,364 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 10,023 | 5,835 | 980 | 16,838 | 16,792 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A  R | 34,059 | 0 | 0 | 34,059 | 27,856 | 3,990,355 |
| MOLINA,J.R. | H  D | 9,917 | 6,067 | 1,274 | 17,259 | 17,217 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H  D | 180 | 96 | 23 | 299 | 298 | 207,816 |
| DELEON,ADRIAN | H  D | 9 | 91 | 14 | 115 | 115 | 112,311 |
| GRANT,BENJAMIN | A  D | 166 | 73 | 50 | 288 | 288 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A  D | 239 | 139 | 61 | 439 | 438 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  113

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 66 | 116 | 32 | 214 | 214 | 131,400 |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6,011 | 3,509 | 0 | 9,519 | 9,358 | 1,619,457 |
| DEWHURST,DAVID | A | R | 20,650 | 0 | 0 | 20,650 | 15,408 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 19,709 | 0 | 0 | 19,709 | 14,618 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,461 | 3,690 | 0 | 10,152 | 10,077 | 1,797,176 |

2008 Democratic Primary  U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1,957 | 1,684 | 0 | 3,642 | 3,570 | 586,412 |
| MCMURREY,RAY | A | D | 1,257 | 883 | 0 | 2,140 | 2,026 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,481 | 2,095 | 193 | 5,769 | 5,751 | 1,114,026 |
| SMITH,RHETT | A | D | 655 | 547 | 19 | 1,221 | 1,217 | 212,363 |

2008 Democratic Primary  Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,602 | 971 | 0 | 2,574 | 2,493 | 468,600 |
| HENRY,DALE | A | D | 1,870 | 1,621 | 155 | 3,646 | 3,637 | 541,927 |
| THOMPSON,MARK | A | D | 2,842 | 2,475 | 0 | 5,316 | 5,207 | 946,702 |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 4,030 | 2,352 | 0 | 6,382 | 6,290 | 979,158 |
| YANEZ,LINDA | H | D | 2,601 | 2,514 | 174 | 5,289 | 5,276 | 1,035,623 |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 34,829 | 0 | 0 | 34,829 | 27,313 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  113
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 10,262 | 12,818 | 0 | 23,081 | 22,972 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 33,267 | 0 | 0 | 33,267 | 25,807 | 4,018,178 |
| YANEZ,LINDA | H    D | 9,712 | 13,012 | 233 | 22,957 | 22,903 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 470 | 485 | 0 | 955 | 937 | 315,181 |
| EARLE,RONALD | A    D | 502 | 235 | 0 | 738 | 709 | 205,562 |
| KATZ,MARC | A    D | 179 | 89 | 0 | 269 | 242 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 573 | 508 | 0 | 1,081 | 1,045 | 273,422 |
| URIBE,HECTOR | H    D | 480 | 273 | 0 | 753 | 708 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 5,059 | 6,997 | 0 | 12,057 | 11,313 | 1,719,169 |
| DEWHURST,DAVID | A    R | 23,922 | 0 | 0 | 23,922 | 17,160 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 23,537 | 0 | 0 | 23,537 | 16,803 | 3,001,440 |
| URIBE,HECTOR | H    D | 4,976 | 6,998 | 0 | 11,974 | 11,273 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 5,114 | 6,877 | 0 | 11,991 | 11,257 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  113

T 5                                          PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22,937 | 0 | 0 | 22,937 | 16,547 | 2,918,808 |

Privileged and Confidential                 Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  113

T 6                                                   PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.0% | 1.7% | 4.1% | 4.0% | 4.3% |
| MORALES,DAN | H | D | 28.1% | 5.0% | 5.2% | 38.3% | 38.3% | 32.9% |
| SANCHEZ,TONY | H | D | 33.1% | 11.5% | 12.2% | 56.8% | 56.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.6% | 0.1% | 0.9% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.8% | 0.0% | 0.0% | 70.8% | 64.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.2% | 6.3% | 3.6% | 29.2% | 35.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.6% | 0.0% | 0.0% | 66.6% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.9% | 11.6% | 1.9% | 33.4% | 38.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 61.8% | 57.9% |
| MOLINA,J.R. | H | D | 19.3% | 11.8% | 2.5% | 33.6% | 38.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.6% | 13.7% | 3.3% | 42.6% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | D | 1.3% | 13.0% | 2.1% | 16.4% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 23.6% | 10.4% | 7.1% | 41.1% | 41.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 36.7% | 21.2% | 9.3% | 67.2% | 67.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  113

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.2% | 17.8% | 4.9% | 32.8% | 32.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 19.9% | 11.6% | 0.0% | 31.6% | 37.8% | 39.2% |
| DEWHURST,DAVID | A | R | 68.4% | 0.0% | 0.0% | 68.4% | 62.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 59.2% | 56.6% |
| MOLINA,J.R. | H | D | 21.6% | 12.4% | 0.0% | 34.0% | 40.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 15.3% | 13.2% | 0.0% | 28.5% | 28.4% | 26.9% |
| MCMURREY,RAY | A | D | 9.8% | 6.9% | 0.0% | 16.8% | 16.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.3% | 16.4% | 1.5% | 45.2% | 45.8% | 51.0% |
| SMITH,RHETT | A | D | 5.1% | 4.3% | 0.1% | 9.6% | 9.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 13.9% | 8.4% | 0.0% | 22.3% | 22.0% | 23.9% |
| HENRY,DALE | A | D | 16.2% | 14.1% | 1.3% | 31.6% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 24.6% | 21.5% | 0.0% | 46.1% | 45.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 34.5% | 20.2% | 0.0% | 54.7% | 54.4% | 48.6% |
| YANEZ,LINDA | H | D | 22.3% | 21.5% | 1.5% | 45.3% | 45.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  113

T 6                                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 60.1% | 0.0% | 0.0% | 60.1% | 54.3% | 56.1% |
| NORIEGA,RICHARD | H D | 17.7% | 22.1% | 0.0% | 39.9% | 45.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 59.2% | 0.0% | 0.0% | 59.2% | 53.0% | 54.0% |
| YANEZ,LINDA | H D | 17.3% | 23.1% | 0.4% | 40.8% | 47.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 24.0% | 24.7% | 0.0% | 48.7% | 49.6% | 53.2% |
| EARLE,RONALD | A D | 25.6% | 12.0% | 0.0% | 37.6% | 37.6% | 34.7% |
| KATZ,MARC | A D | 9.1% | 4.6% | 0.0% | 13.7% | 12.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 31.2% | 27.7% | 0.0% | 58.9% | 59.6% | 48.3% |
| URIBE,HECTOR | H D | 26.2% | 14.9% | 0.0% | 41.1% | 40.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 14.1% | 19.4% | 0.0% | 33.5% | 39.7% | 36.1% |
| DEWHURST,DAVID | A R | 66.5% | 0.0% | 0.0% | 66.5% | 60.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 66.3% | 0.0% | 0.0% | 66.3% | 59.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  113
T 6                                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.0% | 19.7% | 0.0% | 33.7% | 40.2% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | | Party | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.6% | 19.7% | 0.0% | 34.3% | 40.5% | 37.1% |
| GUZMAN,EVA | H | R | 65.7% | 0.0% | 0.0% | 65.7% | 59.5% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  113
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 4.1% | 4.0% | 4.3% |
| MORALES,DAN | H | | | | 38.3% | 38.3% | 32.9% |
| SANCHEZ,TONY | H   D | 58.3% | 20.2% | 21.5% | 56.8% | 56.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 70.8% | 64.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 29.2% | 35.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 66.6% | 62.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 33.4% | 38.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 66.4% | 61.8% | 57.9% |
| MOLINA,J.R. | H | | | | 33.6% | 38.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H   D | 60.1% | 32.2% | 7.7% | 42.6% | 42.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.4% | 16.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | 41.1% | 41.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A   D | 54.6% | 31.6% | 13.9% | 67.2% | 67.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.8% | 32.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 31.6% | 37.8% | 39.2% |

```
    ----------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas            Page 001            04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  113
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.4% | 62.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 59.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 34.0% | 40.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 28.5% | 28.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 16.8% | 16.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.3% | 36.3% | 3.3% | 45.2% | 45.8% | 51.0% |
| SMITH,RHETT | A | | | | | 9.6% | 9.7% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 22.3% | 22.0% | 23.9% |
| HENRY,DALE | A | | | | | 31.6% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 53.5% | 46.5% | 0.0% | 46.1% | 45.9% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 63.1% | 36.9% | 0.0% | 54.7% | 54.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.3% | 45.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.1% | 54.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.9% | 45.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.2% | 53.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.8% | 47.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.2% | 50.8% | 0.0% | 48.7% | 49.6% | 53.2% |

Office of the Attorney General-State of Texas                Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  113

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 37.6% | 37.6% | 34.7% |
| KATZ,MARC | | | | | 13.7% | 12.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 53.0% | 47.0% | 0.0% | 58.9% | 59.6% | 48.3% |
| URIBE,HECTOR | H | | | | 41.1% | 40.4% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.5% | 39.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 66.5% | 60.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 66.3% | 59.8% | 63.6% |
| URIBE,HECTOR | H | | | | 33.7% | 40.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 34.3% | 40.5% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 65.7% | 59.5% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  113

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 32 | 0.033 | 0.618 | 0.0009 | 0.019 | -0.0010 | 0.462 | 0.0005 | 0.561 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 32 | 0.092 | 0.248 | 0.0103 | 0.000 | -0.0045 | 0.507 | -0.0062 | 0.115 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.008 | 0.892 | 0.0121 | 0.000 | 0.0013 | 0.892 | -0.0024 | 0.659 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 32 | 0.071 | 0.345 | 0.0001 | 0.640 | 0.0007 | 0.150 | -0.0000 | 0.968 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 32 | 0.689 | 0.000 | 0.3357 | 0.000 | -0.4986 | 0.000 | -0.3971 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.161 | 0.079 | 0.0912 | 0.000 | 0.0045 | 0.911 | -0.0535 | 0.027 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 32 | 0.726 | 0.000 | 0.5003 | 0.000 | -0.6329 | 0.000 | -0.6035 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 32 | 0.371 | 0.001 | 0.1494 | 0.000 | 0.1280 | 0.044 | -0.1175 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  113
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 32 | 0.731 | 0.000 | 0.5078 | 0.000 | -0.6426 | 0.000 | -0.6097 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 32 | 0.318 | 0.004 | 0.1479 | 0.000 | 0.1406 | 0.042 | -0.1064 | 0.009 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.081 | 0.295 | 0.0027 | 0.000 | 0.0019 | 0.456 | -0.0019 | 0.190 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 32 | 0.319 | 0.004 | 0.0001 | 0.639 | 0.0042 | 0.001 | 0.0003 | 0.616 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 32 | 0.034 | 0.607 | 0.0025 | 0.000 | 0.0010 | 0.591 | -0.0008 | 0.429 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 32 | 0.064 | 0.384 | 0.0036 | 0.000 | 0.0030 | 0.328 | -0.0016 | 0.368 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 32 | 0.237 | 0.020 | 0.0010 | 0.016 | 0.0045 | 0.006 | 0.0000 | 0.958 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.464 | 0.000 | 0.0896 | 0.000 | 0.0772 | 0.048 | -0.0937 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                    District  113
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 32 | 0.722 | 0.000 | 0.3079 | 0.000 | -0.4282 | 0.000 | -0.3912 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 32 | 0.727 | 0.000 | 0.2938 | 0.000 | -0.4142 | 0.000 | -0.3724 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 32 | 0.463 | 0.000 | 0.0963 | 0.000 | 0.0791 | 0.051 | -0.0975 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 32 | 0.550 | 0.000 | 0.0292 | 0.000 | 0.0509 | 0.001 | -0.0311 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 32 | 0.395 | 0.001 | 0.0187 | 0.000 | 0.0232 | 0.040 | -0.0222 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 32 | 0.332 | 0.003 | 0.0519 | 0.000 | 0.0477 | 0.070 | -0.0456 | 0.004 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 32 | 0.335 | 0.003 | 0.0098 | 0.000 | 0.0162 | 0.014 | -0.0092 | 0.015 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 32 | 0.440 | 0.000 | 0.0239 | 0.000 | 0.0223 | 0.052 | -0.0262 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                  District  113
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 32 | 0.385 | 0.001 | 0.0279 | 0.000 | 0.0492 | 0.003 | -0.0228 | 0.015 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 32 | 0.434 | 0.000 | 0.0424 | 0.000 | 0.0753 | 0.004 | -0.0453 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 32 | 0.472 | 0.000 | 0.0601 | 0.000 | 0.0518 | 0.043 | -0.0623 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.348 | 0.002 | 0.0388 | 0.000 | 0.0807 | 0.005 | -0.0331 | 0.036 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 32 | 0.777 | 0.000 | 0.5193 | 0.000 | -0.6749 | 0.000 | -0.6492 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 32 | 0.645 | 0.000 | 0.1530 | 0.000 | 0.4564 | 0.000 | -0.1546 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 32 | 0.773 | 0.000 | 0.4960 | 0.000 | -0.6501 | 0.000 | -0.6254 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 32 | 0.649 | 0.000 | 0.1448 | 0.000 | 0.4738 | 0.000 | -0.1372 | 0.003 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  113
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.317 | 0.004 | 0.0070 | 0.000 | 0.0161 | 0.011 | -0.0075 | 0.034 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 32 | 0.319 | 0.004 | 0.0075 | 0.000 | 0.0037 | 0.380 | -0.0083 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 32 | 0.264 | 0.012 | 0.0027 | 0.000 | 0.0016 | 0.437 | -0.0035 | 0.005 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 32 | 0.374 | 0.001 | 0.0085 | 0.000 | 0.0156 | 0.011 | -0.0096 | 0.007 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 32 | 0.322 | 0.004 | 0.0072 | 0.000 | 0.0058 | 0.199 | -0.0085 | 0.002 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.619 | 0.000 | 0.0754 | 0.000 | 0.2573 | 0.000 | -0.0984 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 32 | 0.738 | 0.000 | 0.3566 | 0.000 | -0.5161 | 0.000 | -0.4617 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 32 | 0.740 | 0.000 | 0.3509 | 0.000 | -0.5100 | 0.000 | -0.4554 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  113

T 8                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 32 | 0.620 | 0.000 | 0.0742 | 0.000 | 0.2585 | 0.000 | -0.0958 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 32 | 0.623 | 0.000 | 0.0762 | 0.000 | 0.2507 | 0.000 | -0.0989 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 32 | 0.736 | 0.000 | 0.3420 | 0.000 | -0.4894 | 0.000 | -0.4434 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  114
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.7% | 7.8% | 0.0% | 16.5% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 9.4% | 10.9% | 0.0% | 20.3% | 6.3% | 3.5% |
| 2002 General | 68.6% | 15.0% | 0.0% | 83.5% | 38.7% | 25.1% |
| 2004 General | 89.1% | 31.6% | 0.0% | 100% | 53.4% | 40.8% |
| 2006 Democratic Primary | 2.1% | 3.9% | 0.0% | 6.0% | 1.5% | 3.2% |
| 2006 General | 63.5% | 7.9% | 0.0% | 71.4% | 34.6% | 24.2% |
| 2008 Democratic Primary | 30.1% | 19.4% | 0.0% | 49.5% | 19.3% | 15.8% |
| 2008 General | 88.3% | 36.8% | 0.0% | 100% | 53.4% | 44.4% |
| 2010 Democratic Primary | 5.2% | 3.3% | 0.0% | 8.5% | 3.2% | 3.8% |
| 2010 General | 63.8% | 11.1% | 0.0% | 74.9% | 34.6% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  114

T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 54 | 0.463 | 0.000 | 0.0869 | 0.000 | -0.0088 | 0.699 | -0.1223 | 0.000 |
| 2002 Democratic R | 54 | 0.427 | 0.000 | 0.0941 | 0.000 | 0.0145 | 0.580 | -0.1376 | 0.000 |
| 2002 General | 54 | 0.873 | 0.000 | 0.6856 | 0.000 | -0.5358 | 0.000 | -0.8750 | 0.000 |
| 2004 General | 54 | 0.909 | 0.000 | 0.8908 | 0.000 | -0.5743 | 0.000 | -1.0924 | 0.000 |
| 2006 Democratic P | 54 | 0.281 | 0.000 | 0.0207 | 0.000 | 0.0187 | 0.048 | -0.0355 | 0.000 |
| 2006 General | 54 | 0.898 | 0.000 | 0.6351 | 0.000 | -0.5561 | 0.000 | -0.8230 | 0.000 |
| 2008 Democratic P | 54 | 0.748 | 0.000 | 0.3012 | 0.000 | -0.1073 | 0.010 | -0.3763 | 0.000 |
| 2008 General | 54 | 0.910 | 0.000 | 0.8829 | 0.000 | -0.5150 | 0.000 | -1.0988 | 0.000 |
| 2010 Democratic P | 54 | 0.568 | 0.000 | 0.0520 | 0.000 | -0.0186 | 0.111 | -0.0720 | 0.000 |
| 2010 General | 54 | 0.882 | 0.000 | 0.6378 | 0.000 | -0.5263 | 0.000 | -0.8527 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                 District  114
T 3                              Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 81.3% | 18.7% | 0.0% |
| 2002 General | Governor | 92.3% | 7.7% | 0.0% |
| 2004 General | Railroad Commissione | 89.6% | 10.4% | 0.0% |
| 2004 General | Court of Criminal Ap | 89.5% | 10.5% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 62.8% | 37.2% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 64.7% | 35.3% | 0.0% |
| 2006 General | Lt. Governor | 94.3% | 5.7% | 0.0% |
| 2006 General | Court of Criminal Ap | 94.2% | 5.8% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 81.9% | 18.1% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 77.0% | 23.0% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 79.4% | 20.6% | 0.0% |
| 2008 General | U.S. Senator | 88.0% | 12.0% | 0.0% |
| 2008 General | Justice of the Supre | 87.3% | 12.7% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 86.2% | 13.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 83.6% | 16.4% | 0.0% |
| 2010 General | Lt. Governor | 92.3% | 7.7% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  114
T 3                                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 92.2% | 7.8% | 0.0% |
| 2010 General | Justice of the Supre | 91.9% | 8.1% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  114

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.7% | 1.6% | 0.0% | 2.5% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 46.7% | 10.8% | 0.0% | 40.0% | 43.1% | 32.9% |
| SANCHEZ,TONY | H | D | 49.0% | 85.6% | 0.0% | 55.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 2.1% | 0.0% | 1.7% | 1.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.9% | 0.0% | 0.0% | 67.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | D | 27.1% | 100.0% | 0.0% | 32.7% | 34.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.9% | 0.0% | 0.0% | 62.6% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.1% | 100.0% | 0.0% | 37.4% | 39.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.2% | 0.0% | 0.0% | 62.8% | 60.1% | 57.9% |
| MOLINA,J.R. | H | D | 29.8% | 100.0% | 0.0% | 37.2% | 39.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.4% | 14.2% | 0.0% | 29.4% | 34.4% | 41.5% |
| DELEON,ADRIAN | H | D | 10.3% | 14.3% | 0.0% | 11.8% | 12.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 51.3% | 71.5% | 0.0% | 58.8% | 53.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.4% | 79.9% | 0.0% | 78.9% | 74.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                             Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                          District  114
T 4                                         PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B   D | 21.6% | 20.1% | 0.0% | 21.1% | 25.1% | 28.9% |

**2006 General        Lt. Governor**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H   D | 30.5% | 100.0% | 0.0% | 34.5% | 36.6% | 39.2% |
| DEWHURST,DAVID | A   R | 69.5% | 0.0% | 0.0% | 65.5% | 63.4% | 60.8% |

**2006 General        Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A   R | 67.3% | 0.0% | 0.0% | 63.3% | 61.0% | 56.6% |
| MOLINA,J.R. | H   D | 32.7% | 100.0% | 0.0% | 36.7% | 39.0% | 43.4% |

**2008 Democratic Primary        U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A   D | 18.9% | 32.0% | 0.0% | 21.3% | 21.4% | 26.9% |
| MCMURREY,RAY | A   D | 10.6% | 13.7% | 0.0% | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H   D | 63.6% | 44.7% | 0.0% | 60.2% | 59.0% | 51.0% |
| SMITH,RHETT | A   D | 6.9% | 9.5% | 0.0% | 7.4% | 7.6% | 9.7% |

**2008 Democratic Primary        Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B   D | 34.5% | 16.6% | 0.0% | 30.4% | 30.4% | 23.9% |
| HENRY,DALE | A   D | 26.4% | 30.1% | 0.0% | 27.2% | 28.1% | 27.7% |
| THOMPSON,MARK | A   D | 39.1% | 53.2% | 0.0% | 42.4% | 41.6% | 48.4% |

**2008 Democratic Primary        Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A   D | 53.2% | 45.6% | 0.0% | 51.6% | 51.4% | 48.6% |
| YANEZ,LINDA | H   D | 46.8% | 54.4% | 0.0% | 48.4% | 48.6% | 51.4% |

```
   Office of the Attorney General-State of Texas              Page 002                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  114

T 4                                                     PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 68.5% | 0.0% | 0.0% | 60.3% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 31.5% | 100.0% | 0.0% | 39.7% | 42.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 68.5% | 0.0% | 0.0% | 59.8% | 56.7% | 54.0% |
| YANEZ,LINDA | H | D | 31.5% | 100.0% | 0.0% | 40.2% | 43.3% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.5% | 38.1% | 0.0% | 27.2% | 28.7% | 53.2% |
| EARLE,RONALD | A | D | 60.2% | 51.6% | 0.0% | 59.0% | 56.6% | 34.7% |
| KATZ,MARC | A | D | 14.3% | 10.3% | 0.0% | 13.8% | 14.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 38.0% | 46.0% | 0.0% | 39.3% | 41.1% | 48.3% |
| URIBE,HECTOR | H | D | 62.0% | 54.0% | 0.0% | 60.7% | 58.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.2% | 100.0% | 0.0% | 31.9% | 34.0% | 36.1% |
| DEWHURST,DAVID | A | R | 73.8% | 0.0% | 0.0% | 68.1% | 66.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 73.2% | 0.0% | 0.0% | 67.5% | 65.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  114
T 4                                 PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 26.8% | 100.0% | 0.0% | 32.5% | 34.7% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 26.6% | 100.0% | 0.0% | 32.5% | 34.5% | 37.1% |
| GUZMAN,EVA | H | R | 73.4% | 0.0% | 0.0% | 67.5% | 65.5% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                       District  114
T 5                                     PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 168 | 23 | 0 | 191 | 183 | 42,980 |
| MORALES,DAN | H | D | 2,926 | 155 | 0 | 3,081 | 2,894 | 331,409 |
| SANCHEZ,TONY | H | D | 3,067 | 1,229 | 0 | 4,296 | 3,546 | 612,156 |
| WORLDPEACE,JOHN | A | D | 100 | 30 | 0 | 130 | 99 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 37,009 | 0 | 0 | 37,009 | 31,272 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,752 | 4,233 | 0 | 17,985 | 16,612 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 42,638 | 0 | 0 | 42,638 | 36,889 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 18,382 | 7,089 | 0 | 25,471 | 24,183 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 43,165 | 0 | 0 | 43,165 | 37,331 | 3,990,355 |
| MOLINA,J.R. | H | D | 18,359 | 7,198 | 0 | 25,557 | 24,744 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 509 | 112 | 0 | 621 | 584 | 207,816 |
| DELEON,ADRIAN | H | D | 136 | 112 | 0 | 248 | 203 | 112,311 |
| GRANT,BENJAMIN | A | D | 680 | 560 | 0 | 1,240 | 911 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 932 | 519 | 0 | 1,451 | 1,120 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                  District  114
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 257 | 131 | 0 | 388 | 376 | 131,400 |


| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 257 | 131 | 0 | 388 | 376 | 131,400 |

**2006 General — Lt. Governor**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13,764 | 2,701 | 0 | 16,465 | 14,977 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,301 | 0 | 0 | 31,301 | 25,900 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 29,248 | 0 | 0 | 29,248 | 24,217 | 2,347,043 |
| MOLINA,J.R. | H | D | 14,233 | 2,698 | 0 | 16,931 | 15,506 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,688 | 1,007 | 0 | 3,696 | 3,427 | 586,412 |
| MCMURREY,RAY | A | D | 1,508 | 432 | 0 | 1,940 | 1,914 | 270,336 |
| NORIEGA,RICHARD | H | D | 9,061 | 1,408 | 0 | 10,470 | 9,442 | 1,114,026 |
| SMITH,RHETT | A | D | 982 | 300 | 0 | 1,282 | 1,208 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3,712 | 534 | 0 | 4,247 | 3,917 | 468,600 |
| HENRY,DALE | A | D | 2,834 | 967 | 0 | 3,801 | 3,623 | 541,927 |
| THOMPSON,MARK | A | D | 4,206 | 1,709 | 0 | 5,914 | 5,361 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 6,274 | 1,400 | 0 | 7,674 | 7,077 | 979,158 |
| YANEZ,LINDA | H | D | 5,520 | 1,668 | 0 | 7,188 | 6,689 | 1,035,623 |

**2008 General — U.S. Senator**

| Candidate | | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 43,580 | 0 | 0 | 43,580 | 36,807 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 002                                        04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  114

T 5                                             PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20,024 | 8,637 | 0 | 28,661 | 27,245 | 3,389,189 |

2008 General                Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 41,138 | 0 | 0 | 41,138 | 34,539 | 4,018,178 |
| YANEZ,LINDA | H | D | 18,901 | 8,715 | 0 | 27,616 | 26,428 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 863 | 207 | 0 | 1,071 | 989 | 315,181 |
| EARLE,RONALD | A | D | 2,040 | 281 | 0 | 2,321 | 1,949 | 205,562 |
| KATZ,MARC | A | D | 486 | 56 | 0 | 541 | 506 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,037 | 246 | 0 | 1,283 | 1,181 | 273,422 |
| URIBE,HECTOR | H | D | 1,693 | 289 | 0 | 1,982 | 1,690 | 292,860 |

2010 General                Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 12,150 | 3,845 | 0 | 15,995 | 14,267 | 1,719,169 |
| DEWHURST,DAVID | A | R | 34,171 | 0 | 0 | 34,171 | 27,692 | 3,049,526 |

2010 General                Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 32,720 | 0 | 0 | 32,720 | 26,542 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,978 | 3,781 | 0 | 15,759 | 14,098 | 1,717,147 |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11,778 | 3,896 | 0 | 15,674 | 13,934 | 1,722,406 |

Privileged and Confidential                    Page 003                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  114

T 5                                        PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 32,560 | 0 | 0 | 32,560 | 26,401 | 2,918,808 |

Privileged and Confidential                Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  114
T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 2.2% | 0.3% | 0.0% | 2.5% | 2.7% | 4.3% |
| MORALES,DAN | H | D | 38.0% | 2.0% | 0.0% | 40.0% | 43.1% | 32.9% |
| SANCHEZ,TONY | H | D | 39.8% | 16.0% | 0.0% | 55.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.4% | 0.0% | 1.7% | 1.5% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 67.3% | 0.0% | 0.0% | 67.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | D | 25.0% | 7.7% | 0.0% | 32.7% | 34.7% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.6% | 0.0% | 0.0% | 62.6% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.0% | 10.4% | 0.0% | 37.4% | 39.6% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.8% | 0.0% | 0.0% | 62.8% | 60.1% | 57.9% |
| MOLINA,J.R. | H | D | 26.7% | 10.5% | 0.0% | 37.2% | 39.9% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.1% | 5.3% | 0.0% | 29.4% | 34.4% | 41.5% |
| DELEON,ADRIAN | H | D | 6.4% | 5.3% | 0.0% | 11.8% | 12.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.2% | 26.6% | 0.0% | 58.8% | 53.7% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 50.7% | 28.2% | 0.0% | 78.9% | 74.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                     Page 001                        04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  114

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.0% | 7.1% | 0.0% | 21.1% | 25.1% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.8% | 5.7% | 0.0% | 34.5% | 36.6% | 39.2% |
| DEWHURST,DAVID | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 63.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 61.0% | 56.6% |
| MOLINA,J.R. | H | D | 30.8% | 5.8% | 0.0% | 36.7% | 39.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 15.5% | 5.8% | 0.0% | 21.3% | 21.4% | 26.9% |
| MCMURREY,RAY | A | D | 8.7% | 2.5% | 0.0% | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.1% | 8.1% | 0.0% | 60.2% | 59.0% | 51.0% |
| SMITH,RHETT | A | D | 5.6% | 1.7% | 0.0% | 7.4% | 7.6% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 26.6% | 3.8% | 0.0% | 30.4% | 30.4% | 23.9% |
| HENRY,DALE | A | D | 20.3% | 6.9% | 0.0% | 27.2% | 28.1% | 27.7% |
| THOMPSON,MARK | A | D | 30.1% | 12.2% | 0.0% | 42.4% | 41.6% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 42.2% | 9.4% | 0.0% | 51.6% | 51.4% | 48.6% |
| YANEZ,LINDA | H | D | 37.1% | 11.2% | 0.0% | 48.4% | 48.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  114

T 6                                                    PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.3% | 0.0% | 0.0% | 60.3% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.7% | 12.0% | 0.0% | 39.7% | 42.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.8% | 0.0% | 0.0% | 59.8% | 56.7% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 12.7% | 0.0% | 40.2% | 43.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.0% | 5.3% | 0.0% | 27.2% | 28.7% | 53.2% |
| EARLE,RONALD | A | D | 51.9% | 7.1% | 0.0% | 59.0% | 56.6% | 34.7% |
| KATZ,MARC | A | D | 12.3% | 1.4% | 0.0% | 13.8% | 14.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 31.8% | 7.5% | 0.0% | 39.3% | 41.1% | 48.3% |
| URIBE,HECTOR | H | D | 51.8% | 8.9% | 0.0% | 60.7% | 58.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.2% | 7.7% | 0.0% | 31.9% | 34.0% | 36.1% |
| DEWHURST,DAVID | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 66.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  114

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.7% | 7.8% | 0.0% | 32.5% | 34.7% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.4% | 8.1% | 0.0% | 32.5% | 34.5% | 37.1% |
| GUZMAN,EVA | H | R | 67.5% | 0.0% | 0.0% | 67.5% | 65.5% | 62.9% |

Privileged and Confidential              Page 004                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  114
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.5% | 2.7% | 4.3% |
| MORALES,DAN | H | | | | 40.0% | 43.1% | 32.9% |
| SANCHEZ,TONY | H | D | 71.4% | 28.6% | 0.0% | 55.8% | 52.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.7% | 1.5% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 67.3% | 65.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 32.7% | 34.7% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 62.6% | 60.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 37.4% | 39.6% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 62.8% | 60.1% | 57.9% |
| MOLINA,J.R. | H | | | | 37.2% | 39.9% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.4% | 34.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 11.8% | 12.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 54.8% | 45.2% | 0.0% | 58.8% | 53.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.2% | 35.8% | 0.0% | 78.9% | 74.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.1% | 25.1% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 34.5% | 36.6% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  114
T 7                           PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.4% | 60.8% |


| Candidate | Party1 | Party2 | Est Anglo Influence (%) | Est Black Influence (%) | Est Hispanic Influence (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.4% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 61.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 36.7% | 39.0% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| KELLY,GENE | A | | | | | 21.3% | 21.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 11.2% | 12.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 86.5% | 13.5% | 0.0% | 60.2% | 59.0% | 51.0% |
| SMITH,RHETT | A | | | | | 7.4% | 7.6% | 9.7% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| HALL,ART | B | | | | | 30.4% | 30.4% | 23.9% |
| HENRY,DALE | A | | | | | 27.2% | 28.1% | 27.7% |
| THOMPSON,MARK | A | D | 71.1% | 28.9% | 0.0% | 42.4% | 41.6% | 48.4% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 81.8% | 18.2% | 0.0% | 51.6% | 51.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 48.4% | 48.6% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.3% | 57.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.7% | 42.5% | 43.9% |
| **2008 General — Justice of the Supreme Court, Place 8** | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.8% | 56.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.2% | 43.3% | 46.0% |
| **2010 Democratic Primary — Lt. Governor** | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 27.2% | 28.7% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 114

T 7                                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 87.9% | 12.1% | 0.0% | 59.0% | 56.6% | 34.7% |
| KATZ,MARC | A | | | | | 13.8% | 14.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 39.3% | 41.1% | 48.3% |
| URIBE,HECTOR | H | D | 85.4% | 14.6% | 0.0% | 60.7% | 58.9% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 31.9% | 34.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.1% | 66.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.3% | 63.6% |
| URIBE,HECTOR | H | | | | | 32.5% | 34.7% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 32.5% | 34.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.5% | 65.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  114

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 54 | 0.218 | 0.002 | 0.0022 | 0.000 | -0.0011 | 0.230 | -0.0025 | 0.004 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 54 | 0.605 | 0.000 | 0.0390 | 0.000 | -0.0314 | 0.000 | -0.0446 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 54 | 0.367 | 0.000 | 0.0409 | 0.000 | 0.0190 | 0.171 | -0.0652 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 54 | 0.222 | 0.002 | 0.0013 | 0.000 | 0.0001 | 0.860 | -0.0024 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 54 | 0.859 | 0.000 | 0.4930 | 0.000 | -0.5514 | 0.000 | -0.6366 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 54 | 0.509 | 0.000 | 0.1832 | 0.000 | 0.0231 | 0.528 | -0.2262 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 54 | 0.885 | 0.000 | 0.5679 | 0.000 | -0.6036 | 0.000 | -0.7265 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 54 | 0.490 | 0.000 | 0.2448 | 0.000 | 0.1006 | 0.035 | -0.2842 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  114
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 54 | 0.890 | 0.000 | 0.5749 | 0.000 | -0.6084 | 0.000 | -0.7377 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 54 | 0.435 | 0.000 | 0.2445 | 0.000 | 0.1062 | 0.035 | -0.2682 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 54 | 0.279 | 0.000 | 0.0068 | 0.000 | -0.0013 | 0.552 | -0.0079 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 54 | 0.216 | 0.002 | 0.0018 | 0.000 | 0.0037 | 0.004 | -0.0033 | 0.004 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 54 | 0.249 | 0.001 | 0.0091 | 0.000 | 0.0183 | 0.005 | -0.0198 | 0.001 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 54 | 0.272 | 0.000 | 0.0124 | 0.000 | 0.0129 | 0.042 | -0.0232 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 54 | 0.107 | 0.056 | 0.0034 | 0.000 | 0.0029 | 0.124 | -0.0038 | 0.026 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 54 | 0.627 | 0.000 | 0.1833 | 0.000 | -0.0517 | 0.111 | -0.2302 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  114

T 8                                                       PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 54 | 0.854 | 0.000 | 0.4169 | 0.000 | -0.4741 | 0.000 | -0.5514 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 54 | 0.851 | 0.000 | 0.3896 | 0.000 | -0.4384 | 0.000 | -0.5178 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 54 | 0.626 | 0.000 | 0.1896 | 0.000 | -0.0581 | 0.083 | -0.2342 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 54 | 0.599 | 0.000 | 0.0358 | 0.000 | 0.0133 | 0.026 | -0.0442 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 54 | 0.412 | 0.000 | 0.0201 | 0.000 | 0.0010 | 0.816 | -0.0207 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 54 | 0.671 | 0.000 | 0.1207 | 0.000 | -0.0521 | 0.013 | -0.1531 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 54 | 0.464 | 0.000 | 0.0131 | 0.000 | 0.0015 | 0.572 | -0.0154 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 54 | 0.658 | 0.000 | 0.0494 | 0.000 | -0.0234 | 0.007 | -0.0597 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  114
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 54 | 0.444 | 0.000 | 0.0377 | 0.000 | 0.0094 | 0.233 | -0.0431 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 54 | 0.467 | 0.000 | 0.0560 | 0.000 | 0.0272 | 0.035 | -0.0736 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 54 | 0.705 | 0.000 | 0.0836 | 0.000 | -0.0154 | 0.190 | -0.1022 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 54 | 0.450 | 0.000 | 0.0735 | 0.000 | 0.0078 | 0.633 | -0.0890 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 54 | 0.894 | 0.000 | 0.5805 | 0.000 | -0.6483 | 0.000 | -0.7509 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 54 | 0.560 | 0.000 | 0.2667 | 0.000 | 0.1541 | 0.001 | -0.3100 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 54 | 0.890 | 0.000 | 0.5480 | 0.000 | -0.6155 | 0.000 | -0.7132 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 54 | 0.542 | 0.000 | 0.2518 | 0.000 | 0.1729 | 0.000 | -0.2877 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  114
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 54 | 0.306 | 0.000 | 0.0115 | 0.000 | -0.0014 | 0.703 | -0.0141 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 54 | 0.597 | 0.000 | 0.0272 | 0.000 | -0.0135 | 0.030 | -0.0391 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 54 | 0.267 | 0.000 | 0.0065 | 0.000 | -0.0037 | 0.144 | -0.0076 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 54 | 0.338 | 0.000 | 0.0138 | 0.000 | -0.0018 | 0.657 | -0.0170 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 54 | 0.578 | 0.000 | 0.0225 | 0.000 | -0.0085 | 0.095 | -0.0319 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 54 | 0.561 | 0.000 | 0.1618 | 0.000 | 0.0255 | 0.419 | -0.2169 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 54 | 0.847 | 0.000 | 0.4552 | 0.000 | -0.5271 | 0.000 | -0.6147 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 54 | 0.848 | 0.000 | 0.4358 | 0.000 | -0.5038 | 0.000 | -0.5884 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 005                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  114
T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 54 | 0.556 | 0.000 | 0.1595 | 0.000 | 0.0247 | 0.429 | -0.2124 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 54 | 0.556 | 0.000 | 0.1569 | 0.000 | 0.0330 | 0.290 | -0.2124 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 54 | 0.846 | 0.000 | 0.4337 | 0.000 | -0.5033 | 0.000 | -0.5846 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  115
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.3% | 0.0% | 5.4% | 6.7% | 1.7% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.0% | 5.6% | 6.9% | 1.9% | 3.5% |
| 2002 General | 35.4% | 0.0% | 33.4% | 68.8% | 24.9% | 25.1% |
| 2004 General | 56.5% | 0.0% | 41.2% | 97.8% | 42.0% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.0% | 0.7% | 1.1% | 0.4% | 3.2% |
| 2006 General | 37.3% | 0.0% | 23.2% | 60.5% | 25.1% | 24.2% |
| 2008 Democratic Primary | 15.9% | 0.0% | 14.1% | 30.0% | 13.6% | 15.8% |
| 2008 General | 63.7% | 0.0% | 32.5% | 96.2% | 46.2% | 44.4% |
| 2010 Democratic Primary | 1.6% | 0.0% | 2.2% | 3.8% | 1.5% | 3.8% |
| 2010 General | 38.4% | 0.0% | 20.3% | 58.7% | 25.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  115

T 2                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 40 | 0.364 | 0.000 | 0.0128 | 0.000 | -0.0315 | 0.038 | 0.0415 | 0.000 |
| 2002 Democratic R | 40 | 0.306 | 0.001 | 0.0133 | 0.000 | -0.0204 | 0.214 | 0.0426 | 0.000 |
| 2002 General | 40 | 0.408 | 0.000 | 0.3537 | 0.000 | -0.8869 | 0.000 | -0.0200 | 0.868 |
| 2004 General | 38 | 0.336 | 0.001 | 0.5654 | 0.000 | -1.0183 | 0.000 | -0.1532 | 0.374 |
| 2006 Democratic P | 40 | 0.059 | 0.324 | 0.0044 | 0.000 | -0.0043 | 0.217 | 0.0022 | 0.358 |
| 2006 General | 40 | 0.432 | 0.000 | 0.3734 | 0.000 | -0.8397 | 0.000 | -0.1415 | 0.214 |
| 2008 Democratic P | 40 | 0.144 | 0.056 | 0.1591 | 0.000 | -0.1769 | 0.019 | -0.0183 | 0.711 |
| 2008 General | 40 | 0.392 | 0.000 | 0.6371 | 0.000 | -1.0176 | 0.000 | -0.3123 | 0.056 |
| 2010 Democratic P | 40 | 0.117 | 0.100 | 0.0158 | 0.000 | -0.0202 | 0.046 | 0.0061 | 0.363 |
| 2010 General | 40 | 0.435 | 0.000 | 0.3838 | 0.000 | -0.8342 | 0.000 | -0.1803 | 0.119 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  115
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 45.9% | 1.4% | 52.7% |
| 2002 General | Governor | 79.3% | 0.4% | 20.3% |
| 2004 General | Railroad Commissione | 80.6% | 4.0% | 15.4% |
| 2004 General | Court of Criminal Ap | 79.7% | 4.5% | 15.8% |
| 2006 Democratic Primary | Lt. Governor | 65.0% | 5.0% | 30.0% |
| 2006 Democratic Primary | Agriculture Commissi | 62.4% | 1.2% | 36.4% |
| 2006 General | Lt. Governor | 85.8% | 0.0% | 14.2% |
| 2006 General | Court of Criminal Ap | 85.3% | 0.0% | 14.7% |
| 2008 Democratic Primary | U.S. Senator | 70.8% | 5.5% | 23.7% |
| 2008 Democratic Primary | Railroad Commissione | 69.5% | 6.8% | 23.7% |
| 2008 Democratic Primary | Justice of the Supre | 72.4% | 3.1% | 24.6% |
| 2008 General | U.S. Senator | 82.8% | 6.0% | 11.2% |
| 2008 General | Justice of the Supre | 82.1% | 6.6% | 11.3% |
| 2010 Democratic Primary | Lt. Governor | 71.2% | 5.9% | 22.9% |
| 2010 Democratic Primary | Land Commissioner | 72.7% | 3.7% | 23.7% |
| 2010 General | Lt. Governor | 85.2% | 2.7% | 12.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  115
T 3                                       Plan: PLANH283

|                |                      | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|----------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner    | 85.1%         | 2.9%          | 12.0%            |
| 2010 General   | Justice of the Supre | 85.2%         | 3.1%          | 11.7%            |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  115
T 4                                 PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 2.9% | 0.0% | 2.2% | 2.5% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 46.2% | 0.0% | 55.0% | 50.2% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 51.0% | 100.0% | 40.3% | 46.0% | 52.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.0% | 2.5% | 1.3% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.3% | 0.0% | 58.6% | 77.1% | 71.3% | 59.1% |
| SANCHEZ,TONY | H | D | 17.7% | 100.0% | 41.4% | 22.9% | 28.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.1% | 0.0% | 53.3% | 71.1% | 66.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.9% | 100.0% | 46.7% | 28.9% | 34.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.4% | 0.0% | 50.6% | 70.5% | 65.3% | 57.9% |
| MOLINA,J.R. | H | D | 21.6% | 100.0% | 49.4% | 29.5% | 34.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 49.0% | 43.7% | 43.8% | 47.2% | 48.6% | 41.5% |
| DELEON,ADRIAN | H | D | 1.9% | 56.3% | 12.9% | 7.9% | 8.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 49.2% | 0.0% | 43.2% | 44.9% | 43.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.7% | 0.0% | 77.7% | 74.2% | 73.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  115

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.3% | 100.0% | 22.3% | 25.8% | 26.2% | 28.9% |
| | | | | | | | | |
| **2006 General** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 23.9% | 0.0% | 46.7% | 27.1% | 33.1% | 39.2% |
| DEWHURST,DAVID | A | R | 76.1% | 0.0% | 53.3% | 72.9% | 66.9% | 60.8% |
| | | | | | | | | |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 74.5% | 0.0% | 49.1% | 70.8% | 64.8% | 56.6% |
| MOLINA,J.R. | H | D | 25.5% | 0.0% | 50.9% | 29.2% | 35.2% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 27.4% | 43.9% | 17.8% | 26.0% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 12.4% | 38.6% | 12.0% | 13.8% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.7% | 0.0% | 65.0% | 52.0% | 50.0% | 51.0% |
| SMITH,RHETT | A | D | 8.6% | 17.5% | 5.1% | 8.2% | 8.6% | 9.7% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 23.3% | 48.7% | 17.4% | 23.7% | 23.6% | 23.9% |
| HENRY,DALE | A | D | 29.6% | 23.4% | 36.9% | 30.9% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 47.0% | 27.8% | 45.7% | 45.4% | 45.4% | 48.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 58.6% | 7.2% | 40.8% | 52.7% | 52.6% | 48.6% |
| YANEZ,LINDA | H | D | 41.4% | 92.8% | 59.2% | 47.3% | 47.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  115
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.8% | 0.0% | 41.9% | 65.0% | 59.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.2% | 100.0% | 58.1% | 35.0% | 40.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.9% | 0.0% | 41.2% | 63.7% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 28.1% | 100.0% | 58.8% | 36.3% | 42.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.2% | 100.0% | 37.8% | 40.3% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 49.2% | 0.0% | 52.3% | 47.0% | 43.1% | 34.7% |
| KATZ,MARC | A | D | 14.7% | 0.0% | 9.9% | 12.7% | 13.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 44.3% | 100.0% | 47.6% | 47.2% | 48.8% | 48.3% |
| URIBE,HECTOR | H | D | 55.7% | 0.0% | 52.4% | 52.8% | 51.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.3% | 100.0% | 41.1% | 26.7% | 33.0% | 36.1% |
| DEWHURST,DAVID | A | R | 77.7% | 0.0% | 58.9% | 73.3% | 67.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 77.8% | 0.0% | 56.9% | 73.0% | 66.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  115
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 22.2% | 100.0% | 43.1% | 27.0% | 33.4% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 22.2% | 100.0% | 41.0% | 26.8% | 33.1% | 37.1% |
| GUZMAN,EVA | H R | 77.8% | 0.0% | 59.0% | 73.2% | 66.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                              District  115
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 30 | 0 | 27 | 57 | 45 | 42,980 |
| MORALES,DAN | H | D | 484 | 0 | 660 | 1,144 | 895 | 331,409 |
| SANCHEZ,TONY | H | D | 534 | 32 | 483 | 1,049 | 1,055 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 0 | 31 | 31 | 22 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 24,234 | 0 | 4,415 | 28,649 | 21,206 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,220 | 157 | 3,114 | 8,491 | 8,520 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,218 | 0 | 4,454 | 38,672 | 30,475 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,599 | 2,199 | 3,906 | 15,703 | 15,726 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,755 | 0 | 4,451 | 39,206 | 31,002 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,595 | 2,478 | 4,339 | 16,412 | 16,442 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 156 | 11 | 64 | 231 | 231 | 207,816 |
| DELEON,ADRIAN | H | D | 6 | 14 | 19 | 39 | 39 | 112,311 |
| GRANT,BENJAMIN | A | D | 156 | 0 | 64 | 220 | 205 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 207 | 0 | 127 | 334 | 327 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  115
T 5                                       PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 74 | 6 | 36 | 116 | 116 | 131,400 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 74 | 6 | 36 | 116 | 116 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 7,093 | 0 | 2,301 | 9,394 | 9,397 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,616 | 0 | 2,624 | 25,239 | 19,001 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 21,729 | 0 | 2,460 | 24,189 | 18,290 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,445 | 0 | 2,553 | 9,998 | 9,942 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2,265 | 282 | 493 | 3,040 | 3,038 | 586,412 |
| MCMURREY,RAY | A | D | 1,027 | 248 | 334 | 1,609 | 1,610 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,274 | 0 | 1,803 | 6,077 | 5,601 | 1,114,026 |
| SMITH,RHETT | A | D | 708 | 112 | 143 | 963 | 962 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 1,528 | 312 | 388 | 2,228 | 2,228 | 468,600 |
| HENRY,DALE | A | D | 1,940 | 150 | 824 | 2,914 | 2,919 | 541,927 |
| THOMPSON,MARK | A | D | 3,079 | 178 | 1,022 | 4,279 | 4,282 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 4,259 | 22 | 1,005 | 5,286 | 5,284 | 979,158 |
| YANEZ,LINDA | H | D | 3,003 | 285 | 1,461 | 4,749 | 4,760 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 37,375 | 0 | 2,904 | 40,279 | 31,327 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  115
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 13,956 | 3,697 | 4,027 | 21,680 | 21,685 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 35,014 | 0 | 2,765 | 37,779 | 29,265 | 4,018,178 |
| YANEZ,LINDA | H D | 13,661 | 3,898 | 3,947 | 21,506 | 21,511 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 449 | 103 | 151 | 702 | 703 | 315,181 |
| EARLE,RONALD | A D | 610 | 0 | 208 | 818 | 696 | 205,562 |
| KATZ,MARC | A D | 182 | 0 | 39 | 222 | 217 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 478 | 54 | 167 | 699 | 700 | 273,422 |
| URIBE,HECTOR | H D | 600 | 0 | 184 | 784 | 733 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 6,965 | 1,008 | 1,816 | 9,789 | 9,788 | 1,719,169 |
| DEWHURST,DAVID | A R | 24,281 | 0 | 2,600 | 26,881 | 19,859 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 23,798 | 0 | 2,457 | 26,256 | 19,386 | 3,001,440 |
| URIBE,HECTOR | H D | 6,805 | 1,051 | 1,861 | 9,717 | 9,718 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 6,745 | 1,089 | 1,712 | 9,546 | 9,544 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  115
T 5                            PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 23,607 | 0 | 2,460 | 26,068 | 19,294 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  115

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.3% | 0.0% | 1.2% | 2.5% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 21.2% | 0.0% | 28.9% | 50.2% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 23.4% | 1.4% | 21.2% | 46.0% | 52.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.0% | 1.3% | 1.3% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 65.3% | 0.0% | 11.9% | 77.1% | 71.3% | 59.1% |
| SANCHEZ,TONY | H | D | 14.1% | 0.4% | 8.4% | 22.9% | 28.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.9% | 0.0% | 8.2% | 71.1% | 66.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.7% | 4.0% | 7.2% | 28.9% | 34.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.5% | 0.0% | 8.0% | 70.5% | 65.3% | 57.9% |
| MOLINA,J.R. | H | D | 17.3% | 4.5% | 7.8% | 29.5% | 34.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.8% | 2.2% | 13.2% | 47.2% | 48.6% | 41.5% |
| DELEON,ADRIAN | H | D | 1.2% | 2.8% | 3.9% | 7.9% | 8.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.0% | 0.0% | 13.0% | 44.9% | 43.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 46.0% | 0.0% | 28.3% | 74.2% | 73.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  115

T 6                                              PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.4% | 1.2% | 8.1% | 25.8% | 26.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.5% | 0.0% | 6.6% | 27.1% | 33.1% | 39.2% |
| DEWHURST,DAVID | A | R | 65.3% | 0.0% | 7.6% | 72.9% | 66.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 63.6% | 0.0% | 7.2% | 70.8% | 64.8% | 56.6% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 7.5% | 29.2% | 35.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 19.4% | 2.4% | 4.2% | 26.0% | 27.1% | 26.9% |
| MCMURREY,RAY | A | D | 8.8% | 2.1% | 2.9% | 13.8% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 36.6% | 0.0% | 15.4% | 52.0% | 50.0% | 51.0% |
| SMITH,RHETT | A | D | 6.1% | 1.0% | 1.2% | 8.2% | 8.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 16.2% | 3.3% | 4.1% | 23.7% | 23.6% | 23.9% |
| HENRY,DALE | A | D | 20.6% | 1.6% | 8.7% | 30.9% | 31.0% | 27.7% |
| THOMPSON,MARK | A | D | 32.7% | 1.9% | 10.8% | 45.4% | 45.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 42.4% | 0.2% | 10.0% | 52.7% | 52.6% | 48.6% |
| YANEZ,LINDA | H | D | 29.9% | 2.8% | 14.6% | 47.3% | 47.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  115

T 6                                                       PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.3% | 0.0% | 4.7% | 65.0% | 59.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.5% | 6.0% | 6.5% | 35.0% | 40.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.1% | 0.0% | 4.7% | 63.7% | 57.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.0% | 6.6% | 6.7% | 36.3% | 42.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.8% | 5.9% | 8.6% | 40.3% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 35.0% | 0.0% | 12.0% | 47.0% | 43.1% | 34.7% |
| KATZ,MARC | A | D | 10.5% | 0.0% | 2.3% | 12.7% | 13.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 32.2% | 3.7% | 11.3% | 47.2% | 48.8% | 48.3% |
| URIBE,HECTOR | H | D | 40.4% | 0.0% | 12.4% | 52.8% | 51.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.0% | 2.7% | 5.0% | 26.7% | 33.0% | 36.1% |
| DEWHURST,DAVID | A | R | 66.2% | 0.0% | 7.1% | 73.3% | 67.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 66.2% | 0.0% | 6.8% | 73.0% | 66.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  115

T 6                                               PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.9% | 2.9% | 5.2% | 27.0% | 33.4% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 18.9% | 3.1% | 4.8% | 26.8% | 33.1% | 37.1% |
| GUZMAN,EVA | H | R | 66.3% | 0.0% | 6.9% | 73.2% | 66.9% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  115
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 2.5% | 2.2% | 4.3% |
| MORALES,DAN | H | | | | 50.2% | 44.4% | 32.9% |
| SANCHEZ,TONY | H | D | 50.9% | 3.1% | 46.1% | 46.0% | 52.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 84.6% | 0.0% | 15.4% | 77.1% | 71.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 22.9% | 28.7% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 88.5% | 0.0% | 11.5% | 71.1% | 66.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 28.9% | 34.0% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 88.6% | 0.0% | 11.4% | 70.5% | 65.3% | 57.9% |
| MOLINA,J.R. | H | | | | 29.5% | 34.7% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 67.5% | 4.6% | 27.9% | 47.2% | 48.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 7.9% | 8.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.9% | 43.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.9% | 0.0% | 38.1% | 74.2% | 73.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.8% | 26.2% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 27.1% | 33.1% | 39.2% |

```
-----------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  115
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A    R | 89.6% | 0.0% | 10.4% | 72.9% | 66.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A    R | 89.8% | 0.0% | 10.2% | 70.8% | 64.8% | 56.6% |
| MOLINA,J.R. | H | | | | 29.2% | 35.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 26.0% | 27.1% | 26.9% |
| MCMURREY,RAY | A | | | | 13.8% | 14.4% | 12.4% |
| NORIEGA,RICHARD | H    D | 70.3% | 0.0% | 29.7% | 52.0% | 50.0% | 51.0% |
| SMITH,RHETT | A | | | | 8.2% | 8.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 23.7% | 23.6% | 23.9% |
| HENRY,DALE | A | | | | 30.9% | 31.0% | 27.7% |
| THOMPSON,MARK | A    D | 72.0% | 4.2% | 23.9% | 45.4% | 45.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A    D | 80.6% | 0.4% | 19.0% | 52.7% | 52.6% | 48.6% |
| YANEZ,LINDA | H | | | | 47.3% | 47.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 92.8% | 0.0% | 7.2% | 65.0% | 59.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.0% | 40.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 92.7% | 0.0% | 7.3% | 63.7% | 57.6% | 54.0% |
| YANEZ,LINDA | H | | | | 36.3% | 42.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 63.9% | 14.7% | 21.4% | 40.3% | 43.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  115
T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 47.0% | 43.1% | 34.7% |
| KATZ,MARC | A | | | | 12.7% | 13.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 47.2% | 48.8% | 48.3% |
| URIBE,HECTOR | H    D | 76.5% | 0.0% | 23.5% | 52.8% | 51.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.7% | 33.0% | 36.1% |
| DEWHURST,DAVID | A    R | 90.3% | 0.0% | 9.7% | 73.3% | 67.0% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 90.6% | 0.0% | 9.4% | 73.0% | 66.6% | 63.6% |
| URIBE,HECTOR | H | | | | 27.0% | 33.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.8% | 33.1% | 37.1% |
| GUZMAN,EVA | H    R | 90.6% | 0.0% | 9.4% | 73.2% | 66.9% | 62.9% |

--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  115

T 8                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 40 | 0.168 | 0.034 | 0.0004 | 0.004 | -0.0012 | 0.054 | 0.0008 | 0.056 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 40 | 0.410 | 0.000 | 0.0057 | 0.001 | -0.0245 | 0.005 | 0.0233 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.238 | 0.007 | 0.0063 | 0.000 | -0.0040 | 0.547 | 0.0150 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 40 | 0.205 | 0.014 | -0.0000 | 0.852 | -0.0005 | 0.466 | 0.0014 | 0.004 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 40 | 0.493 | 0.000 | 0.2870 | 0.000 | -0.8264 | 0.000 | -0.0927 | 0.338 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 40 | 0.210 | 0.013 | 0.0618 | 0.000 | -0.0504 | 0.195 | 0.0753 | 0.006 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 38 | 0.499 | 0.000 | 0.4054 | 0.000 | -0.9966 | 0.000 | -0.2093 | 0.094 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 38 | 0.066 | 0.305 | 0.1137 | 0.000 | 0.0465 | 0.472 | 0.0582 | 0.187 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  115
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 38 | 0.491 | 0.000 | 0.4118 | 0.000 | -1.0033 | 0.000 | -0.2159 | 0.092 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 38 | 0.117 | 0.114 | 0.1137 | 0.000 | 0.0669 | 0.297 | 0.0773 | 0.079 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.030 | 0.574 | 0.0018 | 0.000 | -0.0011 | 0.525 | 0.0010 | 0.385 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 40 | 0.165 | 0.035 | 0.0001 | 0.505 | 0.0009 | 0.103 | 0.0008 | 0.049 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 40 | 0.060 | 0.317 | 0.0019 | 0.000 | -0.0030 | 0.164 | 0.0009 | 0.506 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 40 | 0.107 | 0.123 | 0.0024 | 0.000 | -0.0030 | 0.247 | 0.0031 | 0.079 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 40 | 0.033 | 0.542 | 0.0009 | 0.000 | -0.0005 | 0.655 | 0.0007 | 0.303 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 40 | 0.109 | 0.119 | 0.0840 | 0.000 | -0.0842 | 0.046 | 0.0173 | 0.536 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  115
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 40 | 0.514 | 0.000 | 0.2679 | 0.000 | -0.7178 | 0.000 | -0.1524 | 0.074 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 40 | 0.515 | 0.000 | 0.2574 | 0.000 | -0.6827 | 0.000 | -0.1491 | 0.066 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 40 | 0.118 | 0.098 | 0.0882 | 0.000 | -0.0930 | 0.042 | 0.0242 | 0.422 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 40 | 0.012 | 0.803 | 0.0268 | 0.000 | -0.0063 | 0.682 | -0.0051 | 0.622 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 40 | 0.023 | 0.651 | 0.0122 | 0.000 | 0.0059 | 0.448 | 0.0025 | 0.629 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 40 | 0.281 | 0.002 | 0.0506 | 0.000 | -0.0861 | 0.001 | 0.0287 | 0.094 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 40 | 0.009 | 0.854 | 0.0084 | 0.000 | -0.0002 | 0.969 | -0.0021 | 0.579 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 40 | 0.007 | 0.881 | 0.0181 | 0.000 | 0.0046 | 0.629 | -0.0010 | 0.876 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  115

T 8                                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 40 | 0.066 | 0.280 | 0.0230 | 0.000 | -0.0121 | 0.390 | 0.0133 | 0.165 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 40 | 0.041 | 0.460 | 0.0365 | 0.000 | -0.0235 | 0.264 | 0.0085 | 0.547 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 40 | 0.084 | 0.196 | 0.0504 | 0.000 | -0.0488 | 0.081 | -0.0062 | 0.739 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 40 | 0.121 | 0.091 | 0.0356 | 0.000 | -0.0148 | 0.454 | 0.0287 | 0.037 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 40 | 0.546 | 0.000 | 0.4427 | 0.000 | -1.0856 | 0.000 | -0.3148 | 0.014 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 40 | 0.079 | 0.217 | 0.1653 | 0.000 | 0.1039 | 0.090 | 0.0119 | 0.769 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 40 | 0.547 | 0.000 | 0.4147 | 0.000 | -1.0264 | 0.000 | -0.2930 | 0.015 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 40 | 0.107 | 0.123 | 0.1618 | 0.000 | 0.1220 | 0.046 | 0.0119 | 0.767 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  115
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.014 | 0.766 | 0.0053 | 0.000 | 0.0022 | 0.597 | 0.0013 | 0.640 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 40 | 0.200 | 0.016 | 0.0072 | 0.000 | -0.0162 | 0.005 | 0.0019 | 0.596 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 40 | 0.078 | 0.221 | 0.0022 | 0.000 | -0.0025 | 0.099 | -0.0004 | 0.668 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 40 | 0.010 | 0.828 | 0.0057 | 0.000 | -0.0017 | 0.725 | 0.0017 | 0.604 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 40 | 0.141 | 0.060 | 0.0071 | 0.000 | -0.0108 | 0.019 | 0.0010 | 0.739 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 40 | 0.002 | 0.967 | 0.0825 | 0.000 | -0.0091 | 0.816 | -0.0026 | 0.922 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 40 | 0.530 | 0.000 | 0.2876 | 0.000 | -0.7940 | 0.000 | -0.1732 | 0.059 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 40 | 0.532 | 0.000 | 0.2819 | 0.000 | -0.7772 | 0.000 | -0.1737 | 0.053 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  115
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 40 | 0.000 | 0.993 | 0.0806 | 0.000 | -0.0040 | 0.914 | 0.0013 | 0.959 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 40 | 0.001 | 0.984 | 0.0799 | 0.000 | -0.0006 | 0.987 | -0.0046 | 0.860 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 40 | 0.531 | 0.000 | 0.2796 | 0.000 | -0.7680 | 0.000 | -0.1713 | 0.054 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  116
PLANH283

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.6% | 0.0% | 13.5% | 18.1% | 5.9% | 5.8% |
| 2002 Democratic Runoff | 0.9% | 0.0% | 4.7% | 5.6% | 2.0% | 3.5% |
| 2002 General | 48.3% | 0.0% | 27.5% | 75.8% | 20.5% | 25.1% |
| 2004 General | 78.4% | 0.0% | 39.9% | 100% | 34.8% | 40.8% |
| 2006 Democratic Primary | 2.0% | 0.0% | 7.1% | 9.0% | 3.0% | 3.2% |
| 2006 General | 52.0% | 0.0% | 21.9% | 73.8% | 18.6% | 24.2% |
| 2008 Democratic Primary | 26.1% | 0.0% | 24.1% | 50.2% | 15.5% | 15.8% |
| 2008 General | 87.4% | 0.0% | 35.7% | 100% | 36.4% | 44.4% |
| 2010 Democratic Primary | 5.0% | 0.0% | 7.0% | 12.0% | 3.5% | 3.8% |
| 2010 General | 54.1% | 0.0% | 22.1% | 76.1% | 19.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  116

T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 53 | 0.688 | 0.000 | 0.0461 | 0.037 | -0.6587 | 0.000 | 0.0892 | 0.001 |
| 2002 Democratic R | 53 | 0.202 | 0.004 | 0.0086 | 0.694 | -0.1885 | 0.160 | 0.0384 | 0.137 |
| 2002 General | 53 | 0.555 | 0.000 | 0.4827 | 0.000 | -2.4926 | 0.000 | -0.2073 | 0.002 |
| 2004 General | 53 | 0.540 | 0.000 | 0.7838 | 0.000 | -3.3235 | 0.000 | -0.3846 | 0.000 |
| 2006 Democratic P | 53 | 0.646 | 0.000 | 0.0195 | 0.127 | -0.3319 | 0.000 | 0.0512 | 0.001 |
| 2006 General | 53 | 0.598 | 0.000 | 0.5198 | 0.000 | -2.4876 | 0.000 | -0.3012 | 0.000 |
| 2008 Democratic P | 53 | 0.641 | 0.000 | 0.2609 | 0.000 | -1.5239 | 0.000 | -0.0200 | 0.615 |
| 2008 General | 53 | 0.617 | 0.000 | 0.8736 | 0.000 | -3.2303 | 0.000 | -0.5171 | 0.000 |
| 2010 Democratic P | 53 | 0.574 | 0.000 | 0.0502 | 0.001 | -0.4426 | 0.000 | 0.0195 | 0.230 |
| 2010 General | 53 | 0.630 | 0.000 | 0.5406 | 0.000 | -2.5691 | 0.000 | -0.3198 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  116
T 3                              Plan: PLANH283

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 17.1% | 0.0% | 82.9% |
| 2002 General | Governor | 50.4% | 0.0% | 49.6% |
| 2004 General | Railroad Commissione | 53.8% | 0.0% | 46.2% |
| 2004 General | Court of Criminal Ap | 53.0% | 0.0% | 47.0% |
| 2006 Democratic Primary | Lt. Governor | 13.8% | 0.0% | 86.2% |
| 2006 Democratic Primary | Agriculture Commissi | 14.7% | 0.0% | 85.3% |
| 2006 General | Lt. Governor | 57.6% | 0.0% | 42.4% |
| 2006 General | Court of Criminal Ap | 57.9% | 0.0% | 42.1% |
| 2008 Democratic Primary | U.S. Senator | 37.8% | 0.0% | 62.2% |
| 2008 Democratic Primary | Railroad Commissione | 40.7% | 0.0% | 59.3% |
| 2008 Democratic Primary | Justice of the Supre | 39.1% | 0.0% | 60.9% |
| 2008 General | U.S. Senator | 58.4% | 0.0% | 41.6% |
| 2008 General | Justice of the Supre | 57.9% | 0.0% | 42.1% |
| 2010 Democratic Primary | Lt. Governor | 31.2% | 0.0% | 68.8% |
| 2010 Democratic Primary | Land Commissioner | 30.3% | 0.0% | 69.7% |
| 2010 General | Lt. Governor | 59.0% | 0.0% | 41.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  116
T 3                                             Plan: PLANH283

|              |                         | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner       | 58.4%         | 0.0%          | 41.6%            |
| 2010 General | Justice of the Supre     | 58.2%         | 0.0%          | 41.8%            |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  116

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 2.1% | 0.0% | 0.7% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 67.5% | 0.0% | 36.4% | 41.7% | 40.8% | 32.9% |
| SANCHEZ,TONY | H | D | 29.6% | 0.0% | 62.3% | 56.7% | 57.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.6% | 0.7% | 0.8% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 73.6% | 0.0% | 24.5% | 49.2% | 45.6% | 59.1% |
| SANCHEZ,TONY | H | D | 26.4% | 0.0% | 75.5% | 50.8% | 54.4% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.2% | 0.0% | 28.2% | 49.2% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.8% | 0.0% | 71.8% | 50.8% | 54.3% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.3% | 0.0% | 23.1% | 46.5% | 42.4% | 57.9% |
| MOLINA,J.R. | H | D | 32.7% | 0.0% | 76.9% | 53.5% | 57.6% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.9% | 0.0% | 56.8% | 54.2% | 55.2% | 41.5% |
| DELEON,ADRIAN | H | D | 8.4% | 0.0% | 29.7% | 26.8% | 27.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.7% | 0.0% | 13.4% | 19.0% | 17.7% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 90.4% | 0.0% | 63.8% | 67.7% | 65.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  116
T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 9.6% | 0.0% | 36.2% | 32.3% | 34.2% | 28.9% |
| 2006 General    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 35.9% | 0.0% | 72.3% | 51.3% | 53.9% | 39.2% |
| DEWHURST,DAVID | A | R | 64.1% | 0.0% | 27.7% | 48.7% | 46.1% | 60.8% |
| 2006 General    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 61.9% | 0.0% | 23.3% | 45.6% | 42.9% | 56.6% |
| MOLINA,J.R. | H | D | 38.1% | 0.0% | 76.7% | 54.4% | 57.1% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 14.9% | 0.0% | 7.8% | 10.5% | 11.2% | 26.9% |
| MCMURREY,RAY | A | D | 6.2% | 0.0% | 3.9% | 4.8% | 5.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.5% | 0.0% | 82.0% | 76.9% | 75.7% | 51.0% |
| SMITH,RHETT | A | D | 10.4% | 0.0% | 6.2% | 7.8% | 8.0% | 9.7% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 64.4% | 0.0% | 39.0% | 49.3% | 47.7% | 23.9% |
| HENRY,DALE | A | D | 14.1% | 0.0% | 25.8% | 21.0% | 22.0% | 27.7% |
| THOMPSON,MARK | A | D | 21.6% | 0.0% | 35.1% | 29.6% | 30.3% | 48.4% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 41.3% | 0.0% | 15.6% | 25.7% | 26.1% | 48.6% |
| YANEZ,LINDA | H | D | 58.7% | 0.0% | 84.4% | 74.3% | 73.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 116
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 58.8% | 0.0% | 21.9% | 43.5% | 38.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 41.2% | 0.0% | 78.1% | 56.5% | 61.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 55.6% | 0.0% | 18.6% | 40.0% | 35.6% | 54.0% |
| YANEZ,LINDA | H | D | 44.4% | 0.0% | 81.4% | 60.0% | 64.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 64.4% | 0.0% | 82.3% | 76.7% | 77.3% | 53.2% |
| EARLE,RONALD | A | D | 26.5% | 0.0% | 11.5% | 16.2% | 15.1% | 34.7% |
| KATZ,MARC | A | D | 9.0% | 0.0% | 6.2% | 7.1% | 7.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 29.7% | 0.0% | 16.3% | 20.3% | 21.5% | 48.3% |
| URIBE,HECTOR | H | D | 70.3% | 0.0% | 83.7% | 79.7% | 78.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.8% | 0.0% | 74.4% | 51.0% | 53.8% | 36.1% |
| DEWHURST,DAVID | A | R | 65.2% | 0.0% | 25.6% | 49.0% | 46.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 64.5% | 0.0% | 22.4% | 47.0% | 44.1% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  116

T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 35.5% | 0.0% | 77.6% | 53.0% | 55.9% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 33.1% | 0.0% | 69.7% | 48.4% | 51.5% | 37.1% |
| GUZMAN,EVA | H | R | 66.9% | 0.0% | 30.3% | 51.6% | 48.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  116
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 46 | 0 | 73 | 119 | 77 | 42,980 |
| MORALES,DAN | H | D | 1,465 | 0 | 3,825 | 5,290 | 3,165 | 331,409 |
| SANCHEZ,TONY | H | D | 642 | 0 | 6,552 | 7,194 | 4,464 | 612,156 |
| WORLDPEACE,JOHN | A | D | 19 | 0 | 65 | 84 | 59 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 15,726 | 0 | 5,151 | 20,877 | 11,971 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,644 | 0 | 15,898 | 21,542 | 14,293 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 21,910 | 0 | 7,884 | 29,794 | 18,874 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 10,687 | 0 | 20,122 | 30,809 | 22,459 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 22,247 | 0 | 6,786 | 29,033 | 18,173 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,827 | 0 | 22,529 | 33,357 | 24,735 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 317 | 0 | 2,970 | 3,287 | 2,035 | 207,816 |
| DELEON,ADRIAN | H | D | 71 | 0 | 1,554 | 1,624 | 998 | 112,311 |
| GRANT,BENJAMIN | A | D | 449 | 0 | 702 | 1,152 | 652 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 690 | 0 | 2,816 | 3,506 | 2,067 | 323,283 |

Privileged and Confidential                             04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  116
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 74 | 0 | 1,598 | 1,672 | 1,076 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,929 | 0 | 11,764 | 19,693 | 12,428 | 1,619,457 |
| DEWHURST,DAVID | A | R | 14,157 | 0 | 4,513 | 18,670 | 10,619 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 13,917 | 0 | 3,813 | 17,730 | 10,024 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,577 | 0 | 12,572 | 21,150 | 13,351 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,465 | 0 | 1,262 | 2,728 | 1,910 | 586,412 |
| MCMURREY,RAY | A | D | 612 | 0 | 631 | 1,243 | 870 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,725 | 0 | 13,239 | 19,963 | 12,899 | 1,114,026 |
| SMITH,RHETT | A | D | 1,021 | 0 | 1,009 | 2,030 | 1,357 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 6,313 | 0 | 5,590 | 11,903 | 7,505 | 468,600 |
| HENRY,DALE | A | D | 1,381 | 0 | 3,696 | 5,077 | 3,466 | 541,927 |
| THOMPSON,MARK | A | D | 2,115 | 0 | 5,030 | 7,145 | 4,773 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,732 | 0 | 2,193 | 5,925 | 3,937 | 979,158 |
| YANEZ,LINDA | H | D | 5,295 | 0 | 11,853 | 17,148 | 11,161 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 22,287 | 0 | 5,917 | 28,204 | 17,738 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  116
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15,593 | 0 | 21,087 | 36,680 | 28,108 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 20,463 | 0 | 4,991 | 25,454 | 15,947 | 4,018,178 |
| YANEZ,LINDA | H | D | 16,347 | 0 | 21,782 | 38,129 | 28,843 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,363 | 0 | 3,835 | 5,198 | 3,042 | 315,181 |
| EARLE,RONALD | A | D | 561 | 0 | 534 | 1,096 | 593 | 205,562 |
| KATZ,MARC | A | D | 191 | 0 | 289 | 480 | 302 | 72,258 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 621 | 0 | 782 | 1,403 | 862 | 273,422 |
| URIBE,HECTOR | H | D | 1,469 | 0 | 4,027 | 5,496 | 3,156 | 292,860 |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 8,229 | 0 | 12,223 | 20,452 | 12,877 | 1,719,169 |
| DEWHURST,DAVID | A | R | 15,439 | 0 | 4,206 | 19,645 | 11,041 | 3,049,526 |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 15,146 | 0 | 3,749 | 18,895 | 10,607 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,329 | 0 | 12,970 | 21,299 | 13,428 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 7,635 | 0 | 11,546 | 19,181 | 12,207 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  116

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 15,407 | 0 | 5,015 | 20,422 | 11,507 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  116
T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| LYON,BILL | O | D | 0.4% | 0.0% | 0.6% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 11.5% | 0.0% | 30.1% | 41.7% | 40.8% | 32.9% |
| SANCHEZ,TONY | H | D | 5.1% | 0.0% | 51.6% | 56.7% | 57.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 0.5% | 0.7% | 0.8% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A | R | 37.1% | 0.0% | 12.1% | 49.2% | 45.6% | 59.1% |
| SANCHEZ,TONY | H | D | 13.3% | 0.0% | 37.5% | 50.8% | 54.4% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 36.2% | 0.0% | 13.0% | 49.2% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.6% | 0.0% | 33.2% | 50.8% | 54.3% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 35.7% | 0.0% | 10.9% | 46.5% | 42.4% | 57.9% |
| MOLINA,J.R. | H | D | 17.4% | 0.0% | 36.1% | 53.5% | 57.6% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 5.2% | 0.0% | 49.0% | 54.2% | 55.2% | 41.5% |
| DELEON,ADRIAN | H | D | 1.2% | 0.0% | 25.6% | 26.8% | 27.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 7.4% | 0.0% | 11.6% | 19.0% | 17.7% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 13.3% | 0.0% | 54.4% | 67.7% | 65.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  116

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 1.4% | 0.0% | 30.9% | 32.3% | 34.2% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA          H | D | 20.7% | 0.0% | 30.7% | 51.3% | 53.9% | 39.2% |
| DEWHURST,DAVID          A | R | 36.9% | 0.0% | 11.8% | 48.7% | 46.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON          A | R | 35.8% | 0.0% | 9.8% | 45.6% | 42.9% | 56.6% |
| MOLINA,J.R.          H | D | 22.1% | 0.0% | 32.3% | 54.4% | 57.1% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE          A | D | 5.6% | 0.0% | 4.9% | 10.5% | 11.2% | 26.9% |
| MCMURREY,RAY          A | D | 2.4% | 0.0% | 2.4% | 4.8% | 5.1% | 12.4% |
| NORIEGA,RICHARD          H | D | 25.9% | 0.0% | 51.0% | 76.9% | 75.7% | 51.0% |
| SMITH,RHETT          A | D | 3.9% | 0.0% | 3.9% | 7.8% | 8.0% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART          B | D | 26.2% | 0.0% | 23.2% | 49.3% | 47.7% | 23.9% |
| HENRY,DALE          A | D | 5.7% | 0.0% | 15.3% | 21.0% | 22.0% | 27.7% |
| THOMPSON,MARK          A | D | 8.8% | 0.0% | 20.8% | 29.6% | 30.3% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN          A | D | 16.2% | 0.0% | 9.5% | 25.7% | 26.1% | 48.6% |
| YANEZ,LINDA          H | D | 23.0% | 0.0% | 51.4% | 74.3% | 73.9% | 51.4% |

---

Privileged and Confidential                    Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  116

T 6                                                  PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 34.3% | 0.0% | 9.1% | 43.5% | 38.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.0% | 0.0% | 32.5% | 56.5% | 61.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 32.2% | 0.0% | 7.8% | 40.0% | 35.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 0.0% | 34.3% | 60.0% | 64.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.1% | 0.0% | 56.6% | 76.7% | 77.3% | 53.2% |
| EARLE,RONALD | A | D | 8.3% | 0.0% | 7.9% | 16.2% | 15.1% | 34.7% |
| KATZ,MARC | A | D | 2.8% | 0.0% | 4.3% | 7.1% | 7.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 9.0% | 0.0% | 11.3% | 20.3% | 21.5% | 48.3% |
| URIBE,HECTOR | H | D | 21.3% | 0.0% | 58.4% | 79.7% | 78.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 0.0% | 30.5% | 51.0% | 53.8% | 36.1% |
| DEWHURST,DAVID | A | R | 38.5% | 0.0% | 10.5% | 49.0% | 46.2% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 37.7% | 0.0% | 9.3% | 47.0% | 44.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  116

T 6                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.7% | 0.0% | 32.3% | 53.0% | 55.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.3% | 0.0% | 29.2% | 48.4% | 51.5% | 37.1% |
| GUZMAN,EVA | H | R | 38.9% | 0.0% | 12.7% | 51.6% | 48.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  116
T 7                                    PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | | H | | | | 41.7% | 40.8% | 32.9% |
| SANCHEZ,TONY | | H | D | 8.9% | 0.0% | 91.1% | 56.7% | 57.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.7% | 0.8% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 49.2% | 45.6% | 59.1% |
| SANCHEZ,TONY | | H | D | 26.2% | 0.0% | 73.8% | 50.8% | 54.4% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 49.2% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 34.7% | 0.0% | 65.3% | 50.8% | 54.3% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 46.5% | 42.4% | 57.9% |
| MOLINA,J.R. | | H | D | 32.5% | 0.0% | 67.5% | 53.5% | 57.6% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 9.6% | 0.0% | 90.4% | 54.2% | 55.2% | 41.5% |
| DELEON,ADRIAN | | H | | | | 26.8% | 27.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 19.0% | 17.7% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 19.7% | 0.0% | 80.3% | 67.7% | 65.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 32.3% | 34.2% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 40.3% | 0.0% | 59.7% | 51.3% | 53.9% | 39.2% |

```
        Office of the Attorney General-State of Texas            Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  116

T 7                                   PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 48.7% | 46.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 45.6% | 42.9% | 56.6% |
| MOLINA,J.R. | H | D | 40.6% | 0.0% | 59.4% | 54.4% | 57.1% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 10.5% | 11.2% | 26.9% |
| MCMURREY,RAY | A | | | | 4.8% | 5.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.7% | 0.0% | 66.3% | 76.9% | 75.7% | 51.0% |
| SMITH,RHETT | A | | | | 7.8% | 8.0% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 53.0% | 0.0% | 47.0% | 49.3% | 47.7% | 23.9% |
| HENRY,DALE | A | | | | 21.0% | 22.0% | 27.7% |
| THOMPSON,MARK | A | | | | 29.6% | 30.3% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 25.7% | 26.1% | 48.6% |
| YANEZ,LINDA | H | D | 30.9% | 0.0% | 69.1% | 74.3% | 73.9% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 43.5% | 38.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 42.5% | 0.0% | 57.5% | 56.5% | 61.3% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 40.0% | 35.6% | 54.0% |
| YANEZ,LINDA | H | D | 42.9% | 0.0% | 57.1% | 60.0% | 64.4% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.2% | 0.0% | 73.8% | 76.7% | 77.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  116

T 7                                          PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 16.2% | 15.1% | 34.7% |
| KATZ,MARC |  |  |  |  | 7.1% | 7.7% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  | 20.3% | 21.5% | 48.3% |
| URIBE,HECTOR | H | D | 26.7% | 0.0% | 73.3% | 79.7% | 78.5% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.2% | 0.0% | 59.8% | 51.0% | 53.8% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 49.0% | 46.2% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  | 47.0% | 44.1% | 63.6% |
| URIBE,HECTOR | H | D | 39.1% | 0.0% | 60.9% | 53.0% | 55.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 39.8% | 0.0% | 60.2% | 48.4% | 51.5% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 51.6% | 48.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  116
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 53 | 0.153 | 0.016 | 0.0010 | 0.025 | -0.0061 | 0.023 | -0.0001 | 0.895 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 53 | 0.541 | 0.000 | 0.0319 | 0.003 | -0.2915 | 0.000 | 0.0165 | 0.169 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.747 | 0.000 | 0.0140 | 0.238 | -0.3522 | 0.000 | 0.0688 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 53 | 0.131 | 0.030 | 0.0004 | 0.324 | -0.0035 | 0.168 | 0.0004 | 0.398 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 53 | 0.558 | 0.000 | 0.3420 | 0.000 | -1.3971 | 0.000 | -0.2769 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 53 | 0.666 | 0.000 | 0.1227 | 0.000 | -1.0106 | 0.000 | 0.0782 | 0.024 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 53 | 0.620 | 0.000 | 0.4765 | 0.000 | -1.7667 | 0.000 | -0.3768 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 53 | 0.597 | 0.000 | 0.2324 | 0.000 | -1.2486 | 0.000 | 0.0219 | 0.582 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  116
T 8                             PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 53 | 0.625 | 0.000 | 0.4838 | 0.000 | -1.7647 | 0.000 | -0.3980 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 53 | 0.594 | 0.000 | 0.2355 | 0.000 | -1.2872 | 0.000 | 0.0492 | 0.267 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 53 | 0.680 | 0.000 | 0.0069 | 0.275 | -0.1619 | 0.000 | 0.0306 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 53 | 0.702 | 0.000 | 0.0015 | 0.634 | -0.0793 | 0.000 | 0.0181 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 53 | 0.409 | 0.000 | 0.0098 | 0.000 | -0.0704 | 0.000 | -0.0009 | 0.761 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 53 | 0.630 | 0.000 | 0.0150 | 0.026 | -0.1918 | 0.000 | 0.0206 | 0.009 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 53 | 0.690 | 0.000 | 0.0016 | 0.628 | -0.0758 | 0.000 | 0.0186 | 0.000 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 53 | 0.585 | 0.000 | 0.1724 | 0.000 | -1.0525 | 0.000 | -0.0238 | 0.428 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  116
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 53 | 0.626 | 0.000 | 0.3079 | 0.000 | -1.2617 | 0.000 | -0.2508 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 53 | 0.637 | 0.000 | 0.3026 | 0.000 | -1.2142 | 0.000 | -0.2544 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 53 | 0.593 | 0.000 | 0.1865 | 0.000 | -1.1310 | 0.000 | -0.0277 | 0.380 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 53 | 0.505 | 0.000 | 0.0319 | 0.000 | -0.1297 | 0.000 | -0.0159 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 53 | 0.318 | 0.000 | 0.0133 | 0.000 | -0.0581 | 0.000 | -0.0053 | 0.029 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 53 | 0.644 | 0.000 | 0.1462 | 0.000 | -1.0062 | 0.000 | 0.0211 | 0.473 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 53 | 0.426 | 0.000 | 0.0222 | 0.000 | -0.1030 | 0.000 | -0.0095 | 0.007 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 53 | 0.475 | 0.000 | 0.1373 | 0.000 | -0.6651 | 0.000 | -0.0667 | 0.001 |

```
  Office of the Attorney General-State of Texas          Page 003                                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                          District  116
T 8                                         PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 53 | 0.806 | 0.000 | 0.0300 | 0.000 | -0.2272 | 0.000 | 0.0167 | 0.002 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 53 | 0.693 | 0.000 | 0.0460 | 0.000 | -0.3358 | 0.000 | 0.0176 | 0.075 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 53 | 0.515 | 0.000 | 0.0812 | 0.000 | -0.3175 | 0.000 | -0.0534 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.682 | 0.000 | 0.1152 | 0.000 | -0.8456 | 0.000 | 0.0346 | 0.156 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 53 | 0.702 | 0.000 | 0.4847 | 0.000 | -1.7166 | 0.000 | -0.4099 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 53 | 0.519 | 0.000 | 0.3391 | 0.000 | -1.3733 | 0.000 | -0.0726 | 0.078 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 53 | 0.705 | 0.000 | 0.4450 | 0.000 | -1.5631 | 0.000 | -0.3819 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 53 | 0.535 | 0.000 | 0.3555 | 0.000 | -1.4756 | 0.000 | -0.0802 | 0.061 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  116

T 8                                                                 PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.584 | 0.000 | 0.0296 | 0.003 | -0.2933 | 0.000 | 0.0188 | 0.097 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 53 | 0.315 | 0.000 | 0.0122 | 0.000 | -0.0727 | 0.000 | -0.0055 | 0.084 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 53 | 0.277 | 0.000 | 0.0042 | 0.001 | -0.0257 | 0.001 | -0.0005 | 0.721 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 53 | 0.473 | 0.000 | 0.0135 | 0.000 | -0.0788 | 0.000 | -0.0036 | 0.168 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 53 | 0.567 | 0.000 | 0.0319 | 0.004 | -0.3180 | 0.000 | 0.0189 | 0.131 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 53 | 0.608 | 0.000 | 0.1790 | 0.000 | -1.0966 | 0.000 | -0.0245 | 0.411 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 53 | 0.670 | 0.000 | 0.3357 | 0.000 | -1.3536 | 0.000 | -0.2826 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 53 | 0.681 | 0.000 | 0.3294 | 0.000 | -1.3090 | 0.000 | -0.2820 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  116

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 53 | 0.602 | 0.000 | 0.1811 | 0.000 | -1.1354 | 0.000 | -0.0172 | 0.590 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 53 | 0.590 | 0.000 | 0.1660 | 0.000 | -1.0111 | 0.000 | -0.0201 | 0.484 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 53 | 0.674 | 0.000 | 0.3350 | 0.000 | -1.3918 | 0.000 | -0.2717 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  117
T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.8% | 0.0% | 5.7% | 7.4% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 1.5% | 0.0% | 1.3% | 2.7% | 0.9% | 3.5% |
| 2002 General | 38.5% | 0.0% | 14.1% | 52.6% | 13.1% | 25.1% |
| 2004 General | 65.4% | 0.0% | 23.5% | 88.9% | 24.7% | 40.8% |
| 2006 Democratic Primary | 1.1% | 0.0% | 5.4% | 6.5% | 2.5% | 3.2% |
| 2006 General | 44.5% | 0.0% | 11.7% | 56.2% | 14.7% | 24.2% |
| 2008 Democratic Primary | 17.9% | 0.0% | 14.3% | 32.1% | 12.0% | 15.8% |
| 2008 General | 82.9% | 0.0% | 19.9% | 100% | 33.7% | 44.4% |
| 2010 Democratic Primary | 2.9% | 0.0% | 2.9% | 5.7% | 2.2% | 3.8% |
| 2010 General | 61.3% | 0.0% | 8.0% | 69.2% | 19.5% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  117

T 2                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 38 | 0.525 | 0.000 | 0.0176 | 0.199 | -0.2616 | 0.002 | 0.0392 | 0.021 |
| 2002 Democratic R | 38 | 0.055 | 0.369 | 0.0145 | 0.192 | -0.0802 | 0.220 | -0.0018 | 0.892 |
| 2002 General | 38 | 0.383 | 0.000 | 0.3849 | 0.000 | -1.8283 | 0.000 | -0.2438 | 0.005 |
| 2004 General | 38 | 0.357 | 0.000 | 0.6544 | 0.000 | -2.5940 | 0.000 | -0.4198 | 0.002 |
| 2006 Democratic P | 38 | 0.481 | 0.000 | 0.0107 | 0.461 | -0.2321 | 0.009 | 0.0438 | 0.016 |
| 2006 General | 37 | 0.513 | 0.000 | 0.4454 | 0.000 | -1.6550 | 0.000 | -0.3287 | 0.000 |
| 2008 Democratic P | 38 | 0.262 | 0.005 | 0.1787 | 0.000 | -0.6584 | 0.002 | -0.0362 | 0.382 |
| 2008 General | 38 | 0.615 | 0.000 | 0.8294 | 0.000 | -1.7459 | 0.000 | -0.6304 | 0.000 |
| 2010 Democratic P | 38 | 0.211 | 0.016 | 0.0288 | 0.002 | -0.1251 | 0.016 | -0.0002 | 0.982 |
| 2010 General | 38 | 0.740 | 0.000 | 0.6128 | 0.000 | -1.4970 | 0.000 | -0.5332 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  117
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 13.8% | 0.0% | 86.2% |
| 2002 General | Governor | 58.1% | 0.0% | 41.9% |
| 2004 General | Railroad Commissione | 60.4% | 0.0% | 39.6% |
| 2004 General | Court of Criminal Ap | 59.2% | 0.0% | 40.8% |
| 2006 Democratic Primary | Lt. Governor | 10.1% | 0.0% | 89.9% |
| 2006 Democratic Primary | Agriculture Commissi | 12.6% | 0.0% | 87.4% |
| 2006 General | Lt. Governor | 67.0% | 0.0% | 33.0% |
| 2006 General | Court of Criminal Ap | 66.8% | 0.0% | 33.2% |
| 2008 Democratic Primary | U.S. Senator | 38.4% | 0.0% | 61.6% |
| 2008 Democratic Primary | Railroad Commissione | 38.9% | 0.0% | 61.1% |
| 2008 Democratic Primary | Justice of the Supre | 37.4% | 0.0% | 62.6% |
| 2008 General | U.S. Senator | 69.0% | 0.0% | 31.0% |
| 2008 General | Justice of the Supre | 67.7% | 0.0% | 32.3% |
| 2010 Democratic Primary | Lt. Governor | 37.9% | 0.0% | 62.1% |
| 2010 Democratic Primary | Land Commissioner | 34.5% | 0.0% | 65.5% |
| 2010 General | Lt. Governor | 79.8% | 0.0% | 20.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  117
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 78.5% | 0.0% | 21.5% |
| 2010 General | Justice of the Supre | 80.1% | 0.0% | 19.9% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  117

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 2.8% | 0.0% | 0.6% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | | H | D | 61.1% | 0.0% | 29.3% | 33.7% | 33.5% | 32.9% |
| SANCHEZ,TONY | | H | D | 34.5% | 0.0% | 69.7% | 64.8% | 65.0% | 60.8% |
| WORLDPEACE,JOHN | | A | D | 1.5% | 0.0% | 0.3% | 0.5% | 0.5% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 81.3% | 0.0% | 16.6% | 54.2% | 50.4% | 59.1% |
| SANCHEZ,TONY | | H | D | 18.7% | 0.0% | 83.4% | 45.8% | 49.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 75.1% | 0.0% | 24.9% | 55.2% | 52.6% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 24.9% | 0.0% | 75.1% | 44.8% | 47.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 76.4% | 0.0% | 19.6% | 53.3% | 50.3% | 57.9% |
| MOLINA,J.R. | | H | D | 23.6% | 0.0% | 80.4% | 46.7% | 49.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 15.7% | 0.0% | 58.6% | 54.3% | 54.8% | 41.5% |
| DELEON,ADRIAN | | H | D | 14.5% | 0.0% | 27.5% | 26.2% | 25.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 69.8% | 0.0% | 13.9% | 19.5% | 20.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 82.7% | 0.0% | 58.6% | 61.6% | 62.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  117

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.3% | 0.0% | 41.4% | 38.4% | 38.0% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24.5% | 0.0% | 81.1% | 43.1% | 46.3% | 39.2% |
| DEWHURST,DAVID | A | R | 75.5% | 0.0% | 18.9% | 56.9% | 53.7% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 75.3% | 0.0% | 14.7% | 55.2% | 51.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.7% | 0.0% | 85.3% | 44.8% | 48.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 17.9% | 0.0% | 9.1% | 12.5% | 12.8% | 26.9% |
| MCMURREY,RAY | A | D | 7.1% | 0.0% | 5.0% | 5.8% | 6.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 63.4% | 0.0% | 79.0% | 73.0% | 72.2% | 51.0% |
| SMITH,RHETT | A | D | 11.5% | 0.0% | 6.8% | 8.6% | 9.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 51.2% | 0.0% | 27.5% | 36.8% | 37.0% | 23.9% |
| HENRY,DALE | A | D | 19.4% | 0.0% | 29.0% | 25.3% | 25.6% | 27.7% |
| THOMPSON,MARK | A | D | 29.4% | 0.0% | 43.5% | 38.0% | 37.4% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 52.0% | 0.0% | 14.9% | 28.8% | 28.8% | 48.6% |
| YANEZ,LINDA | H | D | 48.0% | 0.0% | 85.1% | 71.2% | 71.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                  District  117
T 4                                PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 73.4% | 0.0% | 5.8% | 52.4% | 47.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.6% | 0.0% | 94.2% | 47.6% | 52.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.9% | 0.0% | 4.2% | 49.4% | 44.2% | 54.0% |
| YANEZ,LINDA | H | D | 29.1% | 0.0% | 95.8% | 50.6% | 55.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 68.8% | 0.0% | 85.0% | 78.9% | 78.1% | 53.2% |
| EARLE,RONALD | A | D | 22.0% | 0.0% | 8.2% | 13.4% | 13.4% | 34.7% |
| KATZ,MARC | A | D | 9.2% | 0.0% | 6.8% | 7.7% | 8.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 34.5% | 0.0% | 20.3% | 25.2% | 28.4% | 48.3% |
| URIBE,HECTOR | H | D | 65.5% | 0.0% | 79.7% | 74.8% | 71.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.9% | 0.0% | 100.0% | 36.1% | 42.4% | 36.1% |
| DEWHURST,DAVID | A | R | 80.1% | 0.0% | 0.0% | 63.9% | 57.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.9% | 0.0% | 0.0% | 62.7% | 56.6% | 63.6% |

```
------------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                 04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  117
T 4                                         PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.1% | 0.0% | 100.0% | 37.3% | 43.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 19.5% | 0.0% | 99.8% | 35.5% | 40.2% | 37.1% |
| GUZMAN,EVA | H | R | 80.5% | 0.0% | 0.2% | 64.5% | 59.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  117

T 5                                             PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 18 | 0 | 25 | 43 | 31 | 42,980 |
| MORALES,DAN | H | D | 398 | 0 | 1,192 | 1,590 | 1,070 | 331,409 |
| SANCHEZ,TONY | H | D | 225 | 0 | 2,830 | 3,055 | 2,078 | 612,156 |
| WORLDPEACE,JOHN | A | D | 10 | 0 | 14 | 24 | 17 | 19,597 |
| **2002 General** | Governor | | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 11,294 | 0 | 1,666 | 12,960 | 7,453 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,597 | 0 | 8,345 | 10,942 | 7,332 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 17,081 | 0 | 3,701 | 20,783 | 13,637 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,658 | 0 | 11,191 | 16,849 | 12,277 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 17,510 | 0 | 3,086 | 20,597 | 13,472 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,398 | 0 | 12,674 | 18,071 | 13,334 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 57 | 0 | 1,883 | 1,940 | 1,367 | 207,816 |
| DELEON,ADRIAN | H | D | 52 | 0 | 885 | 937 | 625 | 112,311 |
| GRANT,BENJAMIN | A | D | 251 | 0 | 446 | 697 | 502 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 316 | 0 | 1,556 | 1,872 | 1,327 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  117

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 66 | 0 | 1,099 | 1,165 | 815 | 131,400 |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,727 | 0 | 6,080 | 9,808 | 7,257 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,517 | 0 | 1,413 | 12,930 | 8,412 | 2,515,493 |
| **2006 General**   Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 11,865 | 0 | 1,152 | 13,018 | 8,273 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,882 | 0 | 6,669 | 10,551 | 7,908 | 1,797,176 |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 955 | 0 | 783 | 1,738 | 1,465 | 586,412 |
| MCMURREY,RAY | A | D | 380 | 0 | 432 | 811 | 689 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,376 | 0 | 6,758 | 10,135 | 8,252 | 1,114,026 |
| SMITH,RHETT | A | D | 615 | 0 | 585 | 1,200 | 1,024 | 212,363 |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,487 | 0 | 2,099 | 4,585 | 3,843 | 468,600 |
| HENRY,DALE | A | D | 940 | 0 | 2,212 | 3,153 | 2,662 | 541,927 |
| THOMPSON,MARK | A | D | 1,425 | 0 | 3,313 | 4,739 | 3,882 | 946,702 |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,408 | 0 | 1,154 | 3,561 | 2,957 | 979,158 |
| YANEZ,LINDA | H | D | 2,219 | 0 | 6,593 | 8,811 | 7,315 | 1,035,623 |
| **2008 General**   U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 21,908 | 0 | 778 | 22,687 | 17,542 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  117
T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 7,953 | 0 | 12,640 | 20,593 | 19,714 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 20,442 | 0 | 581 | 21,022 | 16,176 | 4,018,178 |
| YANEZ,LINDA | H    D | 8,386 | 0 | 13,158 | 21,544 | 20,443 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 677 | 0 | 1,367 | 2,044 | 1,645 | 315,181 |
| EARLE,RONALD | A    D | 216 | 0 | 131 | 347 | 283 | 205,562 |
| KATZ,MARC | A    D | 90 | 0 | 110 | 200 | 177 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 323 | 0 | 360 | 683 | 629 | 273,422 |
| URIBE,HECTOR | H    D | 613 | 0 | 1,415 | 2,028 | 1,586 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 4,409 | 0 | 5,588 | 9,997 | 9,110 | 1,719,169 |
| DEWHURST,DAVID | A    R | 17,723 | 0 | 0 | 17,723 | 12,396 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 17,553 | 0 | 0 | 17,553 | 12,218 | 3,001,440 |
| URIBE,HECTOR | H    D | 4,420 | 0 | 6,001 | 10,421 | 9,379 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A    D | 4,194 | 0 | 5,334 | 9,527 | 8,550 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  117

T 5                                      PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 17,305 | 0 | 10 | 17,315 | 12,727 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  117

T 6                                                                PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| LYON,BILL | O | D | 0.4% | 0.0% | 0.5% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 8.4% | 0.0% | 25.3% | 33.7% | 33.5% | 32.9% |
| SANCHEZ,TONY | H | D | 4.8% | 0.0% | 60.1% | 64.8% | 65.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 0.3% | 0.5% | 0.5% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | R | 47.3% | 0.0% | 7.0% | 54.2% | 50.4% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 34.9% | 45.8% | 49.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 45.4% | 0.0% | 9.8% | 55.2% | 52.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.0% | 0.0% | 29.7% | 44.8% | 47.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 45.3% | 0.0% | 8.0% | 53.3% | 50.3% | 57.9% |
| MOLINA,J.R. | H | D | 14.0% | 0.0% | 32.8% | 46.7% | 49.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 1.6% | 0.0% | 52.7% | 54.3% | 54.8% | 41.5% |
| DELEON,ADRIAN | H | D | 1.5% | 0.0% | 24.8% | 26.2% | 25.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 7.0% | 0.0% | 12.5% | 19.5% | 20.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 10.4% | 0.0% | 51.2% | 61.6% | 62.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  117

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 2.2% | 0.0% | 36.2% | 38.4% | 38.0% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA    H | D | 16.4% | 0.0% | 26.7% | 43.1% | 46.3% | 39.2% |
| DEWHURST,DAVID    A | R | 50.7% | 0.0% | 6.2% | 56.9% | 53.7% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON    A | R | 50.3% | 0.0% | 4.9% | 55.2% | 51.1% | 56.6% |
| MOLINA,J.R.    H | D | 16.5% | 0.0% | 28.3% | 44.8% | 48.9% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| KELLY,GENE    A | D | 6.9% | 0.0% | 5.6% | 12.5% | 12.8% | 26.9% |
| MCMURREY,RAY    A | D | 2.7% | 0.0% | 3.1% | 5.8% | 6.0% | 12.4% |
| NORIEGA,RICHARD    H | D | 24.3% | 0.0% | 48.7% | 73.0% | 72.2% | 51.0% |
| SMITH,RHETT    A | D | 4.4% | 0.0% | 4.2% | 8.6% | 9.0% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| HALL,ART    B | D | 19.9% | 0.0% | 16.8% | 36.8% | 37.0% | 23.9% |
| HENRY,DALE    A | D | 7.5% | 0.0% | 17.7% | 25.3% | 25.6% | 27.7% |
| THOMPSON,MARK    A | D | 11.4% | 0.0% | 26.6% | 38.0% | 37.4% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN    A | D | 19.5% | 0.0% | 9.3% | 28.8% | 28.8% | 48.6% |
| YANEZ,LINDA    H | D | 17.9% | 0.0% | 53.3% | 71.2% | 71.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 117

T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 50.6% | 0.0% | 1.8% | 52.4% | 47.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 18.4% | 0.0% | 29.2% | 47.6% | 52.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 48.0% | 0.0% | 1.4% | 49.4% | 44.2% | 54.0% |
| YANEZ,LINDA | H | D | 19.7% | 0.0% | 30.9% | 50.6% | 55.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.1% | 0.0% | 52.8% | 78.9% | 78.1% | 53.2% |
| EARLE,RONALD | A | D | 8.3% | 0.0% | 5.1% | 13.4% | 13.4% | 34.7% |
| KATZ,MARC | A | D | 3.5% | 0.0% | 4.2% | 7.7% | 8.4% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 11.9% | 0.0% | 13.3% | 25.2% | 28.4% | 48.3% |
| URIBE,HECTOR | H | D | 22.6% | 0.0% | 52.2% | 74.8% | 71.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.9% | 0.0% | 20.2% | 36.1% | 42.4% | 36.1% |
| DEWHURST,DAVID | A | R | 63.9% | 0.0% | 0.0% | 63.9% | 57.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 62.7% | 0.0% | 0.0% | 62.7% | 56.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  117

T 6                                                      PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.8% | 0.0% | 21.5% | 37.3% | 43.4% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.6% | 0.0% | 19.9% | 35.5% | 40.2% | 37.1% |
| GUZMAN,EVA | H | R | 64.5% | 0.0% | 0.0% | 64.5% | 59.8% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  117

T 7                                                  PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | | H | | | | 33.7% | 33.5% | 32.9% |
| SANCHEZ,TONY | | H | D | 7.4% | 0.0% | 92.6% | 64.8% | 65.0% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.5% | 0.5% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 87.1% | 0.0% | 12.9% | 54.2% | 50.4% | 59.1% |
| SANCHEZ,TONY | | H | | | | 45.8% | 49.6% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 82.2% | 0.0% | 17.8% | 55.2% | 52.6% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 44.8% | 47.4% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 85.0% | 0.0% | 15.0% | 53.3% | 50.3% | 57.9% |
| MOLINA,J.R. | | H | | | | 46.7% | 49.7% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 2.9% | 0.0% | 97.1% | 54.3% | 54.8% | 41.5% |
| DELEON,ADRIAN | | H | | | | 26.2% | 25.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 19.5% | 20.1% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 16.9% | 0.0% | 83.1% | 61.6% | 62.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | 38.4% | 38.0% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 43.1% | 46.3% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 117
PLANH283

T 7

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 89.1% | 0.0% | 10.9% | 56.9% | 53.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 91.1% | 0.0% | 8.9% | 55.2% | 51.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 44.8% | 48.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 12.5% | 12.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 5.8% | 6.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 33.3% | 0.0% | 66.7% | 73.0% | 72.2% | 51.0% |
| SMITH,RHETT | A | | | | | 8.6% | 9.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 36.8% | 37.0% | 23.9% |
| HENRY,DALE | A | | | | | 25.3% | 25.6% | 27.7% |
| THOMPSON,MARK | A | D | 30.1% | 0.0% | 69.9% | 38.0% | 37.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 28.8% | 28.8% | 48.6% |
| YANEZ,LINDA | H | D | 25.2% | 0.0% | 74.8% | 71.2% | 71.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 52.4% | 47.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 38.6% | 0.0% | 61.4% | 47.6% | 52.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 49.4% | 44.2% | 54.0% |
| YANEZ,LINDA | H | D | 38.9% | 0.0% | 61.1% | 50.6% | 55.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.1% | 0.0% | 66.9% | 78.9% | 78.1% | 53.2% |

Office of the Attorney General-State of Texas Page 002 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  117
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 13.4% | 13.4% | 34.7% |
| KATZ,MARC | A | | | | 7.7% | 8.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 25.2% | 28.4% | 48.3% |
| URIBE,HECTOR | H    D | 30.2% | 0.0% | 69.8% | 74.8% | 71.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 36.1% | 42.4% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 63.9% | 57.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 62.7% | 56.6% | 63.6% |
| URIBE,HECTOR | H | | | | 37.3% | 43.4% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 35.5% | 40.2% | 37.1% |
| GUZMAN,EVA | H    R | 99.9% | 0.0% | 0.1% | 64.5% | 59.8% | 62.9% |

```
        Office of the Attorney General-State of Texas        Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  117
T 8                                    PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 38 | 0.039 | 0.498 | 0.0005 | 0.179 | -0.0024 | 0.265 | -0.0001 | 0.737 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 38 | 0.361 | 0.000 | 0.0106 | 0.047 | -0.0916 | 0.005 | 0.0058 | 0.356 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.592 | 0.000 | 0.0060 | 0.475 | -0.1604 | 0.002 | 0.0329 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 38 | 0.023 | 0.667 | 0.0003 | 0.343 | -0.0014 | 0.406 | -0.0001 | 0.837 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 38 | 0.495 | 0.000 | 0.3001 | 0.000 | -1.1268 | 0.000 | -0.2773 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 38 | 0.450 | 0.000 | 0.0690 | 0.029 | -0.6324 | 0.001 | 0.0456 | 0.219 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 38 | 0.545 | 0.000 | 0.4539 | 0.000 | -1.5226 | 0.000 | -0.4031 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 38 | 0.338 | 0.001 | 0.1504 | 0.001 | -0.8588 | 0.002 | 0.0033 | 0.949 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  117
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 38 | 0.570 | 0.000 | 0.4653 | 0.000 | -1.5289 | 0.000 | -0.4230 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 38 | 0.341 | 0.001 | 0.1434 | 0.005 | -0.8800 | 0.003 | 0.0306 | 0.596 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 38 | 0.506 | 0.000 | 0.0015 | 0.818 | -0.0925 | 0.021 | 0.0244 | 0.004 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 38 | 0.527 | 0.000 | 0.0014 | 0.651 | -0.0508 | 0.007 | 0.0108 | 0.006 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 38 | 0.144 | 0.065 | 0.0067 | 0.033 | -0.0369 | 0.045 | -0.0006 | 0.880 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 38 | 0.390 | 0.000 | 0.0084 | 0.180 | -0.0940 | 0.013 | 0.0130 | 0.089 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 38 | 0.493 | 0.000 | 0.0018 | 0.652 | -0.0572 | 0.016 | 0.0133 | 0.007 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 37 | 0.333 | 0.001 | 0.0991 | 0.000 | -0.4927 | 0.001 | -0.0155 | 0.575 |

```
  Office of the Attorney General-State of Texas          Page 002                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                         District  117
T 8                                         PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 37 | 0.666 | 0.000 | 0.3061 | 0.000 | -0.9789 | 0.000 | -0.2867 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 37 | 0.681 | 0.000 | 0.3153 | 0.000 | -1.0220 | 0.000 | -0.2995 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 37 | 0.338 | 0.001 | 0.1032 | 0.000 | -0.5114 | 0.001 | -0.0116 | 0.691 |
| **2008 Democratic Primary** | | | U.S. Senator | | KELLY,GENE | | | | |
| | 38 | 0.286 | 0.003 | 0.0254 | 0.000 | -0.0663 | 0.003 | -0.0146 | 0.002 |
| **2008 Democratic Primary** | | | U.S. Senator | | MCMURREY,RAY | | | | |
| | 38 | 0.202 | 0.019 | 0.0101 | 0.000 | -0.0286 | 0.006 | -0.0042 | 0.045 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 38 | 0.308 | 0.002 | 0.0897 | 0.000 | -0.3816 | 0.003 | 0.0031 | 0.902 |
| **2008 Democratic Primary** | | | U.S. Senator | | SMITH,RHETT | | | | |
| | 38 | 0.203 | 0.019 | 0.0163 | 0.000 | -0.0429 | 0.010 | -0.0083 | 0.015 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 38 | 0.204 | 0.018 | 0.0661 | 0.000 | -0.1775 | 0.013 | -0.0373 | 0.011 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  117

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 38 | 0.339 | 0.001 | 0.0250 | 0.000 | -0.1015 | 0.005 | 0.0054 | 0.446 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 38 | 0.395 | 0.000 | 0.0379 | 0.000 | -0.1712 | 0.001 | 0.0076 | 0.459 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 38 | 0.505 | 0.000 | 0.0640 | 0.000 | -0.1530 | 0.000 | -0.0481 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.372 | 0.000 | 0.0590 | 0.003 | -0.2937 | 0.010 | 0.0316 | 0.161 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 38 | 0.853 | 0.000 | 0.5822 | 0.000 | -1.3251 | 0.000 | -0.5715 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 38 | 0.061 | 0.330 | 0.2114 | 0.000 | -0.3439 | 0.139 | -0.0378 | 0.423 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 38 | 0.863 | 0.000 | 0.5432 | 0.000 | -1.2433 | 0.000 | -0.5353 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 38 | 0.070 | 0.281 | 0.2229 | 0.000 | -0.3894 | 0.114 | -0.0422 | 0.398 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  117

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.214 | 0.015 | 0.0180 | 0.002 | -0.0799 | 0.019 | 0.0008 | 0.906 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 38 | 0.171 | 0.038 | 0.0057 | 0.000 | -0.0154 | 0.046 | -0.0039 | 0.014 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 38 | 0.038 | 0.512 | 0.0024 | 0.010 | -0.0059 | 0.259 | -0.0009 | 0.408 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 38 | 0.054 | 0.379 | 0.0086 | 0.001 | -0.0165 | 0.235 | -0.0036 | 0.205 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 38 | 0.275 | 0.004 | 0.0163 | 0.005 | -0.0850 | 0.011 | 0.0032 | 0.630 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 38 | 0.106 | 0.141 | 0.1172 | 0.000 | -0.2507 | 0.057 | -0.0404 | 0.130 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 38 | 0.873 | 0.000 | 0.4710 | 0.000 | -1.1777 | 0.000 | -0.4775 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 38 | 0.877 | 0.000 | 0.4665 | 0.000 | -1.1635 | 0.000 | -0.4739 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  117

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 38 | 0.112 | 0.125 | 0.1175 | 0.000 | -0.2755 | 0.043 | -0.0350 | 0.202 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 38 | 0.125 | 0.097 | 0.1115 | 0.000 | -0.2592 | 0.035 | -0.0382 | 0.123 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 38 | 0.862 | 0.000 | 0.4599 | 0.000 | -1.1270 | 0.000 | -0.4597 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  118
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.7% | 0.0% | 9.7% | 12.5% | 6.0% | 5.8% |
| 2002 Democratic Runoff | 1.1% | 0.0% | 2.3% | 3.4% | 1.5% | 3.5% |
| 2002 General | 43.7% | 0.0% | 19.6% | 63.3% | 19.5% | 25.1% |
| 2004 General | 69.9% | 0.0% | 32.2% | 100% | 33.8% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.0% | 10.5% | 10.9% | 6.0% | 3.2% |
| 2006 General | 50.6% | 0.0% | 18.4% | 69.0% | 20.1% | 24.2% |
| 2008 Democratic Primary | 16.7% | 0.0% | 21.7% | 38.4% | 16.4% | 15.8% |
| 2008 General | 76.7% | 0.0% | 31.9% | 100% | 35.6% | 44.4% |
| 2010 Democratic Primary | 3.8% | 0.0% | 5.1% | 9.0% | 3.6% | 3.8% |
| 2010 General | 52.3% | 0.0% | 16.5% | 68.8% | 19.6% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 118

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 51 | 0.749 | 0.000 | 0.0275 | 0.062 | -0.2704 | 0.008 | 0.0697 | 0.000 |
| 2002 Democratic R | 51 | 0.191 | 0.006 | 0.0110 | 0.344 | -0.0846 | 0.288 | 0.0119 | 0.360 |
| 2002 General | 51 | 0.389 | 0.000 | 0.4372 | 0.000 | -1.9733 | 0.000 | -0.2414 | 0.000 |
| 2004 General | 50 | 0.321 | 0.000 | 0.6992 | 0.000 | -2.7043 | 0.000 | -0.3772 | 0.000 |
| 2006 Democratic P | 51 | 0.713 | 0.000 | 0.0035 | 0.852 | -0.1976 | 0.130 | 0.1017 | 0.000 |
| 2006 General | 51 | 0.471 | 0.000 | 0.5062 | 0.000 | -2.2258 | 0.000 | -0.3222 | 0.000 |
| 2008 Democratic P | 51 | 0.648 | 0.000 | 0.1666 | 0.000 | -0.7893 | 0.000 | 0.0504 | 0.126 |
| 2008 General | 51 | 0.310 | 0.000 | 0.7666 | 0.000 | -2.7957 | 0.000 | -0.4471 | 0.000 |
| 2010 Democratic P | 51 | 0.661 | 0.000 | 0.0383 | 0.000 | -0.2347 | 0.000 | 0.0130 | 0.157 |
| 2010 General | 51 | 0.461 | 0.000 | 0.5225 | 0.000 | -2.1869 | 0.000 | -0.3571 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                            District  118
T 3                         Plan: PLANH283

                          Percent Anglo      Percent Black      Percent Hispanic
        -------------------------------------------------------------------------------

2002 Democratic Primary    Governor              12.0%              0.0%              88.0%

2002 General               Governor              52.3%              0.0%              47.7%

2004 General               Railroad Commissione  52.7%              0.0%              47.3%

2004 General               Court of Criminal Ap   51.8%             0.0%              48.2%

2006 Democratic Primary    Lt. Governor           7.1%              0.0%              92.9%

2006 Democratic Primary    Agriculture Commissi   6.5%              0.0%              93.5%

2006 General               Lt. Governor          57.6%              0.0%              42.4%

2006 General               Court of Criminal Ap  57.8%              0.0%              42.2%

2008 Democratic Primary    U.S. Senator          26.9%              0.0%              73.1%

2008 Democratic Primary    Railroad Commissione  28.8%              0.0%              71.2%

2008 Democratic Primary    Justice of the Supre  27.6%              0.0%              72.4%

2008 General               U.S. Senator          54.5%              0.0%              45.5%

2008 General               Justice of the Supre  53.4%              0.0%              46.6%

2010 Democratic Primary    Lt. Governor          29.5%              0.0%              70.5%

2010 Democratic Primary    Land Commissioner     25.7%              0.0%              74.3%

2010 General               Lt. Governor          61.8%              0.0%              38.2%
        -------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  118
T 3                                          Plan: PLANH283

|              |                         | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner       | 60.9%         | 0.0%          | 39.1%            |
| 2010 General | Justice of the Supre     | 60.5%         | 0.0%          | 39.5%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  118

T 4                                                     PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 7.3% | 0.0% | 0.7% | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 76.9% | 0.0% | 30.0% | 35.6% | 33.2% | 32.9% |
| SANCHEZ,TONY | H | D | 14.6% | 0.0% | 68.9% | 62.4% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 0.5% | 0.5% | 0.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 85.5% | 0.0% | 13.1% | 50.9% | 41.3% | 59.1% |
| SANCHEZ,TONY | H | D | 14.5% | 0.0% | 86.9% | 49.1% | 58.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.5% | 0.0% | 23.8% | 51.1% | 45.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.5% | 0.0% | 76.2% | 48.9% | 54.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.7% | 0.0% | 17.3% | 50.7% | 43.0% | 57.9% |
| MOLINA,J.R. | H | D | 18.3% | 0.0% | 82.7% | 49.3% | 57.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 58.7% | 54.5% | 56.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 30.8% | 28.6% | 29.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 10.5% | 16.9% | 14.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.7% | 0.0% | 59.0% | 60.1% | 59.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                       District  118
T 4                                      PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.3% | 0.0% | 41.0% | 39.9% | 40.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.8% | 0.0% | 83.4% | 46.8% | 55.4% | 39.2% |
| DEWHURST,DAVID | A | R | 80.2% | 0.0% | 16.6% | 53.2% | 44.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.0% | 0.0% | 13.5% | 49.6% | 41.7% | 56.6% |
| MOLINA,J.R. | H | D | 24.0% | 0.0% | 86.5% | 50.4% | 58.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 24.1% | 0.0% | 8.4% | 12.6% | 11.7% | 26.9% |
| MCMURREY,RAY | A | D | 10.8% | 0.0% | 4.8% | 6.4% | 5.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 44.4% | 0.0% | 81.1% | 71.2% | 73.8% | 51.0% |
| SMITH,RHETT | A | D | 20.7% | 0.0% | 5.7% | 9.7% | 8.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 42.4% | 0.0% | 32.1% | 35.0% | 34.7% | 23.9% |
| HENRY,DALE | A | D | 18.2% | 0.0% | 29.7% | 26.4% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 39.4% | 0.0% | 38.2% | 38.6% | 38.1% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 70.3% | 0.0% | 13.9% | 29.5% | 24.8% | 48.6% |
| YANEZ,LINDA | H | D | 29.7% | 0.0% | 86.1% | 70.5% | 75.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                              Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  118
T 4                                      PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General**    U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 76.5% | 0.0% | 14.6% | 48.4% | 40.5% | 56.1% |
| NORIEGA,RICHARD | H   D | 23.5% | 0.0% | 85.4% | 51.6% | 59.5% | 43.9% |
| **2008 General**    Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 75.5% | 0.0% | 11.0% | 45.5% | 37.2% | 54.0% |
| YANEZ,LINDA | H   D | 24.5% | 0.0% | 89.0% | 54.5% | 62.8% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 53.3% | 0.0% | 84.8% | 75.5% | 78.9% | 53.2% |
| EARLE,RONALD | A   D | 31.5% | 0.0% | 7.7% | 14.7% | 12.4% | 34.7% |
| KATZ,MARC | A   D | 15.2% | 0.0% | 7.5% | 9.8% | 8.7% | 12.2% |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 72.3% | 0.0% | 15.3% | 29.9% | 24.8% | 48.3% |
| URIBE,HECTOR | H   D | 27.7% | 0.0% | 84.7% | 70.1% | 75.2% | 51.7% |
| **2010 General**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 15.9% | 0.0% | 85.8% | 42.6% | 52.2% | 36.1% |
| DEWHURST,DAVID | A   R | 84.1% | 0.0% | 14.2% | 57.4% | 47.8% | 63.9% |
| **2010 General**    Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 84.3% | 0.0% | 11.6% | 55.9% | 45.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  118

T 4                                                    PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.7% | 0.0% | 88.4% | 44.1% | 54.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.7% | 0.0% | 79.5% | 42.7% | 50.5% | 37.1% |
| GUZMAN,EVA | H | R | 81.3% | 0.0% | 20.5% | 57.3% | 49.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  118
T 5                                       PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 71 | 0 | 47 | 118 | 75 | 42,980 |
| MORALES,DAN | H | D | 752 | 0 | 2,143 | 2,895 | 2,307 | 331,409 |
| SANCHEZ,TONY | H | D | 143 | 0 | 4,929 | 5,072 | 4,541 | 612,156 |
| WORLDPEACE,JOHN | A | D | 11 | 0 | 33 | 44 | 36 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 13,414 | 0 | 1,870 | 15,284 | 9,170 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,284 | 0 | 12,435 | 14,718 | 13,054 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 17,809 | 0 | 5,046 | 22,856 | 15,997 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,776 | 0 | 16,122 | 21,897 | 19,146 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19,488 | 0 | 3,853 | 23,341 | 15,681 | 3,990,355 |
| MOLINA,J.R. | H | D | 4,353 | 0 | 18,362 | 22,714 | 20,754 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 3,749 | 3,749 | 3,266 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 1,967 | 1,967 | 1,729 | 112,311 |
| GRANT,BENJAMIN | A | D | 489 | 0 | 672 | 1,162 | 820 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 272 | 0 | 3,109 | 3,381 | 2,913 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  118
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 92 | 0 | 2,157 | 2,249 | 1,962 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,319 | 0 | 10,309 | 13,628 | 11,773 | 1,619,457 |
| DEWHURST,DAVID | A | R | 13,451 | 0 | 2,052 | 15,504 | 9,468 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 13,325 | 0 | 1,725 | 15,050 | 9,190 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,206 | 0 | 11,068 | 15,274 | 12,829 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,203 | 0 | 1,142 | 2,345 | 1,867 | 586,412 |
| MCMURREY,RAY | A | D | 542 | 0 | 656 | 1,198 | 943 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,222 | 0 | 11,025 | 13,247 | 11,786 | 1,114,026 |
| SMITH,RHETT | A | D | 1,035 | 0 | 773 | 1,808 | 1,381 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,019 | 0 | 3,777 | 5,796 | 4,920 | 468,600 |
| HENRY,DALE | A | D | 869 | 0 | 3,502 | 4,370 | 3,857 | 541,927 |
| THOMPSON,MARK | A | D | 1,877 | 0 | 4,502 | 6,379 | 5,395 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,198 | 0 | 1,658 | 4,857 | 3,526 | 979,158 |
| YANEZ,LINDA | H | D | 1,351 | 0 | 10,270 | 11,622 | 10,681 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 20,716 | 0 | 3,306 | 24,023 | 15,922 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                      04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  118

T 5                                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 6,368 | 0 | 19,274 | 25,641 | 23,424 | 3,389,189 |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 19,599 | 0 | 2,480 | 22,079 | 14,385 | 4,018,178 |
| YANEZ,LINDA | H | D | 6,349 | 0 | 20,143 | 26,492 | 24,319 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 666 | 0 | 2,539 | 3,205 | 2,700 | 315,181 |
| EARLE,RONALD | A | D | 394 | 0 | 230 | 624 | 425 | 205,562 |
| KATZ,MARC | A | D | 190 | 0 | 225 | 415 | 297 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 830 | 0 | 507 | 1,337 | 911 | 273,422 |
| URIBE,HECTOR | H | D | 319 | 0 | 2,818 | 3,136 | 2,759 | 292,860 |
| **2010 General**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,946 | 0 | 9,822 | 12,768 | 11,282 | 1,719,169 |
| DEWHURST,DAVID | A | R | 15,552 | 0 | 1,632 | 17,184 | 10,325 | 3,049,526 |
| **2010 General**   Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 15,499 | 0 | 1,363 | 16,862 | 10,020 | 3,001,440 |
| URIBE,HECTOR | H | D | 2,876 | 0 | 10,416 | 13,293 | 11,807 | 1,717,147 |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 3,341 | 0 | 9,280 | 12,621 | 10,853 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 118

T 5                                    PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 14,560 | 0 | 2,393 | 16,953 | 10,623 | 2,918,808 |

Privileged and Confidential                 Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  118

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.9% | 0.0% | 0.6% | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 9.2% | 0.0% | 26.4% | 35.6% | 33.2% | 32.9% |
| SANCHEZ,TONY | H | D | 1.8% | 0.0% | 60.6% | 62.4% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 0.4% | 0.5% | 0.5% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 44.7% | 0.0% | 6.2% | 50.9% | 41.3% | 59.1% |
| SANCHEZ,TONY | H | D | 7.6% | 0.0% | 41.4% | 49.1% | 58.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 39.8% | 0.0% | 11.3% | 51.1% | 45.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.9% | 0.0% | 36.0% | 48.9% | 54.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 42.3% | 0.0% | 8.4% | 50.7% | 43.0% | 57.9% |
| MOLINA,J.R. | H | D | 9.5% | 0.0% | 39.9% | 49.3% | 57.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 54.5% | 54.5% | 56.2% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 28.6% | 28.6% | 29.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 7.1% | 0.0% | 9.8% | 16.9% | 14.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 4.8% | 0.0% | 55.2% | 60.1% | 59.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                    Page 001                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  118

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.6% | 0.0% | 38.3% | 39.9% | 40.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11.4% | 0.0% | 35.4% | 46.8% | 55.4% | 39.2% |
| DEWHURST,DAVID | A | R | 46.2% | 0.0% | 7.0% | 53.2% | 44.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 43.9% | 0.0% | 5.7% | 49.6% | 41.7% | 56.6% |
| MOLINA,J.R. | H | D | 13.9% | 0.0% | 36.5% | 50.4% | 58.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 6.5% | 0.0% | 6.1% | 12.6% | 11.7% | 26.9% |
| MCMURREY,RAY | A | D | 2.9% | 0.0% | 3.5% | 6.4% | 5.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 11.9% | 0.0% | 59.3% | 71.2% | 73.8% | 51.0% |
| SMITH,RHETT | A | D | 5.6% | 0.0% | 4.2% | 9.7% | 8.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 12.2% | 0.0% | 22.8% | 35.0% | 34.7% | 23.9% |
| HENRY,DALE | A | D | 5.2% | 0.0% | 21.2% | 26.4% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 11.3% | 0.0% | 27.2% | 38.6% | 38.1% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 19.4% | 0.0% | 10.1% | 29.5% | 24.8% | 48.6% |
| YANEZ,LINDA | H | D | 8.2% | 0.0% | 62.3% | 70.5% | 75.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  118

T 6                                                PLANH283

|  |  |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
|  | Party |  |  |  |  |  |  |  |
| **2008 General** |  | U.S. Senator |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 41.7% | 0.0% | 6.7% | 48.4% | 40.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.8% | 0.0% | 38.8% | 51.6% | 59.5% | 43.9% |
| **2008 General** |  | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 40.4% | 0.0% | 5.1% | 45.5% | 37.2% | 54.0% |
| YANEZ,LINDA | H | D | 13.1% | 0.0% | 41.5% | 54.5% | 62.8% | 46.0% |
| **2010 Democratic Primary** |  | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.7% | 0.0% | 59.8% | 75.5% | 78.9% | 53.2% |
| EARLE,RONALD | A | D | 9.3% | 0.0% | 5.4% | 14.7% | 12.4% | 34.7% |
| KATZ,MARC | A | D | 4.5% | 0.0% | 5.3% | 9.8% | 8.7% | 12.2% |
| **2010 Democratic Primary** |  | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B | D | 18.5% | 0.0% | 11.3% | 29.9% | 24.8% | 48.3% |
| URIBE,HECTOR | H | D | 7.1% | 0.0% | 63.0% | 70.1% | 75.2% | 51.7% |
| **2010 General** |  | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 0.0% | 32.8% | 42.6% | 52.2% | 36.1% |
| DEWHURST,DAVID | A | R | 51.9% | 0.0% | 5.4% | 57.4% | 47.8% | 63.9% |
| **2010 General** |  | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 51.4% | 0.0% | 4.5% | 55.9% | 45.9% | 63.6% |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  118

T 6                                      PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.5% | 0.0% | 34.5% | 44.1% | 54.1% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 11.3% | 0.0% | 31.4% | 42.7% | 50.5% | 37.1% |
| GUZMAN,EVA | H | R | 49.2% | 0.0% | 8.1% | 57.3% | 49.5% | 62.9% |

Privileged and Confidential                 Page 004                      04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  118
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | | H | | | | 35.6% | 33.2% | 32.9% |
| SANCHEZ,TONY | | H | D | 2.8% | 0.0% | 97.2% | 62.4% | 65.3% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.5% | 0.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 50.9% | 41.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 15.5% | 0.0% | 84.5% | 49.1% | 58.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 51.1% | 45.5% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 26.4% | 0.0% | 73.6% | 48.9% | 54.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 50.7% | 43.0% | 57.9% |
| MOLINA,J.R. | | H | D | 19.2% | 0.0% | 80.8% | 49.3% | 57.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 0.0% | 0.0% | 100.0% | 54.5% | 56.2% | 41.5% |
| DELEON,ADRIAN | | H | | | | 28.6% | 29.7% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 16.9% | 14.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 8.1% | 0.0% | 91.9% | 60.1% | 59.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 39.9% | 40.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 24.4% | 0.0% | 75.6% | 46.8% | 55.4% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  118

T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 53.2% | 44.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 49.6% | 41.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.5% | 0.0% | 72.5% | 50.4% | 58.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 12.6% | 11.7% | 26.9% |
| MCMURREY,RAY | A | | | | 6.4% | 5.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.8% | 0.0% | 83.2% | 71.2% | 73.8% | 51.0% |
| SMITH,RHETT | A | | | | 9.7% | 8.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 35.0% | 34.7% | 23.9% |
| HENRY,DALE | A | | | | 26.4% | 27.2% | 27.7% |
| THOMPSON,MARK | A | D | 29.4% | 0.0% | 70.6% | 38.6% | 38.1% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 29.5% | 24.8% | 48.6% |
| YANEZ,LINDA | H | D | 11.6% | 0.0% | 88.4% | 70.5% | 75.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 48.4% | 40.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.8% | 0.0% | 75.2% | 51.6% | 59.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 45.5% | 37.2% | 54.0% |
| YANEZ,LINDA | H | D | 24.0% | 0.0% | 76.0% | 54.5% | 62.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.8% | 0.0% | 79.2% | 75.5% | 78.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                District  118
T 7                               PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 14.7% | 12.4% | 34.7% |
| KATZ,MARC | | | | | 9.8% | 8.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 29.9% | 24.8% | 48.3% |
| URIBE,HECTOR | H | D | 10.2% | 0.0% | 89.8% | 70.1% | 75.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.1% | 0.0% | 76.9% | 42.6% | 52.2% | 36.1% |
| DEWHURST,DAVID | A | | | | 57.4% | 47.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 55.9% | 45.9% | 63.6% |
| URIBE,HECTOR | H | D | 21.6% | 0.0% | 78.4% | 44.1% | 54.1% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 26.5% | 0.0% | 73.5% | 42.7% | 50.5% | 37.1% |
| GUZMAN,EVA | H | | | | 57.3% | 49.5% | 62.9% |

```
    Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  118
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 51 | 0.174 | 0.010 | 0.0019 | 0.000 | -0.0101 | 0.003 | -0.0013 | 0.016 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 51 | 0.606 | 0.000 | 0.0202 | 0.000 | -0.1351 | 0.001 | 0.0084 | 0.170 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.775 | 0.000 | 0.0038 | 0.690 | -0.1134 | 0.089 | 0.0620 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 51 | 0.108 | 0.064 | 0.0003 | 0.309 | -0.0019 | 0.337 | 0.0001 | 0.652 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 51 | 0.575 | 0.000 | 0.3608 | 0.000 | -1.5106 | 0.000 | -0.3358 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.704 | 0.000 | 0.0614 | 0.014 | -0.3954 | 0.020 | 0.1046 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 50 | 0.523 | 0.000 | 0.4862 | 0.000 | -1.7958 | 0.000 | -0.4188 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 50 | 0.593 | 0.000 | 0.1577 | 0.000 | -0.7073 | 0.002 | 0.0578 | 0.107 |

```
   Office of the Attorney General-State of Texas            Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  118
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 50 | 0.576 | 0.000 | 0.5320 | 0.000 | -1.9932 | 0.000 | -0.4805 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 50 | 0.657 | 0.000 | 0.1188 | 0.001 | -0.5197 | 0.027 | 0.1266 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 51 | 0.722 | 0.000 | -0.0057 | 0.529 | -0.0532 | 0.388 | 0.0557 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 51 | 0.699 | 0.000 | -0.0008 | 0.870 | -0.0425 | 0.214 | 0.0271 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 51 | 0.359 | 0.000 | 0.0132 | 0.000 | -0.0790 | 0.000 | -0.0042 | 0.213 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 51 | 0.693 | 0.000 | 0.0073 | 0.327 | -0.1018 | 0.050 | 0.0342 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 51 | 0.699 | 0.000 | 0.0025 | 0.639 | -0.0609 | 0.095 | 0.0263 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 51 | 0.657 | 0.000 | 0.0893 | 0.000 | -0.4543 | 0.001 | 0.0483 | 0.029 |

```
    Office of the Attorney General-State of Texas          Page 002                                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  118
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 51 | 0.626 | 0.000 | 0.3618 | 0.000 | -1.4967 | 0.000 | -0.3344 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 51 | 0.626 | 0.000 | 0.3584 | 0.000 | -1.4591 | 0.000 | -0.3354 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 51 | 0.667 | 0.000 | 0.1131 | 0.000 | -0.5910 | 0.000 | 0.0346 | 0.135 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 51 | 0.260 | 0.001 | 0.0324 | 0.000 | -0.1232 | 0.000 | -0.0171 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 51 | 0.327 | 0.000 | 0.0146 | 0.000 | -0.0634 | 0.000 | -0.0058 | 0.017 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 51 | 0.754 | 0.000 | 0.0598 | 0.002 | -0.3525 | 0.006 | 0.0874 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 51 | 0.300 | 0.000 | 0.0279 | 0.000 | -0.1088 | 0.000 | -0.0175 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 51 | 0.394 | 0.000 | 0.0543 | 0.000 | -0.2237 | 0.001 | -0.0039 | 0.714 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                               Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  118
T 8                                        PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 51 | 0.758 | 0.000 | 0.0234 | 0.000 | -0.1254 | 0.001 | 0.0234 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 51 | 0.562 | 0.000 | 0.0505 | 0.000 | -0.2424 | 0.001 | 0.0096 | 0.375 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 51 | 0.399 | 0.000 | 0.0860 | 0.000 | -0.3372 | 0.000 | -0.0639 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.772 | 0.000 | 0.0363 | 0.033 | -0.2296 | 0.048 | 0.1008 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 51 | 0.587 | 0.000 | 0.5572 | 0.000 | -2.0734 | 0.000 | -0.5131 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.573 | 0.000 | 0.1713 | 0.000 | -0.6105 | 0.014 | 0.0860 | 0.032 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 51 | 0.601 | 0.000 | 0.5272 | 0.000 | -1.9665 | 0.000 | -0.4941 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.598 | 0.000 | 0.1708 | 0.000 | -0.6027 | 0.015 | 0.0981 | 0.016 |

```
   Office of the Attorney General-State of Texas              Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  118

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.692 | 0.000 | 0.0179 | 0.001 | -0.1175 | 0.002 | 0.0160 | 0.007 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 51 | 0.362 | 0.000 | 0.0106 | 0.000 | -0.0484 | 0.000 | -0.0075 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 51 | 0.245 | 0.001 | 0.0051 | 0.000 | -0.0278 | 0.002 | -0.0021 | 0.124 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 51 | 0.442 | 0.000 | 0.0223 | 0.000 | -0.1033 | 0.000 | -0.0155 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 51 | 0.747 | 0.000 | 0.0086 | 0.124 | -0.0849 | 0.028 | 0.0291 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.667 | 0.000 | 0.0792 | 0.000 | -0.3730 | 0.003 | 0.0519 | 0.010 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 51 | 0.647 | 0.000 | 0.4183 | 0.000 | -1.7061 | 0.000 | -0.3965 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 51 | 0.654 | 0.000 | 0.4169 | 0.000 | -1.7012 | 0.000 | -0.3987 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  118
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 51 | 0.692 | 0.000 | 0.0774 | 0.000 | -0.3721 | 0.004 | 0.0617 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 51 | 0.654 | 0.000 | 0.0899 | 0.000 | -0.4364 | 0.000 | 0.0340 | 0.075 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 51 | 0.615 | 0.000 | 0.3916 | 0.000 | -1.5808 | 0.000 | -0.3597 | 0.000 |

Office of the Attorney General-State of Texas            Page 006                                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  119
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 0.0% | 10.9% | 11.9% | 6.3% | 5.8% |
| 2002 Democratic Runoff | 0.1% | 1.4% | 2.8% | 4.3% | 1.9% | 3.5% |
| 2002 General | 35.1% | 0.0% | 19.9% | 55.0% | 20.5% | 25.1% |
| 2004 General | 66.1% | 0.0% | 31.5% | 97.7% | 35.9% | 40.8% |
| 2006 Democratic Primary | 0.0% | 0.0% | 7.8% | 7.8% | 4.7% | 3.2% |
| 2006 General | 40.9% | 0.0% | 16.6% | 57.5% | 20.2% | 24.2% |
| 2008 Democratic Primary | 11.8% | 6.1% | 21.0% | 38.9% | 17.1% | 15.8% |
| 2008 General | 66.0% | 15.3% | 30.0% | 100% | 38.7% | 44.4% |
| 2010 Democratic Primary | 0.8% | 2.0% | 6.4% | 9.1% | 4.4% | 3.8% |
| 2010 General | 40.3% | 2.8% | 15.2% | 58.3% | 21.1% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  119

T 2                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 65 | 0.521 | 0.000 | 0.0096 | 0.593 | -0.1103 | 0.097 | 0.0996 | 0.000 |
| 2002 Democratic R | 65 | 0.055 | 0.173 | 0.0012 | 0.932 | 0.0132 | 0.804 | 0.0263 | 0.123 |
| 2002 General | 65 | 0.224 | 0.000 | 0.3512 | 0.000 | -0.5566 | 0.000 | -0.1526 | 0.001 |
| 2004 General | 64 | 0.369 | 0.000 | 0.6615 | 0.000 | -0.9338 | 0.000 | -0.3463 | 0.000 |
| 2006 Democratic P | 65 | 0.486 | 0.000 | -0.0060 | 0.643 | -0.0040 | 0.933 | 0.0840 | 0.000 |
| 2006 General | 64 | 0.417 | 0.000 | 0.4090 | 0.000 | -0.5914 | 0.000 | -0.2435 | 0.000 |
| 2008 Democratic P | 65 | 0.257 | 0.000 | 0.1179 | 0.000 | -0.0569 | 0.561 | 0.0925 | 0.004 |
| 2008 General | 64 | 0.370 | 0.000 | 0.6605 | 0.000 | -0.5074 | 0.013 | -0.3605 | 0.000 |
| 2010 Democratic P | 65 | 0.359 | 0.000 | 0.0078 | 0.466 | 0.0122 | 0.752 | 0.0558 | 0.000 |
| 2010 General | 65 | 0.478 | 0.000 | 0.4033 | 0.000 | -0.3755 | 0.001 | -0.2513 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  119
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 4.3% | 0.0% | 95.7% |
| 2002 General | Governor | 44.6% | 0.0% | 55.4% |
| 2004 General | Railroad Commissione | 49.7% | 0.0% | 50.3% |
| 2004 General | Court of Criminal Ap | 48.4% | 0.0% | 51.6% |
| 2006 Democratic Primary | Lt. Governor | 2.6% | 3.1% | 94.3% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 0.0% | 100.0% |
| 2006 General | Lt. Governor | 52.4% | 0.0% | 47.6% |
| 2006 General | Court of Criminal Ap | 52.6% | 0.0% | 47.4% |
| 2008 Democratic Primary | U.S. Senator | 18.7% | 4.3% | 77.0% |
| 2008 Democratic Primary | Railroad Commissione | 19.2% | 4.9% | 75.9% |
| 2008 Democratic Primary | Justice of the Supre | 21.1% | 5.1% | 73.9% |
| 2008 General | U.S. Senator | 47.0% | 6.7% | 46.3% |
| 2008 General | Justice of the Supre | 46.6% | 7.2% | 46.2% |
| 2010 Democratic Primary | Lt. Governor | 5.9% | 4.5% | 89.5% |
| 2010 Democratic Primary | Land Commissioner | 4.6% | 7.7% | 87.7% |
| 2010 General | Lt. Governor | 52.3% | 5.4% | 42.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  119
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 51.2% | 5.5% | 43.3% |
| 2010 General | Justice of the Supre | 50.1% | 6.1% | 43.8% |

Office of the Attorney General-State of Texas              Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  119

T 4                                                    PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 12.9% | 100.0% | 0.8% | 1.3% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 83.3% | 0.0% | 35.3% | 37.4% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 62.9% | 60.2% | 59.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.8% | 0.0% | 1.0% | 1.1% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 86.3% | 0.0% | 13.5% | 45.9% | 43.1% | 59.1% |
| SANCHEZ,TONY | H | D | 13.7% | 0.0% | 86.5% | 54.1% | 56.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 76.5% | 0.0% | 19.0% | 47.6% | 44.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.5% | 0.0% | 81.0% | 52.4% | 55.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 81.5% | 0.0% | 12.2% | 45.7% | 42.0% | 57.9% |
| MOLINA,J.R. | H | D | 18.5% | 0.0% | 87.8% | 54.3% | 58.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 56.4% | 53.2% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 28.9% | 27.2% | 26.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 14.8% | 19.6% | 21.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 62.8% | 62.8% | 63.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  119
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 37.2% | 37.2% | 36.8% | 28.9% |

2006 General              Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.4% | 0.0% | 84.9% | 51.1% | 54.6% | 39.2% |
| DEWHURST,DAVID | A | R | 79.6% | 0.0% | 15.1% | 48.9% | 45.4% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 76.7% | 0.0% | 10.3% | 45.2% | 42.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.3% | 0.0% | 89.7% | 54.8% | 58.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 23.3% | 40.8% | 7.9% | 12.2% | 12.3% | 26.9% |
| MCMURREY,RAY | A | D | 10.1% | 15.0% | 3.8% | 5.5% | 5.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 43.4% | 0.0% | 83.4% | 72.3% | 72.1% | 51.0% |
| SMITH,RHETT | A | D | 23.2% | 44.1% | 4.9% | 10.0% | 10.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 37.3% | 78.3% | 35.5% | 37.9% | 38.1% | 23.9% |
| HENRY,DALE | A | D | 19.1% | 21.7% | 26.9% | 25.1% | 25.3% | 27.7% |
| THOMPSON,MARK | A | D | 43.6% | 0.0% | 37.6% | 36.9% | 36.6% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 67.4% | 100.0% | 12.5% | 28.5% | 28.8% | 48.6% |
| YANEZ,LINDA | H | D | 32.6% | 0.0% | 87.5% | 71.5% | 71.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  119
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 75.6% | 0.0% | 10.4% | 40.3% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H  D | 24.4% | 100.0% | 89.6% | 59.7% | 61.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 73.4% | 0.0% | 5.0% | 36.5% | 34.8% | 54.0% |
| YANEZ,LINDA | H  D | 26.6% | 100.0% | 95.0% | 63.5% | 65.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 38.1% | 0.0% | 84.2% | 77.7% | 77.8% | 53.2% |
| EARLE,RONALD | A  D | 37.2% | 74.7% | 9.1% | 13.8% | 13.7% | 34.7% |
| KATZ,MARC | A  D | 24.7% | 25.3% | 6.6% | 8.6% | 8.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 95.7% | 100.0% | 19.0% | 28.8% | 30.0% | 48.3% |
| URIBE,HECTOR | H  D | 4.3% | 0.0% | 81.0% | 71.2% | 70.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 14.4% | 100.0% | 91.3% | 51.5% | 54.3% | 36.1% |
| DEWHURST,DAVID | A  R | 85.6% | 0.0% | 8.7% | 48.5% | 45.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 87.6% | 0.0% | 5.3% | 47.2% | 44.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  119
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.4% | 100.0% | 94.7% | 52.8% | 55.8% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 13.8% | 100.0% | 83.6% | 49.6% | 52.2% | 37.1% |
| GUZMAN,EVA | H | R | 86.2% | 0.0% | 16.4% | 50.4% | 47.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  119

T 5                                                              PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 43 | 2 | 58 | 102 | 102 | 42,980 |
| MORALES,DAN | H | D | 276 | 0 | 2,623 | 2,899 | 2,586 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 0 | 4,668 | 4,668 | 4,022 | 612,156 |
| WORLDPEACE,JOHN | A | D | 13 | 0 | 76 | 88 | 84 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 9,214 | 0 | 1,798 | 11,012 | 9,407 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,468 | 0 | 11,495 | 12,963 | 12,442 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 14,433 | 0 | 3,633 | 18,066 | 15,719 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,426 | 0 | 15,469 | 19,895 | 19,760 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15,556 | 0 | 2,478 | 18,034 | 15,466 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,521 | 0 | 17,873 | 21,394 | 21,385 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 2,690 | 2,690 | 2,364 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 0 | 1,379 | 1,379 | 1,189 | 112,311 |
| GRANT,BENJAMIN | A | D | 132 | 154 | 705 | 992 | 996 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 0 | 2,572 | 2,572 | 2,522 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  119
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 0 | 1,525 | 1,525 | 1,468 | 131,400 |

2006 General    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 2,365 | 0 | 8,927 | 11,291 | 11,109 | 1,619,457 |
| DEWHURST,DAVID | A | R | 9,204 | 0 | 1,583 | 10,787 | 9,237 | 2,515,493 |

2006 General    Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 9,169 | 0 | 1,111 | 10,280 | 8,807 | 2,347,043 |
| MOLINA,J.R. | H | D | 2,792 | 0 | 9,657 | 12,449 | 12,164 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 700 | 285 | 983 | 1,968 | 1,962 | 586,412 |
| MCMURREY,RAY | A | D | 305 | 105 | 471 | 881 | 879 | 270,336 |
| NORIEGA,RICHARD | H | D | 1,304 | 0 | 10,352 | 11,656 | 11,459 | 1,114,026 |
| SMITH,RHETT | A | D | 698 | 308 | 603 | 1,609 | 1,599 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,057 | 563 | 3,964 | 5,584 | 5,601 | 468,600 |
| HENRY,DALE | A | D | 541 | 156 | 2,998 | 3,694 | 3,713 | 541,927 |
| THOMPSON,MARK | A | D | 1,234 | 0 | 4,203 | 5,436 | 5,377 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 2,082 | 741 | 1,354 | 4,177 | 4,144 | 979,158 |
| YANEZ,LINDA | H | D | 1,007 | 0 | 9,476 | 10,483 | 10,260 | 1,035,623 |

2008 General    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 14,780 | 0 | 2,003 | 16,783 | 15,346 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  119

T 5                                           PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 4,766 | 2,790 | 17,289 | 24,845 | 24,916 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 13,650 | 0 | 925 | 14,575 | 13,555 | 4,018,178 |
| YANEZ,LINDA | H | D | 4,941 | 2,854 | 17,516 | 25,311 | 25,380 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 91 | 0 | 3,047 | 3,138 | 3,161 | 315,181 |
| EARLE,RONALD | A | D | 89 | 136 | 330 | 556 | 557 | 205,562 |
| KATZ,MARC | A | D | 59 | 46 | 240 | 346 | 347 | 72,258 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 195 | 340 | 740 | 1,275 | 1,278 | 273,422 |
| URIBE,HECTOR | H | D | 9 | 0 | 3,148 | 3,157 | 2,980 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 1,720 | 1,231 | 8,842 | 11,794 | 11,846 | 1,719,169 |
| DEWHURST,DAVID | A | R | 10,261 | 0 | 840 | 11,101 | 9,975 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 10,351 | 0 | 534 | 10,884 | 9,710 | 3,001,440 |
| URIBE,HECTOR | H | D | 1,469 | 1,265 | 9,464 | 12,198 | 12,263 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 1,566 | 1,379 | 8,298 | 11,243 | 11,293 | 1,722,406 |

---

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                            District  119
T 5                          PLANH283
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 9,801 | 0 | 1,631 | 11,432 | 10,336 | 2,918,808 |

```
    Privileged and Confidential            Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  119
T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.0% | 0.7% | 1.3% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 3.6% | 0.0% | 33.8% | 37.4% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 60.2% | 60.2% | 59.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 1.0% | 1.1% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 38.4% | 0.0% | 7.5% | 45.9% | 43.1% | 59.1% |
| SANCHEZ,TONY | H | D | 6.1% | 0.0% | 47.9% | 54.1% | 56.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38.0% | 0.0% | 9.6% | 47.6% | 44.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 11.7% | 0.0% | 40.7% | 52.4% | 55.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39.5% | 0.0% | 6.3% | 45.7% | 42.0% | 57.9% |
| MOLINA,J.R. | H | D | 8.9% | 0.0% | 45.3% | 54.3% | 58.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 53.2% | 53.2% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 0.0% | 27.2% | 27.2% | 26.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 2.6% | 3.1% | 13.9% | 19.6% | 21.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 62.8% | 62.8% | 63.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential
04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  119

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 37.2% | 37.2% | 36.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 10.7% | 0.0% | 40.4% | 51.1% | 54.6% | 39.2% |
| DEWHURST,DAVID | A | R | 41.7% | 0.0% | 7.2% | 48.9% | 45.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 40.3% | 0.0% | 4.9% | 45.2% | 42.0% | 56.6% |
| MOLINA,J.R. | H | D | 12.3% | 0.0% | 42.5% | 54.8% | 58.0% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 4.3% | 1.8% | 6.1% | 12.2% | 12.3% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 0.7% | 2.9% | 5.5% | 5.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 8.1% | 0.0% | 64.2% | 72.3% | 72.1% | 51.0% |
| SMITH,RHETT | A | D | 4.3% | 1.9% | 3.7% | 10.0% | 10.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 7.2% | 3.8% | 26.9% | 37.9% | 38.1% | 23.9% |
| HENRY,DALE | A | D | 3.7% | 1.1% | 20.4% | 25.1% | 25.3% | 27.7% |
| THOMPSON,MARK | A | D | 8.4% | 0.0% | 28.6% | 36.9% | 36.6% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 14.2% | 5.1% | 9.2% | 28.5% | 28.8% | 48.6% |
| YANEZ,LINDA | H | D | 6.9% | 0.0% | 64.6% | 71.5% | 71.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  119

T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 35.5% | 0.0% | 4.8% | 40.3% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.4% | 6.7% | 41.5% | 59.7% | 61.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 34.2% | 0.0% | 2.3% | 36.5% | 34.8% | 54.0% |
| YANEZ,LINDA | H | D | 12.4% | 7.2% | 43.9% | 63.5% | 65.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.3% | 0.0% | 75.4% | 77.7% | 77.8% | 53.2% |
| EARLE,RONALD | A | D | 2.2% | 3.4% | 8.2% | 13.8% | 13.7% | 34.7% |
| KATZ,MARC | A | D | 1.5% | 1.1% | 6.0% | 8.6% | 8.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 4.4% | 7.7% | 16.7% | 28.8% | 30.0% | 48.3% |
| URIBE,HECTOR | H | D | 0.2% | 0.0% | 71.0% | 71.2% | 70.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.5% | 5.4% | 38.6% | 51.5% | 54.3% | 36.1% |
| DEWHURST,DAVID | A | R | 44.8% | 0.0% | 3.7% | 48.5% | 45.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 44.8% | 0.0% | 2.3% | 47.2% | 44.2% | 63.6% |

---

Privileged and Confidential                    Page 003                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 119
PLANH283

T 6

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6.4% | 5.5% | 41.0% | 52.8% | 55.8% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6.9% | 6.1% | 36.6% | 49.6% | 52.2% | 37.1% |
| GUZMAN,EVA | H | R | 43.2% | 0.0% | 7.2% | 50.4% | 47.8% | 62.9% |

Privileged and Confidential                    Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                       District  119
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 1.3% | 1.5% | 4.3% |
| MORALES,DAN | H | | | | 37.4% | 38.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 100.0% | 60.2% | 59.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.2% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | | | | 45.9% | 43.1% | 59.1% |
| SANCHEZ,TONY | H | D | 11.3% | 0.0% | 88.7% | 54.1% | 56.9% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 47.6% | 44.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 0.0% | 77.8% | 52.4% | 55.7% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 45.7% | 42.0% | 57.9% |
| MOLINA,J.R. | H | D | 16.5% | 0.0% | 83.5% | 54.3% | 58.0% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 100.0% | 53.2% | 52.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 27.2% | 26.1% | 22.4% |
| GRANT,BENJAMIN | A | | | | 19.6% | 21.9% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 100.0% | 62.8% | 63.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.2% | 36.8% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20.9% | 0.0% | 79.1% | 51.1% | 54.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  119

T 7                                          PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 48.9% | 45.4% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 45.2% | 42.0% | 56.6% |
| MOLINA,J.R. | H | D | 22.4% | 0.0% | 77.6% | 54.8% | 58.0% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 12.2% | 12.3% | 26.9% |
| MCMURREY,RAY | A | | | | 5.5% | 5.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 11.2% | 0.0% | 88.8% | 72.3% | 72.1% | 51.0% |
| SMITH,RHETT | A | | | | 10.0% | 10.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 18.9% | 10.1% | 71.0% | 37.9% | 38.1% | 23.9% |
| HENRY,DALE | A | | | | 25.1% | 25.3% | 27.7% |
| THOMPSON,MARK | A | | | | 36.9% | 36.6% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 28.5% | 28.8% | 48.6% |
| YANEZ,LINDA | H | D | 9.6% | 0.0% | 90.4% | 71.5% | 71.2% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 40.3% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.2% | 11.2% | 69.6% | 59.7% | 61.9% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 36.5% | 34.8% | 54.0% |
| YANEZ,LINDA | H | D | 19.5% | 11.3% | 69.2% | 63.5% | 65.2% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.9% | 0.0% | 97.1% | 77.7% | 77.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  119

T 7                                                   PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 13.8% | 13.7% | 34.7% |
| KATZ,MARC | A | | | | 8.6% | 8.5% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 28.8% | 30.0% | 48.3% |
| URIBE,HECTOR | H | D | 0.3% | 0.0% | 99.7% | 71.2% | 70.0% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.6% | 10.4% | 75.0% | 51.5% | 54.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 48.5% | 45.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 47.2% | 44.2% | 63.6% |
| URIBE,HECTOR | H | D | 12.0% | 10.4% | 77.6% | 52.8% | 55.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13.9% | 12.3% | 73.8% | 49.6% | 52.2% | 37.1% |
| GUZMAN,EVA | H | | | | 50.4% | 47.8% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  119
T 8                             PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary |  |  | Governor |  |  | LYON,BILL |  |  |  |
|  | 65 | 0.010 | 0.736 | 0.0014 | 0.020 | -0.0012 | 0.568 | -0.0005 | 0.437 |
| 2002 Democratic Primary |  |  | Governor |  |  | MORALES,DAN |  |  |  |
|  | 65 | 0.395 | 0.000 | 0.0088 | 0.232 | -0.0424 | 0.115 | 0.0292 | 0.001 |
| 2002 Democratic Primary |  |  | Governor |  |  | SANCHEZ,TONY |  |  |  |
|  | 65 | 0.604 | 0.000 | -0.0007 | 0.943 | -0.0669 | 0.075 | 0.0684 | 0.000 |
| 2002 Democratic Primary |  |  | Governor |  |  | WORLDPEACE,JOHN |  |  |  |
|  | 65 | 0.055 | 0.172 | 0.0004 | 0.480 | -0.0009 | 0.667 | 0.0007 | 0.282 |
| 2002 General |  |  | Governor |  |  | PERRY,RICK |  |  |  |
|  | 65 | 0.709 | 0.000 | 0.2927 | 0.000 | -0.4351 | 0.000 | -0.2666 | 0.000 |
| 2002 General |  |  | Governor |  |  | SANCHEZ,TONY |  |  |  |
|  | 65 | 0.493 | 0.000 | 0.0466 | 0.037 | -0.1077 | 0.182 | 0.1200 | 0.000 |
| 2004 General |  |  | Railroad Commissioner 3 |  |  | CARRILLO,VICTOR |  |  |  |
|  | 64 | 0.790 | 0.000 | 0.4587 | 0.000 | -0.6657 | 0.000 | -0.4060 | 0.000 |
| 2004 General |  |  | Railroad Commissioner 3 |  |  | SCARBOROUGH,BOB |  |  |  |
|  | 64 | 0.303 | 0.000 | 0.1407 | 0.000 | -0.1602 | 0.123 | 0.0836 | 0.012 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  119
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 64 | 0.829 | 0.000 | 0.4944 | 0.000 | -0.7199 | 0.000 | -0.4584 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 64 | 0.446 | 0.000 | 0.1119 | 0.000 | -0.1234 | 0.254 | 0.1472 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 65 | 0.626 | 0.000 | -0.0064 | 0.249 | -0.0096 | 0.630 | 0.0454 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 65 | 0.666 | 0.000 | -0.0015 | 0.571 | -0.0144 | 0.134 | 0.0215 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 65 | 0.025 | 0.453 | 0.0042 | 0.313 | 0.0113 | 0.456 | 0.0060 | 0.212 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 65 | 0.465 | 0.000 | -0.0007 | 0.916 | -0.0050 | 0.825 | 0.0379 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 65 | 0.470 | 0.000 | -0.0018 | 0.635 | 0.0001 | 0.996 | 0.0239 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 64 | 0.301 | 0.000 | 0.0751 | 0.000 | -0.0973 | 0.141 | 0.0543 | 0.011 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                   Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  119
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 64 | 0.803 | 0.000 | 0.2924 | 0.000 | -0.4290 | 0.000 | -0.2694 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 64 | 0.824 | 0.000 | 0.2913 | 0.000 | -0.4197 | 0.000 | -0.2752 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 64 | 0.295 | 0.000 | 0.0887 | 0.000 | -0.1210 | 0.086 | 0.0513 | 0.022 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 65 | 0.173 | 0.003 | 0.0222 | 0.000 | 0.0064 | 0.571 | -0.0080 | 0.028 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 65 | 0.066 | 0.122 | 0.0097 | 0.000 | 0.0009 | 0.891 | -0.0029 | 0.151 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 65 | 0.530 | 0.000 | 0.0414 | 0.020 | -0.0691 | 0.281 | 0.1086 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 65 | 0.372 | 0.000 | 0.0222 | 0.000 | 0.0088 | 0.423 | -0.0134 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 65 | 0.086 | 0.062 | 0.0336 | 0.001 | 0.0231 | 0.512 | 0.0239 | 0.034 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  119

T 8                                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 65 | 0.308 | 0.000 | 0.0172 | 0.005 | -0.0015 | 0.946 | 0.0263 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 65 | 0.276 | 0.000 | 0.0392 | 0.000 | -0.0467 | 0.117 | 0.0217 | 0.022 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 65 | 0.542 | 0.000 | 0.0662 | 0.000 | 0.0084 | 0.729 | -0.0465 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 65 | 0.569 | 0.000 | 0.0320 | 0.043 | -0.0620 | 0.276 | 0.1054 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 64 | 0.889 | 0.000 | 0.4697 | 0.000 | -0.5827 | 0.000 | -0.4406 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 64 | 0.121 | 0.020 | 0.1515 | 0.000 | 0.1294 | 0.264 | 0.0992 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 64 | 0.915 | 0.000 | 0.4337 | 0.000 | -0.5062 | 0.000 | -0.4203 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 64 | 0.135 | 0.012 | 0.1570 | 0.000 | 0.1303 | 0.218 | 0.0969 | 0.005 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  119
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 65 | 0.458 | 0.000 | 0.0029 | 0.671 | -0.0035 | 0.887 | 0.0413 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 65 | 0.038 | 0.299 | 0.0028 | 0.145 | 0.0109 | 0.125 | 0.0020 | 0.380 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 65 | 0.028 | 0.417 | 0.0019 | 0.082 | 0.0028 | 0.476 | 0.0016 | 0.194 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 65 | 0.065 | 0.123 | 0.0062 | 0.105 | 0.0280 | 0.046 | 0.0045 | 0.300 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 65 | 0.553 | 0.000 | 0.0003 | 0.967 | -0.0214 | 0.386 | 0.0454 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 65 | 0.207 | 0.001 | 0.0546 | 0.003 | 0.0692 | 0.291 | 0.0735 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 65 | 0.866 | 0.000 | 0.3259 | 0.000 | -0.4167 | 0.000 | -0.3138 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 65 | 0.874 | 0.000 | 0.3288 | 0.000 | -0.4239 | 0.000 | -0.3211 | 0.000 |

```
Office of the Attorney General-State of Texas          Page 005                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  119

T 8                                                                   PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
|  | 65 | 0.277 | 0.000 | 0.0467 | 0.013 | 0.0807 | 0.230 | 0.0905 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
|  | 65 | 0.193 | 0.001 | 0.0497 | 0.005 | 0.0890 | 0.155 | 0.0706 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
|  | 65 | 0.843 | 0.000 | 0.3113 | 0.000 | -0.4009 | 0.000 | -0.2877 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  120

T 1                          PLANH283

|                            | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|----------------------------|-------|-------|-------|-------|-------|-------|
| 2002 Democratic Primary    | 0.1%  | 12.1% | 4.3%  | 16.5% | 5.1%  | 5.8%  |
| 2002 Democratic Runoff     | 0.0%  | 11.1% | 0.8%  | 11.9% | 3.0%  | 3.5%  |
| 2002 General               | 37.2% | 24.0% | 7.9%  | 69.1% | 21.3% | 25.1% |
| 2004 General               | 57.7% | 38.7% | 20.3% | 100%  | 36.8% | 40.8% |
| 2006 Democratic Primary    | 0.0%  | 13.6% | 0.0%  | 13.6% | 3.3%  | 3.2%  |
| 2006 General               | 38.4% | 23.8% | 4.7%  | 66.9% | 20.3% | 24.2% |
| 2008 Democratic Primary    | 12.9% | 29.5% | 11.0% | 53.4% | 16.5% | 15.8% |
| 2008 General               | 59.9% | 49.5% | 18.7% | 100%  | 39.7% | 44.4% |
| 2010 Democratic Primary    | 1.8%  | 11.7% | 0.4%  | 13.9% | 3.8%  | 3.8%  |
| 2010 General               | 39.3% | 22.9% | 5.6%  | 67.8% | 20.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  120

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 75 | 0.238 | 0.000 | 0.0012 | 0.934 | 0.1195 | 0.000 | 0.0420 | 0.134 |
| 2002 Democratic R | 75 | 0.138 | 0.005 | -0.0095 | 0.633 | 0.1207 | 0.001 | 0.0176 | 0.644 |
| 2002 General | 75 | 0.149 | 0.003 | 0.3724 | 0.000 | -0.1323 | 0.121 | -0.2934 | 0.002 |
| 2004 General | 75 | 0.167 | 0.001 | 0.5769 | 0.000 | -0.1895 | 0.070 | -0.3742 | 0.001 |
| 2006 Democratic P | 75 | 0.436 | 0.000 | -0.0086 | 0.427 | 0.1448 | 0.000 | 0.0067 | 0.745 |
| 2006 General | 75 | 0.218 | 0.000 | 0.3844 | 0.000 | -0.1459 | 0.060 | -0.3377 | 0.000 |
| 2008 Democratic P | 75 | 0.164 | 0.002 | 0.1287 | 0.000 | 0.1666 | 0.000 | -0.0192 | 0.689 |
| 2008 General | 73 | 0.193 | 0.001 | 0.5985 | 0.000 | -0.1040 | 0.286 | -0.4114 | 0.000 |
| 2010 Democratic P | 75 | 0.320 | 0.000 | 0.0181 | 0.064 | 0.0991 | 0.000 | -0.0143 | 0.442 |
| 2010 General | 75 | 0.238 | 0.000 | 0.3932 | 0.000 | -0.1641 | 0.029 | -0.3373 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  120
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 7.6% | 58.5% | 33.9% |
| 2002 General | Governor | 55.1% | 28.9% | 16.1% |
| 2004 General | Railroad Commissione | 49.8% | 29.6% | 20.6% |
| 2004 General | Court of Criminal Ap | 49.4% | 28.7% | 21.8% |
| 2006 Democratic Primary | Lt. Governor | 0.1% | 83.7% | 16.2% |
| 2006 Democratic Primary | Agriculture Commissi | 0.8% | 94.4% | 4.8% |
| 2006 General | Lt. Governor | 59.2% | 29.8% | 11.0% |
| 2006 General | Court of Criminal Ap | 58.7% | 29.9% | 11.3% |
| 2008 Democratic Primary | U.S. Senator | 25.5% | 43.5% | 31.0% |
| 2008 Democratic Primary | Railroad Commissione | 22.2% | 51.8% | 26.0% |
| 2008 Democratic Primary | Justice of the Supre | 25.6% | 45.4% | 29.0% |
| 2008 General | U.S. Senator | 47.7% | 33.2% | 19.1% |
| 2008 General | Justice of the Supre | 46.9% | 34.0% | 19.2% |
| 2010 Democratic Primary | Lt. Governor | 19.6% | 69.6% | 10.8% |
| 2010 Democratic Primary | Land Commissioner | 16.2% | 65.7% | 18.1% |
| 2010 General | Lt. Governor | 59.3% | 30.5% | 10.3% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  120
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 58.4% | 30.2% | 11.4% |
| 2010 General | Justice of the Supre | 58.8% | 31.2% | 10.0% |

Office of the Attorney General-State of Texas            Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                     District  120
T 4                                  PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 4.7% | 0.9% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 25.1% | 40.4% | 36.0% | 37.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 67.6% | 58.1% | 59.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 2.7% | 0.5% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 87.9% | 0.0% | 0.0% | 48.4% | 46.3% | 59.1% |
| SANCHEZ,TONY | H | D | 12.1% | 100.0% | 100.0% | 51.6% | 53.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.7% | 2.3% | 15.4% | 43.5% | 42.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 97.7% | 84.6% | 56.5% | 57.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.4% | 2.1% | 10.4% | 43.1% | 42.2% | 57.9% |
| MOLINA,J.R. | H | D | 18.6% | 97.9% | 89.6% | 56.9% | 57.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 28.1% | 75.8% | 35.8% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 18.8% | 24.2% | 19.7% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 53.1% | 0.0% | 44.5% | 38.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 52.2% | 100.0% | 54.9% | 59.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  120
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 47.8% | 0.0% | 45.1% | 41.0% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 21.0% | 91.0% | 100.0% | 50.5% | 52.8% | 39.2% |
| DEWHURST,DAVID | A | R | 79.0% | 9.0% | 0.0% | 49.5% | 47.2% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 76.5% | 6.0% | 0.0% | 46.7% | 44.6% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 94.0% | 100.0% | 53.3% | 55.4% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 21.6% | 21.9% | 5.0% | 16.6% | 16.4% | 26.9% |
| MCMURREY,RAY | A | D | 5.5% | 9.3% | 5.6% | 7.2% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.3% | 46.5% | 85.2% | 61.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | D | 14.6% | 22.3% | 4.2% | 14.7% | 14.6% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 41.0% | 70.6% | 12.5% | 48.9% | 48.7% | 23.9% |
| HENRY,DALE | A | D | 21.2% | 12.8% | 39.0% | 21.5% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 37.8% | 16.5% | 48.5% | 29.6% | 29.6% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 58.9% | 58.4% | 3.4% | 42.6% | 42.1% | 48.6% |
| YANEZ,LINDA | H | D | 41.1% | 41.6% | 96.6% | 57.4% | 57.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  120

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.6% | 1.4% | 9.5% | 36.9% | 36.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.4% | 98.6% | 90.5% | 63.1% | 63.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 70.7% | 1.9% | 3.8% | 34.5% | 33.7% | 54.0% |
| YANEZ,LINDA | H | D | 29.3% | 98.1% | 96.2% | 65.5% | 66.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 61.7% | 63.3% | 97.9% | 66.7% | 68.9% | 53.2% |
| EARLE,RONALD | A | D | 31.7% | 25.2% | 0.0% | 23.7% | 21.2% | 34.7% |
| KATZ,MARC | A | D | 6.6% | 11.5% | 2.1% | 9.6% | 9.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 51.3% | 71.2% | 0.0% | 55.1% | 49.7% | 48.3% |
| URIBE,HECTOR | H | D | 48.7% | 28.8% | 100.0% | 44.9% | 50.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 100.0% | 100.0% | 53.4% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 0.0% | 46.6% | 45.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.2% | 0.0% | 0.0% | 46.3% | 44.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  120
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.8% | 100.0% | 100.0% | 53.7% | 55.6% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.9% | 100.0% | 95.9% | 53.0% | 54.3% | 37.1% |
| GUZMAN,EVA | H | R | 79.1% | 0.0% | 4.1% | 47.0% | 45.7% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  120
T 5                               PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 170 | 19 | 189 | 167 | 42,980 |
| MORALES,DAN | H | D | 475 | 914 | 851 | 2,241 | 2,248 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 2,461 | 1,225 | 3,686 | 3,440 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 97 | 11 | 108 | 102 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 12,486 | 0 | 0 | 12,486 | 11,541 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,719 | 7,444 | 4,154 | 13,318 | 13,372 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 16,373 | 281 | 1,307 | 17,961 | 17,421 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 4,177 | 11,958 | 7,189 | 23,323 | 23,375 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 17,067 | 257 | 961 | 18,286 | 17,712 | 3,990,355 |
| MOLINA,J.R. | H | D | 3,906 | 11,939 | 8,301 | 24,146 | 24,238 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 954 | 498 | 1,452 | 1,413 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 639 | 159 | 799 | 695 | 112,311 |
| GRANT,BENJAMIN | A | D | 4 | 1,802 | 0 | 1,806 | 1,331 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 28 | 1,666 | 162 | 1,856 | 1,860 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  120
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,525 | 0 | 1,525 | 1,294 | 131,400 |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 2,947 | 6,418 | 2,594 | 11,959 | 11,927 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,068 | 637 | 0 | 11,706 | 10,671 | 2,515,493 |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 10,877 | 436 | 0 | 11,313 | 10,371 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,346 | 6,815 | 2,741 | 12,902 | 12,860 | 1,797,176 |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 879 | 1,522 | 245 | 2,646 | 2,622 | 586,412 |
| MCMURREY,RAY | A | D | 225 | 646 | 279 | 1,150 | 1,150 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,372 | 3,232 | 4,215 | 9,820 | 9,853 | 1,114,026 |
| SMITH,RHETT | A | D | 593 | 1,550 | 210 | 2,353 | 2,338 | 212,363 |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 1,426 | 5,725 | 512 | 7,663 | 7,627 | 468,600 |
| HENRY,DALE | A | D | 738 | 1,041 | 1,588 | 3,367 | 3,385 | 541,927 |
| THOMPSON,MARK | A | D | 1,315 | 1,341 | 1,977 | 4,633 | 4,641 | 946,702 |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 2,198 | 3,862 | 146 | 6,206 | 6,133 | 979,158 |
| YANEZ,LINDA | H | D | 1,535 | 2,749 | 4,087 | 8,371 | 8,430 | 1,035,623 |
| **2008 General** | | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | R | 15,994 | 221 | 841 | 17,056 | 16,517 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  120
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 6,047 | 15,096 | 7,991 | 29,134 | 29,142 | 3,389,189 |

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 6,047 | 15,096 | 7,991 | 29,134 | 29,142 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 15,023 | 298 | 329 | 15,649 | 15,130 | 4,018,178 |
| YANEZ,LINDA | H | D | 6,230 | 15,113 | 8,356 | 29,699 | 29,711 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 482 | 1,755 | 421 | 2,658 | 2,653 | 315,181 |
| EARLE,RONALD | A | D | 247 | 698 | 0 | 945 | 816 | 205,562 |
| KATZ,MARC | A | D | 51 | 320 | 9 | 381 | 379 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 357 | 2,009 | 0 | 2,366 | 1,914 | 273,422 |
| URIBE,HECTOR | H | D | 339 | 813 | 775 | 1,927 | 1,937 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,123 | 7,538 | 2,543 | 13,205 | 13,165 | 1,719,169 |
| DEWHURST,DAVID | A | R | 11,538 | 0 | 0 | 11,538 | 10,776 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 11,459 | 0 | 0 | 11,459 | 10,608 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,004 | 7,482 | 2,828 | 13,315 | 13,287 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 2,975 | 7,548 | 2,318 | 12,841 | 12,800 | 1,722,406 |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  120
T 5                                   PLANH283

                                  Estimated   Estimated   Estimated   Estimated   Actual      Actual
                                  Votes from  Votes from  Votes from  Votes in    Votes in    Votes in
                          Party   Anglo       Black       Hispanic    District    District    Election
-------------------------------------------------------------------------------------------------------

   GUZMAN,EVA        H      R       11,277           0          99      11,376      10,791      2,918,808


-------------------------------------------------------------------------------------------------------

   Privileged and Confidential            Page 004                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  120
T 6                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| LYON,BILL | O | D | 0.0% | 2.7% | 0.3% | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | D | 7.6% | 14.7% | 13.7% | 36.0% | 37.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 39.5% | 19.7% | 59.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.6% | 0.2% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 48.4% | 0.0% | 0.0% | 48.4% | 46.3% | 59.1% |
| SANCHEZ,TONY | H | D | 6.7% | 28.9% | 16.1% | 51.6% | 53.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 39.7% | 0.7% | 3.2% | 43.5% | 42.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.1% | 29.0% | 17.4% | 56.5% | 57.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 40.2% | 0.6% | 2.3% | 43.1% | 42.2% | 57.9% |
| MOLINA,J.R. | H | D | 9.2% | 28.1% | 19.6% | 56.9% | 57.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 23.5% | 12.3% | 35.8% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 15.8% | 3.9% | 19.7% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.1% | 44.4% | 0.0% | 44.5% | 38.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 0.8% | 49.3% | 4.8% | 54.9% | 59.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                      Page 001                                      04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  120

T 6                                                    PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 45.1% | 0.0% | 45.1% | 41.0% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 12.5% | 27.1% | 11.0% | 50.5% | 52.8% | 39.2% |
| DEWHURST,DAVID | A | R | 46.8% | 2.7% | 0.0% | 49.5% | 47.2% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 44.9% | 1.8% | 0.0% | 46.7% | 44.6% | 56.6% |
| MOLINA,J.R. | H | D | 13.8% | 28.1% | 11.3% | 53.3% | 55.4% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 5.5% | 9.5% | 1.5% | 16.6% | 16.4% | 26.9% |
| MCMURREY,RAY | A | D | 1.4% | 4.0% | 1.7% | 7.2% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 14.9% | 20.2% | 26.4% | 61.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | D | 3.7% | 9.7% | 1.3% | 14.7% | 14.6% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 9.1% | 36.6% | 3.3% | 48.9% | 48.7% | 23.9% |
| HENRY,DALE | A | D | 4.7% | 6.6% | 10.1% | 21.5% | 21.6% | 27.7% |
| THOMPSON,MARK | A | D | 8.4% | 8.6% | 12.6% | 29.6% | 29.6% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 15.1% | 26.5% | 1.0% | 42.6% | 42.1% | 48.6% |
| YANEZ,LINDA | H | D | 10.5% | 18.9% | 28.0% | 57.4% | 57.9% | 51.4% |

Privileged and Confidential                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  120

T 6                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 34.6% | 0.5% | 1.8% | 36.9% | 36.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.1% | 32.7% | 17.3% | 63.1% | 63.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 33.1% | 0.7% | 0.7% | 34.5% | 33.7% | 54.0% |
| YANEZ,LINDA | H | D | 13.7% | 33.3% | 18.4% | 65.5% | 66.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.1% | 44.1% | 10.6% | 66.7% | 68.9% | 53.2% |
| EARLE,RONALD | A | D | 6.2% | 17.5% | 0.0% | 23.7% | 21.2% | 34.7% |
| KATZ,MARC | A | D | 1.3% | 8.0% | 0.2% | 9.6% | 9.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8.3% | 46.8% | 0.0% | 55.1% | 49.7% | 48.3% |
| URIBE,HECTOR | H | D | 7.9% | 18.9% | 18.1% | 44.9% | 50.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.6% | 30.5% | 10.3% | 53.4% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | R | 46.6% | 0.0% | 0.0% | 46.6% | 45.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 46.3% | 0.0% | 0.0% | 46.3% | 44.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  120
T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.1% | 30.2% | 11.4% | 53.7% | 55.6% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.3% | 31.2% | 9.6% | 53.0% | 54.3% | 37.1% |
| GUZMAN,EVA | H | R | 46.6% | 0.0% | 0.4% | 47.0% | 45.7% | 62.9% |

Privileged and Confidential                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                 District  120
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 3.0% | 2.8% | 4.3% |
| MORALES,DAN | H | | | | 36.0% | 37.7% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 66.8% | 33.2% | 59.2% | 57.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | | | | 48.4% | 46.3% | 59.1% |
| SANCHEZ,TONY | H | D | 12.9% | 55.9% | 31.2% | 51.6% | 53.7% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 43.5% | 42.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.9% | 51.3% | 30.8% | 56.5% | 57.3% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 43.1% | 42.2% | 57.9% |
| MOLINA,J.R. | H | D | 16.2% | 49.4% | 34.4% | 56.9% | 57.8% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 65.7% | 34.3% | 35.8% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.7% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 44.5% | 38.7% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.5% | 89.8% | 8.8% | 54.9% | 59.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 45.1% | 41.0% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.6% | 53.7% | 21.7% | 50.5% | 52.8% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  120

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 49.5% | 47.2% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 46.7% | 44.6% | 56.6% |
| MOLINA,J.R. | H | D | 25.9% | 52.8% | 21.2% | 53.3% | 55.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 16.6% | 16.4% | 26.9% |
| MCMURREY,RAY | A | | | | 7.2% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 24.2% | 32.9% | 42.9% | 61.5% | 61.7% | 51.0% |
| SMITH,RHETT | A | | | | 14.7% | 14.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 18.6% | 74.7% | 6.7% | 48.9% | 48.7% | 23.9% |
| HENRY,DALE | A | | | | 21.5% | 21.6% | 27.7% |
| THOMPSON,MARK | A | | | | 29.6% | 29.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 42.6% | 42.1% | 48.6% |
| YANEZ,LINDA | H | D | 18.3% | 32.8% | 48.8% | 57.4% | 57.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 36.9% | 36.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.8% | 51.8% | 27.4% | 63.1% | 63.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 34.5% | 33.7% | 54.0% |
| YANEZ,LINDA | H | D | 21.0% | 50.9% | 28.1% | 65.5% | 66.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.1% | 66.0% | 15.8% | 66.7% | 68.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  120
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 23.7% | 21.2% | 34.7% |
| KATZ,MARC | A | | | | 9.6% | 9.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 55.1% | 49.7% | 48.3% |
| URIBE,HECTOR | H | D | 17.6% | 42.2% | 40.2% | 44.9% | 50.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 57.1% | 19.3% | 53.4% | 55.0% | 36.1% |
| DEWHURST,DAVID | A | | | | 46.6% | 45.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 46.3% | 44.4% | 63.6% |
| URIBE,HECTOR | H | D | 22.6% | 56.2% | 21.2% | 53.7% | 55.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.2% | 58.8% | 18.0% | 53.0% | 54.3% | 37.1% |
| GUZMAN,EVA | H | | | | 47.0% | 45.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  120

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 75 | 0.252 | 0.000 | -0.0006 | 0.370 | 0.0058 | 0.000 | 0.0010 | 0.441 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 75 | 0.036 | 0.266 | 0.0121 | 0.033 | 0.0161 | 0.114 | 0.0049 | 0.647 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 75 | 0.336 | 0.000 | -0.0074 | 0.359 | 0.0834 | 0.000 | 0.0319 | 0.041 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 75 | 0.210 | 0.000 | -0.0002 | 0.678 | 0.0032 | 0.000 | 0.0004 | 0.610 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 75 | 0.481 | 0.000 | 0.3186 | 0.000 | -0.3221 | 0.000 | -0.3262 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 75 | 0.249 | 0.000 | 0.0439 | 0.043 | 0.1862 | 0.000 | 0.0394 | 0.339 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 75 | 0.548 | 0.000 | 0.4178 | 0.000 | -0.4091 | 0.000 | -0.3916 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 75 | 0.264 | 0.000 | 0.1066 | 0.000 | 0.2630 | 0.000 | 0.0375 | 0.499 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  120
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 75 | 0.561 | 0.000 | 0.4355 | 0.000 | -0.4275 | 0.000 | -0.4162 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 75 | 0.283 | 0.000 | 0.0997 | 0.001 | 0.2694 | 0.000 | 0.0667 | 0.226 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 75 | 0.292 | 0.000 | -0.0014 | 0.669 | 0.0309 | 0.000 | 0.0114 | 0.074 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 75 | 0.403 | 0.000 | -0.0029 | 0.123 | 0.0226 | 0.000 | 0.0061 | 0.089 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 75 | 0.441 | 0.000 | 0.0001 | 0.981 | 0.0556 | 0.000 | -0.0094 | 0.248 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 75 | 0.338 | 0.000 | 0.0007 | 0.879 | 0.0508 | 0.000 | 0.0025 | 0.776 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 75 | 0.454 | 0.000 | -0.0060 | 0.122 | 0.0531 | 0.000 | 0.0058 | 0.428 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 75 | 0.180 | 0.001 | 0.0752 | 0.000 | 0.1232 | 0.000 | -0.0232 | 0.495 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                          District  120
T 8                                         PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 75 | 0.486 | 0.000 | 0.2824 | 0.000 | -0.2627 | 0.000 | -0.2950 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 75 | 0.503 | 0.000 | 0.2775 | 0.000 | -0.2640 | 0.000 | -0.2884 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 75 | 0.157 | 0.002 | 0.0854 | 0.000 | 0.1253 | 0.001 | -0.0305 | 0.423 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 75 | 0.225 | 0.000 | 0.0224 | 0.000 | 0.0246 | 0.000 | -0.0175 | 0.016 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 75 | 0.273 | 0.000 | 0.0057 | 0.000 | 0.0142 | 0.000 | -0.0001 | 0.962 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 75 | 0.051 | 0.149 | 0.0605 | 0.000 | 0.0394 | 0.083 | 0.0239 | 0.318 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 75 | 0.317 | 0.000 | 0.0151 | 0.000 | 0.0328 | 0.000 | -0.0109 | 0.094 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 75 | 0.422 | 0.000 | 0.0364 | 0.002 | 0.1406 | 0.000 | -0.0261 | 0.221 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                               District  120
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 75 | 0.071 | 0.071 | 0.0188 | 0.000 | 0.0134 | 0.079 | 0.0130 | 0.108 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 75 | 0.010 | 0.692 | 0.0335 | 0.000 | 0.0079 | 0.476 | 0.0061 | 0.606 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 75 | 0.293 | 0.000 | 0.0561 | 0.000 | 0.0633 | 0.000 | -0.0532 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 75 | 0.132 | 0.006 | 0.0392 | 0.000 | 0.0458 | 0.013 | 0.0427 | 0.028 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 73 | 0.583 | 0.000 | 0.4081 | 0.000 | -0.4013 | 0.000 | -0.3912 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 73 | 0.366 | 0.000 | 0.1543 | 0.000 | 0.3124 | 0.000 | 0.0059 | 0.911 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 73 | 0.596 | 0.000 | 0.3833 | 0.000 | -0.3741 | 0.000 | -0.3767 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 73 | 0.345 | 0.000 | 0.1590 | 0.000 | 0.3082 | 0.000 | 0.0085 | 0.875 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  120
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 75 | 0.207 | 0.000 | 0.0123 | 0.026 | 0.0420 | 0.000 | -0.0039 | 0.712 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 75 | 0.285 | 0.000 | 0.0063 | 0.001 | 0.0153 | 0.000 | -0.0086 | 0.016 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 75 | 0.291 | 0.000 | 0.0013 | 0.144 | 0.0086 | 0.000 | -0.0011 | 0.508 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 75 | 0.462 | 0.000 | 0.0091 | 0.025 | 0.0530 | 0.000 | -0.0177 | 0.024 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 75 | 0.079 | 0.051 | 0.0086 | 0.028 | 0.0165 | 0.021 | 0.0069 | 0.356 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 75 | 0.241 | 0.000 | 0.0797 | 0.000 | 0.1533 | 0.000 | -0.0287 | 0.415 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 75 | 0.528 | 0.000 | 0.2944 | 0.000 | -0.3021 | 0.000 | -0.2965 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 75 | 0.525 | 0.000 | 0.2924 | 0.000 | -0.2984 | 0.000 | -0.2973 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 120

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 75 | 0.239 | 0.000 | 0.0767 | 0.000 | 0.1546 | 0.000 | -0.0200 | 0.570 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 75 | 0.260 | 0.000 | 0.0759 | 0.000 | 0.1574 | 0.000 | -0.0295 | 0.392 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 75 | 0.521 | 0.000 | 0.2877 | 0.000 | -0.2937 | 0.000 | -0.2858 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  121
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.4% | 0.0% | 2.3% | 7.7% | 3.6% | 5.8% |
| 2002 Democratic Runoff | 3.1% | 0.0% | 0.1% | 3.2% | 1.7% | 3.5% |
| 2002 General | 64.2% | 0.0% | 0.0% | 64.2% | 34.0% | 25.1% |
| 2004 General | 87.1% | 0.0% | 10.4% | 97.5% | 55.2% | 40.8% |
| 2006 Democratic Primary | 2.9% | 0.0% | 0.1% | 3.0% | 1.7% | 3.2% |
| 2006 General | 61.8% | 0.0% | 0.0% | 61.8% | 33.9% | 24.2% |
| 2008 Democratic Primary | 26.2% | 0.0% | 5.0% | 31.2% | 17.1% | 15.8% |
| 2008 General | 89.3% | 0.0% | 12.8% | 100% | 57.2% | 44.4% |
| 2010 Democratic Primary | 4.7% | 0.0% | 0.7% | 5.4% | 3.0% | 3.8% |
| 2010 General | 68.9% | 0.0% | 0.0% | 68.9% | 36.3% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  121

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 68 | 0.093 | 0.042 | 0.0536 | 0.000 | -0.1322 | 0.091 | -0.0303 | 0.422 |
| 2002 Democratic R | 68 | 0.061 | 0.131 | 0.0309 | 0.002 | -0.0757 | 0.266 | -0.0302 | 0.361 |
| 2002 General | 67 | 0.508 | 0.000 | 0.6420 | 0.000 | -1.1297 | 0.001 | -0.7380 | 0.000 |
| 2004 General | 67 | 0.488 | 0.000 | 0.8712 | 0.000 | -1.2738 | 0.001 | -0.7671 | 0.000 |
| 2006 Democratic P | 68 | 0.249 | 0.000 | 0.0289 | 0.000 | -0.0459 | 0.044 | -0.0281 | 0.012 |
| 2006 General | 67 | 0.674 | 0.000 | 0.6183 | 0.000 | -1.0234 | 0.000 | -0.6894 | 0.000 |
| 2008 Democratic P | 68 | 0.462 | 0.000 | 0.2620 | 0.000 | -0.3941 | 0.001 | -0.2124 | 0.000 |
| 2008 General | 65 | 0.698 | 0.000 | 0.8934 | 0.000 | -1.3123 | 0.000 | -0.7655 | 0.000 |
| 2010 Democratic P | 68 | 0.268 | 0.000 | 0.0470 | 0.000 | -0.0776 | 0.021 | -0.0401 | 0.014 |
| 2010 General | 68 | 0.799 | 0.000 | 0.6887 | 0.000 | -1.1116 | 0.000 | -0.8198 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                             District  121
T 3                          Plan: PLANH283

                          Percent Anglo      Percent Black      Percent Hispanic
--------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              82.7%             0.0%               17.3%

2002 General               Governor              96.3%             0.0%                3.7%

2004 General               Railroad Commissione  92.5%             0.0%                7.4%

2004 General               Court of Criminal Ap   90.5%             0.0%                9.5%

2006 Democratic Primary    Lt. Governor          85.3%             0.0%               14.7%

2006 Democratic Primary    Agriculture Commissi  83.9%             0.0%               16.1%

2006 General               Lt. Governor          95.8%             0.0%                4.2%

2006 General               Court of Criminal Ap   95.3%             0.0%                4.7%

2008 Democratic Primary    U.S. Senator          81.4%             0.2%               18.4%

2008 Democratic Primary    Railroad Commissione  79.8%             0.0%               20.2%

2008 Democratic Primary    Justice of the Supre  77.8%             0.0%               22.2%

2008 General               U.S. Senator          90.5%             0.0%                9.5%

2008 General               Justice of the Supre  88.8%             0.0%               11.2%

2010 Democratic Primary    Lt. Governor          87.9%             0.0%               12.1%

2010 Democratic Primary    Land Commissioner     86.3%             0.0%               13.7%

2010 General               Lt. Governor          96.3%             0.0%                3.7%
--------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  121
T 3                                          Plan: PLANH283

|              |                         | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner       | 95.6%         | 0.0%          | 4.4%             |
| 2010 General | Justice of the Supre     | 96.9%         | 0.0%          | 3.1%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  121

T 4                                                PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 0.1% | 0.0% | 9.4% | 1.7% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 60.4% | 0.0% | 4.9% | 50.8% | 50.5% | 32.9% |
| SANCHEZ,TONY | H | D | 38.8% | 0.0% | 82.9% | 46.4% | 46.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 2.8% | 1.0% | 1.1% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 78.8% | 0.0% | 0.0% | 75.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 21.2% | 0.0% | 100.0% | 24.2% | 27.9% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 73.8% | 0.0% | 0.0% | 68.3% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.2% | 100.0% | 100.0% | 31.7% | 34.2% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 76.0% | 0.0% | 0.0% | 68.8% | 66.2% | 57.9% |
| MOLINA,J.R. | H | D | 24.0% | 0.0% | 100.0% | 31.2% | 33.8% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 41.1% | 0.0% | 39.9% | 41.0% | 42.8% | 41.5% |
| DELEON,ADRIAN | H | D | 11.9% | 0.0% | 60.1% | 19.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.9% | 0.0% | 0.0% | 40.0% | 38.6% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 71.0% | 0.0% | 56.0% | 68.6% | 68.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                    District  121
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.0% | 0.0% | 44.0% | 31.4% | 31.2% | 28.9% |

**2006 General          Lt. Governor**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.3% | 0.0% | 100.0% | 29.4% | 32.7% | 39.2% |
| DEWHURST,DAVID | A | R | 73.7% | 0.0% | 0.0% | 70.6% | 67.3% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.2% | 0.0% | 0.0% | 68.8% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 27.8% | 0.0% | 100.0% | 31.2% | 34.9% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 14.8% | 0.0% | 22.7% | 16.2% | 16.0% | 26.9% |
| MCMURREY,RAY | A | D | 7.9% | 100.0% | 0.0% | 6.6% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 64.0% | 0.0% | 61.9% | 63.5% | 63.2% | 51.0% |
| SMITH,RHETT | A | D | 13.4% | 0.0% | 15.4% | 13.8% | 13.9% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 56.1% | 0.0% | 4.9% | 45.7% | 46.1% | 23.9% |
| HENRY,DALE | A | D | 15.8% | 0.0% | 36.7% | 20.0% | 20.3% | 27.7% |
| THOMPSON,MARK | A | D | 28.1% | 0.0% | 58.4% | 34.3% | 33.6% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 56.1% | 0.0% | 0.0% | 43.6% | 45.0% | 48.6% |
| YANEZ,LINDA | H | D | 43.9% | 0.0% | 100.0% | 56.4% | 55.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  121
T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 71.6% | 0.0% | 0.0% | 64.8% | 61.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.4% | 0.0% | 100.0% | 35.2% | 38.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 71.0% | 0.0% | 0.0% | 63.1% | 59.4% | 54.0% |
| YANEZ,LINDA | H | D | 29.0% | 0.0% | 100.0% | 36.9% | 40.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 59.7% | 0.0% | 76.3% | 61.7% | 65.6% | 53.2% |
| EARLE,RONALD | A | D | 33.0% | 0.0% | 0.0% | 29.0% | 24.7% | 34.7% |
| KATZ,MARC | A | D | 7.3% | 0.0% | 23.7% | 9.3% | 9.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 36.9% | 0.0% | 33.8% | 36.5% | 37.8% | 48.3% |
| URIBE,HECTOR | H | D | 63.1% | 0.0% | 66.2% | 63.5% | 62.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.4% | 0.0% | 100.0% | 26.2% | 30.1% | 36.1% |
| DEWHURST,DAVID | A | R | 76.6% | 0.0% | 0.0% | 73.8% | 69.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 77.1% | 0.0% | 0.0% | 73.7% | 69.8% | 63.6% |

---

Office of the Attorney General-State of Texas            Page 003                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  121
T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 22.9% | 0.0% | 100.0% | 26.3% | 30.2% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.5% | 0.0% | 100.0% | 25.9% | 29.4% | 37.1% |
| GUZMAN,EVA | H | R | 76.5% | 0.0% | 0.0% | 74.1% | 70.6% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  121
T 5                             PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O   D | 6 | 0 | 87 | 93 | 79 | 42,980 |
| MORALES,DAN | H   D | 2,671 | 0 | 46 | 2,717 | 2,378 | 331,409 |
| SANCHEZ,TONY | H   D | 1,714 | 0 | 768 | 2,481 | 2,200 | 612,156 |
| WORLDPEACE,JOHN | A   D | 30 | 0 | 26 | 56 | 51 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 40,655 | 0 | 0 | 40,655 | 31,303 | 2,632,069 |
| SANCHEZ,TONY | H   D | 10,960 | 0 | 1,988 | 12,948 | 12,110 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 48,867 | 0 | 0 | 48,867 | 43,457 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 17,340 | 35 | 5,308 | 22,683 | 22,635 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 50,707 | 0 | 0 | 50,707 | 44,728 | 3,990,355 |
| MOLINA,J.R. | H   D | 16,045 | 0 | 6,986 | 23,031 | 22,876 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 752 | 0 | 126 | 878 | 846 | 207,816 |
| DELEON,ADRIAN | H   D | 218 | 0 | 190 | 408 | 369 | 112,311 |
| GRANT,BENJAMIN | A   D | 857 | 0 | 0 | 857 | 763 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 1,080 | 0 | 164 | 1,243 | 1,201 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  121
T 5                                          PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 441 | 0 | 128 | 569 | 545 | 131,400 |

*2006 General        Lt. Governor*

| ALVARADO,MARIA | H | D | 12,461 | 0 | 2,050 | 14,511 | 13,395 | 1,619,457 |
| DEWHURST,DAVID | A | R | 34,868 | 0 | 0 | 34,868 | 27,628 | 2,515,493 |

*2006 General        Court of Criminal Appeals, Presiding*

| KELLER,SHARON | A | R | 34,465 | 0 | 0 | 34,465 | 27,214 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,264 | 0 | 2,352 | 15,616 | 14,593 | 1,797,176 |

*2008 Democratic Primary    U.S. Senator*

| KELLY,GENE | A | D | 2,204 | 0 | 765 | 2,969 | 2,752 | 586,412 |
| MCMURREY,RAY | A | D | 1,177 | 36 | 0 | 1,212 | 1,194 | 270,336 |
| NORIEGA,RICHARD | H | D | 9,553 | 0 | 2,089 | 11,641 | 10,907 | 1,114,026 |
| SMITH,RHETT | A | D | 2,004 | 0 | 521 | 2,525 | 2,392 | 212,363 |

*2008 Democratic Primary    Railroad Commissioner 3*

| HALL,ART | B | D | 7,491 | 0 | 165 | 7,656 | 7,253 | 468,600 |
| HENRY,DALE | A | D | 2,104 | 0 | 1,246 | 3,349 | 3,199 | 541,927 |
| THOMPSON,MARK | A | D | 3,754 | 0 | 1,979 | 5,733 | 5,294 | 946,702 |

*2008 Democratic Primary    Justice of the Supreme Court, Place 8*

| CRISS,SUSAN | A | D | 7,353 | 0 | 0 | 7,353 | 7,101 | 979,158 |
| YANEZ,LINDA | H | D | 5,765 | 0 | 3,744 | 9,509 | 8,680 | 1,035,623 |

*2008 General        U.S. Senator*

| CORNYN,JOHN | A | R | 50,979 | 0 | 0 | 50,979 | 43,976 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                              Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  121

T 5                                        PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20,241 | 0 | 7,504 | 27,745 | 27,543 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 48,330 | 0 | 0 | 48,330 | 40,974 | 4,018,178 |
| YANEZ,LINDA | H | D | 19,719 | 0 | 8,598 | 28,317 | 28,004 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,985 | 0 | 349 | 2,334 | 2,201 | 315,181 |
| EARLE,RONALD | A | D | 1,095 | 0 | 0 | 1,095 | 829 | 205,562 |
| KATZ,MARC | A | D | 243 | 0 | 108 | 352 | 325 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 1,114 | 0 | 161 | 1,275 | 1,240 | 273,422 |
| URIBE,HECTOR | H | D | 1,905 | 0 | 316 | 2,222 | 2,043 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 12,865 | 0 | 2,099 | 14,964 | 13,722 | 1,719,169 |
| DEWHURST,DAVID | A | R | 42,091 | 0 | 0 | 42,091 | 31,859 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 41,865 | 0 | 0 | 41,865 | 31,641 | 3,001,440 |
| URIBE,HECTOR | H | D | 12,451 | 0 | 2,479 | 14,930 | 13,671 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12,522 | 0 | 1,690 | 14,212 | 13,036 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  121
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,759 | 0 | 0 | 40,759 | 31,379 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  121
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.1% | 0.0% | 1.6% | 1.7% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 50.0% | 0.0% | 0.9% | 50.8% | 50.5% | 32.9% |
| SANCHEZ,TONY | H | D | 32.0% | 0.0% | 14.4% | 46.4% | 46.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.5% | 1.0% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.8% | 0.0% | 0.0% | 75.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 20.4% | 0.0% | 3.7% | 24.2% | 27.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.3% | 0.0% | 0.0% | 68.3% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.2% | 0.0% | 7.4% | 31.7% | 34.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.8% | 0.0% | 0.0% | 68.8% | 66.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 9.5% | 31.2% | 33.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.1% | 0.0% | 5.9% | 41.0% | 42.8% | 41.5% |
| DELEON,ADRIAN | H | D | 10.2% | 0.0% | 8.9% | 19.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 40.0% | 0.0% | 0.0% | 40.0% | 38.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 59.6% | 0.0% | 9.0% | 68.6% | 68.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Privileged and Confidential                                   Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  121

T 6                                      PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.3% | 0.0% | 7.1% | 31.4% | 31.2% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 25.2% | 0.0% | 4.2% | 29.4% | 32.7% | 39.2% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 67.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 68.8% | 0.0% | 0.0% | 68.8% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.5% | 0.0% | 4.7% | 31.2% | 34.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 12.0% | 0.0% | 4.2% | 16.2% | 16.0% | 26.9% |
| MCMURREY,RAY | A | D | 6.4% | 0.2% | 0.0% | 6.6% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.1% | 0.0% | 11.4% | 63.5% | 63.2% | 51.0% |
| SMITH,RHETT | A | D | 10.9% | 0.0% | 2.8% | 13.8% | 13.9% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 44.8% | 0.0% | 1.0% | 45.7% | 46.1% | 23.9% |
| HENRY,DALE | A | D | 12.6% | 0.0% | 7.4% | 20.0% | 20.3% | 27.7% |
| THOMPSON,MARK | A | D | 22.4% | 0.0% | 11.8% | 34.3% | 33.6% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 43.6% | 0.0% | 0.0% | 43.6% | 45.0% | 48.6% |
| YANEZ,LINDA | H | D | 34.2% | 0.0% | 22.2% | 56.4% | 55.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  121

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 64.8% | 0.0% | 0.0% | 64.8% | 61.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.7% | 0.0% | 9.5% | 35.2% | 38.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 63.1% | 0.0% | 0.0% | 63.1% | 59.4% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 0.0% | 11.2% | 36.9% | 40.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 52.5% | 0.0% | 9.2% | 61.7% | 65.6% | 53.2% |
| EARLE,RONALD | A | D | 29.0% | 0.0% | 0.0% | 29.0% | 24.7% | 34.7% |
| KATZ,MARC | A | D | 6.4% | 0.0% | 2.9% | 9.3% | 9.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 31.9% | 0.0% | 4.6% | 36.5% | 37.8% | 48.3% |
| URIBE,HECTOR | H | D | 54.5% | 0.0% | 9.0% | 63.5% | 62.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 0.0% | 3.7% | 26.2% | 30.1% | 36.1% |
| DEWHURST,DAVID | A | R | 73.8% | 0.0% | 0.0% | 73.8% | 69.9% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 73.7% | 0.0% | 0.0% | 73.7% | 69.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  121

T 6                                           PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 21.9% | 0.0% | 4.4% | 26.3% | 30.2% | 36.4% |
| 2010 General |  |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 22.8% | 0.0% | 3.1% | 25.9% | 29.4% | 37.1% |
| GUZMAN,EVA | H | R | 74.1% | 0.0% | 0.0% | 74.1% | 70.6% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  121
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 1.7% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 98.3% | 0.0% | 1.7% | 50.8% | 50.5% | 32.9% |
| SANCHEZ,TONY | H | | 46.4% | | | 46.4% | 46.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 1.0% | 1.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 75.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | | | | | 24.2% | 27.9% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 68.3% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 31.7% | 34.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 68.8% | 66.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 31.2% | 33.8% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 85.6% | 0.0% | 14.4% | 41.0% | 42.8% | 41.5% |
| DELEON,ADRIAN | H | | | | | 19.0% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 40.0% | 38.6% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 86.8% | 0.0% | 13.2% | 68.6% | 68.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.4% | 31.2% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 29.4% | 32.7% | 39.2% |

```
      Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 121
T 7 PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 67.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 68.8% | 65.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.2% | 34.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 16.2% | 16.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.6% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 82.1% | 0.0% | 17.9% | 63.5% | 63.2% | 51.0% |
| SMITH,RHETT | A | | | | | 13.8% | 13.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 97.8% | 0.0% | 2.2% | 45.7% | 46.1% | 23.9% |
| HENRY,DALE | A | | | | | 20.0% | 20.3% | 27.7% |
| THOMPSON,MARK | A | | | | | 34.3% | 33.6% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 43.6% | 45.0% | 48.6% |
| YANEZ,LINDA | H | D | 60.6% | 0.0% | 39.4% | 56.4% | 55.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 64.8% | 61.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 35.2% | 38.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 63.1% | 59.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 36.9% | 40.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 85.0% | 0.0% | 15.0% | 61.7% | 65.6% | 53.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  121
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 29.0% | 24.7% | 34.7% |
| KATZ,MARC | A | | | | 9.3% | 9.7% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 36.5% | 37.8% | 48.3% |
| URIBE,HECTOR | H | D | 85.8% | 0.0% | 14.2% | 63.5% | 62.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.2% | 30.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.8% | 69.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 73.7% | 69.8% | 63.6% |
| URIBE,HECTOR | H | | | | 26.3% | 30.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.9% | 29.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 74.1% | 70.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  121

T 8                                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 68 | 0.052 | 0.178 | 0.0001 | 0.807 | -0.0019 | 0.390 | 0.0020 | 0.065 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 68 | 0.155 | 0.004 | 0.0321 | 0.000 | -0.0711 | 0.073 | -0.0310 | 0.107 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 68 | 0.045 | 0.221 | 0.0206 | 0.000 | -0.0547 | 0.146 | -0.0018 | 0.920 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 68 | 0.009 | 0.747 | 0.0004 | 0.048 | -0.0010 | 0.447 | 0.0003 | 0.673 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 67 | 0.572 | 0.000 | 0.4893 | 0.000 | -0.8500 | 0.001 | -0.6363 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 67 | 0.219 | 0.000 | 0.1319 | 0.000 | -0.2278 | 0.019 | -0.0832 | 0.075 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 67 | 0.605 | 0.000 | 0.5881 | 0.000 | -0.9499 | 0.000 | -0.6384 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 67 | 0.101 | 0.034 | 0.2087 | 0.000 | -0.2044 | 0.141 | -0.0787 | 0.243 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  121
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 67 | 0.610 | 0.000 | 0.6102 | 0.000 | -0.9688 | 0.000 | -0.6746 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 67 | 0.057 | 0.154 | 0.1931 | 0.000 | -0.2104 | 0.135 | -0.0220 | 0.746 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 68 | 0.108 | 0.025 | 0.0090 | 0.000 | -0.0125 | 0.162 | -0.0060 | 0.170 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 68 | 0.053 | 0.168 | 0.0026 | 0.000 | -0.0075 | 0.060 | 0.0020 | 0.296 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 68 | 0.209 | 0.000 | 0.0103 | 0.000 | -0.0140 | 0.136 | -0.0117 | 0.012 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 68 | 0.143 | 0.007 | 0.0130 | 0.000 | -0.0175 | 0.114 | -0.0090 | 0.095 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 68 | 0.057 | 0.148 | 0.0053 | 0.000 | -0.0081 | 0.211 | -0.0022 | 0.491 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 67 | 0.368 | 0.000 | 0.1500 | 0.000 | -0.2785 | 0.001 | -0.0998 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  121

T 8                                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 67 | 0.707 | 0.000 | 0.4196 | 0.000 | -0.6494 | 0.000 | -0.5427 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 67 | 0.712 | 0.000 | 0.4148 | 0.000 | -0.6702 | 0.000 | -0.5331 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 67 | 0.340 | 0.000 | 0.1596 | 0.000 | -0.2767 | 0.002 | -0.1020 | 0.016 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 68 | 0.234 | 0.000 | 0.0265 | 0.000 | -0.0523 | 0.002 | -0.0078 | 0.321 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 68 | 0.254 | 0.000 | 0.0142 | 0.000 | -0.0098 | 0.265 | -0.0144 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 68 | 0.351 | 0.000 | 0.1149 | 0.000 | -0.1997 | 0.001 | -0.0638 | 0.023 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 68 | 0.213 | 0.000 | 0.0241 | 0.000 | -0.0395 | 0.011 | -0.0114 | 0.128 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 68 | 0.480 | 0.000 | 0.0901 | 0.000 | -0.1329 | 0.002 | -0.0861 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  121

T 8                                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 68 | 0.091 | 0.046 | 0.0253 | 0.000 | -0.0440 | 0.018 | 0.0052 | 0.557 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 68 | 0.193 | 0.001 | 0.0452 | 0.000 | -0.0989 | 0.001 | 0.0033 | 0.811 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 68 | 0.518 | 0.000 | 0.0885 | 0.000 | -0.1023 | 0.005 | -0.0905 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 68 | 0.205 | 0.001 | 0.0694 | 0.000 | -0.1720 | 0.000 | 0.0223 | 0.295 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 65 | 0.770 | 0.000 | 0.6141 | 0.000 | -0.9903 | 0.000 | -0.6997 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 65 | 0.157 | 0.005 | 0.2438 | 0.000 | -0.2640 | 0.027 | -0.0599 | 0.294 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 65 | 0.781 | 0.000 | 0.5822 | 0.000 | -0.9267 | 0.000 | -0.6830 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 65 | 0.125 | 0.016 | 0.2375 | 0.000 | -0.2737 | 0.024 | -0.0268 | 0.643 |

Office of the Attorney General-State of Texas                Page 004                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  121
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.187 | 0.001 | 0.0239 | 0.000 | -0.0389 | 0.037 | -0.0153 | 0.089 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 68 | 0.322 | 0.000 | 0.0132 | 0.000 | -0.0181 | 0.083 | -0.0184 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 68 | 0.049 | 0.195 | 0.0029 | 0.000 | -0.0062 | 0.135 | -0.0003 | 0.890 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 68 | 0.139 | 0.008 | 0.0134 | 0.000 | -0.0170 | 0.136 | -0.0095 | 0.089 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 68 | 0.213 | 0.000 | 0.0229 | 0.000 | -0.0435 | 0.018 | -0.0152 | 0.086 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 68 | 0.460 | 0.000 | 0.1548 | 0.000 | -0.2985 | 0.000 | -0.1034 | 0.003 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 68 | 0.788 | 0.000 | 0.5065 | 0.000 | -0.7519 | 0.000 | -0.6973 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 68 | 0.787 | 0.000 | 0.5038 | 0.000 | -0.7487 | 0.000 | -0.6946 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  121
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 68 | 0.430 | 0.000 | 0.1498 | 0.000 | -0.2966 | 0.000 | -0.0891 | 0.010 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 68 | 0.468 | 0.000 | 0.1507 | 0.000 | -0.2858 | 0.000 | -0.1093 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 68 | 0.787 | 0.000 | 0.4905 | 0.000 | -0.7309 | 0.000 | -0.6620 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.7% | 0.0% | 3.9% | 7.6% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.7% | 0.0% | 0.8% | 2.5% | 0.9% | 3.5% |
| 2002 General | 61.8% | 0.0% | 11.7% | 73.6% | 27.4% | 25.1% |
| 2004 General | 90.1% | 0.0% | 8.0% | 98.1% | 47.1% | 40.8% |
| 2006 Democratic Primary | 1.2% | 0.0% | 4.4% | 5.6% | 1.1% | 3.2% |
| 2006 General | 62.2% | 0.0% | 13.5% | 75.6% | 32.1% | 24.2% |
| 2008 Democratic Primary | 20.2% | 0.0% | 29.6% | 49.8% | 15.9% | 15.8% |
| 2008 General | 94.3% | 0.0% | 28.8% | 100% | 60.9% | 44.4% |
| 2010 Democratic Primary | 3.3% | 0.0% | 7.2% | 10.4% | 2.5% | 3.8% |
| 2010 General | 78.1% | 0.0% | 3.3% | 81.4% | 42.5% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  122

T 2                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 48 | 0.222 | 0.003 | 0.0373 | 0.002 | -0.4652 | 0.007 | 0.0015 | 0.976 |
| 2002 Democratic R | 48 | 0.051 | 0.308 | 0.0170 | 0.103 | -0.1584 | 0.279 | -0.0086 | 0.848 |
| 2002 General | 47 | 0.505 | 0.000 | 0.6183 | 0.000 | -5.3548 | 0.000 | -0.5010 | 0.194 |
| 2004 General | 46 | 0.435 | 0.000 | 0.9011 | 0.000 | -5.2616 | 0.002 | -0.8207 | 0.102 |
| 2006 Democratic P | 48 | 0.279 | 0.001 | 0.0115 | 0.012 | -0.2513 | 0.000 | 0.0325 | 0.096 |
| 2006 General | 47 | 0.616 | 0.000 | 0.6215 | 0.000 | -4.3182 | 0.000 | -0.4870 | 0.061 |
| 2008 Democratic P | 48 | 0.409 | 0.000 | 0.2017 | 0.000 | -1.8016 | 0.000 | 0.0942 | 0.415 |
| 2008 General | 47 | 0.712 | 0.000 | 0.9426 | 0.000 | -3.9525 | 0.000 | -0.6549 | 0.003 |
| 2010 Democratic P | 48 | 0.394 | 0.000 | 0.0327 | 0.000 | -0.4710 | 0.000 | 0.0388 | 0.193 |
| 2010 General | 48 | 0.859 | 0.000 | 0.7812 | 0.000 | -3.8880 | 0.000 | -0.7484 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                          District  122
T 3                       Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 70.9% | 0.0% | 29.1% |
| 2002 General | Governor | 90.6% | 0.0% | 9.4% |
| 2004 General | Railroad Commissione | 89.5% | 0.0% | 10.5% |
| 2004 General | Court of Criminal Ap | 88.9% | 0.0% | 11.1% |
| 2006 Democratic Primary | Lt. Governor | 39.7% | 0.0% | 60.3% |
| 2006 Democratic Primary | Agriculture Commissi | 38.1% | 0.0% | 61.9% |
| 2006 General | Lt. Governor | 87.9% | 0.0% | 12.1% |
| 2006 General | Court of Criminal Ap | 87.1% | 0.0% | 12.9% |
| 2008 Democratic Primary | U.S. Senator | 59.3% | 0.0% | 40.7% |
| 2008 Democratic Primary | Railroad Commissione | 54.5% | 0.0% | 45.5% |
| 2008 Democratic Primary | Justice of the Supre | 57.4% | 0.0% | 42.6% |
| 2008 General | U.S. Senator | 84.2% | 0.0% | 15.8% |
| 2008 General | Justice of the Supre | 83.3% | 0.0% | 16.7% |
| 2010 Democratic Primary | Lt. Governor | 53.1% | 0.0% | 46.9% |
| 2010 Democratic Primary | Land Commissioner | 49.3% | 0.0% | 50.7% |
| 2010 General | Lt. Governor | 89.5% | 0.0% | 10.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  122
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 88.6% | 0.0% | 11.4% |
| 2010 General | Justice of the Supre | 89.9% | 0.0% | 10.1% |

Office of the Attorney General-State of Texas            Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  122
T 4                                 PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.0% | 3.8% | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 54.9% | 0.0% | 41.1% | 50.9% | 50.4% | 32.9% |
| SANCHEZ,TONY | H | D | 44.4% | 0.0% | 52.6% | 46.7% | 47.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 2.6% | 0.9% | 0.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 83.5% | 0.0% | 0.0% | 75.7% | 76.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.5% | 0.0% | 100.0% | 24.3% | 23.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 82.3% | 0.0% | 0.0% | 73.7% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.7% | 0.0% | 100.0% | 26.3% | 27.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.6% | 0.0% | 0.0% | 74.3% | 72.8% | 57.9% |
| MOLINA,J.R. | H | D | 16.4% | 0.0% | 100.0% | 25.7% | 27.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.7% | 0.0% | 48.1% | 47.5% | 46.6% | 41.5% |
| DELEON,ADRIAN | H | D | 8.5% | 0.0% | 22.3% | 16.8% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 44.8% | 0.0% | 29.6% | 35.7% | 36.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.6% | 0.0% | 67.3% | 67.0% | 68.4% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 33.4% | 0.0% | 32.7% | 33.0% | 31.6% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 17.6% | 0.0% | 100.0% | 27.6% | 27.4% | 39.2% |
| DEWHURST,DAVID | A | R | 82.4% | 0.0% | 0.0% | 72.4% | 72.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 80.7% | 0.0% | 0.0% | 70.3% | 70.8% | 56.6% |
| MOLINA,J.R. | H | D | 19.3% | 0.0% | 100.0% | 29.7% | 29.2% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 18.9% | 0.0% | 8.1% | 14.5% | 16.0% | 26.9% |
| MCMURREY,RAY | A | D | 9.4% | 0.0% | 2.3% | 6.5% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 58.0% | 0.0% | 79.0% | 66.6% | 64.3% | 51.0% |
| SMITH,RHETT | A | D | 13.6% | 0.0% | 10.6% | 12.4% | 12.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 45.2% | 0.0% | 80.8% | 61.4% | 52.4% | 23.9% |
| HENRY,DALE | A | D | 18.2% | 0.0% | 10.8% | 14.8% | 18.4% | 27.7% |
| THOMPSON,MARK | A | D | 36.6% | 0.0% | 8.4% | 23.7% | 29.2% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 62.5% | 0.0% | 23.0% | 45.7% | 46.5% | 48.6% |
| YANEZ,LINDA | H | D | 37.5% | 0.0% | 77.0% | 54.3% | 53.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 83.1% | 0.0% | 0.0% | 69.9% | 68.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.9% | 0.0% | 100.0% | 30.1% | 31.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 81.9% | 0.0% | 0.0% | 68.2% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 18.1% | 0.0% | 100.0% | 31.8% | 33.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 58.6% | 0.0% | 73.2% | 65.5% | 67.0% | 53.2% |
| EARLE,RONALD | A | D | 30.2% | 0.0% | 18.8% | 24.8% | 23.0% | 34.7% |
| KATZ,MARC | A | D | 11.2% | 0.0% | 8.0% | 9.7% | 10.0% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 39.4% | 0.0% | 32.3% | 35.8% | 36.1% | 48.3% |
| URIBE,HECTOR | H | D | 60.6% | 0.0% | 67.7% | 64.2% | 63.9% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.0% | 0.0% | 100.0% | 23.1% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 86.0% | 0.0% | 0.0% | 76.9% | 76.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 86.3% | 0.0% | 0.0% | 76.5% | 75.8% | 63.6% |

Office of the Attorney General-State of Texas                Page 003                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  122

T 4                                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.7% | 0.0% | 100.0% | 23.5% | 24.2% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.4% | 0.0% | 100.0% | 23.1% | 23.2% | 37.1% |
| GUZMAN,EVA | H | R | 85.6% | 0.0% | 0.0% | 76.9% | 76.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 122
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 17 | 0 | 51 | 68 | 29 | 42,980 |
| MORALES,DAN | H | D | 1,811 | 0 | 555 | 2,366 | 1,286 | 331,409 |
| SANCHEZ,TONY | H | D | 1,463 | 0 | 711 | 2,174 | 1,214 | 612,156 |
| WORLDPEACE,JOHN | A | D | 8 | 0 | 35 | 43 | 21 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 44,463 | 0 | 0 | 44,463 | 26,109 | 2,632,069 |
| SANCHEZ,TONY | H | D | 8,789 | 0 | 5,503 | 14,291 | 8,012 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60,322 | 0 | 0 | 60,322 | 40,035 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 12,929 | 0 | 8,566 | 21,496 | 15,079 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 61,890 | 0 | 0 | 61,890 | 40,820 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,148 | 0 | 9,234 | 21,382 | 15,271 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 401 | 0 | 626 | 1,027 | 567 | 207,816 |
| DELEON,ADRIAN | H | D | 73 | 0 | 290 | 363 | 209 | 112,311 |
| GRANT,BENJAMIN | A | D | 385 | 0 | 386 | 770 | 441 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 471 | 0 | 775 | 1,246 | 721 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  122

T 5                                  PLANH283

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 237 | 0 | 376 | 613 | 333 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,935 | 0 | 6,977 | 15,913 | 10,458 | 1,619,457 |
| DEWHURST,DAVID | A | R | 41,767 | 0 | 0 | 41,767 | 27,736 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 41,304 | 0 | 0 | 41,304 | 27,475 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,864 | 0 | 7,569 | 17,433 | 11,337 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,368 | 0 | 692 | 3,061 | 2,436 | 586,412 |
| MCMURREY,RAY | A | D | 1,180 | 0 | 199 | 1,379 | 1,085 | 270,336 |
| NORIEGA,RICHARD | H | D | 7,255 | 0 | 6,781 | 14,036 | 9,760 | 1,114,026 |
| SMITH,RHETT | A | D | 1,700 | 0 | 908 | 2,609 | 1,901 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 5,077 | 0 | 7,562 | 12,640 | 7,493 | 468,600 |
| HENRY,DALE | A | D | 2,044 | 0 | 1,011 | 3,055 | 2,626 | 541,927 |
| THOMPSON,MARK | A | D | 4,104 | 0 | 782 | 4,886 | 4,174 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,738 | 0 | 1,837 | 8,575 | 6,290 | 979,158 |
| YANEZ,LINDA | H | D | 4,035 | 0 | 6,153 | 10,189 | 7,245 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 66,040 | 0 | 0 | 66,040 | 50,769 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  122
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,474 | 0 | 14,953 | 28,427 | 23,564 | 3,389,189 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,474 | 0 | 14,953 | 28,427 | 23,564 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 62,890 | 0 | 0 | 62,890 | 47,463 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,869 | 0 | 15,402 | 29,271 | 24,097 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,421 | 0 | 1,568 | 2,989 | 1,864 | 315,181 |
| EARLE,RONALD | A | D | 732 | 0 | 402 | 1,134 | 641 | 205,562 |
| KATZ,MARC | A | D | 270 | 0 | 171 | 442 | 277 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 879 | 0 | 742 | 1,621 | 983 | 273,422 |
| URIBE,HECTOR | H | D | 1,355 | 0 | 1,557 | 2,912 | 1,739 | 292,860 |

**2010 General** — Lt. Governor

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9,318 | 0 | 7,817 | 17,134 | 12,406 | 1,719,169 |
| DEWHURST,DAVID | A | R | 57,038 | 0 | 0 | 57,038 | 39,595 | 3,049,526 |

**2010 General** — Land Commissioner

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 56,703 | 0 | 0 | 56,703 | 39,160 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,002 | 0 | 8,454 | 17,456 | 12,484 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 9,304 | 0 | 7,220 | 16,524 | 11,820 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 55,104 | 0 | 0 | 55,104 | 39,035 | 2,918,808 |

Privileged and Confidential                        Page 004                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.4% | 0.0% | 1.1% | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 38.9% | 0.0% | 11.9% | 50.9% | 50.4% | 32.9% |
| SANCHEZ,TONY | H | D | 31.5% | 0.0% | 15.3% | 46.7% | 47.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 0.8% | 0.9% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.7% | 0.0% | 0.0% | 75.7% | 76.5% | 59.1% |
| SANCHEZ,TONY | H | D | 15.0% | 0.0% | 9.4% | 24.3% | 23.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.7% | 0.0% | 0.0% | 73.7% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.8% | 0.0% | 10.5% | 26.3% | 27.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.3% | 0.0% | 0.0% | 74.3% | 72.8% | 57.9% |
| MOLINA,J.R. | H | D | 14.6% | 0.0% | 11.1% | 25.7% | 27.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.6% | 0.0% | 29.0% | 47.5% | 46.6% | 41.5% |
| DELEON,ADRIAN | H | D | 3.4% | 0.0% | 13.4% | 16.8% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 17.8% | 0.0% | 17.9% | 35.7% | 36.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 25.4% | 0.0% | 41.7% | 67.0% | 68.4% | 71.1% |

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 001                                        04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  122

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE          B | D | 12.7% | 0.0% | 20.2% | 33.0% | 31.6% | 28.9% |
| 2006 General            Lt. Governor | | | | | | | |
| ALVARADO,MARIA           H | D | 15.5% | 0.0% | 12.1% | 27.6% | 27.4% | 39.2% |
| DEWHURST,DAVID           A | R | 72.4% | 0.0% | 0.0% | 72.4% | 72.6% | 60.8% |
| 2006 General            Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON            A | R | 70.3% | 0.0% | 0.0% | 70.3% | 70.8% | 56.6% |
| MOLINA,J.R.              H | D | 16.8% | 0.0% | 12.9% | 29.7% | 29.2% | 43.4% |
| 2008 Democratic Primary  U.S. Senator | | | | | | | |
| KELLY,GENE               A | D | 11.2% | 0.0% | 3.3% | 14.5% | 16.0% | 26.9% |
| MCMURREY,RAY             A | D | 5.6% | 0.0% | 0.9% | 6.5% | 7.1% | 12.4% |
| NORIEGA,RICHARD          H | D | 34.4% | 0.0% | 32.2% | 66.6% | 64.3% | 51.0% |
| SMITH,RHETT              A | D | 8.1% | 0.0% | 4.3% | 12.4% | 12.5% | 9.7% |
| 2008 Democratic Primary  Railroad Commissioner 3 | | | | | | | |
| HALL,ART                 B | D | 24.7% | 0.0% | 36.7% | 61.4% | 52.4% | 23.9% |
| HENRY,DALE               A | D | 9.9% | 0.0% | 4.9% | 14.8% | 18.4% | 27.7% |
| THOMPSON,MARK            A | D | 19.9% | 0.0% | 3.8% | 23.7% | 29.2% | 48.4% |
| 2008 Democratic Primary  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN              A | D | 35.9% | 0.0% | 9.8% | 45.7% | 46.5% | 48.6% |
| YANEZ,LINDA              H | D | 21.5% | 0.0% | 32.8% | 54.3% | 53.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  122

T 6                                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.9% | 0.0% | 0.0% | 69.9% | 68.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.3% | 0.0% | 15.8% | 30.1% | 31.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 66.3% | 54.0% |
| YANEZ,LINDA | H | D | 15.0% | 0.0% | 16.7% | 31.8% | 33.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.1% | 0.0% | 34.3% | 65.5% | 67.0% | 53.2% |
| EARLE,RONALD | A | D | 16.0% | 0.0% | 8.8% | 24.8% | 23.0% | 34.7% |
| KATZ,MARC | A | D | 5.9% | 0.0% | 3.8% | 9.7% | 10.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 19.4% | 0.0% | 16.4% | 35.8% | 36.1% | 48.3% |
| URIBE,HECTOR | H | D | 29.9% | 0.0% | 34.3% | 64.2% | 63.9% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.6% | 0.0% | 10.5% | 23.1% | 23.9% | 36.1% |
| DEWHURST,DAVID | A | R | 76.9% | 0.0% | 0.0% | 76.9% | 76.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.5% | 0.0% | 0.0% | 76.5% | 75.8% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  122

T 6                                              PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.1% | 0.0% | 11.4% | 23.5% | 24.2% | 36.4% |

2010 General             Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 13.0% | 0.0% | 10.1% | 23.1% | 23.2% | 37.1% |
| GUZMAN,EVA | H | R | 76.9% | 0.0% | 0.0% | 76.9% | 76.8% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                               District  122
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 1.5% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 76.5% | 0.0% | 23.5% | 50.9% | 50.4% | 32.9% |
| SANCHEZ,TONY | H | | | | 46.7% | 47.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 0.8% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 75.7% | 76.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 24.3% | 23.5% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 73.7% | 72.6% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 26.3% | 27.4% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 74.3% | 72.8% | 57.9% |
| MOLINA,J.R. | H | | | | 25.7% | 27.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.0% | 0.0% | 61.0% | 47.5% | 46.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 16.8% | 17.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 35.7% | 36.2% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 37.8% | 0.0% | 62.2% | 67.0% | 68.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.0% | 31.6% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 27.6% | 27.4% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  122
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 72.6% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 72.6% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 70.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 29.7% | 29.2% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 14.5% | 16.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.5% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.7% | 0.0% | 48.3% | 66.6% | 64.3% | 51.0% |
| SMITH,RHETT | A | | | | | 12.4% | 12.5% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 40.2% | 0.0% | 59.8% | 61.4% | 52.4% | 23.9% |
| HENRY,DALE | A | | | | | 14.8% | 18.4% | 27.7% |
| THOMPSON,MARK | A | | | | | 23.7% | 29.2% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 45.7% | 46.5% | 48.6% |
| YANEZ,LINDA | H | D | 39.6% | 0.0% | 60.4% | 54.3% | 53.5% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.9% | 68.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.1% | 31.7% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 68.2% | 66.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.8% | 33.7% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.5% | 0.0% | 52.5% | 65.5% | 67.0% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  122
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 24.8% | 23.0% | 34.7% |
| KATZ,MARC | A | | | | 9.7% | 10.0% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary   Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | 35.8% | 36.1% | 48.3% |
| URIBE,HECTOR | H    D | 46.5% | 0.0% | 53.5% | 64.2% | 63.9% | 51.7% |
| | | | | | | | |
| 2010 General   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.1% | 23.9% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.9% | 76.1% | 63.9% |
| | | | | | | | |
| 2010 General   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.5% | 75.8% | 63.6% |
| URIBE,HECTOR | H | | | | 23.5% | 24.2% | 36.4% |
| | | | | | | | |
| 2010 General   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 23.1% | 23.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 76.9% | 76.8% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  122
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 48 | 0.113 | 0.067 | 0.0002 | 0.432 | -0.0082 | 0.022 | 0.0013 | 0.249 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 48 | 0.218 | 0.004 | 0.0206 | 0.002 | -0.2407 | 0.010 | -0.0048 | 0.863 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 48 | 0.204 | 0.006 | 0.0167 | 0.004 | -0.2130 | 0.008 | 0.0036 | 0.881 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 48 | 0.068 | 0.207 | 0.0001 | 0.623 | -0.0046 | 0.078 | 0.0009 | 0.258 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 47 | 0.548 | 0.000 | 0.5060 | 0.000 | -3.7741 | 0.000 | -0.5671 | 0.045 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.341 | 0.000 | 0.1000 | 0.000 | -1.3861 | 0.000 | 0.0566 | 0.594 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 46 | 0.544 | 0.000 | 0.6889 | 0.000 | -3.3063 | 0.002 | -0.8928 | 0.005 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 46 | 0.195 | 0.009 | 0.1477 | 0.000 | -1.4652 | 0.006 | 0.0964 | 0.544 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  122
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 46 | 0.552 | 0.000 | 0.7068 | 0.000 | -3.4143 | 0.001 | -0.9202 | 0.005 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 46 | 0.169 | 0.019 | 0.1387 | 0.000 | -1.3958 | 0.009 | 0.1244 | 0.436 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 48 | 0.239 | 0.002 | 0.0046 | 0.022 | -0.0994 | 0.001 | 0.0132 | 0.121 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 48 | 0.159 | 0.020 | 0.0008 | 0.308 | -0.0328 | 0.006 | 0.0074 | 0.040 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 48 | 0.209 | 0.005 | 0.0044 | 0.009 | -0.0721 | 0.003 | 0.0066 | 0.348 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 48 | 0.204 | 0.006 | 0.0054 | 0.031 | -0.1137 | 0.002 | 0.0167 | 0.119 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 48 | 0.229 | 0.003 | 0.0027 | 0.030 | -0.0605 | 0.001 | 0.0080 | 0.134 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 47 | 0.372 | 0.000 | 0.1017 | 0.000 | -1.2223 | 0.000 | 0.0969 | 0.240 |

```
  Office of the Attorney General-State of Texas          Page 002                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  122
T 8                               PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.673 | 0.000 | 0.4753 | 0.000 | -2.7623 | 0.000 | -0.5503 | 0.002 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 47 | 0.679 | 0.000 | 0.4700 | 0.000 | -2.6495 | 0.000 | -0.5542 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 47 | 0.397 | 0.000 | 0.1122 | 0.000 | -1.3642 | 0.000 | 0.1031 | 0.240 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 48 | 0.335 | 0.000 | 0.0269 | 0.000 | -0.1540 | 0.001 | -0.0072 | 0.606 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 48 | 0.313 | 0.000 | 0.0134 | 0.000 | -0.0729 | 0.006 | -0.0077 | 0.328 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 48 | 0.359 | 0.000 | 0.0826 | 0.000 | -0.9635 | 0.000 | 0.1104 | 0.082 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 48 | 0.277 | 0.001 | 0.0194 | 0.000 | -0.1643 | 0.001 | 0.0065 | 0.654 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 48 | 0.275 | 0.001 | 0.0578 | 0.005 | -1.1199 | 0.000 | 0.1574 | 0.072 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  122
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 48 | 0.186 | 0.010 | 0.0233 | 0.000 | -0.1112 | 0.008 | 0.0055 | 0.659 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 48 | 0.329 | 0.000 | 0.0467 | 0.000 | -0.1903 | 0.007 | -0.0244 | 0.242 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 48 | 0.472 | 0.000 | 0.0767 | 0.000 | -0.5415 | 0.000 | -0.0244 | 0.510 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 48 | 0.272 | 0.001 | 0.0459 | 0.000 | -0.6562 | 0.000 | 0.1292 | 0.012 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 47 | 0.838 | 0.000 | 0.7516 | 0.000 | -2.6499 | 0.000 | -0.9124 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.223 | 0.004 | 0.1533 | 0.000 | -1.1658 | 0.001 | 0.2721 | 0.011 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 47 | 0.831 | 0.000 | 0.7157 | 0.000 | -2.3002 | 0.000 | -0.9245 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.249 | 0.002 | 0.1578 | 0.000 | -1.2344 | 0.000 | 0.2804 | 0.008 |

```
  Office of the Attorney General-State of Texas          Page 004                                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  122
T 8                                    PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 48 | 0.295 | 0.000 | 0.0162 | 0.000 | -0.2479 | 0.000 | 0.0284 | 0.131 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 48 | 0.370 | 0.000 | 0.0083 | 0.000 | -0.1093 | 0.000 | 0.0031 | 0.695 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 48 | 0.214 | 0.004 | 0.0031 | 0.001 | -0.0368 | 0.004 | 0.0018 | 0.635 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 48 | 0.398 | 0.000 | 0.0100 | 0.000 | -0.1411 | 0.000 | 0.0111 | 0.213 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 48 | 0.317 | 0.000 | 0.0154 | 0.001 | -0.2569 | 0.000 | 0.0289 | 0.120 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 48 | 0.405 | 0.000 | 0.1060 | 0.000 | -1.0798 | 0.000 | 0.1164 | 0.074 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 48 | 0.873 | 0.000 | 0.6491 | 0.000 | -2.6133 | 0.000 | -0.8630 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 48 | 0.869 | 0.000 | 0.6453 | 0.000 | -2.5277 | 0.000 | -0.8733 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  122

T 8                                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
|  | 48 | 0.421 | 0.000 | 0.1024 | 0.000 | -1.1275 | 0.000 | 0.1381 | 0.034 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
|  | 48 | 0.432 | 0.000 | 0.1059 | 0.000 | -1.0734 | 0.000 | 0.0996 | 0.110 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
|  | 48 | 0.863 | 0.000 | 0.6270 | 0.000 | -2.5274 | 0.000 | -0.8113 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  123

T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.2% | 0.0% | 11.9% | 21.1% | 8.1% | 5.8% |
| 2002 Democratic Runoff | 3.7% | 0.0% | 3.0% | 6.7% | 2.5% | 3.5% |
| 2002 General | 61.3% | 0.0% | 20.4% | 81.7% | 24.0% | 25.1% |
| 2004 General | 88.4% | 0.0% | 32.0% | 100% | 37.7% | 40.8% |
| 2006 Democratic Primary | 3.7% | 0.0% | 5.3% | 9.0% | 3.4% | 3.2% |
| 2006 General | 63.9% | 0.0% | 14.7% | 78.6% | 21.7% | 24.2% |
| 2008 Democratic Primary | 30.5% | 0.0% | 20.1% | 50.7% | 17.4% | 15.8% |
| 2008 General | 89.8% | 0.0% | 29.8% | 100% | 37.1% | 44.4% |
| 2010 Democratic Primary | 7.4% | 0.0% | 5.2% | 12.6% | 4.2% | 3.8% |
| 2010 General | 63.5% | 0.0% | 14.9% | 78.4% | 21.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  123

T 2                                           PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 88 | 0.363 | 0.000 | 0.0918 | 0.000 | -0.6565 | 0.000 | 0.0268 | 0.191 |
| 2002 Democratic R | 88 | 0.041 | 0.171 | 0.0373 | 0.007 | -0.1672 | 0.061 | -0.0071 | 0.685 |
| 2002 General | 88 | 0.645 | 0.000 | 0.6129 | 0.000 | -2.2987 | 0.000 | -0.4085 | 0.000 |
| 2004 General | 88 | 0.746 | 0.000 | 0.8839 | 0.000 | -2.9956 | 0.000 | -0.5642 | 0.000 |
| 2006 Democratic P | 88 | 0.410 | 0.000 | 0.0371 | 0.000 | -0.3013 | 0.000 | 0.0160 | 0.068 |
| 2006 General | 88 | 0.747 | 0.000 | 0.6388 | 0.000 | -2.1583 | 0.000 | -0.4919 | 0.000 |
| 2008 Democratic P | 88 | 0.609 | 0.000 | 0.3052 | 0.000 | -1.3967 | 0.000 | -0.1039 | 0.000 |
| 2008 General | 88 | 0.812 | 0.000 | 0.8981 | 0.000 | -2.9039 | 0.000 | -0.5997 | 0.000 |
| 2010 Democratic P | 88 | 0.461 | 0.000 | 0.0737 | 0.000 | -0.3899 | 0.000 | -0.0213 | 0.022 |
| 2010 General | 88 | 0.742 | 0.000 | 0.6354 | 0.000 | -2.1304 | 0.000 | -0.4866 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  123
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 26.0% | 0.0% | 74.0% |
| 2002 General | Governor | 57.6% | 0.0% | 42.4% |
| 2004 General | Railroad Commissione | 56.4% | 0.0% | 43.6% |
| 2004 General | Court of Criminal Ap | 55.3% | 0.0% | 44.7% |
| 2006 Democratic Primary | Lt. Governor | 21.1% | 0.0% | 78.9% |
| 2006 Democratic Primary | Agriculture Commissi | 22.8% | 0.0% | 77.2% |
| 2006 General | Lt. Governor | 66.2% | 0.0% | 33.8% |
| 2006 General | Court of Criminal Ap | 65.9% | 0.0% | 34.1% |
| 2008 Democratic Primary | U.S. Senator | 37.7% | 0.0% | 62.3% |
| 2008 Democratic Primary | Railroad Commissione | 39.8% | 0.0% | 60.2% |
| 2008 Democratic Primary | Justice of the Supre | 39.1% | 0.0% | 60.9% |
| 2008 General | U.S. Senator | 57.6% | 0.0% | 42.4% |
| 2008 General | Justice of the Supre | 56.3% | 0.0% | 43.7% |
| 2010 Democratic Primary | Lt. Governor | 40.4% | 0.0% | 59.6% |
| 2010 Democratic Primary | Land Commissioner | 36.8% | 0.0% | 63.2% |
| 2010 General | Lt. Governor | 66.4% | 0.0% | 33.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  123
T 3                                              Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 65.6%         | 0.0%          | 34.4%            |
| 2010 General | Justice of the Supre  | 65.2%         | 0.0%          | 34.8%            |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  123
T 4                                     PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 1.1% | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 59.5% | 0.0% | 36.1% | 42.1% | 41.9% | 32.9% |
| SANCHEZ,TONY | H | D | 38.3% | 0.0% | 61.8% | 55.7% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 1.0% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.8% | 0.0% | 13.5% | 47.1% | 45.8% | 59.1% |
| SANCHEZ,TONY | H | D | 28.2% | 0.0% | 86.5% | 52.9% | 54.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.0% | 0.0% | 21.3% | 45.4% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 36.0% | 0.0% | 78.7% | 54.6% | 55.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.5% | 0.0% | 15.3% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 34.5% | 0.0% | 84.7% | 56.9% | 58.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39.4% | 0.0% | 58.4% | 54.4% | 53.6% | 41.5% |
| DELEON,ADRIAN | H | D | 12.1% | 0.0% | 28.4% | 25.0% | 25.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.5% | 0.0% | 13.2% | 20.6% | 21.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 71.2% | 0.0% | 61.5% | 63.7% | 63.4% | 71.1% |

```
   Office of the Attorney General-State of Texas              Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  123
T 4                                      PLANH283
```

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE   B | D | 28.8% | 0.0% | 38.5% | 36.3% | 36.6% | 28.9% |

**2006 General          Lt. Governor**

| ALVARADO,MARIA | H | D | 35.7% | 0.0% | 86.7% | 52.9% | 54.2% | 39.2% |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 64.3% | 0.0% | 13.3% | 47.1% | 45.8% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 61.0% | 0.0% | 9.0% | 43.3% | 42.5% | 56.6% |
|---|---|---|---|---|---|---|---|---|
| MOLINA,J.R. | H | D | 39.0% | 0.0% | 91.0% | 56.7% | 57.5% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| KELLY,GENE | A | D | 14.9% | 0.0% | 8.6% | 11.0% | 11.7% | 26.9% |
|---|---|---|---|---|---|---|---|---|
| MCMURREY,RAY | A | D | 6.3% | 0.0% | 4.6% | 5.2% | 5.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 66.8% | 0.0% | 81.3% | 75.8% | 74.5% | 51.0% |
| SMITH,RHETT | A | D | 12.1% | 0.0% | 5.5% | 8.0% | 8.4% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| HALL,ART | B | D | 66.9% | 0.0% | 33.4% | 46.7% | 45.5% | 23.9% |
|---|---|---|---|---|---|---|---|---|
| HENRY,DALE | A | D | 11.5% | 0.0% | 29.1% | 22.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A | D | 21.6% | 0.0% | 37.5% | 31.2% | 31.7% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 43.2% | 0.0% | 14.3% | 25.6% | 26.5% | 48.6% |
|---|---|---|---|---|---|---|---|---|
| YANEZ,LINDA | H | D | 56.8% | 0.0% | 85.7% | 74.4% | 73.5% | 51.4% |

```
     Office of the Attorney General-State of Texas          Page 002                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  123

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 60.3% | 0.0% | 12.7% | 40.1% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H D | 39.7% | 0.0% | 87.3% | 59.9% | 61.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 58.4% | 0.0% | 9.6% | 37.1% | 35.8% | 54.0% |
| YANEZ,LINDA | H D | 41.6% | 0.0% | 90.4% | 62.9% | 64.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 62.3% | 0.0% | 84.1% | 75.3% | 74.9% | 53.2% |
| EARLE,RONALD | A D | 28.0% | 0.0% | 9.3% | 16.8% | 17.0% | 34.7% |
| KATZ,MARC | A D | 9.7% | 0.0% | 6.6% | 7.8% | 8.1% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 30.6% | 0.0% | 18.6% | 23.0% | 23.5% | 48.3% |
| URIBE,HECTOR | H D | 69.4% | 0.0% | 81.4% | 77.0% | 76.5% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 35.4% | 0.0% | 89.2% | 53.4% | 54.5% | 36.1% |
| DEWHURST,DAVID | A R | 64.6% | 0.0% | 10.8% | 46.6% | 45.5% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A R | 64.5% | 0.0% | 7.7% | 45.0% | 44.0% | 63.6% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  123

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 35.5% | 0.0% | 92.3% | 55.0% | 56.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 35.2% | 0.0% | 82.8% | 51.8% | 52.7% | 37.1% |
| GUZMAN,EVA | H | R | 64.8% | 0.0% | 17.2% | 48.2% | 47.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  123
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 46 | 0 | 119 | 165 | 129 | 42,980 |
| MORALES,DAN | H | D | 2,192 | 0 | 3,781 | 5,973 | 4,530 | 331,409 |
| SANCHEZ,TONY | H | D | 1,410 | 0 | 6,484 | 7,894 | 6,048 | 612,156 |
| WORLDPEACE,JOHN | A | D | 36 | 0 | 104 | 140 | 112 | 19,597 |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 17,253 | 0 | 2,380 | 19,633 | 14,451 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,768 | 0 | 15,306 | 22,074 | 17,073 | 1,818,503 |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 20,836 | 0 | 5,370 | 26,206 | 20,357 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,727 | 0 | 19,807 | 31,535 | 25,477 | 2,872,596 |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 21,616 | 0 | 4,087 | 25,703 | 19,931 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,398 | 0 | 22,594 | 33,992 | 27,625 | 2,906,687 |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 476 | 0 | 2,641 | 3,118 | 2,318 | 207,816 |
| DELEON,ADRIAN | H | D | 146 | 0 | 1,286 | 1,432 | 1,088 | 112,311 |
| GRANT,BENJAMIN | A | D | 586 | 0 | 595 | 1,181 | 915 | 180,750 |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 795 | 0 | 2,332 | 3,127 | 2,345 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                              District  123
T 5                            PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 322 | 0 | 1,459 | 1,780 | 1,356 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8,499 | 0 | 10,566 | 19,065 | 14,734 | 1,619,457 |
| DEWHURST,DAVID | A | R | 15,341 | 0 | 1,619 | 16,960 | 12,458 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 14,729 | 0 | 1,123 | 15,852 | 11,774 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,401 | 0 | 11,339 | 20,740 | 15,922 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,392 | 0 | 1,334 | 2,727 | 2,255 | 586,412 |
| MCMURREY,RAY | A | D | 584 | 0 | 714 | 1,298 | 1,046 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,237 | 0 | 12,565 | 18,802 | 14,399 | 1,114,026 |
| SMITH,RHETT | A | D | 1,126 | 0 | 850 | 1,977 | 1,624 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 6,050 | 0 | 4,580 | 10,630 | 8,069 | 468,600 |
| HENRY,DALE | A | D | 1,037 | 0 | 3,982 | 5,018 | 4,058 | 541,927 |
| THOMPSON,MARK | A | D | 1,957 | 0 | 5,135 | 7,091 | 5,619 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,710 | 0 | 1,911 | 5,621 | 4,528 | 979,158 |
| YANEZ,LINDA | H | D | 4,885 | 0 | 11,470 | 16,355 | 12,568 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 20,821 | 0 | 3,226 | 24,047 | 18,558 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                                   Page 002                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  123
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,725 | 0 | 22,196 | 35,921 | 29,332 | 3,389,189 |

| 2008 General | Justice of the Supreme Court, Place 8 |
|---|---|

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 19,205 | 0 | 2,454 | 21,659 | 16,717 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,663 | 0 | 23,021 | 36,684 | 29,964 | 3,428,079 |

| 2010 Democratic Primary | Lt. Governor |
|---|---|

| CHAVEZ-THOMPSON,LINDA | H | D | 1,633 | 0 | 3,251 | 4,884 | 3,653 | 315,181 |
| EARLE,RONALD | A | D | 734 | 0 | 359 | 1,093 | 829 | 205,562 |
| KATZ,MARC | A | D | 253 | 0 | 256 | 509 | 393 | 72,258 |

| 2010 Democratic Primary | Land Commissioner |
|---|---|

| BURTON,BILL | B | D | 727 | 0 | 758 | 1,485 | 1,149 | 273,422 |
| URIBE,HECTOR | H | D | 1,653 | 0 | 3,325 | 4,978 | 3,748 | 292,860 |

| 2010 General | Lt. Governor |
|---|---|

| CHAVEZ-THOMPSON,LINDA | H | D | 8,682 | 0 | 11,061 | 19,743 | 15,262 | 1,719,169 |
| DEWHURST,DAVID | A | R | 15,855 | 0 | 1,342 | 17,197 | 12,719 | 3,049,526 |

| 2010 General | Land Commissioner |
|---|---|

| PATTERSON,JERRY | A | R | 15,625 | 0 | 973 | 16,598 | 12,343 | 3,001,440 |
| URIBE,HECTOR | H | D | 8,614 | 0 | 11,713 | 20,327 | 15,687 | 1,717,147 |

| 2010 General | Justice of the Supreme Court, Place 9 |
|---|---|

| BAILEY,BLAKE | A | D | 8,358 | 0 | 10,515 | 18,873 | 14,583 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                            District  123
T 5                          PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 15,410 | 0 | 2,179 | 17,588 | 13,106 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  123

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 0.0% | 0.8% | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 15.5% | 0.0% | 26.7% | 42.1% | 41.9% | 32.9% |
| SANCHEZ,TONY | H | D | 9.9% | 0.0% | 45.8% | 55.7% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.7% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 41.4% | 0.0% | 5.7% | 47.1% | 45.8% | 59.1% |
| SANCHEZ,TONY | H | D | 16.2% | 0.0% | 36.7% | 52.9% | 54.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36.1% | 0.0% | 9.3% | 45.4% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 0.0% | 34.3% | 54.6% | 55.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 36.2% | 0.0% | 6.8% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.1% | 0.0% | 37.8% | 56.9% | 58.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 8.3% | 0.0% | 46.1% | 54.4% | 53.6% | 41.5% |
| DELEON,ADRIAN | H | D | 2.5% | 0.0% | 22.4% | 25.0% | 25.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 10.2% | 0.0% | 10.4% | 20.6% | 21.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.2% | 0.0% | 47.5% | 63.7% | 63.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  123

T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.6% | 0.0% | 29.7% | 36.3% | 36.6% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 23.6% | 0.0% | 29.3% | 52.9% | 54.2% | 39.2% |
| DEWHURST,DAVID | A | R | 42.6% | 0.0% | 4.5% | 47.1% | 45.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 40.3% | 0.0% | 3.1% | 43.3% | 42.5% | 56.6% |
| MOLINA,J.R. | H | D | 25.7% | 0.0% | 31.0% | 56.7% | 57.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 5.6% | 0.0% | 5.4% | 11.0% | 11.7% | 26.9% |
| MCMURREY,RAY | A | D | 2.4% | 0.0% | 2.9% | 5.2% | 5.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 25.1% | 0.0% | 50.7% | 75.8% | 74.5% | 51.0% |
| SMITH,RHETT | A | D | 4.5% | 0.0% | 3.4% | 8.0% | 8.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 26.6% | 0.0% | 20.1% | 46.7% | 45.5% | 23.9% |
| HENRY,DALE | A | D | 4.6% | 0.0% | 17.5% | 22.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A | D | 8.6% | 0.0% | 22.6% | 31.2% | 31.7% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 16.9% | 0.0% | 8.7% | 25.6% | 26.5% | 48.6% |
| YANEZ,LINDA | H | D | 22.2% | 0.0% | 52.2% | 74.4% | 73.5% | 51.4% |

---

Privileged and Confidential                        Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  123

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 34.7% | 0.0% | 5.4% | 40.1% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 22.9% | 0.0% | 37.0% | 59.9% | 61.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 32.9% | 0.0% | 4.2% | 37.1% | 35.8% | 54.0% |
| YANEZ,LINDA | H | D | 23.4% | 0.0% | 39.5% | 62.9% | 64.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 0.0% | 50.1% | 75.3% | 74.9% | 53.2% |
| EARLE,RONALD | A | D | 11.3% | 0.0% | 5.5% | 16.8% | 17.0% | 34.7% |
| KATZ,MARC | A | D | 3.9% | 0.0% | 3.9% | 7.8% | 8.1% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 11.3% | 0.0% | 11.7% | 23.0% | 23.5% | 48.3% |
| URIBE,HECTOR | H | D | 25.6% | 0.0% | 51.4% | 77.0% | 76.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.5% | 0.0% | 29.9% | 53.4% | 54.5% | 36.1% |
| DEWHURST,DAVID | A | R | 42.9% | 0.0% | 3.6% | 46.6% | 45.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 42.3% | 0.0% | 2.6% | 45.0% | 44.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  123

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.3% | 0.0% | 31.7% | 55.0% | 56.0% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22.9% | 0.0% | 28.8% | 51.8% | 52.7% | 37.1% |
| GUZMAN,EVA | H | R | 42.3% | 0.0% | 6.0% | 48.2% | 47.3% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  123

T 7                                              PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 42.1% | 41.9% | 32.9% |
| SANCHEZ,TONY | H | D | 17.9% | 0.0% | 82.1% | 55.7% | 55.9% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 1.0% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | | | | 47.1% | 45.8% | 59.1% |
| SANCHEZ,TONY | H | D | 30.7% | 0.0% | 69.3% | 52.9% | 54.2% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | | | | 45.4% | 44.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.2% | 0.0% | 62.8% | 54.6% | 55.6% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | | | | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 33.5% | 0.0% | 66.5% | 56.9% | 58.1% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 15.3% | 0.0% | 84.7% | 54.4% | 53.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.0% | 25.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | 20.6% | 21.2% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 25.4% | 0.0% | 74.6% | 63.7% | 63.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 36.3% | 36.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 44.6% | 0.0% | 55.4% | 52.9% | 54.2% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  123
T 7                                 PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A |  |  |  | 47.1% | 45.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A |  |  |  | 43.3% | 42.5% | 56.6% |
| MOLINA,J.R. | H  D | 45.3% | 0.0% | 54.7% | 56.7% | 57.5% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A |  |  |  | 11.0% | 11.7% | 26.9% |
| MCMURREY,RAY | A |  |  |  | 5.2% | 5.4% | 12.4% |
| NORIEGA,RICHARD | H  D | 33.2% | 0.0% | 66.8% | 75.8% | 74.5% | 51.0% |
| SMITH,RHETT | A |  |  |  | 8.0% | 8.4% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B  D | 56.9% | 0.0% | 43.1% | 46.7% | 45.5% | 23.9% |
| HENRY,DALE | A |  |  |  | 22.1% | 22.9% | 27.7% |
| THOMPSON,MARK | A |  |  |  | 31.2% | 31.7% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A |  |  |  | 25.6% | 26.5% | 48.6% |
| YANEZ,LINDA | H  D | 29.9% | 0.0% | 70.1% | 74.4% | 73.5% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A |  |  |  | 40.1% | 38.8% | 56.1% |
| NORIEGA,RICHARD | H  D | 38.2% | 0.0% | 61.8% | 59.9% | 61.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A |  |  |  | 37.1% | 35.8% | 54.0% |
| YANEZ,LINDA | H  D | 37.2% | 0.0% | 62.8% | 62.9% | 64.2% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 33.4% | 0.0% | 66.6% | 75.3% | 74.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  123
T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 16.8% | 17.0% | 34.7% |
| KATZ,MARC | | | | | 7.8% | 8.1% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 23.0% | 23.5% | 48.3% |
| URIBE,HECTOR | H   D | 33.2% | 0.0% | 66.8% | 77.0% | 76.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 44.0% | 0.0% | 56.0% | 53.4% | 54.5% | 36.1% |
| DEWHURST,DAVID | A | | | | 46.6% | 45.5% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 45.0% | 44.0% | 63.6% |
| URIBE,HECTOR | H   D | 42.4% | 0.0% | 57.6% | 55.0% | 56.0% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 44.3% | 0.0% | 55.7% | 51.8% | 52.7% | 37.1% |
| GUZMAN,EVA | H | | | | 48.2% | 47.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  123

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 88 | 0.077 | 0.033 | 0.0011 | 0.010 | -0.0071 | 0.014 | 0.0002 | 0.725 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 88 | 0.332 | 0.000 | 0.0539 | 0.000 | -0.2912 | 0.000 | -0.0119 | 0.186 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 88 | 0.400 | 0.000 | 0.0347 | 0.000 | -0.3450 | 0.000 | 0.0374 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 88 | 0.050 | 0.115 | 0.0009 | 0.048 | -0.0056 | 0.057 | 0.0003 | 0.656 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 88 | 0.671 | 0.000 | 0.4246 | 0.000 | -1.2310 | 0.000 | -0.3982 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 88 | 0.512 | 0.000 | 0.1666 | 0.000 | -0.9945 | 0.000 | 0.0035 | 0.870 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 88 | 0.704 | 0.000 | 0.5128 | 0.000 | -1.4224 | 0.000 | -0.4531 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 88 | 0.570 | 0.000 | 0.2886 | 0.000 | -1.2821 | 0.000 | -0.0685 | 0.006 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  123
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 88 | 0.705 | 0.000 | 0.5320 | 0.000 | -1.4245 | 0.000 | -0.4866 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 88 | 0.546 | 0.000 | 0.2805 | 0.000 | -1.3302 | 0.000 | -0.0294 | 0.267 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 88 | 0.461 | 0.000 | 0.0117 | 0.001 | -0.1463 | 0.000 | 0.0176 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 88 | 0.460 | 0.000 | 0.0036 | 0.032 | -0.0619 | 0.000 | 0.0107 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 88 | 0.276 | 0.000 | 0.0144 | 0.000 | -0.0574 | 0.000 | -0.0078 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 88 | 0.451 | 0.000 | 0.0196 | 0.000 | -0.1498 | 0.000 | 0.0064 | 0.106 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 88 | 0.385 | 0.000 | 0.0079 | 0.000 | -0.0792 | 0.000 | 0.0083 | 0.003 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 88 | 0.557 | 0.000 | 0.2092 | 0.000 | -0.9141 | 0.000 | -0.0917 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  123
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 88 | 0.693 | 0.000 | 0.3775 | 0.000 | -1.0763 | 0.000 | -0.3596 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | | |
| | 88 | 0.699 | 0.000 | 0.3625 | 0.000 | -0.9923 | 0.000 | -0.3500 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | | |
| | 88 | 0.588 | 0.000 | 0.2314 | 0.000 | -1.0150 | 0.000 | -0.1054 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 88 | 0.493 | 0.000 | 0.0343 | 0.000 | -0.1098 | 0.000 | -0.0194 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 88 | 0.342 | 0.000 | 0.0144 | 0.000 | -0.0553 | 0.000 | -0.0064 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 88 | 0.582 | 0.000 | 0.1535 | 0.000 | -0.8803 | 0.000 | -0.0139 | 0.396 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 88 | 0.519 | 0.000 | 0.0277 | 0.000 | -0.0838 | 0.000 | -0.0183 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 88 | 0.568 | 0.000 | 0.1489 | 0.000 | -0.5601 | 0.000 | -0.0980 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  123
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 88 | 0.576 | 0.000 | 0.0255 | 0.000 | -0.1868 | 0.000 | 0.0187 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 88 | 0.631 | 0.000 | 0.0482 | 0.000 | -0.2929 | 0.000 | 0.0089 | 0.088 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 88 | 0.649 | 0.000 | 0.0913 | 0.000 | -0.2632 | 0.000 | -0.0701 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 88 | 0.626 | 0.000 | 0.1202 | 0.000 | -0.7477 | 0.000 | 0.0072 | 0.576 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 88 | 0.745 | 0.000 | 0.5124 | 0.000 | -1.3595 | 0.000 | -0.4766 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 88 | 0.623 | 0.000 | 0.3378 | 0.000 | -1.4163 | 0.000 | -0.0911 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 88 | 0.739 | 0.000 | 0.4726 | 0.000 | -1.2332 | 0.000 | -0.4454 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 88 | 0.633 | 0.000 | 0.3362 | 0.000 | -1.4378 | 0.000 | -0.0804 | 0.001 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  123

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 88 | 0.456 | 0.000 | 0.0402 | 0.000 | -0.2434 | 0.000 | -0.0041 | 0.486 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 88 | 0.409 | 0.000 | 0.0181 | 0.000 | -0.0599 | 0.000 | -0.0141 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 88 | 0.254 | 0.000 | 0.0062 | 0.000 | -0.0250 | 0.000 | -0.0034 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 88 | 0.369 | 0.000 | 0.0179 | 0.000 | -0.0723 | 0.000 | -0.0095 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 88 | 0.448 | 0.000 | 0.0407 | 0.000 | -0.2438 | 0.000 | -0.0037 | 0.529 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 88 | 0.559 | 0.000 | 0.2137 | 0.000 | -0.9435 | 0.000 | -0.0907 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 88 | 0.707 | 0.000 | 0.3902 | 0.000 | -1.0830 | 0.000 | -0.3753 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 88 | 0.711 | 0.000 | 0.3845 | 0.000 | -1.0406 | 0.000 | -0.3737 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  123

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 88 | 0.549 | 0.000 | 0.2120 | 0.000 | -0.9692 | 0.000 | -0.0818 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 88 | 0.545 | 0.000 | 0.2057 | 0.000 | -0.9042 | 0.000 | -0.0888 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 88 | 0.709 | 0.000 | 0.3792 | 0.000 | -1.0753 | 0.000 | -0.3550 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  124

T 1                                          PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 11.8% | 0.0% | 9.8% | 21.5% | 4.6% | 5.8% |
| 2002 Democratic Runoff | 5.5% | 0.0% | 1.9% | 7.3% | 1.5% | 3.5% |
| 2002 General | 67.9% | 0.0% | 22.7% | 90.6% | 17.9% | 25.1% |
| 2004 General | 100% | 0.0% | 36.4% | 100% | 34.8% | 40.8% |
| 2006 Democratic Primary | 5.1% | 0.0% | 4.4% | 9.6% | 2.3% | 3.2% |
| 2006 General | 65.4% | 0.0% | 15.7% | 81.1% | 17.8% | 24.2% |
| 2008 Democratic Primary | 39.2% | 0.0% | 18.7% | 57.9% | 16.4% | 15.8% |
| 2008 General | 100% | 0.0% | 27.8% | 100% | 39.6% | 44.4% |
| 2010 Democratic Primary | 6.6% | 0.0% | 4.1% | 10.7% | 2.8% | 3.8% |
| 2010 General | 65.7% | 0.0% | 12.8% | 78.5% | 19.6% | 27.3% |

Office of the Attorney General-State of Texas                  Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  124

T 2                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 49 | 0.451 | 0.000 | 0.1178 | 0.000 | -0.6981 | 0.000 | -0.0201 | 0.555 |
| 2002 Democratic R | 49 | 0.048 | 0.320 | 0.0545 | 0.064 | -0.1909 | 0.138 | -0.0358 | 0.258 |
| 2002 General | 48 | 0.398 | 0.000 | 0.6788 | 0.000 | -2.3963 | 0.000 | -0.4518 | 0.000 |
| 2004 General | 46 | 0.321 | 0.000 | 1.1201 | 0.000 | -3.2493 | 0.000 | -0.7557 | 0.000 |
| 2006 Democratic P | 49 | 0.461 | 0.000 | 0.0514 | 0.000 | -0.2826 | 0.000 | -0.0071 | 0.602 |
| 2006 General | 47 | 0.507 | 0.000 | 0.6539 | 0.000 | -1.7654 | 0.000 | -0.4965 | 0.000 |
| 2008 Democratic P | 49 | 0.321 | 0.000 | 0.3918 | 0.000 | -1.1000 | 0.000 | -0.2045 | 0.001 |
| 2008 General | 47 | 0.609 | 0.000 | 1.1370 | 0.000 | -2.0861 | 0.000 | -0.8594 | 0.000 |
| 2010 Democratic P | 49 | 0.315 | 0.000 | 0.0658 | 0.000 | -0.2547 | 0.000 | -0.0249 | 0.090 |
| 2010 General | 49 | 0.611 | 0.000 | 0.6575 | 0.000 | -1.3419 | 0.000 | -0.5298 | 0.000 |

Office of the Attorney General-State of Texas                 Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  124
T 3                                 Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 33.1% | 0.0% | 66.9% |
| 2002 General | Governor | 54.8% | 0.0% | 45.2% |
| 2004 General | Railroad Commissione | 55.7% | 0.0% | 44.3% |
| 2004 General | Court of Criminal Ap | 55.4% | 0.0% | 44.6% |
| 2006 Democratic Primary | Lt. Governor | 32.4% | 0.0% | 67.6% |
| 2006 Democratic Primary | Agriculture Commissi | 33.4% | 0.0% | 66.6% |
| 2006 General | Lt. Governor | 62.9% | 0.0% | 37.1% |
| 2006 General | Court of Criminal Ap | 62.7% | 0.0% | 37.3% |
| 2008 Democratic Primary | U.S. Senator | 46.4% | 0.0% | 53.6% |
| 2008 Democratic Primary | Railroad Commissione | 47.7% | 0.0% | 52.3% |
| 2008 Democratic Primary | Justice of the Supre | 46.9% | 0.0% | 53.1% |
| 2008 General | U.S. Senator | 62.6% | 0.0% | 37.4% |
| 2008 General | Justice of the Supre | 61.7% | 0.0% | 38.3% |
| 2010 Democratic Primary | Lt. Governor | 43.2% | 0.0% | 56.8% |
| 2010 Democratic Primary | Land Commissioner | 40.0% | 0.0% | 60.0% |
| 2010 General | Lt. Governor | 68.6% | 0.0% | 31.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  124
T 3                                                Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 67.8% | 0.0% | 32.2% |
| 2010 General | Justice of the Supre | 67.7% | 0.0% | 32.3% |

Office of the Attorney General-State of Texas          Page 002                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  124
T 4                                       PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.6% | 0.0% | 1.1% | 1.3% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 51.4% | 0.0% | 31.9% | 38.3% | 37.1% | 32.9% |
| SANCHEZ,TONY | H | D | 46.5% | 0.0% | 66.3% | 59.7% | 60.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 0.7% | 0.7% | 1.0% | 1.9% |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 65.0% | 0.0% | 23.2% | 46.1% | 43.5% | 59.1% |
| SANCHEZ,TONY | H | D | 35.0% | 0.0% | 76.8% | 53.9% | 56.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 63.9% | 0.0% | 31.0% | 49.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 36.1% | 0.0% | 69.0% | 50.7% | 52.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 62.1% | 0.0% | 25.2% | 45.6% | 43.7% | 57.9% |
| MOLINA,J.R. | H | D | 37.9% | 0.0% | 74.8% | 54.4% | 56.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 51.7% | 0.0% | 60.7% | 57.8% | 58.6% | 41.5% |
| DELEON,ADRIAN | H | D | 20.9% | 0.0% | 27.4% | 25.3% | 23.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 27.4% | 0.0% | 11.9% | 16.9% | 18.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 62.0% | 0.0% | 66.0% | 64.7% | 64.8% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  124

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 38.0% | 0.0% | 34.0% | 35.3% | 35.2% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 38.0% | 0.0% | 74.5% | 51.5% | 54.2% | 39.2% |
| DEWHURST,DAVID | A | R | 62.0% | 0.0% | 25.5% | 48.5% | 45.8% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 59.9% | 0.0% | 20.4% | 45.2% | 43.0% | 56.6% |
| MOLINA,J.R. | H | D | 40.1% | 0.0% | 79.6% | 54.8% | 57.0% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 15.9% | 0.0% | 8.3% | 11.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | D | 7.0% | 0.0% | 3.4% | 5.1% | 5.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 64.4% | 0.0% | 83.8% | 74.8% | 74.1% | 51.0% |
| SMITH,RHETT | A | D | 12.6% | 0.0% | 4.5% | 8.2% | 8.4% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 49.6% | 0.0% | 30.3% | 39.5% | 41.5% | 23.9% |
| HENRY,DALE | A | D | 19.8% | 0.0% | 27.9% | 24.0% | 24.0% | 27.7% |
| THOMPSON,MARK | A | D | 30.5% | 0.0% | 41.8% | 36.4% | 34.5% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 41.1% | 0.0% | 13.2% | 26.3% | 27.6% | 48.6% |
| YANEZ,LINDA | H | D | 58.9% | 0.0% | 86.8% | 73.7% | 72.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  124

T 4                                                      PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 58.5% | 0.0% | 16.5% | 42.8% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 41.5% | 0.0% | 83.5% | 57.2% | 61.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 56.0% | 0.0% | 13.3% | 39.6% | 35.2% | 54.0% |
| YANEZ,LINDA | H | D | 44.0% | 0.0% | 86.7% | 60.4% | 64.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 70.8% | 0.0% | 85.5% | 79.1% | 78.8% | 53.2% |
| EARLE,RONALD | A | D | 18.9% | 0.0% | 7.4% | 12.4% | 13.5% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 7.1% | 8.5% | 7.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.4% | 0.0% | 15.3% | 27.3% | 30.0% | 48.3% |
| URIBE,HECTOR | H | D | 54.6% | 0.0% | 84.7% | 72.7% | 70.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.3% | 0.0% | 82.0% | 48.6% | 53.3% | 36.1% |
| DEWHURST,DAVID | A | R | 66.7% | 0.0% | 18.0% | 51.4% | 46.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 65.9% | 0.0% | 14.3% | 49.2% | 45.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  124
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 34.1% | 0.0% | 85.7% | 50.8% | 54.8% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 32.7% | 0.0% | 77.6% | 47.2% | 50.1% | 37.1% |
| GUZMAN,EVA | H | R | 67.3% | 0.0% | 22.4% | 52.8% | 49.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  124
T 5                              PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 60 | 0 | 83 | 143 | 77 | 42,980 |
| MORALES,DAN | H | D | 1,881 | 0 | 2,359 | 4,241 | 1,978 | 331,409 |
| SANCHEZ,TONY | H | D | 1,702 | 0 | 4,911 | 6,613 | 3,221 | 612,156 |
| WORLDPEACE,JOHN | A | D | 18 | 0 | 54 | 72 | 51 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 13,359 | 0 | 3,937 | 17,297 | 8,938 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,203 | 0 | 13,000 | 20,203 | 11,624 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 19,991 | 0 | 7,703 | 27,695 | 17,593 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,314 | 0 | 17,167 | 28,481 | 19,253 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 20,100 | 0 | 6,562 | 26,663 | 16,749 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,286 | 0 | 19,504 | 31,789 | 21,597 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 803 | 0 | 1,963 | 2,766 | 1,517 | 207,816 |
| DELEON,ADRIAN | H | D | 325 | 0 | 888 | 1,213 | 601 | 112,311 |
| GRANT,BENJAMIN | A | D | 426 | 0 | 384 | 810 | 470 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 888 | 0 | 1,886 | 2,774 | 1,512 | 323,283 |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

Racially Polarized Voting Analysis

```
                                Racially Polarized Voting Analysis
                                 Estimated Votes by Race/Ethnicity
                                In Voter Tabulation Districts (VTDs)
                                           District  124
T 5                                          PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 545 | 0 | 971 | 1,516 | 822 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7,339 | 0 | 8,480 | 15,818 | 10,767 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,979 | 0 | 2,900 | 14,880 | 9,112 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 11,617 | 0 | 2,353 | 13,969 | 8,680 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,770 | 0 | 9,170 | 16,940 | 11,488 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,673 | 0 | 1,004 | 2,677 | 2,010 | 586,412 |
| MCMURREY,RAY | A | D | 738 | 0 | 418 | 1,156 | 877 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,756 | 0 | 10,165 | 16,920 | 12,244 | 1,114,026 |
| SMITH,RHETT | A | D | 1,321 | 0 | 541 | 1,862 | 1,391 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 4,930 | 0 | 3,305 | 8,235 | 6,394 | 468,600 |
| HENRY,DALE | A | D | 1,969 | 0 | 3,039 | 5,009 | 3,697 | 541,927 |
| THOMPSON,MARK | A | D | 3,033 | 0 | 4,561 | 7,594 | 5,315 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,868 | 0 | 1,412 | 5,280 | 4,118 | 979,158 |
| YANEZ,LINDA | H | D | 5,543 | 0 | 9,263 | 14,806 | 10,786 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19,756 | 0 | 3,319 | 23,075 | 16,871 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                     Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  124
T 5                             PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,010 | 0 | 16,814 | 30,824 | 27,454 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,010 | 0 | 16,814 | 30,824 | 27,454 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 18,402 | 0 | 2,725 | 21,127 | 15,385 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,481 | 0 | 17,721 | 32,202 | 28,375 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,374 | 0 | 2,180 | 3,553 | 2,287 | 315,181 |
| EARLE,RONALD | A | D | 366 | 0 | 189 | 555 | 393 | 205,562 |
| KATZ,MARC | A | D | 201 | 0 | 180 | 381 | 222 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 857 | 0 | 434 | 1,291 | 893 | 273,422 |
| URIBE,HECTOR | H | D | 1,033 | 0 | 2,406 | 3,439 | 2,088 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,572 | 0 | 7,422 | 13,994 | 11,765 | 1,719,169 |
| DEWHURST,DAVID | A | R | 13,159 | 0 | 1,628 | 14,787 | 10,298 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 12,941 | 0 | 1,334 | 14,275 | 9,986 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,709 | 0 | 8,009 | 14,718 | 12,129 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 6,297 | 0 | 7,147 | 13,443 | 10,973 | 1,722,406 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  124
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 12,983 | 0 | 2,063 | 15,046 | 10,913 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  124

T 6                                            PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.0% | 0.8% | 1.3% | 1.4% | 4.3% |
| MORALES,DAN | H | D | 17.0% | 0.0% | 21.3% | 38.3% | 37.1% | 32.9% |
| SANCHEZ,TONY | H | D | 15.4% | 0.0% | 44.4% | 59.7% | 60.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 0.5% | 0.7% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 35.6% | 0.0% | 10.5% | 46.1% | 43.5% | 59.1% |
| SANCHEZ,TONY | H | D | 19.2% | 0.0% | 34.7% | 53.9% | 56.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35.6% | 0.0% | 13.7% | 49.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.1% | 0.0% | 30.6% | 50.7% | 52.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34.4% | 0.0% | 11.2% | 45.6% | 43.7% | 57.9% |
| MOLINA,J.R. | H | D | 21.0% | 0.0% | 33.4% | 54.4% | 56.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.8% | 0.0% | 41.0% | 57.8% | 58.6% | 41.5% |
| DELEON,ADRIAN | H | D | 6.8% | 0.0% | 18.5% | 25.3% | 23.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 8.9% | 0.0% | 8.0% | 16.9% | 18.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 20.7% | 0.0% | 44.0% | 64.7% | 64.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                         Page 001                                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  124

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.7% | 0.0% | 22.6% | 35.3% | 35.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 23.9% | 0.0% | 27.6% | 51.5% | 54.2% | 39.2% |
| DEWHURST,DAVID | A | R | 39.0% | 0.0% | 9.4% | 48.5% | 45.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 37.6% | 0.0% | 7.6% | 45.2% | 43.0% | 56.6% |
| MOLINA,J.R. | H | D | 25.1% | 0.0% | 29.7% | 54.8% | 57.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 7.4% | 0.0% | 4.4% | 11.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | D | 3.3% | 0.0% | 1.8% | 5.1% | 5.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.9% | 0.0% | 44.9% | 74.8% | 74.1% | 51.0% |
| SMITH,RHETT | A | D | 5.8% | 0.0% | 2.4% | 8.2% | 8.4% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 23.7% | 0.0% | 15.9% | 39.5% | 41.5% | 23.9% |
| HENRY,DALE | A | D | 9.5% | 0.0% | 14.6% | 24.0% | 24.0% | 27.7% |
| THOMPSON,MARK | A | D | 14.6% | 0.0% | 21.9% | 36.4% | 34.5% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 19.3% | 0.0% | 7.0% | 26.3% | 27.6% | 48.6% |
| YANEZ,LINDA | H | D | 27.6% | 0.0% | 46.1% | 73.7% | 72.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  124

T 6                                                  PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 36.7% | 0.0% | 6.2% | 42.8% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 26.0% | 0.0% | 31.2% | 57.2% | 61.9% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 34.5% | 0.0% | 5.1% | 39.6% | 35.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.2% | 0.0% | 33.2% | 60.4% | 64.8% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.6% | 0.0% | 48.5% | 79.1% | 78.8% | 53.2% |
| EARLE,RONALD | A | D | 8.2% | 0.0% | 4.2% | 12.4% | 13.5% | 34.7% |
| KATZ,MARC | A | D | 4.5% | 0.0% | 4.0% | 8.5% | 7.6% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 18.1% | 0.0% | 9.2% | 27.3% | 30.0% | 48.3% |
| URIBE,HECTOR | H | D | 21.8% | 0.0% | 50.9% | 72.7% | 70.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.8% | 0.0% | 25.8% | 48.6% | 53.3% | 36.1% |
| DEWHURST,DAVID | A | R | 45.7% | 0.0% | 5.7% | 51.4% | 46.7% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 44.6% | 0.0% | 4.6% | 49.2% | 45.2% | 63.6% |

Privileged and Confidential                                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  124

T 6                                               PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.1% | 0.0% | 27.6% | 50.8% | 54.8% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22.1% | 0.0% | 25.1% | 47.2% | 50.1% | 37.1% |
| GUZMAN,EVA | H | R | 45.6% | 0.0% | 7.2% | 52.8% | 49.9% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                    District  124
T 7                                   PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 1.3% | 1.4% | 4.3% |
| MORALES,DAN | H | | | | | 38.3% | 37.1% | 32.9% |
| SANCHEZ,TONY | H | D | 25.7% | 0.0% | 74.3% | 59.7% | 60.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 0.7% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 46.1% | 43.5% | 59.1% |
| SANCHEZ,TONY | H | D | 35.7% | 0.0% | 64.3% | 53.9% | 56.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 49.3% | 47.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 39.7% | 0.0% | 60.3% | 50.7% | 52.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 45.6% | 43.7% | 57.9% |
| MOLINA,J.R. | H | D | 38.6% | 0.0% | 61.4% | 54.4% | 56.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.0% | 0.0% | 71.0% | 57.8% | 58.6% | 41.5% |
| DELEON,ADRIAN | H | | | | | 25.3% | 23.2% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 16.9% | 18.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 32.0% | 0.0% | 68.0% | 64.7% | 64.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 35.3% | 35.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.4% | 0.0% | 53.6% | 51.5% | 54.2% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  124
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 48.5% | 45.8% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 45.2% | 43.0% | 56.6% |
| MOLINA,J.R. | H   D | 45.9% | 0.0% | 54.1% | 54.8% | 57.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 11.8% | 12.2% | 26.9% |
| MCMURREY,RAY | A | | | | 5.1% | 5.3% | 12.4% |
| NORIEGA,RICHARD | H   D | 39.9% | 0.0% | 60.1% | 74.8% | 74.1% | 51.0% |
| SMITH,RHETT | A | | | | 8.2% | 8.4% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B   D | 59.9% | 0.0% | 40.1% | 39.5% | 41.5% | 23.9% |
| HENRY,DALE | A | | | | 24.0% | 24.0% | 27.7% |
| THOMPSON,MARK | A | | | | 36.4% | 34.5% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 26.3% | 27.6% | 48.6% |
| YANEZ,LINDA | H   D | 37.4% | 0.0% | 62.6% | 73.7% | 72.4% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 42.8% | 38.1% | 56.1% |
| NORIEGA,RICHARD | H   D | 45.5% | 0.0% | 54.5% | 57.2% | 61.9% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 39.6% | 35.2% | 54.0% |
| YANEZ,LINDA | H   D | 45.0% | 0.0% | 55.0% | 60.4% | 64.8% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 38.7% | 0.0% | 61.3% | 79.1% | 78.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  124
T 7                                       PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 12.4% | 13.5% | 34.7% |
| KATZ,MARC | A | | | | 8.5% | 7.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 27.3% | 30.0% | 48.3% |
| URIBE,HECTOR | H | D | 30.0% | 0.0% | 70.0% | 72.7% | 70.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 47.0% | 0.0% | 53.0% | 48.6% | 53.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 51.4% | 46.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 49.2% | 45.2% | 63.6% |
| URIBE,HECTOR | H | D | 45.6% | 0.0% | 54.4% | 50.8% | 54.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 46.8% | 0.0% | 53.2% | 47.2% | 50.1% | 37.1% |
| GUZMAN,EVA | H | | | | 52.8% | 49.9% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  124
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 49 | 0.084 | 0.134 | 0.0019 | 0.057 | -0.0084 | 0.056 | -0.0008 | 0.442 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 49 | 0.389 | 0.000 | 0.0597 | 0.000 | -0.2825 | 0.000 | -0.0291 | 0.035 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 49 | 0.472 | 0.000 | 0.0540 | 0.007 | -0.3927 | 0.000 | 0.0097 | 0.644 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 49 | 0.033 | 0.467 | 0.0006 | 0.429 | -0.0027 | 0.399 | 0.0001 | 0.874 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 48 | 0.513 | 0.000 | 0.4237 | 0.000 | -1.2239 | 0.000 | -0.3727 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 48 | 0.380 | 0.000 | 0.2285 | 0.000 | -1.0779 | 0.000 | -0.0598 | 0.303 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 46 | 0.451 | 0.000 | 0.6395 | 0.000 | -1.6043 | 0.000 | -0.5392 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 46 | 0.251 | 0.002 | 0.3619 | 0.000 | -1.2743 | 0.001 | -0.1385 | 0.116 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                     District  124
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, Pla | | KEASLER,MICHAEL | | | | |
| | 46 | 0.479 | 0.000 | 0.6430 | 0.000 | -1.5873 | 0.000 | -0.5576 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | | |
| | 46 | 0.252 | 0.002 | 0.3930 | 0.000 | -1.4019 | 0.001 | -0.1392 | 0.154 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 49 | 0.508 | 0.000 | 0.0255 | 0.000 | -0.1499 | 0.000 | 0.0000 | 0.998 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 49 | 0.457 | 0.000 | 0.0103 | 0.005 | -0.0713 | 0.000 | 0.0012 | 0.752 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 49 | 0.195 | 0.007 | 0.0135 | 0.000 | -0.0466 | 0.002 | -0.0085 | 0.018 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 49 | 0.443 | 0.000 | 0.0282 | 0.000 | -0.1535 | 0.000 | -0.0037 | 0.632 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 49 | 0.387 | 0.000 | 0.0173 | 0.000 | -0.0859 | 0.000 | -0.0047 | 0.300 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 47 | 0.311 | 0.000 | 0.2328 | 0.000 | -0.7253 | 0.000 | -0.1228 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  124
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 47 | 0.656 | 0.000 | 0.3800 | 0.000 | -0.9247 | 0.000 | -0.3424 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 47 | 0.671 | 0.000 | 0.3685 | 0.000 | -0.8659 | 0.000 | -0.3380 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 47 | 0.331 | 0.000 | 0.2465 | 0.000 | -0.7785 | 0.000 | -0.1275 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 49 | 0.386 | 0.000 | 0.0531 | 0.000 | -0.1160 | 0.000 | -0.0400 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 49 | 0.406 | 0.000 | 0.0234 | 0.000 | -0.0496 | 0.000 | -0.0180 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 49 | 0.286 | 0.000 | 0.2143 | 0.000 | -0.6728 | 0.000 | -0.0824 | 0.042 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 49 | 0.528 | 0.000 | 0.0419 | 0.000 | -0.0858 | 0.000 | -0.0349 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 49 | 0.348 | 0.000 | 0.1564 | 0.000 | -0.3298 | 0.001 | -0.1135 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  124
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 49 | 0.298 | 0.000 | 0.0625 | 0.000 | -0.1911 | 0.000 | -0.0230 | 0.040 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 49 | 0.362 | 0.000 | 0.0962 | 0.000 | -0.3200 | 0.000 | -0.0370 | 0.024 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 49 | 0.535 | 0.000 | 0.1227 | 0.000 | -0.2294 | 0.000 | -0.1044 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 49 | 0.309 | 0.000 | 0.1758 | 0.000 | -0.5714 | 0.000 | -0.0557 | 0.094 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 47 | 0.802 | 0.000 | 0.6267 | 0.000 | -1.1938 | 0.000 | -0.5836 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 47 | 0.254 | 0.002 | 0.4444 | 0.000 | -0.7604 | 0.003 | -0.2262 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 47 | 0.822 | 0.000 | 0.5837 | 0.000 | -1.1078 | 0.000 | -0.5484 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 47 | 0.249 | 0.002 | 0.4594 | 0.000 | -0.8206 | 0.002 | -0.2294 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  124
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.302 | 0.000 | 0.0436 | 0.000 | -0.1684 | 0.000 | -0.0153 | 0.128 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 49 | 0.263 | 0.001 | 0.0116 | 0.000 | -0.0269 | 0.005 | -0.0092 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 49 | 0.203 | 0.005 | 0.0064 | 0.000 | -0.0219 | 0.001 | -0.0040 | 0.015 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 49 | 0.325 | 0.000 | 0.0272 | 0.000 | -0.0650 | 0.001 | -0.0216 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 49 | 0.377 | 0.000 | 0.0328 | 0.001 | -0.1671 | 0.000 | -0.0015 | 0.876 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 49 | 0.227 | 0.003 | 0.2085 | 0.000 | -0.4207 | 0.003 | -0.1122 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 49 | 0.776 | 0.000 | 0.4174 | 0.000 | -0.8299 | 0.000 | -0.3963 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 49 | 0.788 | 0.000 | 0.4105 | 0.000 | -0.8033 | 0.000 | -0.3931 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  124

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 49 | 0.229 | 0.003 | 0.2128 | 0.000 | -0.4612 | 0.001 | -0.1089 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 49 | 0.236 | 0.002 | 0.1997 | 0.000 | -0.4364 | 0.001 | -0.1070 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 49 | 0.769 | 0.000 | 0.4118 | 0.000 | -0.7898 | 0.000 | -0.3850 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  125

T 1                                    PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 0.0% | 10.4% | 12.5% | 6.5% | 5.8% |
| 2002 Democratic Runoff | 1.9% | 0.0% | 1.9% | 3.8% | 1.7% | 3.5% |
| 2002 General | 44.4% | 0.0% | 19.8% | 64.2% | 21.7% | 25.1% |
| 2004 General | 83.8% | 0.0% | 29.8% | 100% | 40.0% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.0% | 4.9% | 5.8% | 3.3% | 3.2% |
| 2006 General | 52.8% | 0.0% | 14.1% | 66.9% | 21.3% | 24.2% |
| 2008 Democratic Primary | 25.7% | 0.0% | 18.6% | 44.3% | 18.5% | 15.8% |
| 2008 General | 92.8% | 0.0% | 26.4% | 100% | 40.8% | 44.4% |
| 2010 Democratic Primary | 4.2% | 0.0% | 4.4% | 8.5% | 3.8% | 3.8% |
| 2010 General | 60.1% | 0.0% | 12.6% | 72.7% | 22.2% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  125

T 2                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 60 | 0.515 | 0.000 | 0.0208 | 0.128 | -0.2520 | 0.009 | 0.0830 | 0.000 |
| 2002 Democratic R | 60 | 0.003 | 0.915 | 0.0186 | 0.272 | -0.0418 | 0.720 | 0.0008 | 0.967 |
| 2002 General | 60 | 0.395 | 0.000 | 0.4439 | 0.000 | -1.1682 | 0.000 | -0.2460 | 0.000 |
| 2004 General | 60 | 0.635 | 0.000 | 0.8378 | 0.000 | -1.3342 | 0.000 | -0.5397 | 0.000 |
| 2006 Democratic P | 60 | 0.366 | 0.000 | 0.0088 | 0.270 | -0.0662 | 0.228 | 0.0405 | 0.000 |
| 2006 General | 60 | 0.655 | 0.000 | 0.5281 | 0.000 | -0.9852 | 0.000 | -0.3874 | 0.000 |
| 2008 Democratic P | 60 | 0.141 | 0.013 | 0.2571 | 0.000 | -0.4680 | 0.010 | -0.0712 | 0.016 |
| 2008 General | 59 | 0.790 | 0.000 | 0.9281 | 0.000 | -1.2563 | 0.000 | -0.6644 | 0.000 |
| 2010 Democratic P | 60 | 0.086 | 0.078 | 0.0416 | 0.000 | -0.0976 | 0.055 | 0.0022 | 0.788 |
| 2010 General | 60 | 0.820 | 0.000 | 0.6010 | 0.000 | -1.0565 | 0.000 | -0.4755 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  125
T 3                                  Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 7.9% | 0.1% | 92.0% |
| 2002 General | Governor | 46.6% | 0.0% | 53.4% |
| 2004 General | Railroad Commissione | 53.2% | 0.0% | 46.8% |
| 2004 General | Court of Criminal Ap | 52.4% | 0.0% | 47.6% |
| 2006 Democratic Primary | Lt. Governor | 5.8% | 0.9% | 93.2% |
| 2006 Democratic Primary | Agriculture Commissi | 6.2% | 0.0% | 93.8% |
| 2006 General | Lt. Governor | 59.3% | 0.0% | 40.7% |
| 2006 General | Court of Criminal Ap | 59.7% | 0.0% | 40.3% |
| 2008 Democratic Primary | U.S. Senator | 33.4% | 0.4% | 66.2% |
| 2008 Democratic Primary | Railroad Commissione | 35.1% | 0.6% | 64.3% |
| 2008 Democratic Primary | Justice of the Supre | 34.9% | 0.3% | 64.8% |
| 2008 General | U.S. Senator | 57.7% | 0.5% | 41.8% |
| 2008 General | Justice of the Supre | 56.7% | 0.3% | 43.0% |
| 2010 Democratic Primary | Lt. Governor | 30.4% | 0.5% | 69.2% |
| 2010 Democratic Primary | Land Commissioner | 28.3% | 2.1% | 69.7% |
| 2010 General | Lt. Governor | 65.6% | 0.0% | 34.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  125
T 3                                          Plan: PLANH283

|                |                        | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner      | 64.8%         | 0.0%          | 35.2%            |
| 2010 General   | Justice of the Supre   | 64.4%         | 0.0%          | 35.6%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                          District  125
T 4                                          PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3.8% | 0.0% | 0.4% | 0.7% | 0.7% | 4.3% |
| MORALES,DAN | H | D | 82.1% | 0.0% | 34.0% | 37.8% | 38.2% | 32.9% |
| SANCHEZ,TONY | H | D | 13.8% | 0.0% | 65.0% | 60.9% | 60.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 100.0% | 0.5% | 0.6% | 0.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 78.9% | 0.0% | 13.6% | 44.1% | 42.9% | 59.1% |
| SANCHEZ,TONY | H | D | 21.1% | 0.0% | 86.4% | 55.9% | 57.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.6% | 0.0% | 21.2% | 48.6% | 47.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.4% | 0.0% | 78.8% | 51.4% | 52.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.5% | 0.0% | 14.1% | 44.7% | 43.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.5% | 0.0% | 85.9% | 55.3% | 56.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 60.9% | 56.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | H | D | 14.0% | 0.0% | 29.9% | 28.7% | 27.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 86.0% | 100.0% | 9.3% | 14.6% | 15.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.2% | 0.0% | 64.2% | 65.0% | 64.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  125

T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.8% | 0.0% | 35.8% | 35.0% | 35.5% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 31.5% | 0.0% | 84.3% | 53.0% | 55.0% | 39.2% |
| DEWHURST,DAVID | A | R | 68.5% | 0.0% | 15.7% | 47.0% | 45.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.7% | 0.0% | 10.9% | 44.8% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 32.3% | 0.0% | 89.1% | 55.2% | 57.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 16.8% | 0.0% | 7.5% | 10.6% | 11.1% | 26.9% |
| MCMURREY,RAY | A | D | 6.4% | 8.0% | 4.2% | 5.0% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 64.5% | 0.0% | 83.8% | 77.0% | 76.0% | 51.0% |
| SMITH,RHETT | A | D | 12.3% | 92.0% | 4.5% | 7.4% | 7.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 55.3% | 100.0% | 30.5% | 39.7% | 40.9% | 23.9% |
| HENRY,DALE | A | D | 17.4% | 0.0% | 28.5% | 24.4% | 24.2% | 27.7% |
| THOMPSON,MARK | A | D | 27.2% | 0.0% | 41.0% | 35.9% | 34.9% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 47.4% | 100.0% | 10.5% | 23.7% | 24.4% | 48.6% |
| YANEZ,LINDA | H | D | 52.6% | 0.0% | 89.5% | 76.3% | 75.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  125
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.3% | 0.0% | 11.5% | 42.5% | 39.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 34.7% | 100.0% | 88.5% | 57.5% | 60.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.3% | 0.0% | 9.3% | 39.3% | 36.5% | 54.0% |
| YANEZ,LINDA | H | D | 37.7% | 100.0% | 90.7% | 60.7% | 63.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 66.7% | 0.0% | 87.0% | 80.4% | 79.2% | 53.2% |
| EARLE,RONALD | A | D | 22.9% | 100.0% | 5.8% | 11.4% | 12.2% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 7.2% | 8.2% | 8.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 32.5% | 100.0% | 12.0% | 19.6% | 21.8% | 48.3% |
| URIBE,HECTOR | H | D | 67.5% | 0.0% | 88.0% | 80.4% | 78.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.5% | 0.0% | 88.5% | 49.8% | 52.3% | 36.1% |
| DEWHURST,DAVID | A | R | 70.5% | 0.0% | 11.5% | 50.2% | 47.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.1% | 0.0% | 9.3% | 48.6% | 45.9% | 63.6% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  125

T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.9% | 0.0% | 90.7% | 51.4% | 54.1% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 27.2% | 0.0% | 82.3% | 46.8% | 49.1% | 37.1% |
| GUZMAN,EVA | H | R | 72.8% | 0.0% | 17.7% | 53.2% | 50.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  125
T 5                              PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 28 | 0 | 35 | 63 | 54 | 42,980 |
| MORALES,DAN | H | D | 609 | 0 | 2,940 | 3,549 | 3,036 | 331,409 |
| SANCHEZ,TONY | H | D | 102 | 0 | 5,613 | 5,716 | 4,802 | 612,156 |
| WORLDPEACE,JOHN | A | D | 2 | 9 | 47 | 58 | 58 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 11,260 | 0 | 2,214 | 13,475 | 11,162 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,004 | 0 | 14,100 | 17,104 | 14,868 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 18,317 | 0 | 4,704 | 23,021 | 20,918 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,903 | 0 | 17,457 | 24,359 | 23,499 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 18,629 | 0 | 3,294 | 21,923 | 19,841 | 3,990,355 |
| MOLINA,J.R. | H | D | 7,078 | 0 | 20,079 | 27,157 | 26,229 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 0 | 2,376 | 2,376 | 2,192 | 207,816 |
| DELEON,ADRIAN | H | D | 34 | 0 | 1,167 | 1,201 | 1,085 | 112,311 |
| GRANT,BENJAMIN | A | D | 210 | 39 | 361 | 610 | 609 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 167 | 0 | 2,128 | 2,295 | 2,172 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                District  125
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 52 | 0 | 1,186 | 1,238 | 1,195 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,102 | 0 | 9,355 | 14,457 | 13,492 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,100 | 0 | 1,743 | 12,843 | 11,056 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 11,184 | 0 | 1,214 | 12,397 | 10,592 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,333 | 0 | 9,929 | 15,262 | 14,299 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,129 | 0 | 1,002 | 2,131 | 2,114 | 586,412 |
| MCMURREY,RAY | A | D | 431 | 6 | 562 | 999 | 995 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,340 | 0 | 11,167 | 15,507 | 14,513 | 1,114,026 |
| SMITH,RHETT | A | D | 829 | 68 | 594 | 1,491 | 1,479 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 3,508 | 109 | 3,538 | 7,154 | 7,113 | 468,600 |
| HENRY,DALE | A | D | 1,105 | 0 | 3,299 | 4,404 | 4,201 | 541,927 |
| THOMPSON,MARK | A | D | 1,726 | 0 | 4,756 | 6,482 | 6,071 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,899 | 51 | 1,195 | 4,145 | 4,097 | 979,158 |
| YANEZ,LINDA | H | D | 3,213 | 0 | 10,165 | 13,378 | 12,667 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19,048 | 0 | 2,427 | 21,475 | 19,005 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  125
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,102 | 229 | 18,710 | 29,041 | 28,987 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 17,417 | 0 | 1,968 | 19,385 | 17,159 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,552 | 153 | 19,266 | 29,971 | 29,912 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 874 | 0 | 2,599 | 3,473 | 3,176 | 315,181 |
| EARLE,RONALD | A | D | 300 | 20 | 173 | 494 | 489 | 205,562 |
| KATZ,MARC | A | D | 137 | 0 | 216 | 353 | 343 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 424 | 95 | 386 | 906 | 901 | 273,422 |
| URIBE,HECTOR | H | D | 883 | 0 | 2,836 | 3,720 | 3,241 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,581 | 0 | 8,752 | 14,333 | 13,543 | 1,719,169 |
| DEWHURST,DAVID | A | R | 13,316 | 0 | 1,139 | 14,456 | 12,333 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 13,164 | 0 | 952 | 14,116 | 11,994 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,628 | 0 | 9,272 | 14,900 | 14,122 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,003 | 0 | 8,368 | 13,371 | 12,644 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  125

T 5                                           PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 13,397 | 0 | 1,797 | 15,194 | 13,107 | 2,918,808 |

Privileged and Confidential                   Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  125

T 6                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 0.0% | 0.4% | 0.7% | 0.7% | 4.3% |
| MORALES,DAN | H | D | 6.5% | 0.0% | 31.3% | 37.8% | 38.2% | 32.9% |
| SANCHEZ,TONY | H | D | 1.1% | 0.0% | 59.8% | 60.9% | 60.4% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.1% | 0.5% | 0.6% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.8% | 0.0% | 7.2% | 44.1% | 42.9% | 59.1% |
| SANCHEZ,TONY | H | D | 9.8% | 0.0% | 46.1% | 55.9% | 57.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38.7% | 0.0% | 9.9% | 48.6% | 47.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.6% | 0.0% | 36.8% | 51.4% | 52.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38.0% | 0.0% | 6.7% | 44.7% | 43.1% | 57.9% |
| MOLINA,J.R. | H | D | 14.4% | 0.0% | 40.9% | 55.3% | 56.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 56.7% | 56.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | H | D | 0.8% | 0.0% | 27.9% | 28.7% | 27.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 5.0% | 0.9% | 8.6% | 14.6% | 15.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4.7% | 0.0% | 60.2% | 65.0% | 64.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  125

T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.5% | 0.0% | 33.6% | 35.0% | 35.5% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 18.7% | 0.0% | 34.3% | 53.0% | 55.0% | 39.2% |
| DEWHURST,DAVID | A | R | 40.7% | 0.0% | 6.4% | 47.0% | 45.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 40.4% | 0.0% | 4.4% | 44.8% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 19.3% | 0.0% | 35.9% | 55.2% | 57.4% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 5.6% | 0.0% | 5.0% | 10.6% | 11.1% | 26.9% |
| MCMURREY,RAY | A | D | 2.1% | 0.0% | 2.8% | 5.0% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 21.6% | 0.0% | 55.5% | 77.0% | 76.0% | 51.0% |
| SMITH,RHETT | A | D | 4.1% | 0.3% | 3.0% | 7.4% | 7.7% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 19.4% | 0.6% | 19.6% | 39.7% | 40.9% | 23.9% |
| HENRY,DALE | A | D | 6.1% | 0.0% | 18.3% | 24.4% | 24.2% | 27.7% |
| THOMPSON,MARK | A | D | 9.6% | 0.0% | 26.4% | 35.9% | 34.9% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 16.5% | 0.3% | 6.8% | 23.7% | 24.4% | 48.6% |
| YANEZ,LINDA | H | D | 18.3% | 0.0% | 58.0% | 76.3% | 75.6% | 51.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  125

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 37.7% | 0.0% | 4.8% | 42.5% | 39.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.0% | 0.5% | 37.0% | 57.5% | 60.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 35.3% | 0.0% | 4.0% | 39.3% | 36.5% | 54.0% |
| YANEZ,LINDA | H | D | 21.4% | 0.3% | 39.0% | 60.7% | 63.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.2% | 0.0% | 60.2% | 80.4% | 79.2% | 53.2% |
| EARLE,RONALD | A | D | 7.0% | 0.5% | 4.0% | 11.4% | 12.2% | 34.7% |
| KATZ,MARC | A | D | 3.2% | 0.0% | 5.0% | 8.2% | 8.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 9.2% | 2.1% | 8.4% | 19.6% | 21.8% | 48.3% |
| URIBE,HECTOR | H | D | 19.1% | 0.0% | 61.3% | 80.4% | 78.2% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.4% | 0.0% | 30.4% | 49.8% | 52.3% | 36.1% |
| DEWHURST,DAVID | A | R | 46.3% | 0.0% | 4.0% | 50.2% | 47.7% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 45.4% | 0.0% | 3.3% | 48.6% | 45.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  125

T 6                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.4% | 0.0% | 32.0% | 51.4% | 54.1% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 17.5% | 0.0% | 29.3% | 46.8% | 49.1% | 37.1% |
| GUZMAN,EVA | H | R | 46.9% | 0.0% | 6.3% | 53.2% | 50.9% | 62.9% |

Privileged and Confidential                Page 004                        04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 125

T 7                                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 0.7% | 0.7% | 4.3% |
| MORALES,DAN | H | | | | 37.8% | 38.2% | 32.9% |
| SANCHEZ,TONY | H | D | 1.8% | 0.0% | 98.2% | 60.9% | 60.4% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.6% | 0.7% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 44.1% | 42.9% | 59.1% |
| SANCHEZ,TONY | H | D | 17.6% | 0.0% | 82.4% | 55.9% | 57.1% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 48.6% | 47.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.3% | 0.0% | 71.7% | 51.4% | 52.9% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 44.7% | 43.1% | 57.9% |
| MOLINA,J.R. | H | D | 26.1% | 0.0% | 73.9% | 55.3% | 56.9% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.0% | 100.0% | 56.7% | 56.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 28.7% | 27.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | 14.6% | 15.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.3% | 0.0% | 92.7% | 65.0% | 64.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 35.0% | 35.5% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.3% | 0.0% | 64.7% | 53.0% | 55.0% | 39.2% |

Office of the Attorney General-State of Texas                Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  125

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 47.0% | 45.0% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 44.8% | 42.6% | 56.6% |
| MOLINA,J.R. | H | D | 34.9% | 0.0% | 65.1% | 55.2% | 57.4% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 10.6% | 11.1% | 26.9% |
| MCMURREY,RAY | A | | | | 5.0% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.0% | 0.0% | 72.0% | 77.0% | 76.0% | 51.0% |
| SMITH,RHETT | A | | | | 7.4% | 7.7% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 49.0% | 1.5% | 49.4% | 39.7% | 40.9% | 23.9% |
| HENRY,DALE | A | | | | 24.4% | 24.2% | 27.7% |
| THOMPSON,MARK | A | | | | 35.9% | 34.9% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 23.7% | 24.4% | 48.6% |
| YANEZ,LINDA | H | D | 24.0% | 0.0% | 76.0% | 76.3% | 75.6% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 42.5% | 39.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 34.8% | 0.8% | 64.4% | 57.5% | 60.4% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 39.3% | 36.5% | 54.0% |
| YANEZ,LINDA | H | D | 35.2% | 0.5% | 64.3% | 60.7% | 63.5% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 0.0% | 74.8% | 80.4% | 79.2% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  125
T 7                                      PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 11.4% | 12.2% | 34.7% |
| KATZ,MARC | | | | | 8.2% | 8.6% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 19.6% | 21.8% | 48.3% |
| URIBE,HECTOR | H    D | 23.7% | 0.0% | 76.3% | 80.4% | 78.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 38.9% | 0.0% | 61.1% | 49.8% | 52.3% | 36.1% |
| DEWHURST,DAVID | A | | | | 50.2% | 47.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 48.6% | 45.9% | 63.6% |
| URIBE,HECTOR | H    D | 37.8% | 0.0% | 62.2% | 51.4% | 54.1% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 46.8% | 49.1% | 37.1% |
| GUZMAN,EVA | H    R | 88.2% | 0.0% | 11.8% | 53.2% | 50.9% | 62.9% |

```
    Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                 District  125
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 60 | 0.028 | 0.439 | 0.0008 | 0.012 | -0.0023 | 0.319 | -0.0004 | 0.250 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 60 | 0.276 | 0.000 | 0.0183 | 0.003 | -0.1033 | 0.014 | 0.0165 | 0.017 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 60 | 0.630 | 0.000 | 0.0031 | 0.691 | -0.1579 | 0.004 | 0.0634 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 60 | 0.039 | 0.319 | 0.0001 | 0.832 | 0.0014 | 0.480 | 0.0005 | 0.133 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 60 | 0.747 | 0.000 | 0.3392 | 0.000 | -0.6812 | 0.000 | -0.3130 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 60 | 0.426 | 0.000 | 0.0905 | 0.000 | -0.4611 | 0.001 | 0.0764 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 60 | 0.866 | 0.000 | 0.5518 | 0.000 | -0.8404 | 0.000 | -0.4961 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 60 | 0.085 | 0.080 | 0.2079 | 0.000 | -0.3473 | 0.040 | -0.0013 | 0.962 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  125
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 60 | 0.877 | 0.000 | 0.5612 | 0.000 | -0.8437 | 0.000 | -0.5222 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 60 | 0.114 | 0.031 | 0.2132 | 0.000 | -0.3663 | 0.051 | 0.0245 | 0.420 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 60 | 0.517 | 0.000 | -0.0003 | 0.942 | -0.0310 | 0.249 | 0.0284 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 60 | 0.347 | 0.000 | 0.0010 | 0.693 | -0.0211 | 0.241 | 0.0128 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 60 | 0.030 | 0.418 | 0.0063 | 0.000 | 0.0000 | 0.998 | -0.0020 | 0.234 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 60 | 0.301 | 0.000 | 0.0050 | 0.259 | -0.0272 | 0.377 | 0.0201 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 60 | 0.343 | 0.000 | 0.0016 | 0.510 | -0.0099 | 0.548 | 0.0125 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 60 | 0.135 | 0.016 | 0.1537 | 0.000 | -0.3055 | 0.009 | -0.0430 | 0.025 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  125

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General — Lt. Governor — DEWHURST,DAVID | | | | | | | | | |
| | 60 | 0.847 | 0.000 | 0.3344 | 0.000 | -0.5911 | 0.000 | -0.3137 | 0.000 |
| 2006 General — Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | | | | |
| | 60 | 0.865 | 0.000 | 0.3369 | 0.000 | -0.5956 | 0.000 | -0.3225 | 0.000 |
| 2006 General — Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | | | | |
| | 60 | 0.131 | 0.018 | 0.1607 | 0.000 | -0.3122 | 0.010 | -0.0431 | 0.029 |
| 2008 Democratic Primary — U.S. Senator — KELLY,GENE | | | | | | | | | |
| | 60 | 0.510 | 0.000 | 0.0340 | 0.000 | -0.0345 | 0.058 | -0.0222 | 0.000 |
| 2008 Democratic Primary — U.S. Senator — MCMURREY,RAY | | | | | | | | | |
| | 60 | 0.166 | 0.006 | 0.0130 | 0.000 | -0.0120 | 0.303 | -0.0063 | 0.001 |
| 2008 Democratic Primary — U.S. Senator — NORIEGA,RICHARD | | | | | | | | | |
| | 60 | 0.146 | 0.011 | 0.1307 | 0.000 | -0.2921 | 0.007 | 0.0015 | 0.933 |
| 2008 Democratic Primary — U.S. Senator — SMITH,RHETT | | | | | | | | | |
| | 60 | 0.457 | 0.000 | 0.0250 | 0.000 | -0.0139 | 0.406 | -0.0179 | 0.000 |
| 2008 Democratic Primary — Railroad Commissioner 3 — HALL,ART | | | | | | | | | |
| | 60 | 0.401 | 0.000 | 0.1057 | 0.000 | -0.0881 | 0.177 | -0.0638 | 0.000 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  125

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 60 | 0.138 | 0.015 | 0.0333 | 0.000 | -0.0668 | 0.042 | 0.0058 | 0.280 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 60 | 0.148 | 0.010 | 0.0520 | 0.000 | -0.1191 | 0.013 | 0.0043 | 0.573 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 60 | 0.690 | 0.000 | 0.0873 | 0.000 | -0.0791 | 0.059 | -0.0732 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 60 | 0.183 | 0.003 | 0.0968 | 0.000 | -0.2145 | 0.027 | 0.0235 | 0.134 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 59 | 0.913 | 0.000 | 0.5764 | 0.000 | -0.9202 | 0.000 | -0.5476 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 59 | 0.163 | 0.007 | 0.3057 | 0.000 | -0.2684 | 0.089 | -0.0839 | 0.002 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 59 | 0.907 | 0.000 | 0.5270 | 0.000 | -0.8358 | 0.000 | -0.5037 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 59 | 0.179 | 0.004 | 0.3193 | 0.000 | -0.2945 | 0.070 | -0.0909 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  125
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 60 | 0.131 | 0.018 | 0.0263 | 0.000 | -0.0750 | 0.031 | 0.0044 | 0.429 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 60 | 0.361 | 0.000 | 0.0090 | 0.000 | -0.0057 | 0.472 | -0.0070 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 60 | 0.054 | 0.205 | 0.0041 | 0.000 | -0.0056 | 0.301 | -0.0016 | 0.081 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 60 | 0.230 | 0.001 | 0.0128 | 0.000 | 0.0027 | 0.845 | -0.0082 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 60 | 0.247 | 0.000 | 0.0266 | 0.000 | -0.1050 | 0.002 | 0.0070 | 0.203 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 60 | 0.281 | 0.000 | 0.1681 | 0.000 | -0.2894 | 0.002 | -0.0645 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 60 | 0.901 | 0.000 | 0.4012 | 0.000 | -0.7044 | 0.000 | -0.3877 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 60 | 0.901 | 0.000 | 0.3966 | 0.000 | -0.6999 | 0.000 | -0.3853 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 125

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 60 | 0.238 | 0.000 | 0.1695 | 0.000 | -0.2894 | 0.003 | -0.0598 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 60 | 0.225 | 0.001 | 0.1507 | 0.000 | -0.2631 | 0.003 | -0.0517 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 60 | 0.896 | 0.000 | 0.4036 | 0.000 | -0.7016 | 0.000 | -0.3823 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  126
T 1                           PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.6% | 3.4% | 0.6% | 4.5% | 1.0% | 5.8% |
| 2002 Democratic Runoff | 0.1% | 4.6% | 0.0% | 4.8% | 0.5% | 3.5% |
| 2002 General | 39.6% | 18.6% | 0.0% | 58.1% | 25.2% | 25.1% |
| 2004 General | 61.3% | 51.4% | 0.0% | 100% | 42.4% | 40.8% |
| 2006 Democratic Primary | 0.3% | 2.5% | 0.0% | 2.9% | 0.4% | 3.2% |
| 2006 General | 39.5% | 11.5% | 0.0% | 51.0% | 23.4% | 24.2% |
| 2008 Democratic Primary | 8.8% | 45.3% | 0.0% | 54.1% | 11.0% | 15.8% |
| 2008 General | 65.1% | 42.6% | 1.5% | 100% | 45.5% | 44.4% |
| 2010 Democratic Primary | 1.0% | 8.8% | 0.0% | 9.8% | 1.9% | 3.8% |
| 2010 General | 55.3% | 0.0% | 0.4% | 55.7% | 32.6% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  126

T 2                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 29 | 0.143 | 0.134 | 0.0060 | 0.008 | 0.0278 | 0.136 | -0.0004 | 0.957 |
| 2002 Democratic R | 29 | 0.340 | 0.004 | 0.0014 | 0.361 | 0.0449 | 0.002 | -0.0096 | 0.092 |
| 2002 General | 29 | 0.369 | 0.003 | 0.3957 | 0.000 | -0.2100 | 0.620 | -0.4409 | 0.022 |
| 2004 General | 29 | 0.383 | 0.002 | 0.6132 | 0.000 | -0.0990 | 0.862 | -0.6774 | 0.010 |
| 2006 Democratic P | 29 | 0.248 | 0.024 | 0.0034 | 0.001 | 0.0217 | 0.012 | -0.0093 | 0.013 |
| 2006 General | 29 | 0.545 | 0.000 | 0.3946 | 0.000 | -0.2792 | 0.392 | -0.4676 | 0.002 |
| 2008 Democratic P | 29 | 0.275 | 0.015 | 0.0878 | 0.000 | 0.3651 | 0.004 | -0.1180 | 0.027 |
| 2008 General | 29 | 0.542 | 0.000 | 0.6510 | 0.000 | -0.2251 | 0.586 | -0.6359 | 0.001 |
| 2010 Democratic P | 29 | 0.294 | 0.011 | 0.0103 | 0.002 | 0.0776 | 0.007 | -0.0106 | 0.365 |
| 2010 General | 29 | 0.809 | 0.000 | 0.5529 | 0.000 | -0.5955 | 0.015 | -0.5491 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  126
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 34.9% | 46.5% | 18.6% |
| 2002 General | Governor | 85.0% | 9.7% | 5.3% |
| 2004 General | Railroad Commissione | 81.4% | 15.7% | 2.9% |
| 2004 General | Court of Criminal Ap | 80.5% | 15.8% | 3.7% |
| 2006 Democratic Primary | Lt. Governor | 34.2% | 65.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 31.1% | 68.9% | 0.0% |
| 2006 General | Lt. Governor | 87.9% | 12.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 87.7% | 12.3% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 38.1% | 61.2% | 0.7% |
| 2008 Democratic Primary | Railroad Commissione | 36.5% | 63.5% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 36.9% | 62.9% | 0.2% |
| 2008 General | U.S. Senator | 78.6% | 18.0% | 3.4% |
| 2008 General | Justice of the Supre | 77.7% | 18.8% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 31.1% | 68.2% | 0.7% |
| 2010 Democratic Primary | Land Commissioner | 28.4% | 68.4% | 3.1% |
| 2010 General | Lt. Governor | 85.8% | 12.1% | 2.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  126
T 3                                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 85.6% | 12.2% | 2.1% |
| 2010 General | Justice of the Supre | 85.9% | 12.4% | 1.7% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  126

T 4                                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.7% | 0.0% | 3.2% | 1.2% | 0.9% | 4.3% |
| MORALES,DAN | H | D | 72.5% | 19.2% | 0.0% | 34.3% | 31.9% | 32.9% |
| SANCHEZ,TONY | H | D | 24.6% | 80.8% | 89.1% | 62.7% | 66.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 7.7% | 1.8% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 90.6% | 0.0% | 0.0% | 77.0% | 74.2% | 59.1% |
| SANCHEZ,TONY | H | D | 9.4% | 100.0% | 100.0% | 23.0% | 25.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 87.3% | 8.7% | 0.0% | 72.4% | 70.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.7% | 91.3% | 100.0% | 27.6% | 29.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 87.4% | 10.8% | 0.0% | 72.1% | 69.7% | 57.9% |
| MOLINA,J.R. | H | D | 12.6% | 89.2% | 100.0% | 27.9% | 30.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.3% | 38.3% | 0.0% | 40.7% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | D | 4.6% | 30.2% | 0.0% | 21.4% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.1% | 31.5% | 0.0% | 37.9% | 40.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.0% | 65.6% | 0.0% | 69.2% | 71.0% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  126

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.0% | 34.4% | 0.0% | 30.8% | 29.0% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 14.5% | 100.0% | 0.0% | 24.8% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 85.5% | 0.0% | 0.0% | 75.2% | 71.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 83.4% | 0.0% | 0.0% | 73.2% | 69.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.6% | 100.0% | 0.0% | 26.8% | 31.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.5% | 41.6% | 0.0% | 37.5% | 35.4% | 26.9% |
| MCMURREY,RAY | A | D | 11.1% | 3.3% | 100.0% | 7.0% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.2% | 50.2% | 0.0% | 49.5% | 50.5% | 51.0% |
| SMITH,RHETT | A | D | 8.2% | 4.9% | 0.0% | 6.1% | 6.5% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 29.2% | 20.3% | 0.0% | 23.6% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 30.9% | 35.8% | 0.0% | 34.0% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 39.9% | 43.9% | 0.0% | 42.4% | 40.2% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 62.2% | 40.8% | 0.0% | 48.6% | 44.4% | 48.6% |
| YANEZ,LINDA | H | D | 37.8% | 59.2% | 100.0% | 51.4% | 55.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  126
T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.0% | 0.0% | 0.0% | 66.0% | 62.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.0% | 100.0% | 100.0% | 34.0% | 37.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 84.3% | 0.0% | 0.0% | 65.5% | 62.0% | 54.0% |
| YANEZ,LINDA | H | D | 15.7% | 100.0% | 100.0% | 34.5% | 38.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.8% | 46.7% | 65.9% | 41.6% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 46.6% | 45.8% | 0.0% | 45.7% | 43.3% | 34.7% |
| KATZ,MARC | A | D | 23.6% | 7.5% | 34.1% | 12.7% | 13.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 43.5% | 72.7% | 0.0% | 62.1% | 60.4% | 48.3% |
| URIBE,HECTOR | H | D | 56.5% | 27.3% | 100.0% | 37.9% | 39.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.5% | 100.0% | 100.0% | 24.1% | 28.7% | 36.1% |
| DEWHURST,DAVID | A | R | 88.5% | 0.0% | 0.0% | 75.9% | 71.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 89.1% | 0.0% | 0.0% | 76.3% | 71.8% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 126

T 4                                                     PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 100.0% | 100.0% | 23.7% | 28.2% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 11.2% | 100.0% | 100.0% | 23.7% | 28.2% | 37.1% |
| GUZMAN,EVA | H | R | 88.8% | 0.0% | 0.0% | 76.3% | 71.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  126
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 7 | 0 | 7 | 15 | 10 | 42,980 |
| MORALES,DAN | H | D | 309 | 109 | 0 | 418 | 371 | 331,409 |
| SANCHEZ,TONY | H | D | 105 | 458 | 202 | 764 | 767 | 612,156 |
| WORLDPEACE,JOHN | A | D | 5 | 0 | 17 | 22 | 14 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 25,435 | 0 | 0 | 25,435 | 21,877 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,630 | 3,192 | 1,766 | 7,587 | 7,599 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 36,516 | 707 | 0 | 37,223 | 33,460 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,323 | 7,379 | 1,487 | 14,189 | 14,176 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 36,671 | 887 | 0 | 37,558 | 33,493 | 3,990,355 |
| MOLINA,J.R. | H | D | 5,297 | 7,334 | 1,934 | 14,565 | 14,560 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 96 | 157 | 0 | 253 | 189 | 207,816 |
| DELEON,ADRIAN | H | D | 10 | 124 | 0 | 133 | 87 | 112,311 |
| GRANT,BENJAMIN | A | D | 107 | 129 | 0 | 235 | 184 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 149 | 282 | 0 | 431 | 309 | 323,283 |

Privileged and Confidential                              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  126
T 5                            PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 45 | 148 | 0 | 192 | 126 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,940 | 3,718 | 0 | 7,658 | 7,573 | 1,619,457 |
| DEWHURST,DAVID | A | R | 23,171 | 0 | 0 | 23,171 | 19,099 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 23,030 | 0 | 0 | 23,030 | 18,685 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,571 | 3,855 | 0 | 8,425 | 8,389 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,367 | 2,909 | 0 | 4,276 | 3,660 | 586,412 |
| MCMURREY,RAY | A | D | 482 | 231 | 81 | 794 | 792 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,139 | 3,509 | 0 | 5,647 | 5,229 | 1,114,026 |
| SMITH,RHETT | A | D | 358 | 340 | 0 | 698 | 671 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,064 | 1,288 | 0 | 2,352 | 2,292 | 468,600 |
| HENRY,DALE | A | D | 1,125 | 2,270 | 0 | 3,395 | 3,097 | 541,927 |
| THOMPSON,MARK | A | D | 1,452 | 2,785 | 0 | 4,236 | 3,630 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,251 | 2,516 | 0 | 4,767 | 4,014 | 979,158 |
| YANEZ,LINDA | H | D | 1,369 | 3,653 | 23 | 5,045 | 5,035 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 38,369 | 0 | 0 | 38,369 | 33,107 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                      Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  126
T 5                             PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,308 | 10,475 | 1,948 | 19,731 | 19,711 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 37,360 | 0 | 0 | 37,360 | 31,978 | 4,018,178 |
| YANEZ,LINDA | H | D | 6,952 | 10,723 | 1,980 | 19,655 | 19,638 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 192 | 661 | 9 | 862 | 861 | 315,181 |
| EARLE,RONALD | A | D | 300 | 648 | 0 | 948 | 856 | 205,562 |
| KATZ,MARC | A | D | 152 | 106 | 5 | 263 | 262 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 238 | 957 | 0 | 1,195 | 1,113 | 273,422 |
| URIBE,HECTOR | H | D | 310 | 360 | 60 | 730 | 729 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,457 | 5,480 | 974 | 10,911 | 10,895 | 1,719,169 |
| DEWHURST,DAVID | A | R | 34,403 | 0 | 0 | 34,403 | 27,084 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 34,409 | 0 | 0 | 34,409 | 27,132 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,196 | 5,518 | 968 | 10,682 | 10,668 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 4,293 | 5,532 | 762 | 10,586 | 10,568 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  126

T 5                                PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 34,000 | 0 | 0 | 34,000 | 26,937 | 2,918,808 |

Privileged and Confidential                Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  126
T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.6% | 0.0% | 0.6% | 1.2% | 0.9% | 4.3% |
| MORALES,DAN | H | D | 25.4% | 8.9% | 0.0% | 34.3% | 31.9% | 32.9% |
| SANCHEZ,TONY | H | D | 8.6% | 37.6% | 16.5% | 62.7% | 66.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 1.4% | 1.8% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 74.2% | 59.1% |
| SANCHEZ,TONY | H | D | 8.0% | 9.7% | 5.3% | 23.0% | 25.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.0% | 1.4% | 0.0% | 72.4% | 70.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.4% | 14.4% | 2.9% | 27.6% | 29.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 70.4% | 1.7% | 0.0% | 72.1% | 69.7% | 57.9% |
| MOLINA,J.R. | H | D | 10.2% | 14.1% | 3.7% | 27.9% | 30.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 15.5% | 25.2% | 0.0% | 40.7% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | D | 1.6% | 19.9% | 0.0% | 21.4% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 17.1% | 20.7% | 0.0% | 37.9% | 40.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 23.9% | 45.2% | 0.0% | 69.2% | 71.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page OO1                                   04/29/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  126
T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.2% | 23.7% | 0.0% | 30.8% | 29.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.8% | 12.1% | 0.0% | 24.8% | 28.4% | 39.2% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 75.2% | 71.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 69.0% | 56.6% |
| MOLINA,J.R. | H | D | 14.5% | 12.3% | 0.0% | 26.8% | 31.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 12.0% | 25.5% | 0.0% | 37.5% | 35.4% | 26.9% |
| MCMURREY,RAY | A | D | 4.2% | 2.0% | 0.7% | 7.0% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 18.7% | 30.7% | 0.0% | 49.5% | 50.5% | 51.0% |
| SMITH,RHETT | A | D | 3.1% | 3.0% | 0.0% | 6.1% | 6.5% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 10.7% | 12.9% | 0.0% | 23.6% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 11.3% | 22.7% | 0.0% | 34.0% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 14.5% | 27.9% | 0.0% | 42.4% | 40.2% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 22.9% | 25.6% | 0.0% | 48.6% | 44.4% | 48.6% |
| YANEZ,LINDA | H | D | 14.0% | 37.2% | 0.2% | 51.4% | 55.6% | 51.4% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  126

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 62.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.6% | 18.0% | 3.4% | 34.0% | 37.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 62.0% | 54.0% |
| YANEZ,LINDA | H | D | 12.2% | 18.8% | 3.5% | 34.5% | 38.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.3% | 31.9% | 0.5% | 41.6% | 43.5% | 53.2% |
| EARLE,RONALD | A | D | 14.5% | 31.2% | 0.0% | 45.7% | 43.3% | 34.7% |
| KATZ,MARC | A | D | 7.3% | 5.1% | 0.2% | 12.7% | 13.2% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 12.4% | 49.7% | 0.0% | 62.1% | 60.4% | 48.3% |
| URIBE,HECTOR | H | D | 16.1% | 18.7% | 3.1% | 37.9% | 39.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 12.1% | 2.1% | 24.1% | 28.7% | 36.1% |
| DEWHURST,DAVID | A | R | 75.9% | 0.0% | 0.0% | 75.9% | 71.3% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 71.8% | 63.6% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  126
PLANH283

T 6

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.3% | 12.2% | 2.1% | 23.7% | 28.2% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 9.6% | 12.4% | 1.7% | 23.7% | 28.2% | 37.1% |
| GUZMAN,EVA | H | R | 76.3% | 0.0% | 0.0% | 76.3% | 71.8% | 62.9% |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  126
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 1.2% | 0.9% | 4.3% |
| MORALES,DAN | H | | | | 34.3% | 31.9% | 32.9% |
| SANCHEZ,TONY | H | D | 13.7% | 59.9% | 26.4% / 62.7% | 66.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.8% | 1.2% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% / 77.0% | 74.2% | 59.1% |
| SANCHEZ,TONY | H | | | | 23.0% | 25.8% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.1% | 1.9% | 0.0% / 72.4% | 70.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 27.6% | 29.8% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.6% | 2.4% | 0.0% / 72.1% | 69.7% | 57.9% |
| MOLINA,J.R. | H | | | | 27.9% | 30.3% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.1% | 61.9% | 0.0% / 40.7% | 41.1% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.4% | 18.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | 37.9% | 40.0% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 34.6% | 65.4% | 0.0% / 69.2% | 71.0% | 71.1% |
| MELTON,KOECADEE | B | | | | 30.8% | 29.0% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 24.8% | 28.4% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                                Racially Polarized Voting Analysis
                         Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                         District  126
T 7                                        PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.2% | 71.6% | 60.8% |


| Candidate | Party(letter) | Party(R/D) | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.2% | 71.6% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 73.2% | 69.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 26.8% | 31.0% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 37.5% | 35.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 7.0% | 7.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 37.9% | 62.1% | 0.0% | 49.5% | 50.5% | 51.0% |
| SMITH,RHETT | A | | | | | 6.1% | 6.5% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 23.6% | 25.4% | 23.9% |
| HENRY,DALE | A | | | | | 34.0% | 34.3% | 27.7% |
| THOMPSON,MARK | A | D | 34.3% | 65.7% | 0.0% | 42.4% | 40.2% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 48.6% | 44.4% | 48.6% |
| YANEZ,LINDA | H | D | 27.1% | 72.4% | 0.5% | 51.4% | 55.6% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 62.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.0% | 37.3% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 62.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.5% | 38.0% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.3% | 76.6% | 1.1% | 41.6% | 43.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  126
T 7                                      PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 45.7% | 43.3% | 34.7% |
| KATZ,MARC | A | | | | 12.7% | 13.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 19.9% | 80.1% | 0.0% | 62.1% | 60.4% | 48.3% |
| URIBE,HECTOR | H | | | | 37.9% | 39.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.1% | 28.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 75.9% | 71.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.3% | 71.8% | 63.6% |
| URIBE,HECTOR | H | | | | 23.7% | 28.2% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.7% | 28.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 76.3% | 71.8% | 62.9% |

------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  126
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 29 | 0.014 | 0.833 | 0.0001 | 0.171 | -0.0004 | 0.556 | 0.0001 | 0.626 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 29 | 0.160 | 0.104 | 0.0043 | 0.000 | 0.0020 | 0.786 | -0.0057 | 0.087 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.381 | 0.002 | 0.0014 | 0.304 | 0.0250 | 0.046 | 0.0052 | 0.326 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 29 | 0.088 | 0.303 | 0.0001 | 0.457 | -0.0006 | 0.471 | 0.0005 | 0.141 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 29 | 0.547 | 0.000 | 0.3506 | 0.000 | -0.3571 | 0.286 | -0.4555 | 0.004 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.205 | 0.051 | 0.0362 | 0.004 | 0.1480 | 0.150 | 0.0216 | 0.621 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 29 | 0.589 | 0.000 | 0.5033 | 0.000 | -0.4625 | 0.262 | -0.6157 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 29 | 0.241 | 0.028 | 0.0734 | 0.000 | 0.3526 | 0.029 | -0.0246 | 0.712 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  126
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 29 | 0.595 | 0.000 | 0.5055 | 0.000 | -0.4543 | 0.270 | -0.6276 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 29 | 0.261 | 0.020 | 0.0730 | 0.000 | 0.3504 | 0.031 | -0.0096 | 0.886 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 29 | 0.193 | 0.061 | 0.0013 | 0.002 | 0.0077 | 0.030 | -0.0034 | 0.030 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 29 | 0.314 | 0.007 | 0.0001 | 0.581 | 0.0070 | 0.002 | -0.0016 | 0.083 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 29 | 0.154 | 0.114 | 0.0015 | 0.001 | 0.0060 | 0.087 | -0.0031 | 0.042 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 29 | 0.300 | 0.010 | 0.0021 | 0.001 | 0.0142 | 0.004 | -0.0059 | 0.006 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 29 | 0.270 | 0.017 | 0.0006 | 0.049 | 0.0079 | 0.005 | -0.0027 | 0.021 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 29 | 0.147 | 0.127 | 0.0543 | 0.000 | 0.1603 | 0.047 | -0.0561 | 0.103 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  126
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 29 | 0.646 | 0.000 | 0.3194 | 0.000 | -0.4172 | 0.104 | -0.3904 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 29 | 0.656 | 0.000 | 0.3174 | 0.000 | -0.4388 | 0.083 | -0.3842 | 0.001 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 29 | 0.129 | 0.165 | 0.0630 | 0.000 | 0.1595 | 0.071 | -0.0631 | 0.098 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 29 | 0.428 | 0.001 | 0.0188 | 0.000 | 0.1491 | 0.000 | -0.0384 | 0.015 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 29 | 0.053 | 0.491 | 0.0066 | 0.000 | 0.0067 | 0.391 | -0.0040 | 0.238 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 29 | 0.351 | 0.004 | 0.0295 | 0.000 | 0.1731 | 0.001 | -0.0424 | 0.046 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 29 | 0.201 | 0.054 | 0.0049 | 0.000 | 0.0147 | 0.021 | -0.0057 | 0.036 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 29 | 0.267 | 0.018 | 0.0147 | 0.000 | 0.0597 | 0.005 | -0.0164 | 0.063 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  126
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 29 | 0.395 | 0.001 | 0.0155 | 0.000 | 0.1156 | 0.001 | -0.0248 | 0.059 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 29 | 0.410 | 0.001 | 0.0200 | 0.000 | 0.1407 | 0.000 | -0.0392 | 0.011 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 29 | 0.336 | 0.005 | 0.0310 | 0.000 | 0.1142 | 0.004 | -0.0548 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.496 | 0.000 | 0.0189 | 0.001 | 0.1920 | 0.000 | -0.0181 | 0.365 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 29 | 0.764 | 0.000 | 0.5289 | 0.000 | -0.7175 | 0.020 | -0.5839 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 29 | 0.474 | 0.000 | 0.1007 | 0.000 | 0.5040 | 0.001 | -0.0369 | 0.513 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 29 | 0.764 | 0.000 | 0.5150 | 0.000 | -0.7148 | 0.018 | -0.5679 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.517 | 0.000 | 0.0958 | 0.000 | 0.5232 | 0.000 | -0.0310 | 0.572 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  126
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 29 | 0.389 | 0.002 | 0.0026 | 0.045 | 0.0355 | 0.003 | -0.0023 | 0.624 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 29 | 0.271 | 0.016 | 0.0041 | 0.003 | 0.0333 | 0.006 | -0.0070 | 0.157 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 29 | 0.059 | 0.452 | 0.0021 | 0.000 | 0.0040 | 0.278 | -0.0019 | 0.230 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 29 | 0.437 | 0.001 | 0.0033 | 0.045 | 0.0520 | 0.001 | -0.0059 | 0.324 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 29 | 0.105 | 0.238 | 0.0043 | 0.002 | 0.0165 | 0.134 | -0.0023 | 0.625 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 29 | 0.482 | 0.000 | 0.0614 | 0.000 | 0.2549 | 0.000 | -0.0295 | 0.267 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 29 | 0.872 | 0.000 | 0.4742 | 0.000 | -0.8259 | 0.000 | -0.5055 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 29 | 0.874 | 0.000 | 0.4743 | 0.000 | -0.8262 | 0.000 | -0.5041 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  126

T 8                                                    PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 29 | 0.501 | 0.000 | 0.0578 | 0.000 | 0.2607 | 0.000 | -0.0261 | 0.328 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 29 | 0.498 | 0.000 | 0.0592 | 0.000 | 0.2602 | 0.000 | -0.0342 | 0.186 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 29 | 0.871 | 0.000 | 0.4687 | 0.000 | -0.8267 | 0.000 | -0.4883 | 0.000 |

Office of the Attorney General-State of Texas              Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  127
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 0.0% | 6.0% | 6.8% | 1.0% | 5.8% |
| 2002 Democratic Runoff | 0.5% | 0.0% | 2.2% | 2.7% | 0.5% | 3.5% |
| 2002 General | 39.9% | 0.0% | 51.1% | 90.9% | 27.4% | 25.1% |
| 2004 General | 65.5% | 0.0% | 100% | 100% | 49.7% | 40.8% |
| 2006 Democratic Primary | 0.5% | 0.0% | 1.0% | 1.6% | 0.4% | 3.2% |
| 2006 General | 43.4% | 0.0% | 10.9% | 54.4% | 28.4% | 24.2% |
| 2008 Democratic Primary | 12.6% | 7.2% | 14.9% | 34.7% | 12.4% | 15.8% |
| 2008 General | 73.4% | 8.5% | 19.1% | 100% | 55.3% | 44.4% |
| 2010 Democratic Primary | 2.2% | 7.4% | 0.0% | 9.6% | 1.9% | 3.8% |
| 2010 General | 62.6% | 84.6% | 0.0% | 100% | 39.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  127

T 2

PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 27 | 0.138 | 0.168 | 0.0077 | 0.021 | -0.0585 | 0.094 | 0.0524 | 0.172 |
| 2002 Democratic R | 27 | 0.165 | 0.115 | 0.0052 | 0.002 | -0.0239 | 0.155 | 0.0170 | 0.356 |
| 2002 General | 27 | 0.599 | 0.000 | 0.3987 | 0.000 | -1.1403 | 0.070 | 0.1119 | 0.868 |
| 2004 General | 27 | 0.674 | 0.000 | 0.6548 | 0.000 | -1.9924 | 0.015 | 0.5302 | 0.533 |
| 2006 Democratic P | 27 | 0.297 | 0.014 | 0.0052 | 0.000 | -0.0146 | 0.201 | 0.0051 | 0.681 |
| 2006 General | 27 | 0.679 | 0.000 | 0.4345 | 0.000 | -0.7186 | 0.152 | -0.3253 | 0.552 |
| 2008 Democratic P | 27 | 0.015 | 0.830 | 0.1265 | 0.000 | -0.0548 | 0.790 | 0.0223 | 0.922 |
| 2008 General | 27 | 0.522 | 0.000 | 0.7344 | 0.000 | -0.6494 | 0.402 | -0.5434 | 0.525 |
| 2010 Democratic P | 27 | 0.082 | 0.360 | 0.0221 | 0.000 | 0.0516 | 0.159 | -0.0530 | 0.191 |
| 2010 General | 27 | 0.792 | 0.000 | 0.6260 | 0.000 | 0.2196 | 0.573 | -1.4083 | 0.003 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Estimated Distribution of Votes in Contest

                                 District  127
T 3                              Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 32.6% | 0.0% | 67.4% |
| 2002 General | Governor | 77.0% | 0.0% | 23.0% |
| 2004 General | Railroad Commissione | 70.0% | 0.0% | 30.0% |
| 2004 General | Court of Criminal Ap | 68.9% | 0.0% | 31.1% |
| 2006 Democratic Primary | Lt. Governor | 60.8% | 0.0% | 39.2% |
| 2006 Democratic Primary | Agriculture Commissi | 61.7% | 0.0% | 38.3% |
| 2006 General | Lt. Governor | 86.0% | 0.0% | 14.0% |
| 2006 General | Court of Criminal Ap | 83.4% | 0.0% | 16.6% |
| 2008 Democratic Primary | U.S. Senator | 62.5% | 5.2% | 32.4% |
| 2008 Democratic Primary | Railroad Commissione | 58.7% | 4.5% | 36.8% |
| 2008 Democratic Primary | Justice of the Supre | 59.9% | 2.9% | 37.2% |
| 2008 General | U.S. Senator | 83.5% | 3.0% | 13.5% |
| 2008 General | Justice of the Supre | 81.7% | 3.4% | 14.9% |
| 2010 Democratic Primary | Lt. Governor | 59.9% | 40.1% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 58.1% | 40.4% | 1.5% |
| 2010 General | Lt. Governor | 79.1% | 20.9% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  127
T 3                                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 78.9% | 20.9% | 0.2% |
| 2010 General | Justice of the Supre | 78.7% | 21.3% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  127

T 4                                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.8% | 0.0% | 3.8% | 3.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 46.4% | 0.0% | 30.7% | 35.8% | 35.5% | 32.9% |
| SANCHEZ,TONY | H | D | 50.7% | 0.0% | 64.2% | 59.8% | 61.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 1.4% | 1.3% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 89.1% | 0.0% | 13.3% | 71.7% | 78.4% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 86.7% | 28.3% | 21.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 87.1% | 0.0% | 28.2% | 69.4% | 75.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 12.9% | 0.0% | 71.8% | 30.6% | 24.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 87.1% | 0.0% | 29.4% | 69.1% | 74.8% | 57.9% |
| MOLINA,J.R. | H | D | 12.9% | 0.0% | 70.6% | 30.9% | 25.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.2% | 0.0% | 24.8% | 32.3% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | D | 17.3% | 0.0% | 25.6% | 20.6% | 19.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.5% | 0.0% | 49.7% | 47.1% | 45.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.2% | 0.0% | 72.0% | 76.5% | 76.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  127

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.8% | 0.0% | 28.0% | 23.5% | 23.5% | 28.9% |

2006 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 15.8% | 0.0% | 100.0% | 27.6% | 25.5% | 39.2% |
| DEWHURST,DAVID | A | R | 84.2% | 0.0% | 0.0% | 72.4% | 74.5% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 82.9% | 0.0% | 0.0% | 69.1% | 72.0% | 56.6% |
| MOLINA,J.R. | H | D | 17.1% | 0.0% | 100.0% | 30.9% | 28.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 31.8% | 81.8% | 32.1% | 34.5% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 9.2% | 13.6% | 4.1% | 7.8% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.4% | 4.6% | 53.9% | 50.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | D | 6.7% | 0.0% | 9.9% | 7.4% | 6.8% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.2% | 0.0% | 25.6% | 24.2% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 29.6% | 0.0% | 43.1% | 33.3% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 45.2% | 100.0% | 31.3% | 42.5% | 43.0% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 57.9% | 0.0% | 36.8% | 48.4% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 42.1% | 100.0% | 63.2% | 51.6% | 51.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  127
T 4                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 83.7% | 62.1% | 0.0% | 71.7% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.3% | 37.9% | 100.0% | 28.3% | 31.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 84.3% | 87.4% | 0.0% | 71.8% | 67.9% | 54.0% |
| YANEZ,LINDA | H | D | 15.7% | 12.6% | 100.0% | 28.2% | 32.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44.5% | 52.0% | 0.0% | 47.5% | 45.0% | 53.2% |
| EARLE,RONALD | A | D | 38.7% | 24.9% | 0.0% | 33.2% | 40.8% | 34.7% |
| KATZ,MARC | A | D | 16.8% | 23.0% | 0.0% | 19.3% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 64.4% | 84.3% | 0.0% | 71.5% | 60.5% | 48.3% |
| URIBE,HECTOR | H | D | 35.6% | 15.7% | 100.0% | 28.5% | 39.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.9% | 35.7% | 0.0% | 17.7% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 87.1% | 64.3% | 0.0% | 82.3% | 76.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.9% | 65.5% | 0.0% | 83.1% | 76.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  127

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.1% | 34.5% | 100.0% | 16.9% | 23.4% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.4% | 34.7% | 0.0% | 17.1% | 23.4% | 37.1% |
| GUZMAN,EVA | H | R | 87.6% | 65.3% | 0.0% | 82.9% | 76.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  127
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 10 | 0 | 44 | 54 | 22 | 42,980 |
| MORALES,DAN | H | D | 262 | 0 | 358 | 620 | 373 | 331,409 |
| SANCHEZ,TONY | H | D | 286 | 0 | 750 | 1,037 | 643 | 612,156 |
| WORLDPEACE,JOHN | A | D | 6 | 0 | 16 | 23 | 13 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 26,847 | 0 | 1,192 | 28,039 | 23,141 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,268 | 0 | 7,796 | 11,064 | 6,386 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 41,073 | 0 | 5,711 | 46,784 | 38,423 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,063 | 0 | 14,537 | 20,600 | 12,733 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 40,985 | 0 | 6,240 | 47,226 | 38,504 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,094 | 0 | 14,998 | 21,092 | 12,979 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 126 | 0 | 54 | 180 | 151 | 207,816 |
| DELEON,ADRIAN | H | D | 59 | 0 | 56 | 115 | 83 | 112,311 |
| GRANT,BENJAMIN | A | D | 154 | 0 | 109 | 263 | 192 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 255 | 0 | 144 | 398 | 300 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  127
T 5                                           PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 67 | 0 | 56 | 123 | 92 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 5,047 | 0 | 5,205 | 10,252 | 7,587 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,883 | 0 | 0 | 26,883 | 22,114 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 26,234 | 0 | 0 | 26,234 | 21,516 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,429 | 0 | 6,304 | 11,733 | 8,352 | 1,797,176 |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 2,086 | 445 | 1,090 | 3,620 | 3,630 | 586,412 |
| MCMURREY,RAY | A | D | 601 | 74 | 141 | 815 | 815 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,432 | 25 | 1,832 | 5,289 | 5,307 | 1,114,026 |
| SMITH,RHETT | A | D | 437 | 0 | 335 | 772 | 710 | 212,363 |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 1,405 | 0 | 894 | 2,299 | 2,299 | 468,600 |
| HENRY,DALE | A | D | 1,649 | 0 | 1,506 | 3,155 | 3,056 | 541,927 |
| THOMPSON,MARK | A | D | 2,514 | 422 | 1,092 | 4,029 | 4,037 | 946,702 |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 3,162 | 0 | 1,246 | 4,407 | 4,389 | 979,158 |
| YANEZ,LINDA | H | D | 2,300 | 267 | 2,141 | 4,707 | 4,736 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 45,717 | 1,216 | 0 | 46,933 | 40,290 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                      Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  127

T 5                                                PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,915 | 741 | 8,861 | 18,517 | 18,638 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 44,601 | 1,912 | 0 | 46,513 | 38,897 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,326 | 276 | 9,671 | 18,272 | 18,411 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 658 | 516 | 0 | 1,174 | 809 | 315,181 |
| EARLE,RONALD | A | D | 572 | 247 | 0 | 819 | 733 | 205,562 |
| KATZ,MARC | A | D | 249 | 228 | 0 | 478 | 256 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 872 | 794 | 0 | 1,666 | 1,016 | 273,422 |
| URIBE,HECTOR | H | D | 482 | 148 | 34 | 664 | 662 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,076 | 4,429 | 0 | 10,504 | 10,156 | 1,719,169 |
| DEWHURST,DAVID | A | R | 40,870 | 7,964 | 0 | 48,833 | 32,559 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 40,640 | 8,027 | 0 | 48,668 | 32,359 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,599 | 4,227 | 92 | 9,918 | 9,893 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 5,688 | 4,318 | 0 | 10,006 | 9,833 | 1,722,406 |

---

Privileged and Confidential                                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  127
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,335 | 8,111 | 0 | 48,447 | 32,153 | 2,918,808 |

Privileged and Confidential                    Page 004                                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  127

T 6                                                      PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.6% | 0.0% | 2.5% | 3.1% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 15.1% | 0.0% | 20.7% | 35.8% | 35.5% | 32.9% |
| SANCHEZ,TONY | H | D | 16.5% | 0.0% | 43.3% | 59.8% | 61.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 0.9% | 1.3% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 68.7% | 0.0% | 3.0% | 71.7% | 78.4% | 59.1% |
| SANCHEZ,TONY | H | D | 8.4% | 0.0% | 19.9% | 28.3% | 21.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 61.0% | 0.0% | 8.5% | 69.4% | 75.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 9.0% | 0.0% | 21.6% | 30.6% | 24.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 60.0% | 0.0% | 9.1% | 69.1% | 74.8% | 57.9% |
| MOLINA,J.R. | H | D | 8.9% | 0.0% | 22.0% | 30.9% | 25.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 22.6% | 0.0% | 9.7% | 32.3% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | D | 10.5% | 0.0% | 10.0% | 20.6% | 19.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 27.6% | 0.0% | 19.5% | 47.1% | 45.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 48.9% | 0.0% | 27.6% | 76.5% | 76.5% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  127

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.8% | 0.0% | 10.7% | 23.5% | 23.5% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13.6% | 0.0% | 14.0% | 27.6% | 25.5% | 39.2% |
| DEWHURST,DAVID | A | R | 72.4% | 0.0% | 0.0% | 72.4% | 74.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 69.1% | 0.0% | 0.0% | 69.1% | 72.0% | 56.6% |
| MOLINA,J.R. | H | D | 14.3% | 0.0% | 16.6% | 30.9% | 28.0% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 19.9% | 4.2% | 10.4% | 34.5% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 5.7% | 0.7% | 1.3% | 7.8% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 32.7% | 0.2% | 17.5% | 50.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | D | 4.2% | 0.0% | 3.2% | 7.4% | 6.8% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 14.8% | 0.0% | 9.4% | 24.2% | 24.5% | 23.9% |
| HENRY,DALE | A | D | 17.4% | 0.0% | 15.9% | 33.3% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 26.5% | 4.5% | 11.5% | 42.5% | 43.0% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 34.7% | 0.0% | 13.7% | 48.4% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 25.2% | 2.9% | 23.5% | 51.6% | 51.9% | 51.4% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  127

T 6                                                       PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 69.8% | 1.9% | 0.0% | 71.7% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.6% | 1.1% | 13.5% | 28.3% | 31.6% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 68.8% | 3.0% | 0.0% | 71.8% | 67.9% | 54.0% |
| YANEZ,LINDA | H | D | 12.9% | 0.4% | 14.9% | 28.2% | 32.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.6% | 20.9% | 0.0% | 47.5% | 45.0% | 53.2% |
| EARLE,RONALD | A | D | 23.2% | 10.0% | 0.0% | 33.2% | 40.8% | 34.7% |
| KATZ,MARC | A | D | 10.1% | 9.2% | 0.0% | 19.3% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 37.4% | 34.1% | 0.0% | 71.5% | 60.5% | 48.3% |
| URIBE,HECTOR | H | D | 20.7% | 6.3% | 1.5% | 28.5% | 39.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.2% | 7.5% | 0.0% | 17.7% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 68.9% | 13.4% | 0.0% | 82.3% | 76.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.4% | 13.7% | 0.0% | 83.1% | 76.6% | 63.6% |

Privileged and Confidential                Page 003                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  127

T 6                                        PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.6% | 7.2% | 0.2% | 16.9% | 23.4% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 9.7% | 7.4% | 0.0% | 17.1% | 23.4% | 37.1% |
| GUZMAN,EVA | H | R | 69.0% | 13.9% | 0.0% | 82.9% | 76.6% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  127
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| LYON,BILL | O | | | | 3.1% | 2.1% | 4.3% |
| MORALES,DAN | H | | | | 35.8% | 35.5% | 32.9% |
| SANCHEZ,TONY | H | D | 27.6% | 0.0% | 72.4% | 59.8% | 61.2% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.3% | 1.2% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 95.7% | 0.0% | 4.3% | 71.7% | 78.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 28.3% | 21.6% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 87.8% | 0.0% | 12.2% | 69.4% | 75.1% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.6% | 24.9% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 86.8% | 0.0% | 13.2% | 69.1% | 74.8% | 57.9% |
| MOLINA,J.R. | H | | | | 30.9% | 25.2% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 32.3% | 35.4% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.6% | 19.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 58.6% | 0.0% | 41.4% | 47.1% | 45.1% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 63.9% | 0.0% | 36.1% | 76.5% | 76.5% | 71.1% |
| MELTON,KOECADEE | B | | | | 23.5% | 23.5% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | | | | 27.6% | 25.5% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  127

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.4% | 74.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 69.1% | 72.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 30.9% | 28.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 34.5% | 34.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 7.8% | 7.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 64.9% | 0.5% | 34.6% | 50.4% | 50.7% | 51.0% |
| SMITH,RHETT | A | | | | | 7.4% | 6.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.2% | 24.5% | 23.9% |
| HENRY,DALE | A | | | | | 33.3% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 62.4% | 10.5% | 27.1% | 42.5% | 43.0% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 48.4% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 48.9% | 5.7% | 45.5% | 51.6% | 51.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 97.4% | 2.6% | 0.0% | 71.7% | 68.4% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 28.3% | 31.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 95.9% | 4.1% | 0.0% | 71.8% | 67.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 28.2% | 32.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 56.1% | 43.9% | 0.0% | 47.5% | 45.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  127

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 33.2% | 40.8% | 34.7% |
| KATZ,MARC | A | | | | 19.3% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 52.4% | 47.6% | 0.0% | 71.5% | 60.5% | 48.3% |
| URIBE,HECTOR | H | | | | 28.5% | 39.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.7% | 23.8% | 36.1% |
| DEWHURST,DAVID | A | R | 83.7% | 16.3% | 0.0% | 82.3% | 76.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 83.5% | 16.5% | 0.0% | 83.1% | 76.6% | 63.6% |
| URIBE,HECTOR | H | | | | 16.9% | 23.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 17.1% | 23.4% | 37.1% |
| GUZMAN,EVA | H | R | 83.3% | 16.7% | 0.0% | 82.9% | 76.6% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  127
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 27 | 0.179 | 0.094 | 0.0001 | 0.288 | -0.0025 | 0.066 | 0.0021 | 0.150 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 27 | 0.216 | 0.054 | 0.0034 | 0.008 | -0.0214 | 0.105 | 0.0148 | 0.303 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.088 | 0.329 | 0.0037 | 0.073 | -0.0326 | 0.140 | 0.0344 | 0.159 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 27 | 0.020 | 0.788 | 0.0001 | 0.460 | -0.0008 | 0.523 | 0.0007 | 0.589 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 27 | 0.643 | 0.000 | 0.3496 | 0.000 | -0.6904 | 0.176 | -0.2890 | 0.603 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.314 | 0.011 | 0.0425 | 0.001 | -0.3843 | 0.006 | 0.3536 | 0.019 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 27 | 0.751 | 0.000 | 0.5348 | 0.000 | -1.1230 | 0.049 | -0.2446 | 0.688 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 27 | 0.299 | 0.014 | 0.0789 | 0.000 | -0.6553 | 0.004 | 0.6597 | 0.009 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  127
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 27 | 0.755 | 0.000 | 0.5336 | 0.000 | -1.1482 | 0.043 | -0.2165 | 0.719 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 27 | 0.295 | 0.015 | 0.0793 | 0.001 | -0.6738 | 0.004 | 0.6828 | 0.009 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 27 | 0.125 | 0.202 | 0.0016 | 0.003 | -0.0038 | 0.482 | 0.0011 | 0.851 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 27 | 0.110 | 0.246 | 0.0008 | 0.007 | -0.0031 | 0.280 | 0.0021 | 0.506 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 27 | 0.279 | 0.020 | 0.0020 | 0.000 | -0.0071 | 0.147 | 0.0035 | 0.511 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 27 | 0.274 | 0.021 | 0.0033 | 0.000 | -0.0104 | 0.210 | 0.0040 | 0.660 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 27 | 0.067 | 0.432 | 0.0009 | 0.025 | -0.0031 | 0.435 | 0.0020 | 0.653 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 27 | 0.289 | 0.017 | 0.0657 | 0.000 | -0.2603 | 0.031 | 0.1988 | 0.128 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  127
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 27 | 0.728 | 0.000 | 0.3500 | 0.000 | -0.3691 | 0.335 | -0.5683 | 0.185 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 27 | 0.728 | 0.000 | 0.3416 | 0.000 | -0.3503 | 0.349 | -0.5647 | 0.177 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 27 | 0.333 | 0.008 | 0.0707 | 0.000 | -0.3175 | 0.015 | 0.2496 | 0.075 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 27 | 0.092 | 0.312 | 0.0272 | 0.000 | 0.0045 | 0.946 | 0.0282 | 0.702 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 27 | 0.021 | 0.771 | 0.0078 | 0.000 | -0.0026 | 0.865 | -0.0007 | 0.968 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 27 | 0.011 | 0.880 | 0.0447 | 0.000 | -0.0429 | 0.624 | 0.0484 | 0.618 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 27 | 0.045 | 0.579 | 0.0057 | 0.000 | -0.0104 | 0.302 | 0.0113 | 0.311 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 27 | 0.028 | 0.710 | 0.0183 | 0.000 | -0.0190 | 0.589 | 0.0271 | 0.487 |

```
  Office of the Attorney General-State of Texas          Page 003                          04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  127
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 27 | 0.105 | 0.264 | 0.0215 | 0.000 | -0.0299 | 0.529 | 0.0551 | 0.300 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 27 | 0.030 | 0.694 | 0.0327 | 0.000 | -0.0027 | 0.970 | 0.0228 | 0.778 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 27 | 0.071 | 0.413 | 0.0412 | 0.000 | -0.0431 | 0.499 | 0.0221 | 0.753 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.212 | 0.058 | 0.0299 | 0.001 | -0.0110 | 0.895 | 0.0788 | 0.398 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 27 | 0.778 | 0.000 | 0.5952 | 0.000 | -0.5088 | 0.317 | -0.9159 | 0.110 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.281 | 0.019 | 0.1161 | 0.000 | -0.0634 | 0.818 | 0.3342 | 0.279 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 27 | 0.778 | 0.000 | 0.5807 | 0.000 | -0.4447 | 0.368 | -0.9503 | 0.090 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.321 | 0.010 | 0.1084 | 0.000 | -0.0888 | 0.744 | 0.3830 | 0.210 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                             Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                             Against Percent of VAP by Race or Ethnicity
                                           District  127
T 8                                          PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.105 | 0.263 | 0.0086 | 0.000 | 0.0281 | 0.126 | -0.0266 | 0.189 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 27 | 0.030 | 0.693 | 0.0074 | 0.000 | 0.0101 | 0.412 | -0.0116 | 0.397 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 27 | 0.231 | 0.043 | 0.0032 | 0.000 | 0.0130 | 0.013 | -0.0142 | 0.014 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 27 | 0.211 | 0.058 | 0.0114 | 0.000 | 0.0451 | 0.023 | -0.0436 | 0.045 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.003 | 0.959 | 0.0063 | 0.000 | 0.0042 | 0.776 | -0.0046 | 0.781 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.547 | 0.000 | 0.0791 | 0.000 | 0.2358 | 0.027 | -0.0951 | 0.400 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.874 | 0.000 | 0.5321 | 0.000 | 0.0341 | 0.914 | -1.3346 | 0.001 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 27 | 0.873 | 0.000 | 0.5292 | 0.000 | 0.0417 | 0.895 | -1.3334 | 0.001 |

```
   Office of the Attorney General-State of Texas              Page 005                              04/29/2011
```

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  127
T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 27 | 0.606 | 0.000 | 0.0729 | 0.000 | 0.2277 | 0.027 | -0.0682 | 0.530 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 27 | 0.629 | 0.000 | 0.0741 | 0.000 | 0.2330 | 0.015 | -0.0814 | 0.417 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 27 | 0.869 | 0.000 | 0.5252 | 0.000 | 0.0516 | 0.871 | -1.3287 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  128
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.1% | 10.6% | 2.2% | 13.9% | 2.4% | 5.8% |
| 2002 Democratic Runoff | 0.4% | 14.9% | 0.0% | 15.3% | 1.5% | 3.5% |
| 2002 General | 30.6% | 24.6% | 5.3% | 60.5% | 22.5% | 25.1% |
| 2004 General | 57.6% | 37.4% | 6.9% | 100% | 40.6% | 40.8% |
| 2006 Democratic Primary | 0.6% | 3.1% | 0.1% | 3.8% | 0.7% | 3.2% |
| 2006 General | 32.8% | 19.5% | 0.3% | 52.6% | 21.8% | 24.2% |
| 2008 Democratic Primary | 10.3% | 35.6% | 4.2% | 50.1% | 11.2% | 15.8% |
| 2008 General | 59.3% | 43.6% | 2.7% | 100% | 41.0% | 44.4% |
| 2010 Democratic Primary | 2.0% | 11.9% | 0.0% | 13.9% | 2.3% | 3.8% |
| 2010 General | 43.8% | 26.2% | 0.0% | 70.0% | 28.0% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  128

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 37 | 0.328 | 0.001 | 0.0106 | 0.057 | 0.0951 | 0.001 | 0.0115 | 0.477 |
| 2002 Democratic R | 37 | 0.529 | 0.000 | 0.0039 | 0.437 | 0.1450 | 0.000 | -0.0140 | 0.348 |
| 2002 General | 37 | 0.287 | 0.003 | 0.3062 | 0.000 | -0.0604 | 0.611 | -0.2530 | 0.002 |
| 2004 General | 36 | 0.581 | 0.000 | 0.5763 | 0.000 | -0.2023 | 0.141 | -0.5071 | 0.000 |
| 2006 Democratic P | 37 | 0.309 | 0.002 | 0.0058 | 0.000 | 0.0250 | 0.000 | -0.0047 | 0.254 |
| 2006 General | 36 | 0.588 | 0.000 | 0.3277 | 0.000 | -0.1329 | 0.127 | -0.3247 | 0.000 |
| 2008 Democratic P | 37 | 0.478 | 0.000 | 0.1029 | 0.000 | 0.2526 | 0.000 | -0.0605 | 0.042 |
| 2008 General | 37 | 0.685 | 0.000 | 0.5926 | 0.000 | -0.1562 | 0.180 | -0.5654 | 0.000 |
| 2010 Democratic P | 37 | 0.585 | 0.000 | 0.0205 | 0.000 | 0.0982 | 0.000 | -0.0269 | 0.005 |
| 2010 General | 36 | 0.722 | 0.000 | 0.4377 | 0.000 | -0.1759 | 0.062 | -0.4734 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                 District  128
T 3                              Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 27.7% | 43.1% | 29.2% |
| 2002 General | Governor | 80.2% | 12.4% | 7.3% |
| 2004 General | Railroad Commissione | 84.1% | 11.4% | 4.5% |
| 2004 General | Court of Criminal Ap | 83.1% | 11.3% | 5.6% |
| 2006 Democratic Primary | Lt. Governor | 48.3% | 43.7% | 8.0% |
| 2006 Democratic Primary | Agriculture Commissi | 51.4% | 38.6% | 9.9% |
| 2006 General | Lt. Governor | 87.1% | 10.1% | 2.8% |
| 2006 General | Court of Criminal Ap | 86.5% | 10.0% | 3.5% |
| 2008 Democratic Primary | U.S. Senator | 55.5% | 33.4% | 11.1% |
| 2008 Democratic Primary | Railroad Commissione | 56.9% | 38.0% | 5.1% |
| 2008 Democratic Primary | Justice of the Supre | 54.9% | 31.3% | 13.7% |
| 2008 General | U.S. Senator | 82.2% | 13.1% | 4.8% |
| 2008 General | Justice of the Supre | 81.3% | 13.7% | 5.1% |
| 2010 Democratic Primary | Lt. Governor | 50.6% | 47.0% | 2.4% |
| 2010 Democratic Primary | Land Commissioner | 48.3% | 48.9% | 2.7% |
| 2010 General | Lt. Governor | 86.3% | 11.3% | 2.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  128
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 85.8% | 11.5% | 2.7% |
| 2010 General | Justice of the Supre | 86.4% | 11.6% | 2.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                         District  128
T 4                                       PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 5.6% | 0.0% | 9.6% | 4.3% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 64.4% | 13.6% | 42.9% | 36.2% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 27.0% | 85.9% | 45.4% | 57.8% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.0% | 0.5% | 2.2% | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 84.2% | 0.0% | 0.0% | 67.5% | 66.8% | 59.1% |
| SANCHEZ,TONY | H | D | 15.8% | 100.0% | 100.0% | 32.5% | 33.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 77.7% | 0.0% | 2.3% | 65.4% | 64.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.3% | 100.0% | 97.7% | 34.6% | 35.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 79.5% | 0.0% | 0.0% | 66.0% | 65.2% | 57.9% |
| MOLINA,J.R. | H | D | 20.5% | 100.0% | 100.0% | 34.0% | 34.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 35.6% | 22.8% | 66.3% | 32.4% | 33.7% | 41.5% |
| DELEON,ADRIAN | H | D | 18.6% | 28.5% | 0.0% | 21.4% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 45.9% | 48.8% | 33.7% | 46.2% | 47.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 84.3% | 54.1% | 100.0% | 74.2% | 79.3% | 71.1% |

```
--------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  128

T 4                                               PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.7% | 45.9% | 0.0% | 25.8% | 20.7% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 20.9% | 100.0% | 100.0% | 31.1% | 32.3% | 39.2% |
| DEWHURST,DAVID | A | R | 79.1% | 0.0% | 0.0% | 68.9% | 67.7% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 74.3% | 0.0% | 0.0% | 64.3% | 62.9% | 56.6% |
| MOLINA,J.R. | H | D | 25.7% | 100.0% | 100.0% | 35.7% | 37.1% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 42.5% | 47.9% | 12.3% | 41.0% | 41.1% | 26.9% |
| MCMURREY,RAY | A | D | 9.0% | 7.8% | 0.0% | 7.6% | 7.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 39.9% | 38.4% | 87.7% | 44.7% | 44.9% | 51.0% |
| SMITH,RHETT | A | D | 8.6% | 5.8% | 0.0% | 6.7% | 6.6% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 19.7% | 22.6% | 55.5% | 22.6% | 22.7% | 23.9% |
| HENRY,DALE | A | D | 29.1% | 40.6% | 0.0% | 32.0% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 51.2% | 36.8% | 44.5% | 45.4% | 45.5% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 67.5% | 42.9% | 0.0% | 50.5% | 49.3% | 48.6% |
| YANEZ,LINDA | H | D | 32.5% | 57.1% | 100.0% | 49.5% | 50.7% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  128
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 79.9% | 0.0% | 0.0% | 65.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 20.1% | 100.0% | 100.0% | 34.4% | 36.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 79.6% | 0.0% | 0.0% | 64.7% | 62.5% | 54.0% |
| YANEZ,LINDA | H | D | 20.4% | 100.0% | 100.0% | 35.3% | 37.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.9% | 44.8% | 100.0% | 39.6% | 43.0% | 53.2% |
| EARLE,RONALD | A | D | 49.5% | 42.0% | 0.0% | 44.7% | 42.5% | 34.7% |
| KATZ,MARC | A | D | 18.7% | 13.2% | 0.0% | 15.7% | 14.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 67.2% | 69.4% | 0.0% | 66.5% | 63.0% | 48.3% |
| URIBE,HECTOR | H | D | 32.8% | 30.6% | 100.0% | 33.5% | 37.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 100.0% | 100.0% | 24.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | A | R | 87.7% | 0.0% | 0.0% | 75.7% | 73.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 88.6% | 0.0% | 0.0% | 76.1% | 73.6% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 128
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.4% | 100.0% | 100.0% | 23.9% | 26.4% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 13.5% | 100.0% | 100.0% | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 86.5% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004          04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                             District  128
T 5                            PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 43 | 0 | 78 | 121 | 105 | 42,980 |
| MORALES,DAN | H | D | 497 | 164 | 349 | 1,010 | 1,011 | 331,409 |
| SANCHEZ,TONY | H | D | 209 | 1,033 | 369 | 1,611 | 1,614 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 6 | 18 | 47 | 47 | 19,597 |


| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary — Governor** | | | | | | | |
| LYON,BILL | O D | 43 | 0 | 78 | 121 | 105 | 42,980 |
| MORALES,DAN | H D | 497 | 164 | 349 | 1,010 | 1,011 | 331,409 |
| SANCHEZ,TONY | H D | 209 | 1,033 | 369 | 1,611 | 1,614 | 612,156 |
| WORLDPEACE,JOHN | A D | 23 | 6 | 18 | 47 | 47 | 19,597 |
| **2002 General — Governor** | | | | | | | |
| PERRY,RICK | A R | 18,267 | 0 | 0 | 18,267 | 17,705 | 2,632,069 |
| SANCHEZ,TONY | H D | 3,432 | 3,363 | 1,987 | 8,782 | 8,786 | 1,818,503 |
| **2004 General — Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H R | 30,415 | 0 | 48 | 30,463 | 29,598 | 3,891,643 |
| SCARBOROUGH,BOB | O D | 8,751 | 5,335 | 2,048 | 16,134 | 16,109 | 2,872,596 |
| **2004 General — Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A R | 31,281 | 0 | 0 | 31,281 | 30,095 | 3,990,355 |
| MOLINA,J.R. | H D | 8,084 | 5,336 | 2,677 | 16,097 | 16,083 | 2,906,687 |
| **2006 Democratic Primary — Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H D | 133 | 77 | 41 | 251 | 251 | 207,816 |
| DELEON,ADRIAN | H D | 69 | 97 | 0 | 166 | 137 | 112,311 |
| GRANT,BENJAMIN | A D | 172 | 165 | 21 | 358 | 357 | 180,750 |
| **2006 Democratic Primary — Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A D | 330 | 159 | 75 | 565 | 564 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                  District  128
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 61 | 135 | 0 | 196 | 147 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,691 | 2,599 | 727 | 8,018 | 8,000 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,735 | 0 | 0 | 17,735 | 16,772 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 16,665 | 0 | 0 | 16,665 | 15,656 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,759 | 2,603 | 900 | 9,263 | 9,241 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,503 | 1,699 | 144 | 4,347 | 4,335 | 586,412 |
| MCMURREY,RAY | A | D | 527 | 275 | 0 | 802 | 771 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,346 | 1,362 | 1,033 | 4,741 | 4,740 | 1,114,026 |
| SMITH,RHETT | A | D | 508 | 207 | 0 | 716 | 701 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,028 | 790 | 262 | 2,081 | 2,078 | 468,600 |
| HENRY,DALE | A | D | 1,522 | 1,420 | 0 | 2,942 | 2,916 | 541,927 |
| THOMPSON,MARK | A | D | 2,681 | 1,285 | 210 | 4,176 | 4,164 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,516 | 1,274 | 0 | 4,790 | 4,575 | 979,158 |
| YANEZ,LINDA | H | D | 1,693 | 1,698 | 1,303 | 4,694 | 4,700 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 33,233 | 0 | 0 | 33,233 | 30,372 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  128
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD      H | D | 8,367 | 6,622 | 2,413 | 17,402 | 17,383 | 3,389,189 |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL        A | R | 32,061 | 0 | 0 | 32,061 | 29,080 | 4,018,178 |
| YANEZ,LINDA         H | D | 8,218 | 6,766 | 2,503 | 17,487 | 17,470 | 3,428,079 |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 409 | 533 | 62 | 1,004 | 1,002 | 315,181 |
| EARLE,RONALD        A | D | 634 | 499 | 0 | 1,134 | 989 | 205,562 |
| KATZ,MARC           A | D | 239 | 158 | 0 | 397 | 337 | 72,258 |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL         B | D | 777 | 812 | 0 | 1,589 | 1,362 | 273,422 |
| URIBE,HECTOR        H | D | 378 | 357 | 66 | 801 | 800 | 292,860 |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 3,812 | 4,057 | 888 | 8,757 | 8,746 | 1,719,169 |
| DEWHURST,DAVID      A | R | 27,294 | 0 | 0 | 27,294 | 23,999 | 3,049,526 |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY     A | R | 27,343 | 0 | 0 | 27,343 | 23,940 | 3,001,440 |
| URIBE,HECTOR        H | D | 3,506 | 4,119 | 979 | 8,604 | 8,596 | 1,717,147 |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE        A | D | 4,097 | 4,059 | 719 | 8,876 | 8,861 | 1,722,406 |

```
Privileged and Confidential              Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  128
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26,191 | 0 | 0 | 26,191 | 23,276 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  128
T 6                                           PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.5% | 0.0% | 2.8% | 4.3% | 3.8% | 4.3% |
| MORALES,DAN | H | D | 17.8% | 5.9% | 12.5% | 36.2% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 7.5% | 37.0% | 13.2% | 57.8% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.2% | 0.6% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 66.8% | 59.1% |
| SANCHEZ,TONY | H | D | 12.7% | 12.4% | 7.3% | 32.5% | 33.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.3% | 0.0% | 0.1% | 65.4% | 64.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.8% | 11.4% | 4.4% | 34.6% | 35.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 65.2% | 57.9% |
| MOLINA,J.R. | H | D | 17.1% | 11.3% | 5.6% | 34.0% | 34.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.2% | 10.0% | 5.3% | 32.4% | 33.7% | 41.5% |
| DELEON,ADRIAN | H | D | 9.0% | 12.5% | 0.0% | 21.4% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 22.2% | 21.3% | 2.7% | 46.2% | 47.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 43.4% | 20.9% | 9.9% | 74.2% | 79.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  128

T 6                                                      PLANH283

|  | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 8.1% | 17.7% | 0.0% | 25.8% | 20.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.2% | 10.1% | 2.8% | 31.1% | 32.3% | 39.2% |
| DEWHURST,DAVID | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 67.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 64.3% | 0.0% | 0.0% | 64.3% | 62.9% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 10.0% | 3.5% | 35.7% | 37.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 23.6% | 16.0% | 1.4% | 41.0% | 41.1% | 26.9% |
| MCMURREY,RAY | A | D | 5.0% | 2.6% | 0.0% | 7.6% | 7.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 22.1% | 12.8% | 9.7% | 44.7% | 44.9% | 51.0% |
| SMITH,RHETT | A | D | 4.8% | 2.0% | 0.0% | 6.7% | 6.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 11.2% | 8.6% | 2.9% | 22.6% | 22.7% | 23.9% |
| HENRY,DALE | A | D | 16.5% | 15.4% | 0.0% | 32.0% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 29.1% | 14.0% | 2.3% | 45.4% | 45.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 37.1% | 13.4% | 0.0% | 50.5% | 49.3% | 48.6% |
| YANEZ,LINDA | H | D | 17.9% | 17.9% | 13.7% | 49.5% | 50.7% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  128

T 6                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 65.6% | 0.0% | 0.0% | 65.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.5% | 13.1% | 4.8% | 34.4% | 36.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 64.7% | 62.5% | 54.0% |
| YANEZ,LINDA | H | D | 16.6% | 13.7% | 5.1% | 35.3% | 37.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.1% | 21.0% | 2.4% | 39.6% | 43.0% | 53.2% |
| EARLE,RONALD | A | D | 25.0% | 19.7% | 0.0% | 44.7% | 42.5% | 34.7% |
| KATZ,MARC | A | D | 9.4% | 6.2% | 0.0% | 15.7% | 14.5% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 32.5% | 34.0% | 0.0% | 66.5% | 63.0% | 48.3% |
| URIBE,HECTOR | H | D | 15.8% | 15.0% | 2.7% | 33.5% | 37.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.6% | 11.3% | 2.5% | 24.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | A | R | 75.7% | 0.0% | 0.0% | 75.7% | 73.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.1% | 0.0% | 0.0% | 76.1% | 73.6% | 63.6% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  128

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 9.8% | 11.5% | 2.7% | 23.9% | 26.4% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11.7% | 11.6% | 2.1% | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

Privileged and Confidential                Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  128

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | | | | 4.3% | 3.8% | 4.3% |
| MORALES,DAN | H | | | | 36.2% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 12.9% | 64.1% | 22.9% | 57.8% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.7% | 1.7% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 66.8% | 59.1% |
| SANCHEZ,TONY | H | | | | 32.5% | 33.2% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 99.8% | 0.0% | 0.2% | 65.4% | 64.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 34.6% | 35.2% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 65.2% | 57.9% |
| MOLINA,J.R. | H | | | | 34.0% | 34.8% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 32.4% | 33.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.4% | 18.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.0% | 46.2% | 5.8% | 46.2% | 47.9% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 58.5% | 28.2% | 13.4% | 74.2% | 79.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 25.8% | 20.7% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 31.1% | 32.3% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  128
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 67.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 64.3% | 62.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 35.7% | 37.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 41.0% | 41.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 7.6% | 7.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.5% | 28.7% | 21.8% | 44.7% | 44.9% | 51.0% |
| SMITH,RHETT | A | | | | | 6.7% | 6.6% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 22.6% | 22.7% | 23.9% |
| HENRY,DALE | A | | | | | 32.0% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 64.2% | 30.8% | 5.0% | 45.4% | 45.5% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 50.5% | 49.3% | 48.6% |
| YANEZ,LINDA | H | D | 36.1% | 36.2% | 27.8% | 49.5% | 50.7% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.6% | 63.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.4% | 36.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 64.7% | 62.5% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.3% | 37.5% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.8% | 53.1% | 6.1% | 39.6% | 43.0% | 53.2% |

```
    Office of the Attorney General-State of Texas           Page 002                      04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  128
T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 44.7% | 42.5% | 34.7% |
| KATZ,MARC | A | | | | 15.7% | 14.5% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 48.9% | 51.1% | 0.0% | 66.5% | 63.0% | 48.3% |
| URIBE,HECTOR | H | | | | 33.5% | 37.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 24.3% | 26.7% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 75.7% | 73.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 76.1% | 73.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.9% | 26.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.3% | 27.6% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 74.7% | 72.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  128
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 37 | 0.123 | 0.107 | 0.0006 | 0.042 | -0.0019 | 0.163 | 0.0016 | 0.059 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 37 | 0.031 | 0.583 | 0.0068 | 0.001 | 0.0060 | 0.486 | 0.0031 | 0.563 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.407 | 0.000 | 0.0029 | 0.440 | 0.0778 | 0.000 | 0.0076 | 0.488 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 37 | 0.009 | 0.852 | 0.0003 | 0.041 | 0.0002 | 0.800 | 0.0002 | 0.669 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 37 | 0.571 | 0.000 | 0.2503 | 0.000 | -0.2676 | 0.003 | -0.2570 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 37 | 0.364 | 0.000 | 0.0470 | 0.000 | 0.2156 | 0.000 | 0.0094 | 0.772 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.812 | 0.000 | 0.4167 | 0.000 | -0.4711 | 0.000 | -0.4153 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.372 | 0.000 | 0.1199 | 0.000 | 0.2967 | 0.000 | -0.0618 | 0.153 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  128
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | |
| | 36 | 0.821 | 0.000 | 0.4286 | 0.000 | -0.4781 | 0.000 | -0.4392 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, Pla | MOLINA,J.R. | | | | |
| | 36 | 0.376 | 0.000 | 0.1108 | 0.000 | 0.3059 | 0.000 | -0.0348 | 0.424 |
| 2006 Democratic Primary | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 37 | 0.137 | 0.082 | 0.0018 | 0.000 | 0.0042 | 0.026 | -0.0007 | 0.560 |
| 2006 Democratic Primary | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 37 | 0.317 | 0.002 | 0.0010 | 0.011 | 0.0066 | 0.000 | -0.0018 | 0.106 |
| 2006 Democratic Primary | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 37 | 0.260 | 0.006 | 0.0024 | 0.001 | 0.0106 | 0.001 | -0.0018 | 0.363 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 37 | 0.116 | 0.123 | 0.0045 | 0.000 | 0.0079 | 0.048 | -0.0024 | 0.330 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 37 | 0.515 | 0.000 | 0.0008 | 0.019 | 0.0097 | 0.000 | -0.0022 | 0.037 |
| 2006 General | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 36 | 0.344 | 0.001 | 0.0643 | 0.000 | 0.1387 | 0.000 | -0.0436 | 0.052 |

```
   Office of the Attorney General-State of Texas          Page 002                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  128
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.723 | 0.000 | 0.2430 | 0.000 | -0.2500 | 0.000 | -0.2647 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 36 | 0.739 | 0.000 | 0.2283 | 0.000 | -0.2357 | 0.000 | -0.2514 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 36 | 0.287 | 0.004 | 0.0789 | 0.000 | 0.1244 | 0.002 | -0.0534 | 0.030 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 37 | 0.617 | 0.000 | 0.0343 | 0.000 | 0.0984 | 0.000 | -0.0302 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 37 | 0.380 | 0.000 | 0.0072 | 0.000 | 0.0143 | 0.001 | -0.0080 | 0.002 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 37 | 0.303 | 0.002 | 0.0321 | 0.000 | 0.0742 | 0.001 | -0.0028 | 0.819 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 37 | 0.463 | 0.000 | 0.0070 | 0.000 | 0.0092 | 0.001 | -0.0073 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 37 | 0.489 | 0.000 | 0.0141 | 0.000 | 0.0476 | 0.000 | -0.0066 | 0.212 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  128
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 37 | 0.630 | 0.000 | 0.0209 | 0.000 | 0.0900 | 0.000 | -0.0213 | 0.007 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 37 | 0.461 | 0.000 | 0.0367 | 0.000 | 0.0636 | 0.000 | -0.0308 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 37 | 0.528 | 0.000 | 0.0482 | 0.000 | 0.0513 | 0.001 | -0.0536 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.561 | 0.000 | 0.0232 | 0.000 | 0.1094 | 0.000 | 0.0138 | 0.236 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 37 | 0.871 | 0.000 | 0.4553 | 0.000 | -0.5351 | 0.000 | -0.5017 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 37 | 0.620 | 0.000 | 0.1146 | 0.000 | 0.4024 | 0.000 | -0.0462 | 0.182 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 37 | 0.864 | 0.000 | 0.4392 | 0.000 | -0.5328 | 0.000 | -0.4842 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 37 | 0.650 | 0.000 | 0.1126 | 0.000 | 0.4157 | 0.000 | -0.0416 | 0.214 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  128
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 37 | 0.561 | 0.000 | 0.0056 | 0.000 | 0.0360 | 0.000 | -0.0039 | 0.269 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 37 | 0.574 | 0.000 | 0.0087 | 0.000 | 0.0303 | 0.000 | -0.0127 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 37 | 0.397 | 0.000 | 0.0033 | 0.000 | 0.0090 | 0.000 | -0.0049 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 37 | 0.654 | 0.000 | 0.0106 | 0.000 | 0.0528 | 0.000 | -0.0169 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 37 | 0.413 | 0.000 | 0.0052 | 0.000 | 0.0227 | 0.000 | -0.0033 | 0.261 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.651 | 0.000 | 0.0522 | 0.000 | 0.2645 | 0.000 | -0.0270 | 0.210 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.859 | 0.000 | 0.3739 | 0.000 | -0.4325 | 0.000 | -0.4411 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.852 | 0.000 | 0.3746 | 0.000 | -0.4379 | 0.000 | -0.4431 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  128

T 8                                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.686 | 0.000 | 0.0480 | 0.000 | 0.2736 | 0.000 | -0.0203 | 0.326 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.641 | 0.000 | 0.0561 | 0.000 | 0.2608 | 0.000 | -0.0357 | 0.103 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.851 | 0.000 | 0.3588 | 0.000 | -0.4144 | 0.000 | -0.4166 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  129
T 1                                   PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.2% | 0.0% | 7.3% | 9.5% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.2% | 0.0% | 3.8% | 4.9% | 1.1% | 3.5% |
| 2002 General | 47.9% | 0.0% | 45.1% | 93.0% | 29.5% | 25.1% |
| 2004 General | 72.7% | 0.0% | 59.7% | 100% | 49.4% | 40.8% |
| 2006 Democratic Primary | 1.2% | 0.0% | 1.7% | 2.9% | 0.9% | 3.2% |
| 2006 General | 48.8% | 0.0% | 31.7% | 80.6% | 29.0% | 24.2% |
| 2008 Democratic Primary | 18.0% | 0.0% | 13.8% | 31.7% | 13.7% | 15.8% |
| 2008 General | 72.1% | 0.0% | 46.0% | 100% | 50.0% | 44.4% |
| 2010 Democratic Primary | 3.4% | 0.0% | 3.4% | 6.8% | 2.5% | 3.8% |
| 2010 General | 55.2% | 0.0% | 34.7% | 89.9% | 34.5% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  129
T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 41 | 0.189 | 0.019 | 0.0217 | 0.000 | -0.1456 | 0.005 | 0.0515 | 0.017 |
| 2002 Democratic R | 41 | 0.150 | 0.046 | 0.0117 | 0.000 | -0.0690 | 0.015 | 0.0259 | 0.028 |
| 2002 General | 41 | 0.580 | 0.000 | 0.4785 | 0.000 | -1.9402 | 0.000 | -0.0273 | 0.884 |
| 2004 General | 41 | 0.583 | 0.000 | 0.7273 | 0.000 | -2.2404 | 0.000 | -0.1307 | 0.576 |
| 2006 Democratic P | 41 | 0.168 | 0.030 | 0.0116 | 0.000 | -0.0436 | 0.035 | 0.0055 | 0.511 |
| 2006 General | 41 | 0.668 | 0.000 | 0.4885 | 0.000 | -1.7629 | 0.000 | -0.1713 | 0.299 |
| 2008 Democratic P | 41 | 0.278 | 0.002 | 0.1795 | 0.000 | -0.3603 | 0.062 | -0.0418 | 0.598 |
| 2008 General | 41 | 0.569 | 0.000 | 0.7207 | 0.000 | -1.7859 | 0.002 | -0.2604 | 0.246 |
| 2010 Democratic P | 41 | 0.186 | 0.020 | 0.0342 | 0.000 | -0.0985 | 0.076 | -0.0000 | 0.999 |
| 2010 General | 41 | 0.631 | 0.000 | 0.5521 | 0.000 | -1.7788 | 0.000 | -0.2048 | 0.272 |

Office of the Attorney General-State of Texas            Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                                  District  129
T 3                               Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 49.4% | 0.0% | 50.6% |
| 2002 General | Governor | 77.6% | 0.0% | 22.4% |
| 2004 General | Railroad Commissione | 79.6% | 0.0% | 20.4% |
| 2004 General | Court of Criminal Ap | 79.9% | 0.0% | 20.1% |
| 2006 Democratic Primary | Lt. Governor | 66.2% | 2.5% | 31.3% |
| 2006 Democratic Primary | Agriculture Commissi | 66.4% | 0.0% | 33.6% |
| 2006 General | Lt. Governor | 82.9% | 0.0% | 17.1% |
| 2006 General | Court of Criminal Ap | 83.0% | 0.0% | 17.0% |
| 2008 Democratic Primary | U.S. Senator | 75.6% | 1.9% | 22.5% |
| 2008 Democratic Primary | Railroad Commissione | 75.0% | 0.3% | 24.7% |
| 2008 Democratic Primary | Justice of the Supre | 75.1% | 0.0% | 24.9% |
| 2008 General | U.S. Senator | 82.5% | 0.8% | 16.7% |
| 2008 General | Justice of the Supre | 81.8% | 1.3% | 16.9% |
| 2010 Democratic Primary | Lt. Governor | 76.1% | 0.0% | 23.9% |
| 2010 Democratic Primary | Land Commissioner | 74.6% | 0.0% | 25.4% |
| 2010 General | Lt. Governor | 83.5% | 0.0% | 16.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  129
T 3                                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 83.4% | 0.0% | 16.6% |
| 2010 General | Justice of the Supre | 83.5% | 0.0% | 16.5% |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  129

T 4                                                PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.2% | 0.0% | 1.5% | 1.3% | 0.8% | 4.3% |
| MORALES,DAN | H | D | 53.9% | 0.0% | 36.8% | 45.2% | 39.9% | 32.9% |
| SANCHEZ,TONY | H | D | 43.4% | 0.0% | 61.0% | 52.3% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 0.8% | 1.1% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.7% | 0.0% | 59.1% | 72.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 23.3% | 0.0% | 40.9% | 27.2% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 72.4% | 0.0% | 61.3% | 70.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.6% | 0.0% | 38.7% | 29.9% | 34.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 72.7% | 0.0% | 59.2% | 70.0% | 65.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.3% | 0.0% | 40.8% | 30.0% | 34.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 34.1% | 100.0% | 6.3% | 27.0% | 36.6% | 41.5% |
| DELEON,ADRIAN | H | D | 17.3% | 0.0% | 43.3% | 25.0% | 21.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.6% | 0.0% | 50.3% | 48.0% | 42.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 80.2% | 0.0% | 82.2% | 80.9% | 78.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  129
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.8% | 0.0% | 17.8% | 19.1% | 21.6% | 28.9% |
| **2006 General**  Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 28.0% | 0.0% | 33.1% | 28.9% | 33.9% | 39.2% |
| DEWHURST,DAVID | A | R | 72.0% | 0.0% | 66.9% | 71.1% | 66.1% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 68.3% | 0.0% | 60.0% | 66.9% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 31.7% | 0.0% | 40.0% | 33.1% | 37.9% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 26.8% | 46.4% | 18.5% | 25.3% | 28.0% | 26.9% |
| MCMURREY,RAY | A | D | 7.4% | 24.4% | 0.5% | 6.2% | 6.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.1% | 0.0% | 78.4% | 63.1% | 59.1% | 51.0% |
| SMITH,RHETT | A | D | 5.7% | 29.2% | 2.7% | 5.4% | 6.0% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 30.2% | 0.0% | 19.3% | 27.4% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 27.1% | 0.0% | 33.6% | 28.6% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 42.7% | 100.0% | 47.2% | 43.9% | 45.1% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 61.5% | 0.0% | 19.1% | 50.9% | 48.9% | 48.6% |
| YANEZ,LINDA | H | D | 38.5% | 0.0% | 80.9% | 49.1% | 51.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  129

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General**         U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 71.1% | 0.0% | 54.3% | 67.8% | 60.9% | 56.1% |
| NORIEGA,RICHARD | H  D | 28.9% | 100.0% | 45.7% | 32.2% | 39.1% | 43.9% |
| **2008 General**         Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 71.1% | 0.0% | 53.6% | 67.3% | 60.3% | 54.0% |
| YANEZ,LINDA | H  D | 28.9% | 100.0% | 46.4% | 32.7% | 39.7% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 31.2% | 0.0% | 44.5% | 34.4% | 39.8% | 53.2% |
| EARLE,RONALD | A  D | 53.1% | 0.0% | 52.4% | 52.9% | 45.2% | 34.7% |
| KATZ,MARC | A  D | 15.6% | 0.0% | 3.1% | 12.6% | 15.0% | 12.2% |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 49.6% | 0.0% | 49.6% | 49.6% | 53.4% | 48.3% |
| URIBE,HECTOR | H  D | 50.4% | 0.0% | 50.4% | 50.4% | 46.6% | 51.7% |
| **2010 General**         Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 20.7% | 0.0% | 38.3% | 23.6% | 29.6% | 36.1% |
| DEWHURST,DAVID | A  R | 79.3% | 0.0% | 61.7% | 76.4% | 70.4% | 63.9% |
| **2010 General**         Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 80.2% | 0.0% | 59.5% | 76.7% | 71.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  129

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.8% | 0.0% | 40.5% | 23.3% | 29.0% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.2% | 0.0% | 35.8% | 22.8% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.8% | 0.0% | 64.2% | 77.2% | 71.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  129

T 5                                          PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 23 | 0 | 28 | 51 | 20 | 42,980 |
| MORALES,DAN | H | D | 1,024 | 0 | 716 | 1,740 | 978 | 331,409 |
| SANCHEZ,TONY | H | D | 826 | 0 | 1,186 | 2,012 | 1,427 | 612,156 |
| WORLDPEACE,JOHN | A | D | 29 | 0 | 15 | 44 | 29 | 19,597 |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 31,745 | 0 | 7,068 | 38,813 | 25,473 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,652 | 0 | 4,882 | 14,533 | 11,224 | 1,818,503 |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 43,163 | 0 | 9,358 | 52,521 | 38,246 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,459 | 0 | 5,901 | 22,360 | 19,890 | 2,872,596 |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 43,573 | 0 | 8,921 | 52,493 | 38,255 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,361 | 0 | 6,146 | 22,506 | 20,515 | 2,906,687 |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 298 | 33 | 26 | 357 | 356 | 207,816 |
| DELEON,ADRIAN | H | D | 151 | 0 | 180 | 331 | 208 | 112,311 |
| GRANT,BENJAMIN | A | D | 426 | 0 | 208 | 634 | 409 | 180,750 |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 650 | 0 | 338 | 988 | 710 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  129
T 5                                       PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 160 | 0 | 73 | 234 | 196 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 11,572 | 0 | 2,812 | 14,384 | 11,936 | 1,619,457 |
| DEWHURST,DAVID | A | R | 29,736 | 0 | 5,679 | 35,415 | 23,276 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 27,938 | 0 | 5,039 | 32,977 | 21,873 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,940 | 0 | 3,363 | 16,303 | 13,355 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 3,112 | 134 | 639 | 3,884 | 3,879 | 586,412 |
| MCMURREY,RAY | A | D | 863 | 70 | 17 | 950 | 946 | 270,336 |
| NORIEGA,RICHARD | H | D | 6,978 | 0 | 2,708 | 9,686 | 8,175 | 1,114,026 |
| SMITH,RHETT | A | D | 657 | 84 | 92 | 834 | 832 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 2,572 | 0 | 540 | 3,112 | 2,910 | 468,600 |
| HENRY,DALE | A | D | 2,311 | 0 | 940 | 3,251 | 3,171 | 541,927 |
| THOMPSON,MARK | A | D | 3,633 | 34 | 1,321 | 4,988 | 4,991 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 5,834 | 0 | 601 | 6,435 | 5,800 | 979,158 |
| YANEZ,LINDA | H | D | 3,656 | 0 | 2,542 | 6,198 | 6,058 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 44,041 | 0 | 6,819 | 50,861 | 37,628 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 129
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17,880 | 571 | 5,743 | 24,194 | 24,198 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 42,080 | 0 | 6,560 | 48,639 | 36,017 | 4,018,178 |
| YANEZ,LINDA | H | D | 17,072 | 920 | 5,681 | 23,672 | 23,679 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 787 | 0 | 353 | 1,140 | 1,092 | 315,181 |
| EARLE,RONALD | A | D | 1,337 | 0 | 415 | 1,753 | 1,242 | 205,562 |
| KATZ,MARC | A | D | 394 | 0 | 25 | 419 | 411 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 1,115 | 0 | 381 | 1,496 | 1,354 | 273,422 |
| URIBE,HECTOR | H | D | 1,134 | 0 | 386 | 1,520 | 1,183 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9,819 | 0 | 3,595 | 13,414 | 12,650 | 1,719,169 |
| DEWHURST,DAVID | A | R | 37,647 | 0 | 5,803 | 43,450 | 30,058 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 37,642 | 0 | 5,541 | 43,183 | 30,168 | 3,001,440 |
| URIBE,HECTOR | H | D | 9,309 | 0 | 3,777 | 13,087 | 12,299 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 9,347 | 0 | 3,275 | 12,622 | 12,071 | 1,722,406 |

Privileged and Confidential Page 003 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  129

T 5                                         PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 36,872 | 0 | 5,884 | 42,756 | 29,816 | 2,918,808 |

Privileged and Confidential              Page 004                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  129

T 6                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 0.6% | 0.0% | 0.7% | 1.3% | 0.8% | 4.3% |
| MORALES,DAN | H | D | 26.6% | 0.0% | 18.6% | 45.2% | 39.9% | 32.9% |
| SANCHEZ,TONY | H | D | 21.5% | 0.0% | 30.8% | 52.3% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.4% | 1.1% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 59.5% | 0.0% | 13.2% | 72.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | D | 18.1% | 0.0% | 9.2% | 27.2% | 30.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 57.6% | 0.0% | 12.5% | 70.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 0.0% | 7.9% | 29.9% | 34.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 58.1% | 0.0% | 11.9% | 70.0% | 65.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 8.2% | 30.0% | 34.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 22.6% | 2.5% | 2.0% | 27.0% | 36.6% | 41.5% |
| DELEON,ADRIAN | H | D | 11.4% | 0.0% | 13.6% | 25.0% | 21.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.2% | 0.0% | 15.8% | 48.0% | 42.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 53.2% | 0.0% | 27.6% | 80.9% | 78.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential Page 001 04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  129

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.1% | 0.0% | 6.0% | 19.1% | 21.6% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 23.2% | 0.0% | 5.6% | 28.9% | 33.9% | 39.2% |
| DEWHURST,DAVID | A | R | 59.7% | 0.0% | 11.4% | 71.1% | 66.1% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 56.7% | 0.0% | 10.2% | 66.9% | 62.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.3% | 0.0% | 6.8% | 33.1% | 37.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 20.3% | 0.9% | 4.2% | 25.3% | 28.0% | 26.9% |
| MCMURREY,RAY | A | D | 5.6% | 0.5% | 0.1% | 6.2% | 6.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 45.4% | 0.0% | 17.6% | 63.1% | 59.1% | 51.0% |
| SMITH,RHETT | A | D | 4.3% | 0.5% | 0.6% | 5.4% | 6.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 22.7% | 0.0% | 4.8% | 27.4% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 20.4% | 0.0% | 8.3% | 28.6% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 32.0% | 0.3% | 11.6% | 43.9% | 45.1% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 46.2% | 0.0% | 4.8% | 50.9% | 48.9% | 48.6% |
| YANEZ,LINDA | H | D | 28.9% | 0.0% | 20.1% | 49.1% | 51.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  129

T 6                                                              PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 58.7% | 0.0% | 9.1% | 67.8% | 60.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.8% | 0.8% | 7.7% | 32.2% | 39.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 58.2% | 0.0% | 9.1% | 67.3% | 60.3% | 54.0% |
| YANEZ,LINDA | H | D | 23.6% | 1.3% | 7.9% | 32.7% | 39.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.8% | 0.0% | 10.7% | 34.4% | 39.8% | 53.2% |
| EARLE,RONALD | A | D | 40.4% | 0.0% | 12.5% | 52.9% | 45.2% | 34.7% |
| KATZ,MARC | A | D | 11.9% | 0.0% | 0.7% | 12.6% | 15.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 37.0% | 0.0% | 12.6% | 49.6% | 53.4% | 48.3% |
| URIBE,HECTOR | H | D | 37.6% | 0.0% | 12.8% | 50.4% | 46.6% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 0.0% | 6.3% | 23.6% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 66.2% | 0.0% | 10.2% | 76.4% | 70.4% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 66.9% | 0.0% | 9.8% | 76.7% | 71.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  129

T 6                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 0.0% | 6.7% | 23.3% | 29.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 16.9% | 0.0% | 5.9% | 22.8% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 66.6% | 0.0% | 10.6% | 77.2% | 71.2% | 62.9% |

Privileged and Confidential                Page 004                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  129
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 1.3% | 0.8% | 4.3% |
| MORALES,DAN | H | | | | 45.2% | 39.9% | 32.9% |
| SANCHEZ,TONY | H | D | 41.1% | 0.0% | 58.9% | 52.3% | 58.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 81.8% | 0.0% | 18.2% | 72.8% | 69.4% | 59.1% |
| SANCHEZ,TONY | H | | | | 27.2% | 30.6% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 82.2% | 0.0% | 17.8% | 70.1% | 65.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 29.9% | 34.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 83.0% | 0.0% | 17.0% | 70.0% | 65.1% | 57.9% |
| MOLINA,J.R. | H | | | | 30.0% | 34.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 27.0% | 36.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 25.0% | 21.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 67.1% | 0.0% | 32.9% | 48.0% | 42.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 65.8% | 0.0% | 34.2% | 80.9% | 78.4% | 71.1% |
| MELTON,KOECADEE | B | | | | 19.1% | 21.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 28.9% | 33.9% | 39.2% |

```
        Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas  --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  129

T 7                                       PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 84.0% | 0.0% | 16.0% | 71.1% | 66.1% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 84.7% | 0.0% | 15.3% | 66.9% | 62.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 33.1% | 37.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 25.3% | 28.0% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.2% | 6.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 72.0% | 0.0% | 28.0% | 63.1% | 59.1% | 51.0% |
| SMITH,RHETT | A | | | | | 5.4% | 6.0% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 27.4% | 26.3% | 23.9% |
| HENRY,DALE | A | | | | | 28.6% | 28.6% | 27.7% |
| THOMPSON,MARK | A | D | 72.8% | 0.7% | 26.5% | 43.9% | 45.1% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 50.9% | 48.9% | 48.6% |
| YANEZ,LINDA | H | D | 59.0% | 0.0% | 41.0% | 49.1% | 51.1% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 86.6% | 0.0% | 13.4% | 67.8% | 60.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.2% | 39.1% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 86.5% | 0.0% | 13.5% | 67.3% | 60.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.7% | 39.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 34.4% | 39.8% | 53.2% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  129
T 7                                                          PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 76.3% | 0.0% | 23.7% | 52.9% | 45.2% | 34.7% |
| KATZ,MARC | A | | | | | 12.6% | 15.0% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 74.6% | 0.0% | 25.4% | 49.6% | 53.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 50.4% | 46.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 23.6% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 86.6% | 0.0% | 13.4% | 76.4% | 70.4% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 87.2% | 0.0% | 12.8% | 76.7% | 71.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 23.3% | 29.0% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 22.8% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 86.2% | 0.0% | 13.8% | 77.2% | 71.2% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  129

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 41 | 0.194 | 0.016 | 0.0003 | 0.001 | -0.0029 | 0.006 | 0.0008 | 0.069 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 41 | 0.296 | 0.001 | 0.0114 | 0.000 | -0.0765 | 0.001 | 0.0145 | 0.119 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.162 | 0.035 | 0.0092 | 0.000 | -0.0600 | 0.051 | 0.0338 | 0.010 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 41 | 0.057 | 0.331 | 0.0003 | 0.001 | -0.0016 | 0.227 | 0.0002 | 0.674 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 41 | 0.669 | 0.000 | 0.3545 | 0.000 | -1.4797 | 0.000 | -0.0983 | 0.452 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 41 | 0.227 | 0.008 | 0.1078 | 0.000 | -0.3904 | 0.007 | 0.0692 | 0.231 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 41 | 0.675 | 0.000 | 0.4820 | 0.000 | -1.6846 | 0.000 | -0.1428 | 0.347 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 41 | 0.203 | 0.013 | 0.1838 | 0.000 | -0.3939 | 0.032 | 0.0301 | 0.687 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  129
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 41 | 0.691 | 0.000 | 0.4866 | 0.000 | -1.6853 | 0.000 | -0.1632 | 0.276 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 41 | 0.140 | 0.056 | 0.1827 | 0.000 | -0.3527 | 0.063 | 0.0401 | 0.607 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 41 | 0.043 | 0.433 | 0.0033 | 0.000 | -0.0006 | 0.941 | -0.0024 | 0.459 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 41 | 0.168 | 0.030 | 0.0017 | 0.000 | -0.0123 | 0.011 | 0.0048 | 0.016 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 41 | 0.280 | 0.002 | 0.0048 | 0.000 | -0.0239 | 0.005 | 0.0028 | 0.410 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 41 | 0.189 | 0.019 | 0.0073 | 0.000 | -0.0310 | 0.017 | 0.0050 | 0.346 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 41 | 0.042 | 0.441 | 0.0018 | 0.000 | -0.0050 | 0.277 | 0.0009 | 0.655 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 41 | 0.418 | 0.000 | 0.1292 | 0.000 | -0.3353 | 0.008 | -0.0273 | 0.592 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  129

T 8                                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 41 | 0.713 | 0.000 | 0.3321 | 0.000 | -1.3546 | 0.000 | -0.1262 | 0.266 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 41 | 0.714 | 0.000 | 0.3120 | 0.000 | -1.2468 | 0.000 | -0.1293 | 0.223 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 41 | 0.427 | 0.000 | 0.1445 | 0.000 | -0.3931 | 0.005 | -0.0226 | 0.687 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 41 | 0.088 | 0.173 | 0.0347 | 0.000 | -0.0234 | 0.568 | -0.0116 | 0.501 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 41 | 0.268 | 0.003 | 0.0096 | 0.000 | -0.0037 | 0.732 | -0.0090 | 0.050 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 41 | 0.151 | 0.045 | 0.0779 | 0.000 | -0.2065 | 0.060 | 0.0203 | 0.653 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 41 | 0.074 | 0.231 | 0.0073 | 0.000 | -0.0002 | 0.981 | -0.0040 | 0.295 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 41 | 0.166 | 0.032 | 0.0287 | 0.000 | -0.0454 | 0.235 | -0.0091 | 0.565 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  129
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 41 | 0.021 | 0.662 | 0.0258 | 0.000 | -0.0329 | 0.387 | 0.0083 | 0.603 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 41 | 0.016 | 0.739 | 0.0406 | 0.000 | -0.0377 | 0.493 | 0.0073 | 0.751 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 41 | 0.529 | 0.000 | 0.0651 | 0.000 | -0.1173 | 0.029 | -0.0434 | 0.052 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.066 | 0.276 | 0.0408 | 0.000 | -0.0546 | 0.528 | 0.0513 | 0.161 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 41 | 0.733 | 0.000 | 0.4918 | 0.000 | -1.6025 | 0.000 | -0.2446 | 0.086 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 41 | 0.029 | 0.572 | 0.1997 | 0.000 | -0.1513 | 0.468 | 0.0085 | 0.922 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 41 | 0.730 | 0.000 | 0.4699 | 0.000 | -1.5294 | 0.000 | -0.2321 | 0.090 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 41 | 0.013 | 0.783 | 0.1906 | 0.000 | -0.1128 | 0.577 | 0.0153 | 0.857 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  129
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.013 | 0.785 | 0.0088 | 0.000 | -0.0130 | 0.490 | 0.0040 | 0.612 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 41 | 0.312 | 0.001 | 0.0149 | 0.000 | -0.0581 | 0.014 | 0.0001 | 0.991 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 41 | 0.117 | 0.093 | 0.0044 | 0.000 | -0.0049 | 0.590 | -0.0035 | 0.362 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 41 | 0.056 | 0.334 | 0.0125 | 0.000 | -0.0245 | 0.309 | 0.0013 | 0.893 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 41 | 0.188 | 0.019 | 0.0127 | 0.000 | -0.0412 | 0.058 | 0.0013 | 0.880 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 41 | 0.063 | 0.291 | 0.1097 | 0.000 | -0.1751 | 0.223 | 0.0207 | 0.729 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 41 | 0.742 | 0.000 | 0.4204 | 0.000 | -1.5459 | 0.000 | -0.2101 | 0.107 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 41 | 0.742 | 0.000 | 0.4204 | 0.000 | -1.5135 | 0.000 | -0.2195 | 0.091 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  129

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 41 | 0.049 | 0.386 | 0.1040 | 0.000 | -0.1718 | 0.225 | 0.0330 | 0.575 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 41 | 0.061 | 0.300 | 0.1044 | 0.000 | -0.1515 | 0.250 | 0.0143 | 0.793 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 41 | 0.731 | 0.000 | 0.4118 | 0.000 | -1.4993 | 0.000 | -0.1985 | 0.124 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  130
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.5% | 2.2% | 0.2% | 2.9% | 0.6% | 5.8% |
| 2002 Democratic Runoff | 0.3% | 0.9% | 0.1% | 1.3% | 0.3% | 3.5% |
| 2002 General | 35.7% | 0.0% | 0.0% | 35.7% | 22.5% | 25.1% |
| 2004 General | 55.8% | 0.0% | 15.6% | 71.4% | 41.5% | 40.8% |
| 2006 Democratic Primary | 0.5% | 0.6% | 0.0% | 1.1% | 0.3% | 3.2% |
| 2006 General | 40.5% | 0.0% | 0.0% | 40.5% | 25.0% | 24.2% |
| 2008 Democratic Primary | 11.5% | 14.0% | 0.0% | 25.5% | 9.4% | 15.8% |
| 2008 General | 77.9% | 28.8% | 0.0% | 100% | 52.3% | 44.4% |
| 2010 Democratic Primary | 1.6% | 4.5% | 0.0% | 6.1% | 1.4% | 3.8% |
| 2010 General | 61.8% | 0.0% | 0.0% | 61.8% | 38.7% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  130
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 30 | 0.020 | 0.765 | 0.0052 | 0.018 | 0.0165 | 0.512 | -0.0034 | 0.821 |
| 2002 Democratic R | 30 | 0.008 | 0.897 | 0.0028 | 0.025 | 0.0066 | 0.653 | -0.0020 | 0.817 |
| 2002 General | 30 | 0.225 | 0.032 | 0.3568 | 0.000 | -0.7007 | 0.288 | -0.4383 | 0.269 |
| 2004 General | 29 | 0.154 | 0.114 | 0.5580 | 0.000 | -0.9003 | 0.324 | -0.4025 | 0.461 |
| 2006 Democratic P | 30 | 0.228 | 0.031 | 0.0047 | 0.000 | 0.0013 | 0.888 | -0.0118 | 0.041 |
| 2006 General | 30 | 0.557 | 0.000 | 0.4048 | 0.000 | -0.8160 | 0.034 | -0.5207 | 0.025 |
| 2008 Democratic P | 30 | 0.098 | 0.249 | 0.1155 | 0.000 | 0.0245 | 0.881 | -0.1307 | 0.191 |
| 2008 General | 29 | 0.705 | 0.000 | 0.7788 | 0.000 | -0.4909 | 0.263 | -1.2299 | 0.000 |
| 2010 Democratic P | 30 | 0.093 | 0.267 | 0.0160 | 0.000 | 0.0292 | 0.278 | -0.0264 | 0.107 |
| 2010 General | 30 | 0.785 | 0.000 | 0.6178 | 0.000 | -0.8472 | 0.010 | -0.9318 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  130
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 64.6% | 29.3% | 6.1% |
| 2002 General | Governor | 96.9% | 1.4% | 1.7% |
| 2004 General | Railroad Commissione | 89.3% | 4.6% | 6.1% |
| 2004 General | Court of Criminal Ap | 88.8% | 4.7% | 6.5% |
| 2006 Democratic Primary | Lt. Governor | 81.4% | 17.7% | 0.9% |
| 2006 Democratic Primary | Agriculture Commissi | 89.0% | 11.0% | 0.0% |
| 2006 General | Lt. Governor | 97.6% | 2.4% | 0.0% |
| 2006 General | Court of Criminal Ap | 97.7% | 2.3% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 82.9% | 13.3% | 3.8% |
| 2008 Democratic Primary | Railroad Commissione | 81.4% | 15.0% | 3.6% |
| 2008 Democratic Primary | Justice of the Supre | 82.2% | 15.0% | 2.7% |
| 2008 General | U.S. Senator | 92.1% | 7.9% | 0.0% |
| 2008 General | Justice of the Supre | 91.8% | 8.2% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 75.7% | 22.8% | 1.5% |
| 2010 Democratic Primary | Land Commissioner | 75.8% | 24.2% | 0.0% |
| 2010 General | Lt. Governor | 94.5% | 5.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  130
T 3                                      Plan: PLANH283

|                |                     | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|---------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner   | 94.5%         | 5.5%          | 0.0%             |
| 2010 General   | Justice of the Supre | 94.7%        | 5.3%          | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                      Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                        District  130
T 4                                      PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.9% | 8.3% | 0.0% | 3.6% | 2.0% | 4.3% |
| MORALES,DAN | H | D | 58.7% | 0.0% | 43.8% | 40.6% | 39.6% | 32.9% |
| SANCHEZ,TONY | H | D | 39.4% | 91.7% | 23.4% | 53.8% | 57.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.0% | 32.8% | 2.0% | 1.4% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 88.3% | 0.0% | 0.0% | 85.6% | 82.3% | 59.1% |
| SANCHEZ,TONY | H | D | 11.7% | 100.0% | 100.0% | 14.4% | 17.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 85.0% | 0.0% | 82.9% | 81.0% | 78.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.0% | 100.0% | 17.1% | 19.0% | 21.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 85.2% | 0.0% | 81.9% | 81.0% | 78.8% | 57.9% |
| MOLINA,J.R. | H | D | 14.8% | 100.0% | 18.1% | 19.0% | 21.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 36.5% | 0.0% | 100.0% | 30.6% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | D | 17.3% | 0.0% | 0.0% | 14.1% | 14.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.2% | 100.0% | 0.0% | 55.3% | 44.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 85.6% | 69.4% | 0.0% | 83.8% | 82.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  130

T 4                                                            PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.4% | 30.6% | 0.0% | 16.2% | 17.7% | 28.9% |

*2006 General        Lt. Governor*

| ALVARADO,MARIA | H | D | 17.6% | 100.0% | 0.0% | 19.6% | 21.9% | 39.2% |
| DEWHURST,DAVID | A | R | 82.4% | 0.0% | 0.0% | 80.4% | 78.1% | 60.8% |

*2006 General        Court of Criminal Appeals, Presiding*

| KELLER,SHARON | A | R | 80.6% | 0.0% | 0.0% | 78.8% | 76.0% | 56.6% |
| MOLINA,J.R. | H | D | 19.4% | 100.0% | 0.0% | 21.2% | 24.0% | 43.4% |

*2008 Democratic Primary    U.S. Senator*

| KELLY,GENE | A | D | 34.9% | 34.3% | 53.3% | 35.5% | 36.6% | 26.9% |
| MCMURREY,RAY | A | D | 8.5% | 0.4% | 28.5% | 8.2% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.4% | 59.3% | 0.0% | 48.8% | 47.2% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 6.0% | 18.2% | 7.5% | 7.8% | 9.7% |

*2008 Democratic Primary    Railroad Commissioner 3*

| HALL,ART | B | D | 26.6% | 19.7% | 26.3% | 25.6% | 25.6% | 23.9% |
| HENRY,DALE | A | D | 31.8% | 45.6% | 4.4% | 32.9% | 32.9% | 27.7% |
| THOMPSON,MARK | A | D | 41.6% | 34.6% | 69.3% | 41.5% | 41.6% | 48.4% |

*2008 Democratic Primary    Justice of the Supreme Court, Place 8*

| CRISS,SUSAN | A | D | 55.1% | 22.5% | 0.0% | 48.7% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 44.9% | 77.5% | 100.0% | 51.3% | 51.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  130
T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 82.9% | 0.0% | 0.0% | 76.3% | 74.6% | 56.1% |
| NORIEGA,RICHARD | H   D | 17.1% | 100.0% | 0.0% | 23.7% | 25.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 82.3% | 0.0% | 0.0% | 75.6% | 73.9% | 54.0% |
| YANEZ,LINDA | H   D | 17.7% | 100.0% | 0.0% | 24.4% | 26.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 36.7% | 44.2% | 100.0% | 39.3% | 44.0% | 53.2% |
| EARLE,RONALD | A   D | 47.6% | 44.8% | 0.0% | 46.2% | 43.8% | 34.7% |
| KATZ,MARC | A   D | 15.8% | 11.0% | 0.0% | 14.4% | 12.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 60.7% | 42.4% | 0.0% | 56.3% | 59.9% | 48.3% |
| URIBE,HECTOR | H   D | 39.3% | 57.6% | 0.0% | 43.7% | 40.1% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 12.4% | 100.0% | 0.0% | 17.2% | 18.4% | 36.1% |
| DEWHURST,DAVID | A   R | 87.6% | 0.0% | 0.0% | 82.8% | 81.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 88.1% | 0.0% | 0.0% | 83.3% | 82.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  130

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.9% | 100.0% | 0.0% | 16.7% | 17.9% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.1% | 100.0% | 0.0% | 16.8% | 18.1% | 37.1% |
| GUZMAN,EVA | H | R | 87.9% | 0.0% | 0.0% | 83.2% | 81.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  130
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 9 | 18 | 0 | 27 | 14 | 42,980 |
| MORALES,DAN | H | D | 282 | 0 | 20 | 302 | 278 | 331,409 |
| SANCHEZ,TONY | H | D | 190 | 200 | 11 | 400 | 400 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 0 | 15 | 15 | 10 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 28,147 | 0 | 0 | 28,147 | 22,125 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,743 | 461 | 549 | 4,753 | 4,749 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 39,257 | 0 | 2,630 | 41,887 | 36,337 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,908 | 2,379 | 541 | 9,828 | 9,813 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39,477 | 0 | 2,777 | 42,254 | 36,667 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,854 | 2,426 | 613 | 9,893 | 9,879 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 136 | 0 | 4 | 140 | 120 | 207,816 |
| DELEON,ADRIAN | H | D | 64 | 0 | 0 | 64 | 44 | 112,311 |
| GRANT,BENJAMIN | A | D | 172 | 81 | 0 | 252 | 132 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 309 | 31 | 0 | 340 | 233 | 323,283 |

Privileged and Confidential                                               04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 130
T 5 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 52 | 14 | 0 | 66 | 50 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,133 | 847 | 0 | 6,980 | 6,255 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,709 | 0 | 0 | 28,709 | 22,262 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 28,613 | 0 | 0 | 28,613 | 22,206 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,889 | 830 | 0 | 7,719 | 7,012 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,631 | 415 | 183 | 3,230 | 3,224 | 586,412 |
| MCMURREY,RAY | A | D | 640 | 5 | 98 | 743 | 742 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,723 | 718 | 0 | 4,441 | 4,152 | 1,114,026 |
| SMITH,RHETT | A | D | 550 | 72 | 62 | 685 | 684 | 212,363 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,618 | 220 | 72 | 1,910 | 1,906 | 468,600 |
| HENRY,DALE | A | D | 1,931 | 510 | 12 | 2,453 | 2,447 | 541,927 |
| THOMPSON,MARK | A | D | 2,526 | 387 | 189 | 3,101 | 3,096 | 946,702 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,502 | 261 | 0 | 3,764 | 3,669 | 979,158 |
| YANEZ,LINDA | H | D | 2,853 | 899 | 212 | 3,964 | 3,958 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 55,943 | 0 | 0 | 55,943 | 45,041 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  130

T 5

PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD  H | D | 11,547 | 5,789 | 0 | 17,336 | 15,355 | 3,389,189 |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL  A | R | 53,908 | 0 | 0 | 53,908 | 43,506 | 4,018,178 |
| YANEZ,LINDA  H | D | 11,568 | 5,849 | 0 | 17,417 | 15,374 | 3,428,079 |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 448 | 162 | 24 | 634 | 633 | 315,181 |
| EARLE,RONALD  A | D | 581 | 164 | 0 | 745 | 630 | 205,562 |
| KATZ,MARC  A | D | 193 | 40 | 0 | 233 | 175 | 72,258 |
| **2010 Democratic Primary**  Land Commissioner | | | | | | | |
| BURTON,BILL  B | D | 678 | 152 | 0 | 830 | 801 | 273,422 |
| URIBE,HECTOR  H | D | 439 | 206 | 0 | 645 | 537 | 292,860 |
| **2010 General**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 6,759 | 3,180 | 0 | 9,939 | 8,432 | 1,719,169 |
| DEWHURST,DAVID  A | R | 47,956 | 0 | 0 | 47,956 | 37,434 | 3,049,526 |
| **2010 General**  Land Commissioner | | | | | | | |
| PATTERSON,JERRY  A | R | 47,842 | 0 | 0 | 47,842 | 37,411 | 3,001,440 |
| URIBE,HECTOR  H | D | 6,459 | 3,155 | 0 | 9,614 | 8,148 | 1,717,147 |
| **2010 General**  Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE  A | D | 6,524 | 2,988 | 0 | 9,512 | 8,198 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  130
T 5                               PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 47,227 | 0 | 0 | 47,227 | 37,009 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  130

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 2.4% | 0.0% | 3.6% | 2.0% | 4.3% |
| MORALES,DAN | H | D | 37.9% | 0.0% | 2.7% | 40.6% | 39.6% | 32.9% |
| SANCHEZ,TONY | H | D | 25.5% | 26.9% | 1.4% | 53.8% | 57.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.0% | 2.0% | 2.0% | 1.4% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 85.6% | 0.0% | 0.0% | 85.6% | 82.3% | 59.1% |
| SANCHEZ,TONY | H | D | 11.4% | 1.4% | 1.7% | 14.4% | 17.7% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.9% | 0.0% | 5.1% | 81.0% | 78.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.4% | 4.6% | 1.0% | 19.0% | 21.3% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.7% | 0.0% | 5.3% | 81.0% | 78.8% | 57.9% |
| MOLINA,J.R. | H | D | 13.1% | 4.7% | 1.2% | 19.0% | 21.2% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.7% | 0.0% | 0.9% | 30.6% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | D | 14.1% | 0.0% | 0.0% | 14.1% | 14.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.6% | 17.7% | 0.0% | 55.3% | 44.6% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.2% | 7.6% | 0.0% | 83.8% | 82.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  130

T 6                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.8% | 3.4% | 0.0% | 16.2% | 17.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.2% | 2.4% | 0.0% | 19.6% | 21.9% | 39.2% |
| DEWHURST,DAVID | A | R | 80.4% | 0.0% | 0.0% | 80.4% | 78.1% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 78.8% | 0.0% | 0.0% | 78.8% | 76.0% | 56.6% |
| MOLINA,J.R. | H | D | 19.0% | 2.3% | 0.0% | 21.2% | 24.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 28.9% | 4.6% | 2.0% | 35.5% | 36.6% | 26.9% |
| MCMURREY,RAY | A | D | 7.0% | 0.1% | 1.1% | 8.2% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 40.9% | 7.9% | 0.0% | 48.8% | 47.2% | 51.0% |
| SMITH,RHETT | A | D | 6.0% | 0.8% | 0.7% | 7.5% | 7.8% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 21.7% | 3.0% | 1.0% | 25.6% | 25.6% | 23.9% |
| HENRY,DALE | A | D | 25.9% | 6.8% | 0.2% | 32.9% | 32.9% | 27.7% |
| THOMPSON,MARK | A | D | 33.8% | 5.2% | 2.5% | 41.5% | 41.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 45.3% | 3.4% | 0.0% | 48.7% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 36.9% | 11.6% | 2.7% | 51.3% | 51.9% | 51.4% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  130

T 6                                                PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 74.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.8% | 7.9% | 0.0% | 23.7% | 25.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 75.6% | 0.0% | 0.0% | 75.6% | 73.9% | 54.0% |
| YANEZ,LINDA | H | D | 16.2% | 8.2% | 0.0% | 24.4% | 26.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 10.1% | 1.5% | 39.3% | 44.0% | 53.2% |
| EARLE,RONALD | A | D | 36.0% | 10.2% | 0.0% | 46.2% | 43.8% | 34.7% |
| KATZ,MARC | A | D | 11.9% | 2.5% | 0.0% | 14.4% | 12.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.0% | 10.3% | 0.0% | 56.3% | 59.9% | 48.3% |
| URIBE,HECTOR | H | D | 29.8% | 14.0% | 0.0% | 43.7% | 40.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 5.5% | 0.0% | 17.2% | 18.4% | 36.1% |
| DEWHURST,DAVID | A | R | 82.8% | 0.0% | 0.0% | 82.8% | 81.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 83.3% | 82.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  130

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.2% | 5.5% | 0.0% | 16.7% | 17.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11.5% | 5.3% | 0.0% | 16.8% | 18.1% | 37.1% |
| GUZMAN,EVA | H | R | 83.2% | 0.0% | 0.0% | 83.2% | 81.9% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  130
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| LYON,BILL | O | | | | 3.6% | 2.0% | 4.3% |
| MORALES,DAN | H | | | | 40.6% | 39.6% | 32.9% |
| SANCHEZ,TONY | H   D | 47.4% | 50.0% | 2.6% | 53.8% | 57.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.0% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 85.6% | 82.3% | 59.1% |
| SANCHEZ,TONY | H | | | | 14.4% | 17.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H   R | 93.7% | 0.0% | 6.3% | 81.0% | 78.7% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 19.0% | 21.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A   R | 93.4% | 0.0% | 6.6% | 81.0% | 78.8% | 57.9% |
| MOLINA,J.R. | H | | | | 19.0% | 21.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 30.6% | 40.5% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.1% | 14.9% | 22.4% |
| GRANT,BENJAMIN | A   D | 68.0% | 32.0% | 0.0% | 55.3% | 44.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A   D | 90.9% | 9.1% | 0.0% | 83.8% | 82.3% | 71.1% |
| MELTON,KOECADEE | B | | | | 16.2% | 17.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 19.6% | 21.9% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                District  130
T 7                               PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 80.4% | 78.1% | 60.8% |


| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID — A, R | 100.0% | 0.0% | 0.0% | 80.4% | 78.1% | 60.8% | | |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 78.8% | 76.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 21.2% | 24.0% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | | 35.5% | 36.6% | 26.9% |
| MCMURREY,RAY | A | | | | | 8.2% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 83.8% | 16.2% | 0.0% | 48.8% | 47.2% | 51.0% |
| SMITH,RHETT | A | | | | | 7.5% | 7.8% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | | 25.6% | 25.6% | 23.9% |
| HENRY,DALE | A | | | | | 32.9% | 32.9% | 27.7% |
| THOMPSON,MARK | A | D | 81.5% | 12.5% | 6.1% | 41.5% | 41.6% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | | | | | 48.7% | 48.1% | 48.6% |
| YANEZ,LINDA | H | D | 72.0% | 22.7% | 5.3% | 51.3% | 51.9% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 76.3% | 74.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 23.7% | 25.4% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 75.6% | 73.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 24.4% | 26.1% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Candidate | Race | Party | Anglo (%) | Black (%) | Hispanic (%) | Est % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 70.6% | 25.6% | 3.8% | 39.3% | 44.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  130
T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 46.2% | 43.8% | 34.7% |
| KATZ,MARC | A | | | | 14.4% | 12.2% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 81.7% | 18.3% | 0.0% | 56.3% | 59.9% | 48.3% |
| URIBE,HECTOR | H | | | | 43.7% | 40.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 17.2% | 18.4% | 36.1% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 82.8% | 81.6% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 100.0% | 0.0% | 0.0% | 83.3% | 82.1% | 63.6% |
| URIBE,HECTOR | H | | | | 16.7% | 17.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 16.8% | 18.1% | 37.1% |
| GUZMAN,EVA | H   R | 100.0% | 0.0% | 0.0% | 83.2% | 81.9% | 62.9% |

--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  130
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 30 | 0.081 | 0.318 | 0.0001 | 0.317 | 0.0018 | 0.134 | -0.0007 | 0.327 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 30 | 0.052 | 0.484 | 0.0031 | 0.001 | -0.0056 | 0.564 | -0.0022 | 0.709 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.088 | 0.290 | 0.0021 | 0.106 | 0.0192 | 0.210 | -0.0016 | 0.861 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 30 | 0.059 | 0.437 | -0.0000 | 0.876 | -0.0004 | 0.699 | 0.0007 | 0.251 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 30 | 0.288 | 0.010 | 0.3080 | 0.000 | -0.6960 | 0.200 | -0.4130 | 0.205 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.002 | 0.968 | 0.0410 | 0.000 | 0.0079 | 0.944 | -0.0153 | 0.821 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 29 | 0.246 | 0.026 | 0.4443 | 0.000 | -1.0284 | 0.136 | -0.3195 | 0.434 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 29 | 0.033 | 0.650 | 0.0782 | 0.000 | 0.1765 | 0.371 | -0.0525 | 0.656 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  130
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 29 | 0.244 | 0.026 | 0.4468 | 0.000 | -1.0349 | 0.136 | -0.3150 | 0.443 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 29 | 0.036 | 0.619 | 0.0776 | 0.000 | 0.1821 | 0.354 | -0.0485 | 0.679 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 30 | 0.111 | 0.203 | 0.0015 | 0.000 | -0.0035 | 0.377 | -0.0013 | 0.587 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 30 | 0.135 | 0.142 | 0.0007 | 0.001 | -0.0016 | 0.484 | -0.0012 | 0.372 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 30 | 0.221 | 0.035 | 0.0019 | 0.000 | 0.0067 | 0.152 | -0.0074 | 0.011 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 30 | 0.202 | 0.047 | 0.0034 | 0.000 | -0.0001 | 0.989 | -0.0083 | 0.069 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 30 | 0.057 | 0.454 | 0.0006 | 0.001 | 0.0009 | 0.632 | -0.0013 | 0.244 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 30 | 0.179 | 0.070 | 0.0671 | 0.000 | 0.0227 | 0.793 | -0.0997 | 0.064 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  130
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 30 | 0.630 | 0.000 | 0.3142 | 0.000 | -0.7689 | 0.008 | -0.4097 | 0.018 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 30 | 0.641 | 0.000 | 0.3131 | 0.000 | -0.8038 | 0.005 | -0.3911 | 0.021 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 30 | 0.174 | 0.075 | 0.0754 | 0.000 | 0.0127 | 0.897 | -0.1070 | 0.080 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 30 | 0.024 | 0.723 | 0.0288 | 0.000 | 0.0153 | 0.729 | -0.0202 | 0.447 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 30 | 0.032 | 0.644 | 0.0070 | 0.000 | -0.0065 | 0.650 | -0.0024 | 0.778 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 30 | 0.067 | 0.392 | 0.0407 | 0.000 | 0.0354 | 0.611 | -0.0535 | 0.207 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 30 | 0.011 | 0.860 | 0.0060 | 0.000 | 0.0017 | 0.875 | -0.0031 | 0.626 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 30 | 0.022 | 0.741 | 0.0177 | 0.000 | 0.0057 | 0.876 | -0.0144 | 0.514 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  130

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 30 | 0.039 | 0.585 | 0.0211 | 0.000 | 0.0330 | 0.355 | -0.0206 | 0.337 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 30 | 0.021 | 0.755 | 0.0276 | 0.000 | 0.0134 | 0.764 | -0.0188 | 0.485 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 30 | 0.141 | 0.128 | 0.0383 | 0.000 | -0.0106 | 0.837 | -0.0422 | 0.179 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.037 | 0.598 | 0.0312 | 0.000 | 0.0642 | 0.323 | -0.0213 | 0.582 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 29 | 0.809 | 0.000 | 0.6256 | 0.000 | -1.0078 | 0.004 | -0.9636 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 29 | 0.369 | 0.003 | 0.1291 | 0.000 | 0.4926 | 0.001 | -0.2208 | 0.007 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 29 | 0.807 | 0.000 | 0.6028 | 0.000 | -0.9919 | 0.004 | -0.9145 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.374 | 0.002 | 0.1294 | 0.000 | 0.4988 | 0.001 | -0.2240 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  130
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.049 | 0.506 | 0.0049 | 0.000 | 0.0123 | 0.261 | -0.0038 | 0.565 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 30 | 0.086 | 0.297 | 0.0064 | 0.000 | 0.0111 | 0.372 | -0.0116 | 0.127 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 30 | 0.109 | 0.212 | 0.0021 | 0.000 | 0.0022 | 0.668 | -0.0048 | 0.127 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 30 | 0.047 | 0.519 | 0.0074 | 0.000 | 0.0087 | 0.494 | -0.0087 | 0.259 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.078 | 0.336 | 0.0048 | 0.000 | 0.0170 | 0.167 | -0.0097 | 0.190 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.313 | 0.006 | 0.0740 | 0.000 | 0.2635 | 0.002 | -0.1425 | 0.005 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.836 | 0.000 | 0.5248 | 0.000 | -1.0851 | 0.000 | -0.7596 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 30 | 0.836 | 0.000 | 0.5235 | 0.000 | -1.0889 | 0.000 | -0.7519 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  130

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 30 | 0.340 | 0.004 | 0.0707 | 0.000 | 0.2641 | 0.001 | -0.1374 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 30 | 0.320 | 0.006 | 0.0714 | 0.000 | 0.2457 | 0.002 | -0.1310 | 0.005 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 30 | 0.833 | 0.000 | 0.5168 | 0.000 | -1.0401 | 0.000 | -0.7537 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  131
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 12.5% | 3.5% | 16.0% | 5.9% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 12.0% | 2.2% | 14.3% | 5.2% | 3.5% |
| 2002 General | 29.1% | 27.7% | 8.1% | 64.9% | 19.9% | 25.1% |
| 2004 General | 48.8% | 41.1% | 15.3% | 100% | 31.7% | 40.8% |
| 2006 Democratic Primary | 0.0% | 6.1% | 0.6% | 6.7% | 2.3% | 3.2% |
| 2006 General | 28.0% | 22.8% | 2.7% | 53.5% | 15.3% | 24.2% |
| 2008 Democratic Primary | 5.5% | 39.7% | 3.5% | 48.7% | 19.6% | 15.8% |
| 2008 General | 41.9% | 63.6% | 5.2% | 100% | 36.4% | 44.4% |
| 2010 Democratic Primary | 0.0% | 15.3% | 0.0% | 15.3% | 6.1% | 3.8% |
| 2010 General | 29.3% | 43.9% | 0.0% | 73.2% | 23.1% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  131

T 2                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 27 | 0.309 | 0.012 | -0.0656 | 0.182 | 0.1905 | 0.004 | 0.1011 | 0.114 |
| 2002 Democratic R | 27 | 0.344 | 0.006 | -0.0628 | 0.161 | 0.1831 | 0.003 | 0.0850 | 0.142 |
| 2002 General | 27 | 0.121 | 0.213 | 0.2908 | 0.022 | -0.0136 | 0.928 | -0.2099 | 0.182 |
| 2004 General | 27 | 0.127 | 0.195 | 0.4881 | 0.007 | -0.0773 | 0.710 | -0.3354 | 0.126 |
| 2006 Democratic P | 27 | 0.425 | 0.001 | -0.0426 | 0.049 | 0.1034 | 0.001 | 0.0488 | 0.078 |
| 2006 General | 27 | 0.230 | 0.043 | 0.2802 | 0.004 | -0.0523 | 0.640 | -0.2537 | 0.035 |
| 2008 Democratic P | 27 | 0.367 | 0.004 | 0.0548 | 0.608 | 0.3420 | 0.016 | -0.0197 | 0.886 |
| 2008 General | 27 | 0.490 | 0.000 | 0.4189 | 0.002 | 0.2169 | 0.169 | -0.3670 | 0.029 |
| 2010 Democratic P | 27 | 0.486 | 0.000 | -0.0317 | 0.418 | 0.1845 | 0.001 | 0.0293 | 0.561 |
| 2010 General | 27 | 0.478 | 0.000 | 0.2930 | 0.006 | 0.1462 | 0.243 | -0.3073 | 0.022 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  131
Plan: PLANH283

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.9% | 78.7% | 20.4% |
| 2002 General | Governor | 23.3% | 60.9% | 15.9% |
| 2004 General | Railroad Commissione | 23.3% | 58.1% | 18.6% |
| 2004 General | Court of Criminal Ap | 23.2% | 57.8% | 19.0% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 90.3% | 9.7% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 91.2% | 8.8% |
| 2006 General | Lt. Governor | 28.1% | 65.4% | 6.5% |
| 2006 General | Court of Criminal Ap | 27.7% | 65.4% | 6.9% |
| 2008 Democratic Primary | U.S. Senator | 3.7% | 88.3% | 7.9% |
| 2008 Democratic Primary | Railroad Commissione | 2.1% | 90.6% | 7.4% |
| 2008 Democratic Primary | Justice of the Supre | 2.5% | 89.0% | 8.5% |
| 2008 General | U.S. Senator | 17.4% | 76.7% | 5.8% |
| 2008 General | Justice of the Supre | 16.9% | 77.2% | 5.9% |
| 2010 Democratic Primary | Lt. Governor | 0.6% | 99.1% | 0.4% |
| 2010 Democratic Primary | Land Commissioner | 0.3% | 98.1% | 1.5% |
| 2010 General | Lt. Governor | 19.0% | 81.0% | 0.0% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  131
T 3                                              Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 18.9% | 81.1% | 0.0% |
| 2010 General | Justice of the Supre | 18.4% | 81.6% | 0.0% |

Office of the Attorney General-State of Texas         Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  131

T 4                                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.5% | 3.2% | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 100.0% | 11.2% | 19.8% | 13.8% | 16.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 86.7% | 74.7% | 83.5% | 81.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.6% | 2.2% | 0.9% | 1.0% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 98.4% | 2.0% | 8.4% | 25.5% | 24.5% | 59.1% |
| SANCHEZ,TONY | H | D | 1.6% | 98.0% | 91.6% | 74.5% | 75.5% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 85.1% | 0.0% | 16.7% | 23.0% | 21.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.9% | 100.0% | 83.3% | 77.0% | 78.2% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 84.5% | 0.0% | 13.6% | 22.2% | 20.8% | 57.9% |
| MOLINA,J.R. | H | D | 15.5% | 100.0% | 86.4% | 77.8% | 79.2% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 26.9% | 55.0% | 29.6% | 29.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 21.1% | 31.0% | 22.0% | 21.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 52.1% | 14.0% | 48.4% | 49.1% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 65.1% | 90.4% | 67.3% | 66.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  131
T 4                                    PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 34.9% | 9.6% | 32.7% | 33.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 18.5% | 94.9% | 97.5% | 73.7% | 74.5% | 39.2% |
| DEWHURST,DAVID | A | R | 81.5% | 5.1% | 2.5% | 26.3% | 25.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 75.5% | 0.2% | 1.0% | 21.1% | 20.3% | 56.6% |
| MOLINA,J.R. | H | D | 24.5% | 99.8% | 99.0% | 78.9% | 79.7% | 43.4% |

2008 Democratic Primary          U.S. Senator

| KELLY,GENE | A | D | 27.9% | 36.6% | 26.4% | 35.4% | 35.6% | 26.9% |
| MCMURREY,RAY | A | D | 4.8% | 6.7% | 9.5% | 6.8% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 57.4% | 50.0% | 64.1% | 51.4% | 51.6% | 51.0% |
| SMITH,RHETT | A | D | 9.9% | 6.8% | 0.0% | 6.3% | 5.9% | 9.7% |

2008 Democratic Primary          Railroad Commissioner 3

| HALL,ART | B | D | 4.1% | 26.0% | 8.8% | 24.3% | 24.4% | 23.9% |
| HENRY,DALE | A | D | 95.9% | 25.2% | 39.8% | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 48.7% | 51.4% | 47.9% | 47.8% | 48.4% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 71.3% | 44.5% | 0.0% | 41.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 28.7% | 55.5% | 100.0% | 58.6% | 59.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  131

T 4                                              PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 82.1% | 3.2% | 0.0% | 16.8% | 15.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.9% | 96.8% | 100.0% | 83.2% | 84.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 81.4% | 2.6% | 0.0% | 15.8% | 14.7% | 54.0% |
| YANEZ,LINDA | H | D | 18.6% | 97.4% | 100.0% | 84.2% | 85.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.9% | 100.0% | 38.9% | 39.7% | 53.2% |
| EARLE,RONALD | A | D | 0.0% | 50.7% | 0.0% | 50.2% | 48.7% | 34.7% |
| KATZ,MARC | A | D | 100.0% | 10.4% | 0.0% | 10.9% | 11.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 73.5% | 0.0% | 72.1% | 68.8% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 26.5% | 100.0% | 27.9% | 31.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 96.4% | 0.0% | 80.8% | 82.6% | 36.1% |
| DEWHURST,DAVID | A | R | 85.8% | 3.6% | 0.0% | 19.2% | 17.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 85.7% | 3.2% | 0.0% | 18.8% | 16.9% | 63.6% |

-----------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  131

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.3% | 96.8% | 0.0% | 81.2% | 83.1% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.0% | 96.6% | 0.0% | 81.0% | 82.1% | 37.1% |
| GUZMAN,EVA | H | R | 88.0% | 3.4% | 0.0% | 19.0% | 17.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  131
T 5                                  PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 83 | 47 | 130 | 106 | 42,980 |
| MORALES,DAN | H | D | 69 | 642 | 293 | 1,003 | 1,006 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 4,951 | 1,104 | 6,055 | 5,030 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 32 | 33 | 65 | 59 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 4,853 | 264 | 284 | 5,400 | 5,148 | 2,632,069 |
| SANCHEZ,TONY | H | D | 79 | 12,625 | 3,075 | 15,778 | 15,840 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 6,443 | 0 | 1,008 | 7,451 | 6,998 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 1,132 | 18,851 | 5,019 | 25,002 | 25,049 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 6,462 | 0 | 848 | 7,310 | 6,726 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,185 | 19,024 | 5,399 | 25,608 | 25,661 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 632 | 138 | 771 | 612 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 496 | 78 | 574 | 437 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 1,226 | 35 | 1,262 | 1,013 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 1,435 | 193 | 1,627 | 1,275 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  131
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 769 | 20 | 789 | 652 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 851 | 10,153 | 1,043 | 12,047 | 12,024 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,740 | 542 | 26 | 4,308 | 4,110 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 3,436 | 23 | 11 | 3,469 | 3,287 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,117 | 10,711 | 1,113 | 12,942 | 12,906 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 179 | 5,532 | 359 | 6,070 | 6,068 | 586,412 |
| MCMURREY,RAY | A | D | 31 | 1,013 | 129 | 1,173 | 1,174 | 270,336 |
| NORIEGA,RICHARD | H | D | 367 | 7,561 | 871 | 8,800 | 8,799 | 1,114,026 |
| SMITH,RHETT | A | D | 63 | 1,024 | 0 | 1,087 | 1,013 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 13 | 3,607 | 100 | 3,720 | 3,721 | 468,600 |
| HENRY,DALE | A | D | 301 | 3,497 | 448 | 4,246 | 4,240 | 541,927 |
| THOMPSON,MARK | A | D | 0 | 6,755 | 579 | 7,334 | 7,288 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 274 | 6,094 | 0 | 6,368 | 6,229 | 979,158 |
| YANEZ,LINDA | H | D | 111 | 7,610 | 1,302 | 9,023 | 9,045 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 5,551 | 967 | 0 | 6,518 | 6,020 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                        Page 002                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  131
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 1,210 | 28,838 | 2,272 | 32,320 | 32,304 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 5,298 | 773 | 0 | 6,072 | 5,569 | 4,018,178 |
| YANEZ,LINDA | H | D | 1,211 | 28,924 | 2,259 | 32,394 | 32,378 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 2,299 | 22 | 2,321 | 2,156 | 315,181 |
| EARLE,RONALD | A | D | 0 | 3,000 | 0 | 3,000 | 2,643 | 205,562 |
| KATZ,MARC | A | D | 34 | 617 | 0 | 651 | 629 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 0 | 4,154 | 0 | 4,154 | 3,556 | 273,422 |
| URIBE,HECTOR | H | D | 20 | 1,500 | 88 | 1,608 | 1,609 | 292,860 |

2010 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 688 | 19,850 | 0 | 20,538 | 20,270 | 1,719,169 |
| DEWHURST,DAVID | A | R | 4,150 | 734 | 0 | 4,884 | 4,264 | 3,049,526 |

2010 General              Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 4,111 | 656 | 0 | 4,766 | 4,154 | 3,001,440 |
| URIBE,HECTOR | H | D | 686 | 19,951 | 0 | 20,637 | 20,355 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 556 | 19,958 | 0 | 20,514 | 20,111 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  131

T 5                                          PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 4,093 | 704 | 0 | 4,797 | 4,371 | 2,918,808 |

Privileged and Confidential                  Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  131

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| LYON,BILL | O | D | 0.0% | 1.1% | 0.7% | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 0.9% | 8.9% | 4.0% | 13.8% | 16.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 68.3% | 15.2% | 83.5% | 81.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.4% | 0.5% | 0.9% | 1.0% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 22.9% | 1.2% | 1.3% | 25.5% | 24.5% | 59.1% |
| SANCHEZ,TONY | H | D | 0.4% | 59.6% | 14.5% | 74.5% | 75.5% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 19.9% | 0.0% | 3.1% | 23.0% | 21.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 3.5% | 58.1% | 15.5% | 77.0% | 78.2% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 19.6% | 0.0% | 2.6% | 22.2% | 20.8% | 57.9% |
| MOLINA,J.R. | H | D | 3.6% | 57.8% | 16.4% | 77.8% | 79.2% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 24.3% | 5.3% | 29.6% | 29.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.0% | 3.0% | 22.0% | 21.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 47.0% | 1.4% | 48.4% | 49.1% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 0.0% | 59.4% | 8.0% | 67.3% | 66.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 001                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 131

T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 31.8% | 0.8% | 32.7% | 33.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 5.2% | 62.1% | 6.4% | 73.7% | 74.5% | 39.2% |
| DEWHURST,DAVID | A | R | 22.9% | 3.3% | 0.2% | 26.3% | 25.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 20.9% | 0.1% | 0.1% | 21.1% | 20.3% | 56.6% |
| MOLINA,J.R. | H | D | 6.8% | 65.3% | 6.8% | 78.9% | 79.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 1.0% | 32.3% | 2.1% | 35.4% | 35.6% | 26.9% |
| MCMURREY,RAY | A | D | 0.2% | 5.9% | 0.8% | 6.8% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 2.1% | 44.1% | 5.1% | 51.4% | 51.6% | 51.0% |
| SMITH,RHETT | A | D | 0.4% | 6.0% | 0.0% | 6.3% | 5.9% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 0.1% | 23.6% | 0.7% | 24.3% | 24.4% | 23.9% |
| HENRY,DALE | A | D | 2.0% | 22.9% | 2.9% | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 44.2% | 3.8% | 47.9% | 47.8% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 1.8% | 39.6% | 0.0% | 41.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 0.7% | 49.4% | 8.5% | 58.6% | 59.2% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  131

T 6                                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 14.3% | 2.5% | 0.0% | 16.8% | 15.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.1% | 74.3% | 5.8% | 83.2% | 84.3% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 13.8% | 2.0% | 0.0% | 15.8% | 14.7% | 54.0% |
| YANEZ,LINDA | H | D | 3.1% | 75.2% | 5.9% | 84.2% | 85.3% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.5% | 0.4% | 38.9% | 39.7% | 53.2% |
| EARLE,RONALD | A | D | 0.0% | 50.2% | 0.0% | 50.2% | 48.7% | 34.7% |
| KATZ,MARC | A | D | 0.6% | 10.3% | 0.0% | 10.9% | 11.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 72.1% | 0.0% | 72.1% | 68.8% | 48.3% |
| URIBE,HECTOR | H | D | 0.3% | 26.0% | 1.5% | 27.9% | 31.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.7% | 78.1% | 0.0% | 80.8% | 82.6% | 36.1% |
| DEWHURST,DAVID | A | R | 16.3% | 2.9% | 0.0% | 19.2% | 17.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 16.2% | 2.6% | 0.0% | 18.8% | 16.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  131
T 6                                             PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 2.7% | 78.5% | 0.0% | 81.2% | 83.1% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A D | 2.2% | 78.9% | 0.0% | 81.0% | 82.1% | 37.1% |
| GUZMAN,EVA | H R | 16.2% | 2.8% | 0.0% | 19.0% | 17.9% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  131
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 1.8% | 1.7% | 4.3% |
| MORALES,DAN | H | | | | 13.8% | 16.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 81.8% | 18.2% | 83.5% | 81.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 1.0% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | | | | 25.5% | 24.5% | 59.1% |
| SANCHEZ,TONY | H | D | 0.5% | 80.0% | 19.5% | 74.5% | 75.5% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 23.0% | 21.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.5% | 75.4% | 20.1% | 77.0% | 78.2% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 22.2% | 20.8% | 57.9% |
| MOLINA,J.R. | H | D | 4.6% | 74.3% | 21.1% | 77.8% | 79.2% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.6% | 29.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.0% | 21.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 97.2% | 2.8% | 48.4% | 49.1% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 88.2% | 11.8% | 67.3% | 66.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 32.7% | 33.8% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 7.1% | 84.3% | 8.7% | 73.7% | 74.5% | 39.2% |

```
          Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  131
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 26.3% | 25.5% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 21.1% | 20.3% | 56.6% |
| MOLINA,J.R. | H | D | 8.6% | 82.8% | 8.6% | 78.9% | 79.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 35.4% | 35.6% | 26.9% |
| MCMURREY,RAY | A | | | | 6.8% | 6.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 4.2% | 85.9% | 9.9% | 51.4% | 51.6% | 51.0% |
| SMITH,RHETT | A | | | | 6.3% | 5.9% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 24.3% | 24.4% | 23.9% |
| HENRY,DALE | A | | | | 27.8% | 27.8% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 92.1% | 7.9% | 47.9% | 47.8% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 41.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 1.2% | 84.3% | 14.4% | 58.6% | 59.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 16.8% | 15.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.7% | 89.2% | 7.0% | 83.2% | 84.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 15.8% | 14.7% | 54.0% |
| YANEZ,LINDA | H | D | 3.7% | 89.3% | 7.0% | 84.2% | 85.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 38.9% | 39.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  131
T 7                                           PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 0.0% | 100.0% | 0.0% | 50.2% | 48.7% | 34.7% |
| KATZ,MARC | A | | | | | 10.9% | 11.6% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 72.1% | 68.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 27.9% | 31.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.3% | 96.7% | 0.0% | 80.8% | 82.6% | 36.1% |
| DEWHURST,DAVID | A | | | | | 19.2% | 17.4% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 18.8% | 16.9% | 63.6% |
| URIBE,HECTOR | H | D | 3.3% | 96.7% | 0.0% | 81.2% | 83.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 2.7% | 97.3% | 0.0% | 81.0% | 82.1% | 37.1% |
| GUZMAN,EVA | H | | | | | 19.0% | 17.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  131
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 27 | 0.154 | 0.134 | -0.0015 | 0.236 | 0.0033 | 0.049 | 0.0026 | 0.121 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 27 | 0.048 | 0.554 | 0.0039 | 0.630 | 0.0096 | 0.348 | 0.0028 | 0.787 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.356 | 0.005 | -0.0629 | 0.107 | 0.1667 | 0.002 | 0.0882 | 0.081 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 27 | 0.036 | 0.646 | -0.0004 | 0.693 | 0.0011 | 0.406 | 0.0012 | 0.385 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 27 | 0.656 | 0.000 | 0.2756 | 0.000 | -0.2701 | 0.000 | -0.2691 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 27 | 0.233 | 0.041 | 0.0045 | 0.961 | 0.2601 | 0.030 | 0.0659 | 0.577 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 27 | 0.751 | 0.000 | 0.3660 | 0.000 | -0.3687 | 0.000 | -0.3429 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 27 | 0.224 | 0.047 | 0.0643 | 0.613 | 0.3308 | 0.046 | 0.0506 | 0.757 |

```
   Office of the Attorney General-State of Texas          Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  131
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
|  | 27 | 0.765 | 0.000 | 0.3671 | 0.000 | -0.3725 | 0.000 | -0.3477 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
|  | 27 | 0.216 | 0.054 | 0.0673 | 0.601 | 0.3313 | 0.048 | 0.0562 | 0.735 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
|  | 27 | 0.361 | 0.005 | -0.0097 | 0.068 | 0.0230 | 0.001 | 0.0129 | 0.061 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
|  | 27 | 0.422 | 0.001 | -0.0083 | 0.032 | 0.0187 | 0.000 | 0.0101 | 0.043 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
|  | 27 | 0.394 | 0.002 | -0.0150 | 0.108 | 0.0407 | 0.001 | 0.0158 | 0.185 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
|  | 27 | 0.407 | 0.002 | -0.0214 | 0.053 | 0.0514 | 0.001 | 0.0258 | 0.069 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
|  | 27 | 0.387 | 0.003 | -0.0083 | 0.149 | 0.0244 | 0.002 | 0.0087 | 0.233 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
|  | 27 | 0.279 | 0.020 | 0.0483 | 0.470 | 0.1645 | 0.058 | -0.0245 | 0.776 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  131
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 27 | 0.680 | 0.000 | 0.2124 | 0.000 | -0.2011 | 0.000 | -0.2118 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 27 | 0.744 | 0.000 | 0.1951 | 0.000 | -0.1947 | 0.000 | -0.1949 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 27 | 0.268 | 0.024 | 0.0634 | 0.375 | 0.1610 | 0.080 | -0.0380 | 0.679 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 27 | 0.360 | 0.005 | 0.0101 | 0.755 | 0.1058 | 0.015 | -0.0019 | 0.963 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 27 | 0.369 | 0.004 | 0.0018 | 0.752 | 0.0195 | 0.010 | 0.0012 | 0.870 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 27 | 0.326 | 0.009 | 0.0209 | 0.646 | 0.1376 | 0.022 | -0.0009 | 0.987 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 27 | 0.522 | 0.000 | 0.0036 | 0.449 | 0.0179 | 0.005 | -0.0052 | 0.398 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 27 | 0.435 | 0.001 | 0.0007 | 0.970 | 0.0749 | 0.004 | 0.0016 | 0.950 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  131

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 27 | 0.316 | 0.010 | 0.0171 | 0.407 | 0.0562 | 0.036 | -0.0068 | 0.796 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 27 | 0.387 | 0.003 | -0.0035 | 0.927 | 0.1451 | 0.006 | 0.0168 | 0.736 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 27 | 0.475 | 0.000 | 0.0156 | 0.604 | 0.1121 | 0.006 | -0.0184 | 0.635 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.307 | 0.012 | 0.0063 | 0.895 | 0.1532 | 0.015 | 0.0235 | 0.701 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 27 | 0.774 | 0.000 | 0.3153 | 0.000 | -0.2951 | 0.000 | -0.3199 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 27 | 0.609 | 0.000 | 0.0687 | 0.494 | 0.5356 | 0.000 | -0.0167 | 0.897 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 27 | 0.778 | 0.000 | 0.3009 | 0.000 | -0.2847 | 0.000 | -0.3059 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 27 | 0.613 | 0.000 | 0.0688 | 0.492 | 0.5374 | 0.000 | -0.0171 | 0.894 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  131
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.470 | 0.000 | -0.0099 | 0.430 | 0.0581 | 0.001 | 0.0104 | 0.520 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 27 | 0.484 | 0.000 | -0.0150 | 0.368 | 0.0778 | 0.001 | 0.0125 | 0.556 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 27 | 0.319 | 0.010 | 0.0019 | 0.651 | 0.0110 | 0.047 | -0.0024 | 0.665 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 27 | 0.520 | 0.000 | -0.0256 | 0.246 | 0.1127 | 0.000 | 0.0218 | 0.440 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 27 | 0.366 | 0.004 | 0.0011 | 0.901 | 0.0303 | 0.011 | 0.0009 | 0.937 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 27 | 0.561 | 0.000 | 0.0391 | 0.636 | 0.3769 | 0.001 | -0.0442 | 0.677 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 27 | 0.740 | 0.000 | 0.2357 | 0.000 | -0.2203 | 0.000 | -0.2446 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 27 | 0.754 | 0.000 | 0.2335 | 0.000 | -0.2198 | 0.000 | -0.2423 | 0.000 |

```
  Office of the Attorney General-State of Texas         Page 005                            04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  131
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 27 | 0.560 | 0.000 | 0.0390 | 0.639 | 0.3791 | 0.001 | -0.0445 | 0.678 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 27 | 0.574 | 0.000 | 0.0316 | 0.699 | 0.3867 | 0.001 | -0.0399 | 0.704 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 27 | 0.746 | 0.000 | 0.2325 | 0.000 | -0.2177 | 0.000 | -0.2371 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  132

T 1                                         PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.9% | 0.0% | 1.2% | 2.1% | 0.6% | 5.8% |
| 2002 Democratic Runoff | 0.4% | 0.0% | 0.5% | 0.9% | 0.3% | 3.5% |
| 2002 General | 33.0% | 0.0% | 24.1% | 57.1% | 15.9% | 25.1% |
| 2004 General | 55.3% | 0.0% | 50.0% | 100% | 31.6% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.3% | 0.8% | 0.3% | 3.2% |
| 2006 General | 34.0% | 0.0% | 18.6% | 52.6% | 17.3% | 24.2% |
| 2008 Democratic Primary | 11.6% | 15.9% | 4.0% | 31.5% | 9.6% | 15.8% |
| 2008 General | 63.0% | 17.7% | 11.5% | 92.2% | 40.1% | 44.4% |
| 2010 Democratic Primary | 1.5% | 5.4% | 0.0% | 6.9% | 1.3% | 3.8% |
| 2010 General | 48.0% | 10.4% | 0.0% | 58.4% | 26.9% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  132

T 2                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 20 | 0.271 | 0.068 | 0.0085 | 0.001 | -0.0316 | 0.054 | 0.0037 | 0.660 |
| 2002 Democratic R | 20 | 0.105 | 0.390 | 0.0036 | 0.007 | -0.0107 | 0.237 | 0.0017 | 0.717 |
| 2002 General | 20 | 0.655 | 0.000 | 0.3304 | 0.000 | -1.1056 | 0.002 | -0.0893 | 0.593 |
| 2004 General | 20 | 0.573 | 0.001 | 0.5534 | 0.000 | -1.7103 | 0.005 | -0.0531 | 0.853 |
| 2006 Democratic P | 20 | 0.400 | 0.013 | 0.0056 | 0.000 | -0.0122 | 0.092 | -0.0028 | 0.453 |
| 2006 General | 20 | 0.739 | 0.000 | 0.3400 | 0.000 | -0.9011 | 0.001 | -0.1536 | 0.227 |
| 2008 Democratic P | 20 | 0.118 | 0.344 | 0.1163 | 0.000 | 0.0426 | 0.698 | -0.0765 | 0.207 |
| 2008 General | 20 | 0.639 | 0.000 | 0.6304 | 0.000 | -0.4533 | 0.197 | -0.5157 | 0.011 |
| 2010 Democratic P | 20 | 0.276 | 0.064 | 0.0146 | 0.000 | 0.0396 | 0.031 | -0.0213 | 0.031 |
| 2010 General | 20 | 0.817 | 0.000 | 0.4801 | 0.000 | -0.3759 | 0.071 | -0.4921 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                            District  132
T 3                         Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 53.3% | 0.0% | 46.7% |
| 2002 General | Governor | 69.9% | 0.0% | 30.1% |
| 2004 General | Railroad Commissione | 64.9% | 0.0% | 35.1% |
| 2004 General | Court of Criminal Ap | 64.9% | 0.0% | 35.1% |
| 2006 Democratic Primary | Lt. Governor | 81.6% | 0.6% | 17.8% |
| 2006 Democratic Primary | Agriculture Commissi | 78.3% | 2.5% | 19.2% |
| 2006 General | Lt. Governor | 75.0% | 0.0% | 25.0% |
| 2006 General | Court of Criminal Ap | 75.1% | 0.0% | 24.9% |
| 2008 Democratic Primary | U.S. Senator | 60.5% | 21.6% | 17.9% |
| 2008 Democratic Primary | Railroad Commissione | 58.3% | 24.6% | 17.1% |
| 2008 Democratic Primary | Justice of the Supre | 58.9% | 23.5% | 17.6% |
| 2008 General | U.S. Senator | 76.0% | 15.9% | 8.0% |
| 2008 General | Justice of the Supre | 75.1% | 16.5% | 8.4% |
| 2010 Democratic Primary | Lt. Governor | 51.0% | 49.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 49.5% | 50.5% | 0.0% |
| 2010 General | Lt. Governor | 84.2% | 13.1% | 2.7% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  132
T 3                                      Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 84.0%         | 13.2%         | 2.8%             |
| 2010 General | Justice of the Supre  | 84.1%         | 12.9%         | 3.0%             |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  132

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 2.2% | 0.0% | 0.9% | 1.6% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 38.7% | 0.0% | 26.7% | 33.1% | 32.6% | 32.9% |
| SANCHEZ,TONY | H | D | 56.0% | 0.0% | 72.4% | 63.7% | 63.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 3.2% | 0.0% | 0.0% | 1.7% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 83.9% | 0.0% | 68.6% | 79.3% | 75.6% | 59.1% |
| SANCHEZ,TONY | H | D | 16.1% | 0.0% | 31.4% | 20.7% | 24.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 79.8% | 0.0% | 71.1% | 76.7% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.2% | 0.0% | 28.9% | 23.3% | 29.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 79.8% | 0.0% | 70.6% | 76.6% | 70.7% | 57.9% |
| MOLINA,J.R. | H | D | 20.2% | 0.0% | 29.4% | 23.4% | 29.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 39.6% | 0.0% | 28.9% | 37.4% | 35.5% | 41.5% |
| DELEON,ADRIAN | H | D | 12.1% | 100.0% | 27.3% | 15.3% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.4% | 0.0% | 43.8% | 47.3% | 46.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 85.3% | 0.0% | 87.2% | 83.5% | 80.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                     District  132
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE    B | D | 14.7% | 100.0% | 12.8% | 16.5% | 20.0% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA    H | D | 20.0% | 0.0% | 30.7% | 22.7% | 30.2% | 39.2% |
| DEWHURST,DAVID    A | R | 80.0% | 0.0% | 69.3% | 77.3% | 69.8% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON    A | R | 77.6% | 0.0% | 66.9% | 74.9% | 67.5% | 56.6% |
| MOLINA,J.R.    H | D | 22.4% | 0.0% | 33.1% | 25.1% | 32.5% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| KELLY,GENE    A | D | 34.4% | 38.3% | 31.3% | 34.7% | 34.7% | 26.9% |
| MCMURREY,RAY    A | D | 9.6% | 8.0% | 5.1% | 8.5% | 8.4% | 12.4% |
| NORIEGA,RICHARD    H | D | 48.9% | 49.6% | 47.7% | 48.8% | 48.8% | 51.0% |
| SMITH,RHETT    A | D | 7.1% | 4.1% | 16.0% | 8.1% | 8.1% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| HALL,ART    B | D | 23.7% | 29.7% | 22.3% | 24.9% | 24.9% | 23.9% |
| HENRY,DALE    A | D | 34.3% | 28.9% | 42.4% | 34.4% | 34.4% | 27.7% |
| THOMPSON,MARK    A | D | 42.0% | 41.4% | 35.3% | 40.7% | 40.7% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN    A | D | 55.1% | 21.7% | 30.8% | 43.0% | 42.9% | 48.6% |
| YANEZ,LINDA    H | D | 44.9% | 78.3% | 69.2% | 57.0% | 57.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  132
T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 80.6% | 0.0% | 48.0% | 65.1% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H   D | 19.4% | 100.0% | 52.0% | 34.9% | 39.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 80.5% | 0.0% | 48.5% | 64.5% | 60.0% | 54.0% |
| YANEZ,LINDA | H   D | 19.5% | 100.0% | 51.5% | 35.5% | 40.0% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 39.7% | 42.9% | 0.0% | 41.3% | 48.3% | 53.2% |
| EARLE,RONALD | A   D | 38.0% | 35.4% | 0.0% | 36.7% | 34.4% | 34.7% |
| KATZ,MARC | A   D | 22.3% | 21.7% | 0.0% | 22.0% | 17.3% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 54.7% | 65.6% | 0.0% | 60.2% | 58.7% | 48.3% |
| URIBE,HECTOR | H   D | 45.3% | 34.4% | 0.0% | 39.8% | 41.3% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 13.1% | 100.0% | 100.0% | 26.8% | 30.9% | 36.1% |
| DEWHURST,DAVID | A   R | 86.9% | 0.0% | 0.0% | 73.2% | 69.1% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 87.1% | 0.0% | 0.0% | 73.2% | 69.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  132

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.9% | 100.0% | 100.0% | 26.8% | 30.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 12.7% | 100.0% | 100.0% | 26.5% | 30.4% | 37.1% |
| GUZMAN,EVA | H | R | 87.3% | 0.0% | 0.0% | 73.5% | 69.6% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  132
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 12 | 0 | 4 | 16 | 14 | 42,980 |
| MORALES,DAN | H | D | 209 | 0 | 127 | 335 | 213 | 331,409 |
| SANCHEZ,TONY | H | D | 302 | 0 | 343 | 645 | 418 | 612,156 |
| WORLDPEACE,JOHN | A | D | 17 | 0 | 0 | 17 | 9 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 17,319 | 0 | 6,114 | 23,432 | 13,698 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,326 | 0 | 2,797 | 6,123 | 4,410 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 26,267 | 0 | 12,665 | 38,932 | 24,378 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,658 | 0 | 5,158 | 11,817 | 9,959 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 26,507 | 0 | 12,699 | 39,205 | 24,611 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,699 | 0 | 5,297 | 11,996 | 10,187 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 122 | 0 | 19 | 142 | 116 | 207,816 |
| DELEON,ADRIAN | H | D | 37 | 2 | 18 | 58 | 58 | 112,311 |
| GRANT,BENJAMIN | A | D | 149 | 0 | 30 | 179 | 153 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 253 | 0 | 64 | 316 | 248 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                        District  132
T 5                                      PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 43 | 9 | 9 | 62 | 62 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,064 | 0 | 2,072 | 6,135 | 5,743 | 1,619,457 |
| DEWHURST,DAVID | A | R | 16,217 | 0 | 4,686 | 20,903 | 13,272 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 15,987 | 0 | 4,582 | 20,568 | 13,097 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,622 | 0 | 2,262 | 6,884 | 6,300 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,844 | 734 | 498 | 3,076 | 3,065 | 586,412 |
| MCMURREY,RAY | A | D | 517 | 154 | 81 | 751 | 747 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,623 | 950 | 760 | 4,333 | 4,318 | 1,114,026 |
| SMITH,RHETT | A | D | 382 | 78 | 254 | 715 | 715 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,064 | 564 | 294 | 1,922 | 1,916 | 468,600 |
| HENRY,DALE | A | D | 1,542 | 549 | 558 | 2,649 | 2,642 | 541,927 |
| THOMPSON,MARK | A | D | 1,887 | 787 | 464 | 3,138 | 3,126 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,566 | 403 | 428 | 3,397 | 3,377 | 979,158 |
| YANEZ,LINDA | H | D | 2,093 | 1,453 | 962 | 4,508 | 4,503 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 31,057 | 0 | 1,959 | 33,017 | 27,346 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                          Page 002                          04/29/2011

```
                              Racially Polarized Voting Analysis
                               Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                          District  132
T 5                                        PLANH283

                                    Estimated  Estimated  Estimated  Estimated  Actual     Actual
                                    Votes from Votes from Votes from Votes in   Votes in   Votes in
                          Party     Anglo      Black      Hispanic   District   District   Election
--------------------------------------------------------------------------------------------------------
   NORIEGA,RICHARD          H       D     7,498      8,071      2,120     17,690     17,647  3,389,189

2008 General              Justice of the Supreme Court, Place 8

   JOHNSON,PHIL            A       R    30,234          0      2,030     32,264     26,547  4,018,178
   YANEZ,LINDA             H       D     7,323      8,262      2,160     17,745     17,705  3,428,079

2010 Democratic Primary   Lt. Governor

   CHAVEZ-THOMPSON,LINDA   H       D       318        330          0        648        611    315,181
   EARLE,RONALD            A       D       303        272          0        575        436    205,562
   KATZ,MARC               A       D       178        167          0        345        219     72,258

2010 Democratic Primary   Land Commissioner

   BURTON,BILL             B       D       400        488          0        888        697    273,422
   URIBE,HECTOR            H       D       330        257          0        587        491    292,860

2010 General              Lt. Governor

   CHAVEZ-THOMPSON,LINDA   H       D     3,856      4,607        955      9,418      9,394  1,719,169
   DEWHURST,DAVID          A       R    25,685          0          0     25,685     20,987  3,049,526

2010 General              Land Commissioner

   PATTERSON,JERRY         A       R    25,492          0          0     25,492     20,808  3,001,440
   URIBE,HECTOR            H       D     3,780      4,589        978      9,347      9,324  1,717,147

2010 General              Justice of the Supreme Court, Place 9

   BAILEY,BLAKE            A       D     3,667      4,440      1,034      9,140      9,119  1,722,406

--------------------------------------------------------------------------------------------------------

   Privileged and Confidential              Page 003                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  132

T 5                                                 PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,303 | 0 | 0 | 25,303 | 20,832 | 2,918,808 |

Privileged and Confidential              Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  132

T 6                                         PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.0% | 0.4% | 1.6% | 2.1% | 4.3% |
| MORALES,DAN | H | D | 20.6% | 0.0% | 12.5% | 33.1% | 32.6% | 32.9% |
| SANCHEZ,TONY | H | D | 29.8% | 0.0% | 33.8% | 63.7% | 63.9% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.7% | 0.0% | 0.0% | 1.7% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 58.6% | 0.0% | 20.7% | 79.3% | 75.6% | 59.1% |
| SANCHEZ,TONY | H | D | 11.3% | 0.0% | 9.5% | 20.7% | 24.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 51.8% | 0.0% | 25.0% | 76.7% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.1% | 0.0% | 10.2% | 23.3% | 29.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 51.8% | 0.0% | 24.8% | 76.6% | 70.7% | 57.9% |
| MOLINA,J.R. | H | D | 13.1% | 0.0% | 10.3% | 23.4% | 29.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.3% | 0.0% | 5.1% | 37.4% | 35.5% | 41.5% |
| DELEON,ADRIAN | H | D | 9.8% | 0.6% | 4.8% | 15.3% | 17.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 39.5% | 0.0% | 7.8% | 47.3% | 46.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.8% | 0.0% | 16.8% | 83.5% | 80.0% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  132
T 6                                                    PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.5% | 2.5% | 2.5% | 16.5% | 20.0% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 15.0% | 0.0% | 7.7% | 22.7% | 30.2% | 39.2% |
| DEWHURST,DAVID | A | R | 60.0% | 0.0% | 17.3% | 77.3% | 69.8% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 58.2% | 0.0% | 16.7% | 74.9% | 67.5% | 56.6% |
| MOLINA,J.R. | H | D | 16.8% | 0.0% | 8.2% | 25.1% | 32.5% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 20.8% | 8.3% | 5.6% | 34.7% | 34.7% | 26.9% |
| MCMURREY,RAY | A | D | 5.8% | 1.7% | 0.9% | 8.5% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.6% | 10.7% | 8.6% | 48.8% | 48.8% | 51.0% |
| SMITH,RHETT | A | D | 4.3% | 0.9% | 2.9% | 8.1% | 8.1% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 13.8% | 7.3% | 3.8% | 24.9% | 24.9% | 23.9% |
| HENRY,DALE | A | D | 20.0% | 7.1% | 7.2% | 34.4% | 34.4% | 27.7% |
| THOMPSON,MARK | A | D | 24.5% | 10.2% | 6.0% | 40.7% | 40.7% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 32.5% | 5.1% | 5.4% | 43.0% | 42.9% | 48.6% |
| YANEZ,LINDA | H | D | 26.5% | 18.4% | 12.2% | 57.0% | 57.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  132

T 6                                               PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 61.2% | 0.0% | 3.9% | 65.1% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.8% | 15.9% | 4.2% | 34.9% | 39.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 60.5% | 0.0% | 4.1% | 64.5% | 60.0% | 54.0% |
| YANEZ,LINDA | H | D | 14.6% | 16.5% | 4.3% | 35.5% | 40.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 21.1% | 0.0% | 41.3% | 48.3% | 53.2% |
| EARLE,RONALD | A | D | 19.4% | 17.3% | 0.0% | 36.7% | 34.4% | 34.7% |
| KATZ,MARC | A | D | 11.4% | 10.6% | 0.0% | 22.0% | 17.3% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 27.1% | 33.1% | 0.0% | 60.2% | 58.7% | 48.3% |
| URIBE,HECTOR | H | D | 22.4% | 17.4% | 0.0% | 39.8% | 41.3% | 51.7% |
| **2010 General** | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 13.1% | 2.7% | 26.8% | 30.9% | 36.1% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 69.1% | 63.9% |
| **2010 General** | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 73.2% | 0.0% | 0.0% | 73.2% | 69.1% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  132

T 6                                                    PLANH283

| | Party | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 13.2% | 2.8% | 26.8% | 30.9% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 10.6% | 12.9% | 3.0% | 26.5% | 30.4% | 37.1% |
| GUZMAN,EVA | H | R | 73.5% | 0.0% | 0.0% | 73.5% | 69.6% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                                In Voter Tabulation Districts (VTDs)
                                          District  132
T 7                                        PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.6% | 2.1% | 4.3% |
| MORALES,DAN | | H | | | | 33.1% | 32.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 46.9% | 0.0% | 53.1% | 63.7% | 63.9% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.7% | 1.4% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 73.9% | 0.0% | 26.1% | 79.3% | 75.6% | 59.1% |
| SANCHEZ,TONY | | H | | | | 20.7% | 24.4% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 67.5% | 0.0% | 32.5% | 76.7% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 23.3% | 29.0% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 67.6% | 0.0% | 32.4% | 76.6% | 70.7% | 57.9% |
| MOLINA,J.R. | | H | | | | 23.4% | 29.3% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 37.4% | 35.5% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.3% | 17.7% | 22.4% |
| GRANT,BENJAMIN | | A | D | 83.5% | 0.0% | 16.5% | 47.3% | 46.8% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 79.9% | 0.0% | 20.1% | 83.5% | 80.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | 16.5% | 20.0% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 22.7% | 30.2% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  132

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 77.6% | 0.0% | 22.4% | 77.3% | 69.8% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 77.7% | 0.0% | 22.3% | 74.9% | 67.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 25.1% | 32.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 34.7% | 34.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 8.5% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.5% | 21.9% | 17.5% | 48.8% | 48.8% | 51.0% |
| SMITH,RHETT | A | | | | | 8.1% | 8.1% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.9% | 24.9% | 23.9% |
| HENRY,DALE | A | | | | | 34.4% | 34.4% | 27.7% |
| THOMPSON,MARK | A | D | 60.1% | 25.1% | 14.8% | 40.7% | 40.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 43.0% | 42.9% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 32.2% | 21.3% | 57.0% | 57.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 94.1% | 0.0% | 5.9% | 65.1% | 60.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.9% | 39.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 93.7% | 0.0% | 6.3% | 64.5% | 60.0% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.5% | 40.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 49.0% | 51.0% | 0.0% | 41.3% | 48.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  132
T 7                                            PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 36.7% | 34.4% | 34.7% |
| KATZ,MARC | A | | | | 22.0% | 17.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 45.0% | 55.0% | 0.0% | 60.2% | 58.7% | 48.3% |
| URIBE,HECTOR | H | | | | 39.8% | 41.3% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.8% | 30.9% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 73.2% | 69.1% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 73.2% | 69.1% | 63.6% |
| URIBE,HECTOR | H | | | | 26.8% | 30.9% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.5% | 30.4% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 73.5% | 69.6% | 62.9% |

---

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  132

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 20 | 0.023 | 0.818 | 0.0002 | 0.152 | -0.0003 | 0.747 | -0.0001 | 0.877 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 20 | 0.347 | 0.027 | 0.0033 | 0.000 | -0.0114 | 0.046 | 0.0001 | 0.983 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 20 | 0.208 | 0.138 | 0.0047 | 0.003 | -0.0201 | 0.069 | 0.0043 | 0.454 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 20 | 0.136 | 0.289 | 0.0003 | 0.048 | -0.0003 | 0.736 | -0.0005 | 0.384 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 20 | 0.693 | 0.000 | 0.2714 | 0.000 | -0.9143 | 0.002 | -0.1106 | 0.410 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 20 | 0.314 | 0.040 | 0.0521 | 0.000 | -0.1671 | 0.032 | 0.0214 | 0.586 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 20 | 0.657 | 0.000 | 0.4116 | 0.000 | -1.3768 | 0.002 | -0.0786 | 0.695 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 20 | 0.161 | 0.225 | 0.1043 | 0.000 | -0.2294 | 0.146 | 0.0313 | 0.704 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  132
```
T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 20 | 0.657 | 0.000 | 0.4154 | 0.000 | -1.3831 | 0.002 | -0.0814 | 0.687 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 20 | 0.145 | 0.263 | 0.1050 | 0.000 | -0.2270 | 0.162 | 0.0343 | 0.687 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 20 | 0.325 | 0.035 | 0.0019 | 0.000 | -0.0036 | 0.221 | -0.0014 | 0.367 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 20 | 0.024 | 0.816 | 0.0006 | 0.003 | -0.0004 | 0.740 | -0.0001 | 0.882 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 20 | 0.235 | 0.102 | 0.0023 | 0.000 | -0.0040 | 0.323 | -0.0016 | 0.470 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 20 | 0.358 | 0.023 | 0.0040 | 0.000 | -0.0084 | 0.137 | -0.0023 | 0.441 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 20 | 0.032 | 0.760 | 0.0007 | 0.005 | -0.0001 | 0.974 | -0.0004 | 0.619 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 20 | 0.174 | 0.196 | 0.0637 | 0.000 | -0.0894 | 0.255 | -0.0092 | 0.825 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  132
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 20 | 0.807 | 0.000 | 0.2541 | 0.000 | -0.7561 | 0.000 | -0.1309 | 0.142 |
| 2006 General | | | | Court of Criminal Appeals, Pre | KELLER,SHARON | | | | |
| | 20 | 0.804 | 0.000 | 0.2505 | 0.000 | -0.7419 | 0.000 | -0.1300 | 0.142 |
| 2006 General | | | | Court of Criminal Appeals, Pre | MOLINA,J.R. | | | | |
| | 20 | 0.234 | 0.104 | 0.0724 | 0.000 | -0.1107 | 0.182 | -0.0129 | 0.766 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 20 | 0.069 | 0.545 | 0.0289 | 0.000 | 0.0200 | 0.456 | -0.0158 | 0.278 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 20 | 0.210 | 0.135 | 0.0081 | 0.000 | 0.0021 | 0.745 | -0.0060 | 0.103 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 20 | 0.048 | 0.661 | 0.0411 | 0.000 | 0.0221 | 0.616 | -0.0211 | 0.379 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 20 | 0.001 | 0.991 | 0.0060 | 0.000 | -0.0008 | 0.939 | 0.0007 | 0.898 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | HALL,ART | | | | |
| | 20 | 0.057 | 0.607 | 0.0167 | 0.000 | 0.0208 | 0.329 | -0.0090 | 0.435 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  132
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 20 | 0.023 | 0.817 | 0.0242 | 0.000 | 0.0124 | 0.660 | -0.0095 | 0.531 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 20 | 0.105 | 0.390 | 0.0296 | 0.000 | 0.0228 | 0.331 | -0.0174 | 0.176 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 20 | 0.409 | 0.011 | 0.0402 | 0.000 | -0.0133 | 0.617 | -0.0290 | 0.056 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 20 | 0.144 | 0.268 | 0.0328 | 0.000 | 0.0640 | 0.182 | -0.0075 | 0.766 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 20 | 0.824 | 0.000 | 0.4867 | 0.000 | -0.8442 | 0.003 | -0.4352 | 0.004 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 20 | 0.441 | 0.007 | 0.1175 | 0.000 | 0.4198 | 0.006 | -0.0617 | 0.405 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 20 | 0.828 | 0.000 | 0.4738 | 0.000 | -0.8350 | 0.002 | -0.4204 | 0.004 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 20 | 0.471 | 0.004 | 0.1148 | 0.000 | 0.4352 | 0.004 | -0.0580 | 0.430 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                       District  132
T 8                                      PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 20 | 0.239 | 0.098 | 0.0050 | 0.000 | 0.0170 | 0.034 | -0.0058 | 0.161 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 20 | 0.226 | 0.114 | 0.0048 | 0.000 | 0.0133 | 0.077 | -0.0083 | 0.045 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 20 | 0.429 | 0.009 | 0.0028 | 0.000 | 0.0083 | 0.016 | -0.0060 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 20 | 0.335 | 0.031 | 0.0063 | 0.000 | 0.0263 | 0.010 | -0.0111 | 0.036 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 20 | 0.214 | 0.129 | 0.0052 | 0.000 | 0.0119 | 0.091 | -0.0076 | 0.050 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 20 | 0.595 | 0.000 | 0.0604 | 0.000 | 0.2463 | 0.001 | -0.0353 | 0.274 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 20 | 0.868 | 0.000 | 0.4025 | 0.000 | -0.5890 | 0.004 | -0.4443 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 20 | 0.867 | 0.000 | 0.3995 | 0.000 | -0.5819 | 0.004 | -0.4425 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  132
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 20 | 0.582 | 0.001 | 0.0592 | 0.000 | 0.2462 | 0.001 | -0.0335 | 0.314 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 20 | 0.594 | 0.000 | 0.0575 | 0.000 | 0.2381 | 0.001 | -0.0303 | 0.340 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 20 | 0.868 | 0.000 | 0.3965 | 0.000 | -0.5683 | 0.004 | -0.4383 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  133
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.8% | 0.0% | 4.1% | 5.9% | 1.6% | 5.8% |
| 2002 Democratic Runoff | 0.9% | 0.5% | 0.7% | 2.1% | 0.8% | 3.5% |
| 2002 General | 48.5% | 0.0% | 23.7% | 72.2% | 28.8% | 25.1% |
| 2004 General | 67.7% | 0.0% | 50.6% | 100% | 45.7% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.0% | 1.0% | 1.8% | 0.6% | 3.2% |
| 2006 General | 45.6% | 0.0% | 23.1% | 68.8% | 26.9% | 24.2% |
| 2008 Democratic Primary | 13.3% | 0.0% | 33.7% | 47.0% | 13.4% | 15.8% |
| 2008 General | 68.6% | 0.0% | 42.1% | 100% | 47.5% | 44.4% |
| 2010 Democratic Primary | 2.4% | 0.0% | 5.5% | 8.0% | 2.4% | 3.8% |
| 2010 General | 55.8% | 0.0% | 20.2% | 76.1% | 33.5% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  133

T 2                                                            PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 30 | 0.274 | 0.013 | 0.0182 | 0.000 | -0.0402 | 0.017 | 0.0227 | 0.293 |
| 2002 Democratic R | 30 | 0.047 | 0.521 | 0.0095 | 0.000 | -0.0042 | 0.670 | -0.0029 | 0.826 |
| 2002 General | 30 | 0.713 | 0.000 | 0.4848 | 0.000 | -0.8181 | 0.001 | -0.2475 | 0.406 |
| 2004 General | 30 | 0.731 | 0.000 | 0.6772 | 0.000 | -1.0361 | 0.000 | -0.1716 | 0.606 |
| 2006 Democratic P | 30 | 0.317 | 0.006 | 0.0086 | 0.000 | -0.0134 | 0.051 | 0.0013 | 0.886 |
| 2006 General | 30 | 0.805 | 0.000 | 0.4563 | 0.000 | -0.7914 | 0.000 | -0.2249 | 0.312 |
| 2008 Democratic P | 30 | 0.382 | 0.002 | 0.1332 | 0.000 | -0.2269 | 0.001 | 0.2036 | 0.014 |
| 2008 General | 30 | 0.774 | 0.000 | 0.6864 | 0.000 | -0.8768 | 0.000 | -0.2655 | 0.330 |
| 2010 Democratic P | 30 | 0.179 | 0.069 | 0.0243 | 0.000 | -0.0379 | 0.033 | 0.0310 | 0.182 |
| 2010 General | 30 | 0.833 | 0.000 | 0.5583 | 0.000 | -0.8409 | 0.000 | -0.3559 | 0.129 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  133
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 56.9% | 0.2% | 42.9% |
| 2002 General | Governor | 86.8% | 0.0% | 13.2% |
| 2004 General | Railroad Commissione | 80.7% | 0.0% | 19.3% |
| 2004 General | Court of Criminal Ap | 80.0% | 0.0% | 20.0% |
| 2006 Democratic Primary | Lt. Governor | 68.1% | 2.1% | 29.8% |
| 2006 Democratic Primary | Agriculture Commissi | 67.8% | 0.0% | 32.2% |
| 2006 General | Lt. Governor | 86.0% | 0.0% | 14.0% |
| 2006 General | Court of Criminal Ap | 85.5% | 0.0% | 14.5% |
| 2008 Democratic Primary | U.S. Senator | 48.9% | 0.0% | 51.1% |
| 2008 Democratic Primary | Railroad Commissione | 42.1% | 0.0% | 57.9% |
| 2008 Democratic Primary | Justice of the Supre | 44.7% | 0.0% | 55.3% |
| 2008 General | U.S. Senator | 80.4% | 3.6% | 16.0% |
| 2008 General | Justice of the Supre | 79.3% | 3.8% | 16.9% |
| 2010 Democratic Primary | Lt. Governor | 55.9% | 0.0% | 44.1% |
| 2010 Democratic Primary | Land Commissioner | 52.2% | 0.0% | 47.8% |
| 2010 General | Lt. Governor | 86.1% | 0.3% | 13.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  133
T 3                                        Plan: PLANH283

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 85.5%         | 0.1%          | 14.4%            |
| 2010 General | Justice of the Supre   | 85.8%         | 0.6%          | 13.6%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  133

T 4                                                        PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.4% | 100.0% | 0.0% | 1.0% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 55.8% | 0.0% | 13.4% | 37.5% | 37.4% | 32.9% |
| SANCHEZ,TONY | H | D | 41.6% | 0.0% | 85.7% | 60.4% | 60.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 0.9% | 1.0% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86.3% | 0.0% | 3.3% | 75.3% | 72.6% | 59.1% |
| SANCHEZ,TONY | H | D | 13.7% | 0.0% | 96.7% | 24.7% | 27.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 82.4% | 0.0% | 17.6% | 69.9% | 65.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 17.6% | 0.0% | 82.4% | 30.1% | 34.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.3% | 0.0% | 16.3% | 69.1% | 64.5% | 57.9% |
| MOLINA,J.R. | H | D | 17.7% | 0.0% | 83.7% | 30.9% | 35.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.4% | 0.0% | 37.5% | 36.6% | 36.9% | 41.5% |
| DELEON,ADRIAN | H | D | 11.5% | 100.0% | 13.7% | 14.0% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 51.1% | 0.0% | 48.8% | 49.4% | 47.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.8% | 0.0% | 72.5% | 78.1% | 76.6% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                    District  133
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.2% | 0.0% | 27.5% | 21.9% | 23.4% | 28.9% |

**2006 General          Lt. Governor**

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.9% | 0.0% | 93.0% | 29.2% | 32.0% | 39.2% |
| DEWHURST,DAVID | A | R | 81.1% | 0.0% | 7.0% | 70.8% | 68.0% | 60.8% |

**2006 General          Court of Criminal Appeals, Presiding**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 79.3% | 0.0% | 2.3% | 68.1% | 65.5% | 56.6% |
| MOLINA,J.R. | H | D | 20.7% | 0.0% | 97.7% | 31.9% | 34.5% | 43.4% |

**2008 Democratic Primary     U.S. Senator**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 27.3% | 0.0% | 35.0% | 31.2% | 32.4% | 26.9% |
| MCMURREY,RAY | A | D | 7.6% | 0.0% | 6.6% | 7.1% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 60.3% | 0.0% | 50.8% | 55.4% | 54.1% | 51.0% |
| SMITH,RHETT | A | D | 4.7% | 0.0% | 7.6% | 6.2% | 6.2% | 9.7% |

**2008 Democratic Primary     Railroad Commissioner 3**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 35.4% | 0.0% | 20.6% | 26.8% | 26.8% | 23.9% |
| HENRY,DALE | A | D | 25.8% | 0.0% | 36.8% | 32.2% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 38.9% | 0.0% | 42.5% | 41.0% | 41.4% | 48.4% |

**2008 Democratic Primary     Justice of the Supreme Court, Place 8**

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 61.8% | 0.0% | 28.1% | 43.2% | 45.2% | 48.6% |
| YANEZ,LINDA | H | D | 38.2% | 0.0% | 71.9% | 56.8% | 54.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  133

T 4                                                PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 78.6% | 0.0% | 0.0% | 63.2% | 58.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.4% | 100.0% | 100.0% | 36.8% | 41.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| JOHNSON,PHIL | A | R | 78.9% | 0.0% | 0.0% | 62.5% | 57.2% | 54.0% |
| YANEZ,LINDA | H | D | 21.1% | 100.0% | 100.0% | 37.5% | 42.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.5% | 0.0% | 55.2% | 36.3% | 36.6% | 53.2% |
| EARLE,RONALD | A | D | 60.0% | 0.0% | 38.9% | 50.7% | 49.6% | 34.7% |
| KATZ,MARC | A | D | 18.5% | 0.0% | 6.0% | 13.0% | 13.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B | D | 44.3% | 0.0% | 59.1% | 51.4% | 54.3% | 48.3% |
| URIBE,HECTOR | H | D | 55.7% | 0.0% | 40.9% | 48.6% | 45.7% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 100.0% | 100.0% | 26.6% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 73.4% | 67.5% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 86.3% | 0.0% | 0.0% | 73.8% | 68.0% | 63.6% |

Office of the Attorney General-State of Texas              Page 003                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  133
PLANH283

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.7% | 100.0% | 100.0% | 26.2% | 32.0% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 14.1% | 100.0% | 100.0% | 26.3% | 31.9% | 37.1% |
| GUZMAN,EVA | H | R | 85.9% | 0.0% | 0.0% | 73.7% | 68.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  133
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O  D | 20 | 4 | 0 | 25 | 22 | 42,980 |
| MORALES,DAN | H  D | 787 | 0 | 143 | 930 | 735 | 331,409 |
| SANCHEZ,TONY | H  D | 586 | 0 | 912 | 1,499 | 1,192 | 612,156 |
| WORLDPEACE,JOHN | A  D | 16 | 0 | 10 | 26 | 16 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A  R | 32,567 | 0 | 192 | 32,760 | 26,026 | 2,632,069 |
| SANCHEZ,TONY | H  D | 5,172 | 0 | 5,550 | 10,722 | 9,844 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 41,219 | 0 | 2,102 | 43,321 | 35,270 | 3,891,643 |
| SCARBOROUGH,BOB | O  D | 8,779 | 0 | 9,848 | 18,627 | 18,727 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 40,923 | 0 | 2,029 | 42,953 | 35,046 | 3,990,355 |
| MOLINA,J.R. | H  D | 8,813 | 0 | 10,425 | 19,238 | 19,260 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H  D | 205 | 0 | 90 | 295 | 260 | 207,816 |
| DELEON,ADRIAN | H  D | 63 | 17 | 33 | 113 | 113 | 112,311 |
| GRANT,BENJAMIN | A  D | 280 | 0 | 117 | 397 | 332 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 398 | 0 | 170 | 568 | 495 | 323,283 |

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  133
T 5                               PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 95 | 0 | 64 | 159 | 151 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,534 | 0 | 5,241 | 11,775 | 10,477 | 1,619,457 |
| DEWHURST,DAVID | A | R | 28,106 | 0 | 396 | 28,502 | 22,294 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 27,314 | 0 | 134 | 27,448 | 21,464 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,145 | 0 | 5,690 | 12,835 | 11,310 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,960 | 0 | 2,621 | 4,581 | 4,185 | 586,412 |
| MCMURREY,RAY | A | D | 549 | 0 | 498 | 1,047 | 952 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,330 | 0 | 3,806 | 8,136 | 6,994 | 1,114,026 |
| SMITH,RHETT | A | D | 340 | 0 | 573 | 912 | 803 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,727 | 0 | 1,385 | 3,112 | 2,796 | 468,600 |
| HENRY,DALE | A | D | 1,259 | 0 | 2,472 | 3,731 | 3,312 | 541,927 |
| THOMPSON,MARK | A | D | 1,899 | 0 | 2,853 | 4,752 | 4,315 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,355 | 0 | 1,888 | 5,243 | 4,890 | 979,158 |
| YANEZ,LINDA | H | D | 2,075 | 0 | 4,821 | 6,896 | 5,939 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 41,762 | 0 | 0 | 41,762 | 33,959 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                              04/29/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  133
T 5                                       PLANH283

                                   Estimated  Estimated  Estimated  Estimated   Actual     Actual
                                   Votes from Votes from Votes from Votes in    Votes in   Votes in
                          Party    Anglo      Black      Hispanic   District    District   Election
-------------------------------------------------------------------------------------------------------
   NORIEGA,RICHARD         H    D    11,358     2,389     10,575     24,322     24,540    3,389,189

2008 General            Justice of the Supreme Court, Place 8

   JOHNSON,PHIL            A    R    40,098         0          0     40,098     32,489    4,018,178
   YANEZ,LINDA             H    D    10,739     2,432     10,862     24,033     24,266    3,428,079

2010 Democratic Primary  Lt. Governor

   CHAVEZ-THOMPSON,LINDA   H    D       332         0        674      1,006        937      315,181
   EARLE,RONALD            A    D       929         0        475      1,404      1,269      205,562
   KATZ,MARC               A    D       287         0         73        360        354       72,258

2010 Democratic Primary  Land Commissioner

   BURTON,BILL             B    D       585         0        716      1,301      1,274      273,422
   URIBE,HECTOR            H    D       736         0        496      1,232      1,072      292,860

2010 General            Lt. Governor

   CHAVEZ-THOMPSON,LINDA   H    D     6,367       165      6,769     13,301     13,450    1,719,169
   DEWHURST,DAVID          A    R    36,699         0          0     36,699     27,987    3,049,526

2010 General            Land Commissioner

   PATTERSON,JERRY         A    R    36,556         0          0     36,556     27,882    3,001,440
   URIBE,HECTOR            H    D     5,794        58      7,123     12,975     13,141    1,717,147

2010 General            Justice of the Supreme Court, Place 9

   BAILEY,BLAKE            A    D     5,881       311      6,629     12,821     12,970    1,722,406

-------------------------------------------------------------------------------------------------------
```

Privileged and Confidential                                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  133

T 5                                      PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 35,946 | 0 | 0 | 35,946 | 27,662 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 133

T 6                                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.2% | 0.0% | 1.0% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 31.7% | 0.0% | 5.8% | 37.5% | 37.4% | 32.9% |
| SANCHEZ,TONY | H | D | 23.7% | 0.0% | 36.8% | 60.4% | 60.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.4% | 1.0% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.9% | 0.0% | 0.4% | 75.3% | 72.6% | 59.1% |
| SANCHEZ,TONY | H | D | 11.9% | 0.0% | 12.8% | 24.7% | 27.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.5% | 0.0% | 3.4% | 69.9% | 65.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.2% | 0.0% | 15.9% | 30.1% | 34.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.8% | 0.0% | 3.3% | 69.1% | 64.5% | 57.9% |
| MOLINA,J.R. | H | D | 14.2% | 0.0% | 16.8% | 30.9% | 35.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.5% | 0.0% | 11.2% | 36.6% | 36.9% | 41.5% |
| DELEON,ADRIAN | H | D | 7.8% | 2.1% | 4.1% | 14.0% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 34.8% | 0.0% | 14.6% | 49.4% | 47.1% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.8% | 0.0% | 23.4% | 78.1% | 76.6% | 71.1% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page O01                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  133

T 6                                                PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.0% | 0.0% | 8.8% | 21.9% | 23.4% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 16.2% | 0.0% | 13.0% | 29.2% | 32.0% | 39.2% |
| DEWHURST,DAVID | A | R | 69.8% | 0.0% | 1.0% | 70.8% | 68.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.8% | 0.0% | 0.3% | 68.1% | 65.5% | 56.6% |
| MOLINA,J.R. | H | D | 17.7% | 0.0% | 14.1% | 31.9% | 34.5% | 43.4% |

2008 Democratic Primary     U.S. Senator

| KELLY,GENE | A | D | 13.4% | 0.0% | 17.9% | 31.2% | 32.4% | 26.9% |
| MCMURREY,RAY | A | D | 3.7% | 0.0% | 3.4% | 7.1% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 29.5% | 0.0% | 25.9% | 55.4% | 54.1% | 51.0% |
| SMITH,RHETT | A | D | 2.3% | 0.0% | 3.9% | 6.2% | 6.2% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| HALL,ART | B | D | 14.9% | 0.0% | 11.9% | 26.8% | 26.8% | 23.9% |
| HENRY,DALE | A | D | 10.9% | 0.0% | 21.3% | 32.2% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 16.4% | 0.0% | 24.6% | 41.0% | 41.4% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 27.6% | 0.0% | 15.6% | 43.2% | 45.2% | 48.6% |
| YANEZ,LINDA | H | D | 17.1% | 0.0% | 39.7% | 56.8% | 54.8% | 51.4% |

-----------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  133

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.2% | 0.0% | 0.0% | 63.2% | 58.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.2% | 3.6% | 16.0% | 36.8% | 41.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 57.2% | 54.0% |
| YANEZ,LINDA | H | D | 16.7% | 3.8% | 16.9% | 37.5% | 42.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.0% | 0.0% | 24.3% | 36.3% | 36.6% | 53.2% |
| EARLE,RONALD | A | D | 33.5% | 0.0% | 17.1% | 50.7% | 49.6% | 34.7% |
| KATZ,MARC | A | D | 10.4% | 0.0% | 2.6% | 13.0% | 13.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 23.1% | 0.0% | 28.3% | 51.4% | 54.3% | 48.3% |
| URIBE,HECTOR | H | D | 29.1% | 0.0% | 19.6% | 48.6% | 45.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.7% | 0.3% | 13.5% | 26.6% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 73.4% | 0.0% | 0.0% | 73.4% | 67.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73.8% | 0.0% | 0.0% | 73.8% | 68.0% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  133
T 6                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 11.7% | 0.1% | 14.4% | 26.2% | 32.0% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.1% | 0.6% | 13.6% | 26.3% | 31.9% | 37.1% |
| GUZMAN,EVA | H | R | 73.7% | 0.0% | 0.0% | 73.7% | 68.1% | 62.9% |

Privileged and Confidential                  Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  133
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.0% | 1.1% | 4.3% |
| MORALES,DAN | H | | | | 37.5% | 37.4% | 32.9% |
| SANCHEZ,TONY | H | D | 39.1% | 0.0% | 60.9% | 60.4% | 60.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 0.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 99.4% | 0.0% | 0.6% | 75.3% | 72.6% | 59.1% |
| SANCHEZ,TONY | H | | | | 24.7% | 27.4% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 95.1% | 0.0% | 4.9% | 69.9% | 65.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 30.1% | 34.7% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 95.3% | 0.0% | 4.7% | 69.1% | 64.5% | 57.9% |
| MOLINA,J.R. | H | | | | 30.9% | 35.5% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 36.6% | 36.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 14.0% | 16.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 70.5% | 0.0% | 29.5% | 49.4% | 47.1% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.1% | 0.0% | 29.9% | 78.1% | 76.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 21.9% | 23.4% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 29.2% | 32.0% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  133
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 98.6% | 0.0% | 1.4% | 70.8% | 68.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.5% | 0.0% | 0.5% | 68.1% | 65.5% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.9% | 34.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 31.2% | 32.4% | 26.9% |
| MCMURREY,RAY | A | | | | | 7.1% | 7.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.2% | 0.0% | 46.8% | 55.4% | 54.1% | 51.0% |
| SMITH,RHETT | A | | | | | 6.2% | 6.2% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 26.8% | 26.8% | 23.9% |
| HENRY,DALE | A | | | | | 32.2% | 31.8% | 27.7% |
| THOMPSON,MARK | A | D | 40.0% | 0.0% | 60.0% | 41.0% | 41.4% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 43.2% | 45.2% | 48.6% |
| YANEZ,LINDA | H | D | 30.1% | 0.0% | 69.9% | 56.8% | 54.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.2% | 58.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.8% | 41.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 57.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.5% | 42.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 36.3% | 36.6% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  133
T 7                                                 PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 66.2% | 0.0% | 33.8% | 50.7% | 49.6% | 34.7% |
| KATZ,MARC | A | | | | | 13.0% | 13.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 45.0% | 0.0% | 55.0% | 51.4% | 54.3% | 48.3% |
| URIBE,HECTOR | H | | | | | 48.6% | 45.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 26.6% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 73.4% | 67.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 73.8% | 68.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 26.2% | 32.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 26.3% | 31.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 73.7% | 68.1% | 62.9% |

Office of the Attorney General-State of Texas           Page 003                         04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  133

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 30 | 0.038 | 0.594 | 0.0003 | 0.015 | -0.0001 | 0.914 | -0.0004 | 0.645 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 30 | 0.402 | 0.001 | 0.0099 | 0.000 | -0.0182 | 0.054 | -0.0043 | 0.727 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.226 | 0.031 | 0.0073 | 0.000 | -0.0217 | 0.011 | 0.0284 | 0.013 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 30 | 0.159 | 0.096 | 0.0002 | 0.012 | -0.0006 | 0.155 | 0.0002 | 0.777 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 30 | 0.787 | 0.000 | 0.4077 | 0.000 | -0.6872 | 0.001 | -0.4002 | 0.099 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.172 | 0.078 | 0.0647 | 0.000 | -0.1083 | 0.036 | 0.1530 | 0.028 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 30 | 0.828 | 0.000 | 0.5160 | 0.000 | -0.8518 | 0.000 | -0.4336 | 0.088 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 30 | 0.316 | 0.006 | 0.1099 | 0.000 | -0.1152 | 0.092 | 0.2765 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  133
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 30 | 0.827 | 0.000 | 0.5123 | 0.000 | -0.8418 | 0.000 | -0.4327 | 0.087 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 30 | 0.363 | 0.002 | 0.1103 | 0.000 | -0.1198 | 0.078 | 0.2987 | 0.002 |
| **2006 Democratic Primary** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 30 | 0.223 | 0.033 | 0.0026 | 0.000 | -0.0041 | 0.089 | 0.0010 | 0.759 |
| **2006 Democratic Primary** | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 30 | 0.005 | 0.929 | 0.0008 | 0.007 | -0.0001 | 0.967 | 0.0005 | 0.810 |
| **2006 Democratic Primary** | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 30 | 0.222 | 0.034 | 0.0035 | 0.000 | -0.0064 | 0.103 | 0.0011 | 0.830 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 30 | 0.301 | 0.008 | 0.0050 | 0.000 | -0.0082 | 0.043 | 0.0017 | 0.749 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 30 | 0.035 | 0.622 | 0.0012 | 0.000 | -0.0016 | 0.365 | 0.0013 | 0.563 |
| **2006 General** | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 30 | 0.312 | 0.006 | 0.0818 | 0.000 | -0.1427 | 0.003 | 0.1238 | 0.041 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  133

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.835 | 0.000 | 0.3519 | 0.000 | -0.6107 | 0.000 | -0.3364 | 0.066 |
| 2006 General | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 30 | 0.837 | 0.000 | 0.3420 | 0.000 | -0.5910 | 0.000 | -0.3367 | 0.058 |
| 2006 General | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 30 | 0.360 | 0.002 | 0.0895 | 0.000 | -0.1606 | 0.001 | 0.1338 | 0.032 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 30 | 0.285 | 0.011 | 0.0245 | 0.000 | -0.0445 | 0.020 | 0.0783 | 0.003 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 30 | 0.135 | 0.142 | 0.0069 | 0.000 | -0.0115 | 0.050 | 0.0127 | 0.102 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 30 | 0.350 | 0.003 | 0.0542 | 0.000 | -0.1073 | 0.001 | 0.0951 | 0.023 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 30 | 0.379 | 0.002 | 0.0043 | 0.000 | -0.0097 | 0.009 | 0.0182 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 30 | 0.258 | 0.018 | 0.0216 | 0.000 | -0.0366 | 0.007 | 0.0327 | 0.060 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                        District  133
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 30 | 0.486 | 0.000 | 0.0158 | 0.000 | -0.0368 | 0.009 | 0.0812 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 30 | 0.378 | 0.002 | 0.0238 | 0.000 | -0.0459 | 0.011 | 0.0882 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 30 | 0.414 | 0.001 | 0.0420 | 0.000 | -0.0585 | 0.002 | 0.0321 | 0.171 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.520 | 0.000 | 0.0260 | 0.000 | -0.0734 | 0.006 | 0.1632 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 30 | 0.862 | 0.000 | 0.5228 | 0.000 | -0.8138 | 0.000 | -0.5498 | 0.020 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 30 | 0.494 | 0.000 | 0.1422 | 0.000 | -0.0381 | 0.544 | 0.2727 | 0.003 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 30 | 0.865 | 0.000 | 0.5020 | 0.000 | -0.7829 | 0.000 | -0.5310 | 0.019 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.561 | 0.000 | 0.1344 | 0.000 | -0.0285 | 0.644 | 0.2917 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  133
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.360 | 0.002 | 0.0042 | 0.000 | -0.0080 | 0.133 | 0.0223 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 30 | 0.205 | 0.045 | 0.0116 | 0.000 | -0.0177 | 0.073 | 0.0070 | 0.586 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 30 | 0.248 | 0.021 | 0.0036 | 0.000 | -0.0038 | 0.160 | -0.0007 | 0.837 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 30 | 0.194 | 0.055 | 0.0073 | 0.000 | -0.0092 | 0.179 | 0.0208 | 0.028 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.182 | 0.067 | 0.0092 | 0.000 | -0.0165 | 0.054 | 0.0102 | 0.360 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.303 | 0.008 | 0.0797 | 0.000 | -0.0725 | 0.135 | 0.1859 | 0.006 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.876 | 0.000 | 0.4595 | 0.000 | -0.7407 | 0.000 | -0.5314 | 0.011 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 30 | 0.880 | 0.000 | 0.4577 | 0.000 | -0.7366 | 0.000 | -0.5302 | 0.010 |

```
   Office of the Attorney General-State of Texas        Page 005                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  133
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 30 | 0.373 | 0.002 | 0.0725 | 0.000 | -0.0700 | 0.151 | 0.2069 | 0.003 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 30 | 0.364 | 0.002 | 0.0736 | 0.000 | -0.0601 | 0.187 | 0.1865 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 30 | 0.880 | 0.000 | 0.4500 | 0.000 | -0.7368 | 0.000 | -0.5011 | 0.012 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  134
T 1                                PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.6% | 0.0% | 0.0% | 7.6% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 5.4% | 2.7% | 0.0% | 8.1% | 3.7% | 3.5% |
| 2002 General | 60.4% | 0.0% | 0.0% | 60.4% | 39.2% | 25.1% |
| 2004 General | 82.6% | 0.0% | 0.0% | 82.6% | 57.3% | 40.8% |
| 2006 Democratic Primary | 3.8% | 0.0% | 0.0% | 3.8% | 2.3% | 3.2% |
| 2006 General | 57.5% | 0.0% | 0.0% | 57.5% | 37.6% | 24.2% |
| 2008 Democratic Primary | 29.9% | 0.0% | 0.0% | 29.9% | 21.6% | 15.8% |
| 2008 General | 80.2% | 0.0% | 0.0% | 80.2% | 58.9% | 44.4% |
| 2010 Democratic Primary | 8.0% | 0.0% | 0.0% | 8.0% | 5.7% | 3.8% |
| 2010 General | 61.8% | 0.0% | 0.0% | 61.8% | 43.3% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Turnout as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                  District  134
T 2                               PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 55 | 0.171 | 0.008 | 0.0760 | 0.000 | -0.0833 | 0.200 | -0.1367 | 0.014 |
| 2002 Democratic R | 55 | 0.178 | 0.006 | 0.0545 | 0.000 | -0.0275 | 0.583 | -0.1271 | 0.004 |
| 2002 General | 54 | 0.556 | 0.000 | 0.6041 | 0.000 | -0.7323 | 0.005 | -1.3371 | 0.000 |
| 2004 General | 54 | 0.601 | 0.000 | 0.8256 | 0.000 | -1.0065 | 0.001 | -1.5424 | 0.000 |
| 2006 Democratic P | 55 | 0.274 | 0.000 | 0.0383 | 0.000 | -0.0385 | 0.227 | -0.0999 | 0.000 |
| 2006 General | 55 | 0.599 | 0.000 | 0.5750 | 0.000 | -0.8776 | 0.000 | -1.1854 | 0.000 |
| 2008 Democratic P | 55 | 0.410 | 0.000 | 0.2990 | 0.000 | -0.4014 | 0.004 | -0.4778 | 0.000 |
| 2008 General | 54 | 0.574 | 0.000 | 0.8016 | 0.000 | -1.0672 | 0.000 | -1.2121 | 0.000 |
| 2010 Democratic P | 55 | 0.204 | 0.003 | 0.0796 | 0.000 | -0.1052 | 0.083 | -0.1298 | 0.012 |
| 2010 General | 55 | 0.528 | 0.000 | 0.6180 | 0.000 | -1.0964 | 0.000 | -0.9849 | 0.000 |

```
 Office of the Attorney General-State of Texas          Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Distribution of Votes in Contest

                              District  134
T 3                           Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 99.8% | 0.1% | 0.1% |
| 2002 General | Governor | 99.7% | 0.3% | 0.0% |
| 2004 General | Railroad Commissione | 99.2% | 0.8% | 0.0% |
| 2004 General | Court of Criminal Ap | 99.2% | 0.8% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 98.2% | 1.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 98.1% | 1.9% | 0.0% |
| 2006 General | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 100.0% | 0.0% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 99.8% | 0.2% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 95.9% | 0.7% | 3.4% |
| 2008 Democratic Primary | Justice of the Supre | 99.4% | 0.2% | 0.5% |
| 2008 General | U.S. Senator | 99.1% | 0.9% | 0.0% |
| 2008 General | Justice of the Supre | 98.3% | 1.0% | 0.7% |
| 2010 Democratic Primary | Lt. Governor | 97.2% | 0.8% | 2.0% |
| 2010 Democratic Primary | Land Commissioner | 99.2% | 0.8% | 0.0% |
| 2010 General | Lt. Governor | 100.0% | 0.0% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  134
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 99.9% | 0.0% | 0.1% |
| 2010 General | Justice of the Supre | 99.6% | 0.0% | 0.4% |

Office of the Attorney General-State of Texas          Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                          District  134
T 4                                         PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 40.9% | 100.0% | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 50.0% | 0.0% | 0.0% | 50.0% | 44.2% | 32.9% |
| SANCHEZ,TONY | H | D | 47.6% | 0.0% | 0.0% | 47.5% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 59.1% | 0.0% | 1.6% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.3% | 0.0% | 0.0% | 69.2% | 64.7% | 59.1% |
| SANCHEZ,TONY | H | D | 30.7% | 100.0% | 0.0% | 30.8% | 35.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.4% | 0.0% | 0.0% | 63.8% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.6% | 100.0% | 0.0% | 36.2% | 40.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.7% | 0.0% | 0.0% | 64.2% | 59.2% | 57.9% |
| MOLINA,J.R. | H | D | 35.3% | 100.0% | 0.0% | 35.8% | 40.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.1% | 100.0% | 0.0% | 38.2% | 37.0% | 41.5% |
| DELEON,ADRIAN | H | D | 12.9% | 0.0% | 0.0% | 12.6% | 14.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.0% | 0.0% | 0.0% | 49.2% | 48.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 84.6% | 0.0% | 0.0% | 83.0% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  134

T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.4% | 100.0% | 0.0% | 17.0% | 17.9% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 35.7% | 0.0% | 0.0% | 35.7% | 40.4% | 39.2% |
| DEWHURST,DAVID | A | R | 64.3% | 0.0% | 0.0% | 64.3% | 59.6% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 60.2% | 0.0% | 0.0% | 60.2% | 55.5% | 56.6% |
| MOLINA,J.R. | H | D | 39.8% | 0.0% | 0.0% | 39.8% | 44.5% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 20.8% | 19.4% | 0.0% | 20.8% | 20.9% | 26.9% |
| MCMURREY,RAY | A | D | 5.1% | 29.3% | 0.0% | 5.2% | 5.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.3% | 0.0% | 0.0% | 70.1% | 70.2% | 51.0% |
| SMITH,RHETT | A | D | 3.8% | 51.3% | 0.0% | 3.9% | 3.9% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 35.7% | 0.0% | 0.0% | 34.3% | 31.8% | 23.9% |
| HENRY,DALE | A | D | 28.7% | 0.0% | 100.0% | 30.9% | 32.3% | 27.7% |
| THOMPSON,MARK | A | D | 35.5% | 100.0% | 0.0% | 34.8% | 35.9% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 53.6% | 0.0% | 0.0% | 53.3% | 50.5% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 100.0% | 100.0% | 46.7% | 49.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  134

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.9% | 0.0% | 0.0% | 60.3% | 55.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 39.1% | 100.0% | 100.0% | 39.7% | 44.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.4% | 0.0% | 0.0% | 60.4% | 55.2% | 54.0% |
| YANEZ,LINDA | H | D | 38.6% | 100.0% | 100.0% | 39.6% | 44.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.4% | 36.6% | 100.0% | 19.2% | 22.1% | 53.2% |
| EARLE,RONALD | A | D | 65.7% | 0.0% | 0.0% | 63.8% | 61.7% | 34.7% |
| KATZ,MARC | A | D | 17.0% | 63.4% | 0.0% | 17.0% | 16.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.3% | 100.0% | 0.0% | 36.8% | 38.4% | 48.3% |
| URIBE,HECTOR | H | D | 63.7% | 0.0% | 0.0% | 63.2% | 61.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.5% | 0.0% | 0.0% | 31.5% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 68.5% | 0.0% | 0.0% | 68.5% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.3% | 0.0% | 0.0% | 69.3% | 64.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  134
T 4                                                   PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 30.7% | 0.0% | 100.0% | 30.7% | 35.7% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 29.4% | 0.0% | 100.0% | 29.6% | 34.7% | 37.1% |
| GUZMAN,EVA | H | R | 70.6% | 0.0% | 0.0% | 70.4% | 65.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                  District  134
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 70 | 4 | 4 | 78 | 78 | 42,980 |
| MORALES,DAN | H | D | 4,107 | 0 | 0 | 4,107 | 3,162 | 331,409 |
| SANCHEZ,TONY | H | D | 3,904 | 0 | 0 | 3,904 | 3,828 | 612,156 |
| WORLDPEACE,JOHN | A | D | 126 | 6 | 0 | 132 | 93 | 19,597 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | D | 70 | 4 | 4 | 78 | 78 | 42,980 |
| MORALES,DAN | | H | D | 4,107 | 0 | 0 | 4,107 | 3,162 | 331,409 |
| SANCHEZ,TONY | | H | D | 3,904 | 0 | 0 | 3,904 | 3,828 | 612,156 |
| WORLDPEACE,JOHN | | A | D | 126 | 6 | 0 | 132 | 93 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 45,843 | 0 | 0 | 45,843 | 33,758 | 2,632,069 |
| SANCHEZ,TONY | | H | D | 20,279 | 172 | 0 | 20,451 | 18,447 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 54,710 | 0 | 0 | 54,710 | 42,846 | 3,891,643 |
| SCARBOROUGH,BOB | | O | D | 30,305 | 693 | 0 | 30,998 | 28,789 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 54,748 | 0 | 0 | 54,748 | 42,554 | 3,990,355 |
| MOLINA,J.R. | | H | D | 29,805 | 697 | 0 | 30,501 | 29,313 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 1,128 | 55 | 0 | 1,182 | 885 | 207,816 |
| DELEON,ADRIAN | | H | D | 391 | 0 | 0 | 391 | 342 | 112,311 |
| GRANT,BENJAMIN | | A | D | 1,521 | 0 | 0 | 1,521 | 1,162 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 2,174 | 0 | 0 | 2,174 | 1,680 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 134
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 395 | 51 | 0 | 446 | 367 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22,207 | 0 | 0 | 22,207 | 19,913 | 1,619,457 |
| DEWHURST,DAVID | A | R | 39,924 | 0 | 0 | 39,924 | 29,433 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 36,269 | 0 | 0 | 36,269 | 26,878 | 2,347,043 |
| MOLINA,J.R. | H | D | 24,018 | 0 | 0 | 24,018 | 21,575 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5,081 | 12 | 0 | 5,093 | 4,664 | 586,412 |
| MCMURREY,RAY | A | D | 1,242 | 18 | 0 | 1,259 | 1,112 | 270,336 |
| NORIEGA,RICHARD | H | D | 17,138 | 0 | 0 | 17,138 | 15,634 | 1,114,026 |
| SMITH,RHETT | A | D | 918 | 31 | 0 | 949 | 870 | 212,363 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 5,663 | 0 | 0 | 5,663 | 4,945 | 468,600 |
| HENRY,DALE | A | D | 4,551 | 0 | 555 | 5,106 | 5,018 | 541,927 |
| THOMPSON,MARK | A | D | 5,630 | 123 | 0 | 5,753 | 5,583 | 946,702 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9,926 | 0 | 0 | 9,926 | 8,869 | 979,158 |
| YANEZ,LINDA | H | D | 8,579 | 29 | 87 | 8,695 | 8,679 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 53,579 | 0 | 0 | 53,579 | 43,402 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  134

T 5                                                             PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34,440 | 778 | 29 | 35,247 | 35,178 | 3,389,189 |

2008 General              Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 51,143 | 0 | 0 | 51,143 | 41,188 | 4,018,178 |
| YANEZ,LINDA | H | D | 32,085 | 837 | 567 | 33,489 | 33,432 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,286 | 23 | 155 | 1,464 | 1,463 | 315,181 |
| EARLE,RONALD | A | D | 4,863 | 0 | 0 | 4,863 | 4,093 | 205,562 |
| KATZ,MARC | A | D | 1,258 | 39 | 0 | 1,297 | 1,077 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,237 | 47 | 0 | 2,284 | 2,184 | 273,422 |
| URIBE,HECTOR | H | D | 3,928 | 0 | 0 | 3,928 | 3,507 | 292,860 |

2010 General              Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 21,265 | 0 | 0 | 21,265 | 20,844 | 1,719,169 |
| DEWHURST,DAVID | A | R | 46,294 | 0 | 0 | 46,294 | 36,625 | 3,049,526 |

2010 General              Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 45,770 | 0 | 0 | 45,770 | 36,253 | 3,001,440 |
| URIBE,HECTOR | H | D | 20,241 | 0 | 70 | 20,311 | 20,156 | 1,717,147 |

2010 General              Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19,239 | 0 | 273 | 19,512 | 19,429 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  134
T 5                                PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 46,299 | 0 | 0 | 46,299 | 36,530 | 2,918,808 |

Privileged and Confidential                    Page 004                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  134
T 6                                  PLANH283
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 0.8% | 0.0% | 0.1% | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 50.0% | 0.0% | 0.0% | 50.0% | 44.2% | 32.9% |
| SANCHEZ,TONY | H | D | 47.5% | 0.0% | 0.0% | 47.5% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.1% | 0.0% | 1.6% | 1.3% | 1.9% |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 69.2% | 0.0% | 0.0% | 69.2% | 64.7% | 59.1% |
| SANCHEZ,TONY | H | D | 30.6% | 0.3% | 0.0% | 30.8% | 35.3% | 40.9% |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.8% | 0.0% | 0.0% | 63.8% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 35.4% | 0.8% | 0.0% | 36.2% | 40.2% | 42.5% |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.2% | 0.0% | 0.0% | 64.2% | 59.2% | 57.9% |
| MOLINA,J.R. | H | D | 35.0% | 0.8% | 0.0% | 35.8% | 40.8% | 42.1% |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 36.4% | 1.8% | 0.0% | 38.2% | 37.0% | 41.5% |
| DELEON,ADRIAN | H | D | 12.6% | 0.0% | 0.0% | 12.6% | 14.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 49.2% | 0.0% | 0.0% | 49.2% | 48.6% | 36.1% |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.0% | 0.0% | 0.0% | 83.0% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

# Racially Polarized Voting Analysis

Privileged and Confidential                                     Page 001                                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  134

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.1% | 1.9% | 0.0% | 17.0% | 17.9% | 28.9% |


| Candidate | Party1 | Party2 | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.1% | 1.9% | 0.0% | 17.0% | 17.9% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 35.7% | 0.0% | 0.0% | 35.7% | 40.4% | 39.2% |
| DEWHURST,DAVID | A | R | 64.3% | 0.0% | 0.0% | 64.3% | 59.6% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 60.2% | 0.0% | 0.0% | 60.2% | 55.5% | 56.6% |
| MOLINA,J.R. | H | D | 39.8% | 0.0% | 0.0% | 39.8% | 44.5% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 20.8% | 0.0% | 0.0% | 20.8% | 20.9% | 26.9% |
| MCMURREY,RAY | A | D | 5.1% | 0.1% | 0.0% | 5.2% | 5.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 70.1% | 0.0% | 0.0% | 70.1% | 70.2% | 51.0% |
| SMITH,RHETT | A | D | 3.8% | 0.1% | 0.0% | 3.9% | 3.9% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 34.3% | 0.0% | 0.0% | 34.3% | 31.8% | 23.9% |
| HENRY,DALE | A | D | 27.5% | 0.0% | 3.4% | 30.9% | 32.3% | 27.7% |
| THOMPSON,MARK | A | D | 34.1% | 0.7% | 0.0% | 34.8% | 35.9% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Anglo | Black | Hispanic | District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.3% | 0.0% | 0.0% | 53.3% | 50.5% | 48.6% |
| YANEZ,LINDA | H | D | 46.1% | 0.2% | 0.5% | 46.7% | 49.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 134

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60.3% | 0.0% | 0.0% | 60.3% | 55.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 38.8% | 0.9% | 0.0% | 39.7% | 44.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.4% | 0.0% | 0.0% | 60.4% | 55.2% | 54.0% |
| YANEZ,LINDA | H | D | 37.9% | 1.0% | 0.7% | 39.6% | 44.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.9% | 0.3% | 2.0% | 19.2% | 22.1% | 53.2% |
| EARLE,RONALD | A | D | 63.8% | 0.0% | 0.0% | 63.8% | 61.7% | 34.7% |
| KATZ,MARC | A | D | 16.5% | 0.5% | 0.0% | 17.0% | 16.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 36.0% | 0.8% | 0.0% | 36.8% | 38.4% | 48.3% |
| URIBE,HECTOR | H | D | 63.2% | 0.0% | 0.0% | 63.2% | 61.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.5% | 0.0% | 0.0% | 31.5% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 68.5% | 0.0% | 0.0% | 68.5% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 69.3% | 0.0% | 0.0% | 69.3% | 64.3% | 63.6% |

Privileged and Confidential                                       04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  134
T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 30.6% | 0.0% | 0.1% | 30.7% | 35.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 29.2% | 0.0% | 0.4% | 29.6% | 34.7% | 37.1% |
| GUZMAN,EVA | H | R | 70.4% | 0.0% | 0.0% | 70.4% | 65.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  134
PLANH283

T 7

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | | | | 50.0% | 44.2% | 32.9% |
| SANCHEZ,TONY | H  D | 100.0% | 0.0% | 0.0% | 47.5% | 53.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A  R | 100.0% | 0.0% | 0.0% | 69.2% | 64.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 30.8% | 35.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H  R | 100.0% | 0.0% | 0.0% | 63.8% | 59.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 36.2% | 40.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A  R | 100.0% | 0.0% | 0.0% | 64.2% | 59.2% | 57.9% |
| MOLINA,J.R. | H | | | | 35.8% | 40.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 38.2% | 37.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 12.6% | 14.3% | 22.4% |
| GRANT,BENJAMIN | A  D | 100.0% | 0.0% | 0.0% | 49.2% | 48.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A  D | 100.0% | 0.0% | 0.0% | 83.0% | 82.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 17.0% | 17.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 35.7% | 40.4% | 39.2% |

Office of the Attorney General-State of Texas                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  134
T 7                                 PLANH283
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 64.3% | 59.6% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | | A | R | 100.0% | 0.0% | 0.0% | 60.2% | 55.5% | 56.6% |
| MOLINA,J.R. | | H | | | | | 39.8% | 44.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | | |
| KELLY,GENE | | A | | | | | 20.8% | 20.9% | 26.9% |
| MCMURREY,RAY | | A | | | | | 5.2% | 5.0% | 12.4% |
| NORIEGA,RICHARD | | H | D | 100.0% | 0.0% | 0.0% | 70.1% | 70.2% | 51.0% |
| SMITH,RHETT | | A | | | | | 3.9% | 3.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | | B | | | | | 34.3% | 31.8% | 23.9% |
| HENRY,DALE | | A | | | | | 30.9% | 32.3% | 27.7% |
| THOMPSON,MARK | | A | D | 97.9% | 2.1% | 0.0% | 34.8% | 35.9% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | | A | D | 100.0% | 0.0% | 0.0% | 53.3% | 50.5% | 48.6% |
| YANEZ,LINDA | | H | | | | | 46.7% | 49.5% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | | |
| CORNYN,JOHN | | A | R | 100.0% | 0.0% | 0.0% | 60.3% | 55.2% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 39.7% | 44.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | | A | R | 100.0% | 0.0% | 0.0% | 60.4% | 55.2% | 54.0% |
| YANEZ,LINDA | | H | | | | | 39.6% | 44.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 19.2% | 22.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  134

T 7                                                        PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 100.0% | 0.0% | 0.0% | 63.8% | 61.7% | 34.7% |
| KATZ,MARC | A | | | | | 17.0% | 16.2% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 36.8% | 38.4% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 0.0% | 0.0% | 63.2% | 61.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 31.5% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.5% | 63.7% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 69.3% | 64.3% | 63.6% |
| URIBE,HECTOR | H | | | | | 30.7% | 35.7% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.6% | 34.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.4% | 65.3% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  134
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 55 | 0.002 | 0.941 | 0.0006 | 0.000 | -0.0001 | 0.966 | -0.0004 | 0.749 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 55 | 0.211 | 0.002 | 0.0360 | 0.000 | -0.0386 | 0.251 | -0.0867 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 55 | 0.095 | 0.076 | 0.0342 | 0.000 | -0.0379 | 0.197 | -0.0366 | 0.140 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 55 | 0.114 | 0.043 | 0.0011 | 0.000 | -0.0003 | 0.848 | -0.0033 | 0.019 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 54 | 0.534 | 0.000 | 0.4018 | 0.000 | -0.5558 | 0.007 | -1.0037 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 54 | 0.287 | 0.000 | 0.1778 | 0.000 | -0.1539 | 0.108 | -0.2863 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 54 | 0.559 | 0.000 | 0.4796 | 0.000 | -0.7316 | 0.001 | -1.0292 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 54 | 0.258 | 0.000 | 0.2656 | 0.000 | -0.1692 | 0.201 | -0.3844 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                              District  134
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 54 | 0.563 | 0.000 | 0.4799 | 0.000 | -0.7154 | 0.001 | -1.0543 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 54 | 0.200 | 0.003 | 0.2612 | 0.000 | -0.1643 | 0.223 | -0.3236 | 0.006 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 55 | 0.223 | 0.001 | 0.0099 | 0.000 | -0.0023 | 0.792 | -0.0262 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 55 | 0.097 | 0.070 | 0.0034 | 0.000 | -0.0038 | 0.338 | -0.0060 | 0.075 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 55 | 0.216 | 0.002 | 0.0133 | 0.000 | -0.0152 | 0.225 | -0.0323 | 0.003 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 55 | 0.241 | 0.001 | 0.0191 | 0.000 | -0.0196 | 0.230 | -0.0459 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 55 | 0.081 | 0.112 | 0.0035 | 0.000 | 0.0036 | 0.411 | -0.0078 | 0.039 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 55 | 0.317 | 0.000 | 0.1946 | 0.000 | -0.2419 | 0.022 | -0.3002 | 0.001 |

```
   Office of the Attorney General-State of Texas          Page 002                                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  134
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 55 | 0.535 | 0.000 | 0.3499 | 0.000 | -0.5914 | 0.001 | -0.8295 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 55 | 0.534 | 0.000 | 0.3179 | 0.000 | -0.5492 | 0.001 | -0.7411 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 55 | 0.315 | 0.000 | 0.2105 | 0.000 | -0.2524 | 0.026 | -0.3263 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 55 | 0.272 | 0.000 | 0.0445 | 0.000 | -0.0429 | 0.078 | -0.0677 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 55 | 0.282 | 0.000 | 0.0109 | 0.000 | -0.0084 | 0.166 | -0.0189 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 55 | 0.272 | 0.000 | 0.1502 | 0.000 | -0.2130 | 0.017 | -0.2065 | 0.006 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 55 | 0.194 | 0.004 | 0.0080 | 0.000 | -0.0037 | 0.434 | -0.0123 | 0.003 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 55 | 0.340 | 0.000 | 0.0496 | 0.000 | -0.0552 | 0.038 | -0.0865 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  134
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 55 | 0.073 | 0.141 | 0.0399 | 0.000 | -0.0518 | 0.076 | -0.0088 | 0.716 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 55 | 0.182 | 0.005 | 0.0493 | 0.000 | -0.0322 | 0.215 | -0.0581 | 0.009 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 55 | 0.323 | 0.000 | 0.0870 | 0.000 | -0.1099 | 0.019 | -0.1353 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 55 | 0.165 | 0.009 | 0.0752 | 0.000 | -0.0712 | 0.081 | -0.0703 | 0.042 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 54 | 0.513 | 0.000 | 0.4696 | 0.000 | -0.8488 | 0.000 | -0.8757 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 54 | 0.195 | 0.004 | 0.3019 | 0.000 | -0.1937 | 0.152 | -0.3002 | 0.010 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 54 | 0.505 | 0.000 | 0.4483 | 0.000 | -0.8025 | 0.000 | -0.8522 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 54 | 0.159 | 0.012 | 0.2812 | 0.000 | -0.1648 | 0.197 | -0.2495 | 0.022 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  134
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 55 | 0.019 | 0.611 | 0.0113 | 0.000 | -0.0081 | 0.413 | -0.0026 | 0.755 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 55 | 0.217 | 0.002 | 0.0426 | 0.000 | -0.0726 | 0.042 | -0.0727 | 0.016 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 55 | 0.079 | 0.118 | 0.0110 | 0.000 | -0.0056 | 0.701 | -0.0230 | 0.064 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 55 | 0.083 | 0.105 | 0.0196 | 0.000 | -0.0131 | 0.445 | -0.0249 | 0.088 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 55 | 0.160 | 0.011 | 0.0344 | 0.000 | -0.0535 | 0.077 | -0.0497 | 0.052 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 55 | 0.210 | 0.002 | 0.1864 | 0.000 | -0.2080 | 0.041 | -0.1987 | 0.021 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 55 | 0.479 | 0.000 | 0.4058 | 0.000 | -0.8336 | 0.000 | -0.7652 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 55 | 0.478 | 0.000 | 0.4012 | 0.000 | -0.8290 | 0.000 | -0.7522 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  134

T 8                                             PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 55 | 0.178 | 0.006 | 0.1774 | 0.000 | -0.1935 | 0.055 | -0.1735 | 0.042 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 55 | 0.166 | 0.009 | 0.1686 | 0.000 | -0.1754 | 0.063 | -0.1533 | 0.053 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 55 | 0.490 | 0.000 | 0.4058 | 0.000 | -0.8425 | 0.000 | -0.7672 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  135
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 2.0% | 3.5% | 0.9% | 5.8% |
| 2002 Democratic Runoff | 1.0% | 0.0% | 0.9% | 1.9% | 0.5% | 3.5% |
| 2002 General | 43.1% | 0.0% | 22.0% | 65.1% | 18.8% | 25.1% |
| 2004 General | 75.6% | 0.0% | 29.1% | 100% | 36.6% | 40.8% |
| 2006 Democratic Primary | 0.8% | 0.0% | 0.5% | 1.3% | 0.3% | 3.2% |
| 2006 General | 46.0% | 0.0% | 11.1% | 57.1% | 19.3% | 24.2% |
| 2008 Democratic Primary | 18.6% | 0.0% | 6.9% | 25.5% | 11.0% | 15.8% |
| 2008 General | 83.6% | 0.0% | 9.7% | 93.2% | 42.8% | 44.4% |
| 2010 Democratic Primary | 2.7% | 0.0% | 1.3% | 4.1% | 1.6% | 3.8% |
| 2010 General | 59.6% | 0.0% | 8.0% | 67.6% | 28.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  135

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 23 | 0.391 | 0.007 | 0.0152 | 0.000 | -0.0530 | 0.005 | 0.0044 | 0.626 |
| 2002 Democratic R | 23 | 0.471 | 0.002 | 0.0099 | 0.000 | -0.0332 | 0.004 | -0.0006 | 0.907 |
| 2002 General | 23 | 0.629 | 0.000 | 0.4309 | 0.000 | -1.2217 | 0.001 | -0.2109 | 0.232 |
| 2004 General | 23 | 0.703 | 0.000 | 0.7558 | 0.000 | -1.7170 | 0.001 | -0.4647 | 0.055 |
| 2006 Democratic P | 23 | 0.505 | 0.001 | 0.0078 | 0.000 | -0.0242 | 0.006 | -0.0032 | 0.457 |
| 2006 General | 23 | 0.852 | 0.000 | 0.4602 | 0.000 | -1.1179 | 0.000 | -0.3497 | 0.002 |
| 2008 Democratic P | 23 | 0.805 | 0.000 | 0.1861 | 0.000 | -0.2832 | 0.000 | -0.1169 | 0.002 |
| 2008 General | 23 | 0.921 | 0.000 | 0.8355 | 0.000 | -1.3165 | 0.000 | -0.7387 | 0.000 |
| 2010 Democratic P | 23 | 0.458 | 0.002 | 0.0274 | 0.000 | -0.0467 | 0.032 | -0.0139 | 0.207 |
| 2010 General | 23 | 0.896 | 0.000 | 0.5962 | 0.000 | -1.0766 | 0.000 | -0.5164 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                    District  135
T 3                                 Plan: PLANH283


                                        Percent Anglo      Percent Black      Percent Hispanic
        ------------------------------------------------------------------------------------------------

        2002 Democratic Primary      Governor              61.9%              0.1%              37.9%

        2002 General                 Governor              80.6%              0.0%              19.4%

        2004 General                 Railroad Commissione  84.7%              0.0%              15.3%

        2004 General                 Court of Criminal Ap  84.2%              0.0%              15.8%

        2006 Democratic Primary      Lt. Governor          76.1%              0.0%              23.9%

        2006 Democratic Primary      Agriculture Commissi  76.0%              0.0%              24.0%

        2006 General                 Lt. Governor          89.9%              0.0%              10.1%

        2006 General                 Court of Criminal Ap  89.2%              0.0%              10.8%

        2008 Democratic Primary      U.S. Senator          82.1%              2.5%              15.4%

        2008 Democratic Primary      Railroad Commissione  83.6%              0.0%              16.4%

        2008 Democratic Primary      Justice of the Supre  82.4%              0.0%              17.6%

        2008 General                 U.S. Senator          92.2%              2.3%               5.4%

        2008 General                 Justice of the Supre  91.9%              2.5%               5.6%

        2010 Democratic Primary      Lt. Governor          81.0%              0.2%              18.8%

        2010 Democratic Primary      Land Commissioner     80.2%              0.9%              18.9%

        2010 General                 Lt. Governor          92.4%              1.6%               6.0%
        ------------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  135
T 3                                               Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.9% | 1.7% | 6.4% |
| 2010 General | Justice of the Supre | 91.6% | 1.9% | 6.5% |

Office of the Attorney General-State of Texas          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  135
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 0.0% | 1.7% | 0.8% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 46.0% | 0.0% | 31.9% | 40.6% | 35.9% | 32.9% |
| SANCHEZ,TONY | H | D | 53.6% | 0.0% | 65.9% | 58.2% | 62.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 100.0% | 0.5% | 0.4% | 0.6% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.1% | 0.0% | 48.1% | 73.1% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 20.9% | 0.0% | 51.9% | 26.9% | 27.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.5% | 0.0% | 42.2% | 70.4% | 69.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.5% | 0.0% | 57.8% | 29.6% | 31.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.3% | 0.0% | 38.2% | 69.4% | 68.4% | 57.9% |
| MOLINA,J.R. | H | D | 24.7% | 0.0% | 61.8% | 30.6% | 31.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 42.5% | 0.0% | 45.5% | 43.2% | 41.3% | 41.5% |
| DELEON,ADRIAN | H | D | 11.3% | 0.0% | 15.5% | 12.3% | 15.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.2% | 0.0% | 39.0% | 44.5% | 42.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.7% | 0.0% | 64.1% | 80.6% | 76.4% | 71.1% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  135

T 4                                                   PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.3% | 0.0% | 35.9% | 19.4% | 23.6% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 25.7% | 0.0% | 54.0% | 28.6% | 32.1% | 39.2% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 46.0% | 71.4% | 67.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 72.3% | 0.0% | 41.6% | 69.0% | 65.6% | 56.6% |
| MOLINA,J.R. | H | D | 27.7% | 0.0% | 58.4% | 31.0% | 34.4% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 35.1% | 100.0% | 4.6% | 32.0% | 35.8% | 26.9% |
| MCMURREY,RAY | A | D | 7.2% | 0.0% | 6.1% | 6.9% | 7.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 52.2% | 0.0% | 79.5% | 55.1% | 50.4% | 51.0% |
| SMITH,RHETT | A | D | 5.4% | 0.0% | 9.8% | 6.0% | 6.3% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 26.2% | 0.0% | 17.6% | 24.8% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 30.5% | 0.0% | 36.6% | 31.5% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 43.3% | 0.0% | 45.8% | 43.7% | 42.5% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 48.6% | 0.0% | 22.1% | 43.9% | 42.6% | 48.6% |
| YANEZ,LINDA | H | D | 51.4% | 0.0% | 77.9% | 56.1% | 57.4% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  135

T 4                                          PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.8% | 0.0% | 11.3% | 67.8% | 61.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 27.2% | 100.0% | 88.7% | 32.2% | 38.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 72.3% | 0.0% | 6.0% | 66.8% | 60.2% | 54.0% |
| YANEZ,LINDA | H | D | 27.7% | 100.0% | 94.0% | 33.2% | 39.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.9% | 100.0% | 48.2% | 40.8% | 46.8% | 53.2% |
| EARLE,RONALD | A | D | 47.6% | 0.0% | 37.6% | 45.6% | 39.4% | 34.7% |
| KATZ,MARC | A | D | 13.6% | 0.0% | 14.3% | 13.7% | 13.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 58.7% | 100.0% | 15.7% | 51.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H | D | 41.3% | 0.0% | 84.3% | 49.0% | 42.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.7% | 100.0% | 77.3% | 25.3% | 32.2% | 36.1% |
| DEWHURST,DAVID | A | R | 79.3% | 0.0% | 22.7% | 74.7% | 67.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 80.2% | 0.0% | 21.8% | 75.1% | 68.2% | 63.6% |

---

Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  135

T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 19.8% | 100.0% | 78.2% | 24.9% | 31.8% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.9% | 100.0% | 70.6% | 24.7% | 31.6% | 37.1% |
| GUZMAN,EVA | H | R | 80.1% | 0.0% | 29.4% | 75.3% | 68.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  135
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 3 | 0 | 10 | 13 | 12 | 42,980 |
| MORALES,DAN | H | D | 452 | 0 | 192 | 644 | 345 | 331,409 |
| SANCHEZ,TONY | H | D | 527 | 0 | 396 | 923 | 599 | 612,156 |
| WORLDPEACE,JOHN | A | D | 1 | 2 | 3 | 6 | 6 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 22,029 | 0 | 3,231 | 25,260 | 15,415 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,815 | 0 | 3,482 | 9,297 | 5,794 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 35,236 | 0 | 3,553 | 38,789 | 27,290 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,464 | 0 | 4,867 | 16,331 | 12,241 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 35,386 | 0 | 3,376 | 38,762 | 27,311 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,596 | 0 | 5,468 | 17,064 | 12,610 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 187 | 0 | 63 | 249 | 143 | 207,816 |
| DELEON,ADRIAN | H | D | 50 | 0 | 21 | 71 | 55 | 112,311 |
| GRANT,BENJAMIN | A | D | 203 | 0 | 54 | 257 | 148 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 351 | 0 | 83 | 433 | 246 | 323,283 |

Privileged and Confidential                       Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                             Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                       District  135
T 5                                     PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 58 | 0 | 46 | 105 | 76 | 131,400 |

**2006 General — Lt. Governor**

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 7,426 | 0 | 1,754 | 9,180 | 6,795 | 1,619,457 |
| DEWHURST,DAVID | A | R | 21,476 | 0 | 1,495 | 22,971 | 14,363 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 20,993 | 0 | 1,458 | 22,451 | 14,055 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,027 | 0 | 2,044 | 10,071 | 7,367 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| KELLY,GENE | A | D | 3,236 | 277 | 80 | 3,593 | 3,563 | 586,412 |
| MCMURREY,RAY | A | D | 667 | 0 | 105 | 772 | 747 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,808 | 0 | 1,371 | 6,179 | 5,012 | 1,114,026 |
| SMITH,RHETT | A | D | 498 | 0 | 169 | 668 | 626 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| HALL,ART | B | D | 1,897 | 0 | 250 | 2,148 | 2,103 | 468,600 |
| HENRY,DALE | A | D | 2,205 | 0 | 520 | 2,726 | 2,658 | 541,927 |
| THOMPSON,MARK | A | D | 3,127 | 0 | 650 | 3,777 | 3,519 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 3,724 | 0 | 364 | 4,088 | 3,649 | 979,158 |
| YANEZ,LINDA | H | D | 3,941 | 0 | 1,279 | 5,220 | 4,910 | 1,035,623 |

**2008 General — U.S. Senator**

| CORNYN,JOHN | A | R | 38,802 | 0 | 356 | 39,157 | 29,212 | 4,336,883 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  135
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,504 | 1,347 | 2,784 | 18,635 | 18,549 | 3,389,189 |

2008 General                Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 37,211 | 0 | 188 | 37,398 | 27,959 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,224 | 1,421 | 2,933 | 18,578 | 18,498 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 597 | 4 | 171 | 772 | 770 | 315,181 |
| EARLE,RONALD | A | D | 730 | 0 | 134 | 864 | 649 | 205,562 |
| KATZ,MARC | A | D | 208 | 0 | 51 | 259 | 228 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 824 | 17 | 52 | 893 | 886 | 273,422 |
| URIBE,HECTOR | H | D | 579 | 0 | 279 | 858 | 657 | 292,860 |

2010 General                Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 7,903 | 647 | 1,914 | 10,464 | 10,425 | 1,719,169 |
| DEWHURST,DAVID | A | R | 30,307 | 0 | 563 | 30,869 | 21,908 | 3,049,526 |

2010 General                Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 30,354 | 0 | 576 | 30,930 | 21,889 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,491 | 685 | 2,060 | 10,237 | 10,205 | 1,717,147 |

2010 General                Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 7,440 | 794 | 1,866 | 10,100 | 10,065 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  135
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,937 | 0 | 779 | 30,716 | 21,800 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  135
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.2% | 0.0% | 0.7% | 0.8% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 28.5% | 0.0% | 12.1% | 40.6% | 35.9% | 32.9% |
| SANCHEZ,TONY | H | D | 33.2% | 0.0% | 25.0% | 58.2% | 62.3% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.1% | 0.2% | 0.4% | 0.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 63.7% | 0.0% | 9.4% | 73.1% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 0.0% | 10.1% | 26.9% | 27.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.9% | 0.0% | 6.4% | 70.4% | 69.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.8% | 0.0% | 8.8% | 29.6% | 31.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.4% | 0.0% | 6.0% | 69.4% | 68.4% | 57.9% |
| MOLINA,J.R. | H | D | 20.8% | 0.0% | 9.8% | 30.6% | 31.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 32.4% | 0.0% | 10.9% | 43.2% | 41.3% | 41.5% |
| DELEON,ADRIAN | H | D | 8.6% | 0.0% | 3.7% | 12.3% | 15.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 35.2% | 0.0% | 9.3% | 44.5% | 42.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 65.2% | 0.0% | 15.4% | 80.6% | 76.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page O01                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  135

T 6                                       PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.8% | 0.0% | 8.6% | 19.4% | 23.6% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 23.1% | 0.0% | 5.5% | 28.6% | 32.1% | 39.2% |
| DEWHURST,DAVID | A | R | 66.8% | 0.0% | 4.7% | 71.4% | 67.9% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 64.5% | 0.0% | 4.5% | 69.0% | 65.6% | 56.6% |
| MOLINA,J.R. | H | D | 24.7% | 0.0% | 6.3% | 31.0% | 34.4% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 28.9% | 2.5% | 0.7% | 32.0% | 35.8% | 26.9% |
| MCMURREY,RAY | A | D | 6.0% | 0.0% | 0.9% | 6.9% | 7.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 42.9% | 0.0% | 12.2% | 55.1% | 50.4% | 51.0% |
| SMITH,RHETT | A | D | 4.4% | 0.0% | 1.5% | 6.0% | 6.3% | 9.7% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 21.9% | 0.0% | 2.9% | 24.8% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 25.5% | 0.0% | 6.0% | 31.5% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 36.1% | 0.0% | 7.5% | 43.7% | 42.5% | 48.4% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 40.0% | 0.0% | 3.9% | 43.9% | 42.6% | 48.6% |
| YANEZ,LINDA | H | D | 42.3% | 0.0% | 13.7% | 56.1% | 57.4% | 51.4% |

--------------------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  135
T 6                                         PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.1% | 0.0% | 0.6% | 67.8% | 61.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.1% | 2.3% | 4.8% | 32.2% | 38.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 66.5% | 0.0% | 0.3% | 66.8% | 60.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.4% | 2.5% | 5.2% | 33.2% | 39.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.5% | 0.2% | 9.0% | 40.8% | 46.8% | 53.2% |
| EARLE,RONALD | A | D | 38.5% | 0.0% | 7.0% | 45.6% | 39.4% | 34.7% |
| KATZ,MARC | A | D | 11.0% | 0.0% | 2.7% | 13.7% | 13.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 47.1% | 0.9% | 3.0% | 51.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H | D | 33.1% | 0.0% | 15.9% | 49.0% | 42.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.1% | 1.6% | 4.6% | 25.3% | 32.2% | 36.1% |
| DEWHURST,DAVID | A | R | 73.3% | 0.0% | 1.4% | 74.7% | 67.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73.7% | 0.0% | 1.4% | 75.1% | 68.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  135

T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.2% | 1.7% | 5.0% | 24.9% | 31.8% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 18.2% | 1.9% | 4.6% | 24.7% | 31.6% | 37.1% |
| GUZMAN,EVA | H | R | 73.3% | 0.0% | 1.9% | 75.3% | 68.4% | 62.9% |

Privileged and Confidential                   Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  135

T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | | | | | 0.8% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | | 40.6% | 35.9% | 32.9% |
| SANCHEZ,TONY | H | D | 57.1% | 0.0% | 42.9% | 58.2% | 62.3% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 0.4% | 0.6% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | R | 87.2% | 0.0% | 12.8% | 73.1% | 72.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 26.9% | 27.3% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 90.8% | 0.0% | 9.2% | 70.4% | 69.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 29.6% | 31.0% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 91.3% | 0.0% | 8.7% | 69.4% | 68.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 30.6% | 31.6% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | | 43.2% | 41.3% | 41.5% |
| DELEON,ADRIAN | H | | | | | 12.3% | 15.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 79.1% | 0.0% | 20.9% | 44.5% | 42.8% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 80.9% | 0.0% | 19.1% | 80.6% | 76.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 19.4% | 23.6% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | | | | | 28.6% | 32.1% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  135

T 7                                                PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 93.5% | 0.0% | 6.5% | 71.4% | 67.9% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 93.5% | 0.0% | 6.5% | 69.0% | 65.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.0% | 34.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 32.0% | 35.8% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.9% | 7.5% | 12.4% |
| NORIEGA,RICHARD | H | D | 77.8% | 0.0% | 22.2% | 55.1% | 50.4% | 51.0% |
| SMITH,RHETT | A | | | | | 6.0% | 6.3% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 24.8% | 25.4% | 23.9% |
| HENRY,DALE | A | | | | | 31.5% | 32.1% | 27.7% |
| THOMPSON,MARK | A | D | 82.8% | 0.0% | 17.2% | 43.7% | 42.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 43.9% | 42.6% | 48.6% |
| YANEZ,LINDA | H | D | 75.5% | 0.0% | 24.5% | 56.1% | 57.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.1% | 0.0% | 0.9% | 67.8% | 61.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.2% | 38.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.5% | 0.0% | 0.5% | 66.8% | 60.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 33.2% | 39.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 77.3% | 0.5% | 22.2% | 40.8% | 46.8% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  135

T 7                                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 45.6% | 39.4% | 34.7% |
| KATZ,MARC | | | | | 13.7% | 13.8% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 92.3% | 1.9% | 5.8% | 51.0% | 57.4% | 48.3% |
| URIBE,HECTOR | H | | | | 49.0% | 42.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.3% | 32.2% | 36.1% |
| DEWHURST,DAVID | A    R | 98.2% | 0.0% | 1.8% | 74.7% | 67.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.1% | 0.0% | 1.9% | 75.1% | 68.2% | 63.6% |
| URIBE,HECTOR | H | | | | 24.9% | 31.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.7% | 31.6% | 37.1% |
| GUZMAN,EVA | H    R | 97.5% | 0.0% | 2.5% | 75.3% | 68.4% | 62.9% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  135
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 23 | 0.025 | 0.775 | 0.0000 | 0.754 | -0.0001 | 0.902 | 0.0003 | 0.530 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 23 | 0.435 | 0.003 | 0.0068 | 0.000 | -0.0240 | 0.007 | -0.0009 | 0.835 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 23 | 0.344 | 0.015 | 0.0080 | 0.000 | -0.0268 | 0.007 | 0.0043 | 0.374 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 23 | 0.022 | 0.801 | 0.0000 | 0.812 | 0.0001 | 0.785 | 0.0001 | 0.754 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 23 | 0.626 | 0.000 | 0.3324 | 0.000 | -0.8901 | 0.003 | -0.2328 | 0.109 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 23 | 0.504 | 0.001 | 0.0877 | 0.000 | -0.2900 | 0.001 | 0.0195 | 0.628 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 23 | 0.730 | 0.000 | 0.5316 | 0.000 | -1.1775 | 0.001 | -0.4221 | 0.016 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 23 | 0.494 | 0.001 | 0.1730 | 0.000 | -0.4074 | 0.004 | -0.0230 | 0.729 |

```
    Office of the Attorney General-State of Texas            Page 001                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  135
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 23 | 0.731 | 0.000 | 0.5339 | 0.000 | -1.1767 | 0.001 | -0.4299 | 0.015 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 23 | 0.469 | 0.002 | 0.1750 | 0.000 | -0.4309 | 0.004 | -0.0065 | 0.926 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 23 | 0.383 | 0.008 | 0.0028 | 0.000 | -0.0089 | 0.022 | -0.0009 | 0.644 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 23 | 0.088 | 0.396 | 0.0007 | 0.004 | -0.0017 | 0.312 | -0.0001 | 0.914 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 23 | 0.342 | 0.015 | 0.0031 | 0.000 | -0.0093 | 0.045 | -0.0014 | 0.546 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 23 | 0.449 | 0.003 | 0.0053 | 0.000 | -0.0160 | 0.016 | -0.0027 | 0.405 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 23 | 0.120 | 0.280 | 0.0009 | 0.001 | -0.0025 | 0.126 | 0.0005 | 0.525 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 23 | 0.791 | 0.000 | 0.1120 | 0.000 | -0.2471 | 0.000 | -0.0580 | 0.030 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  135
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 23 | 0.825 | 0.000 | 0.3240 | 0.000 | -0.8089 | 0.000 | -0.2779 | 0.003 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 23 | 0.825 | 0.000 | 0.3167 | 0.000 | -0.7897 | 0.000 | -0.2718 | 0.003 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 23 | 0.795 | 0.000 | 0.1211 | 0.000 | -0.2745 | 0.000 | -0.0581 | 0.041 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 23 | 0.711 | 0.000 | 0.0488 | 0.000 | -0.0329 | 0.113 | -0.0464 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 23 | 0.526 | 0.001 | 0.0101 | 0.000 | -0.0112 | 0.066 | -0.0068 | 0.037 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 23 | 0.727 | 0.000 | 0.0725 | 0.000 | -0.1385 | 0.000 | -0.0303 | 0.078 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 23 | 0.360 | 0.012 | 0.0075 | 0.000 | -0.0098 | 0.056 | -0.0023 | 0.381 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 23 | 0.655 | 0.000 | 0.0286 | 0.000 | -0.0304 | 0.028 | -0.0209 | 0.006 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                       District  135
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 23 | 0.534 | 0.000 | 0.0333 | 0.000 | -0.0365 | 0.037 | -0.0172 | 0.059 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 23 | 0.633 | 0.000 | 0.0472 | 0.000 | -0.0610 | 0.010 | -0.0271 | 0.027 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 23 | 0.787 | 0.000 | 0.0562 | 0.000 | -0.0798 | 0.001 | -0.0450 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 23 | 0.393 | 0.007 | 0.0595 | 0.000 | -0.0765 | 0.048 | -0.0201 | 0.309 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 23 | 0.911 | 0.000 | 0.5854 | 0.000 | -1.1362 | 0.000 | -0.5745 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 23 | 0.505 | 0.001 | 0.2188 | 0.000 | -0.1414 | 0.169 | -0.1330 | 0.019 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 23 | 0.908 | 0.000 | 0.5614 | 0.000 | -1.0838 | 0.000 | -0.5556 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 23 | 0.459 | 0.002 | 0.2146 | 0.000 | -0.1328 | 0.206 | -0.1242 | 0.031 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  135

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 23 | 0.136 | 0.233 | 0.0090 | 0.000 | -0.0088 | 0.395 | -0.0037 | 0.493 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 23 | 0.533 | 0.000 | 0.0110 | 0.000 | -0.0231 | 0.014 | -0.0069 | 0.146 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 23 | 0.322 | 0.020 | 0.0031 | 0.000 | -0.0049 | 0.108 | -0.0016 | 0.314 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 23 | 0.325 | 0.020 | 0.0124 | 0.000 | -0.0115 | 0.340 | -0.0108 | 0.096 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 23 | 0.381 | 0.008 | 0.0087 | 0.000 | -0.0203 | 0.012 | -0.0001 | 0.970 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 23 | 0.491 | 0.001 | 0.1192 | 0.000 | -0.0820 | 0.120 | -0.0603 | 0.035 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 23 | 0.888 | 0.000 | 0.4573 | 0.000 | -0.9565 | 0.000 | -0.4399 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 23 | 0.887 | 0.000 | 0.4580 | 0.000 | -0.9617 | 0.000 | -0.4402 | 0.000 |

Office of the Attorney General-State of Texas          Page 005                    04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  135
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 23 | 0.456 | 0.002 | 0.1130 | 0.000 | -0.0736 | 0.126 | -0.0495 | 0.056 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 23 | 0.476 | 0.002 | 0.1123 | 0.000 | -0.0666 | 0.157 | -0.0547 | 0.033 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 23 | 0.888 | 0.000 | 0.4517 | 0.000 | -0.9487 | 0.000 | -0.4277 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  136

T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.2% | 0.8% | 0.7% | 3.7% | 1.6% | 5.8% |
| 2002 Democratic Runoff | 1.0% | 1.1% | 0.6% | 2.6% | 0.9% | 3.5% |
| 2002 General | 51.7% | 0.0% | 0.0% | 51.7% | 27.3% | 25.1% |
| 2004 General | 71.0% | 1.6% | 0.0% | 72.6% | 41.7% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.2% | 0.3% | 1.4% | 0.6% | 3.2% |
| 2006 General | 45.8% | 0.0% | 0.0% | 45.8% | 23.6% | 24.2% |
| 2008 Democratic Primary | 17.0% | 11.9% | 0.0% | 28.9% | 11.9% | 15.8% |
| 2008 General | 71.6% | 16.1% | 0.0% | 87.7% | 43.1% | 44.4% |
| 2010 Democratic Primary | 3.2% | 2.1% | 0.0% | 5.3% | 2.2% | 3.8% |
| 2010 General | 56.2% | 0.0% | 0.0% | 56.2% | 29.7% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  136
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.269 | 0.008 | 0.0220 | 0.000 | -0.0139 | 0.110 | -0.0151 | 0.036 |
| 2002 Democratic R | 34 | 0.023 | 0.693 | 0.0100 | 0.000 | 0.0008 | 0.898 | -0.0043 | 0.405 |
| 2002 General | 34 | 0.733 | 0.000 | 0.5174 | 0.000 | -0.6778 | 0.000 | -0.5264 | 0.000 |
| 2004 General | 34 | 0.759 | 0.000 | 0.7101 | 0.000 | -0.6944 | 0.000 | -0.7140 | 0.000 |
| 2006 Democratic P | 34 | 0.431 | 0.000 | 0.0095 | 0.000 | -0.0078 | 0.011 | -0.0067 | 0.008 |
| 2006 General | 34 | 0.776 | 0.000 | 0.4582 | 0.000 | -0.5796 | 0.000 | -0.5032 | 0.000 |
| 2008 Democratic P | 34 | 0.651 | 0.000 | 0.1700 | 0.000 | -0.0508 | 0.127 | -0.1704 | 0.000 |
| 2008 General | 34 | 0.770 | 0.000 | 0.7161 | 0.000 | -0.5550 | 0.000 | -0.7755 | 0.000 |
| 2010 Democratic P | 34 | 0.597 | 0.000 | 0.0320 | 0.000 | -0.0113 | 0.122 | -0.0328 | 0.000 |
| 2010 General | 34 | 0.775 | 0.000 | 0.5620 | 0.000 | -0.6416 | 0.000 | -0.6347 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Estimated Distribution of Votes in Contest

                               District  136
T 3                            Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 77.6% | 12.1% | 10.3% |
| 2002 General | Governor | 94.4% | 3.4% | 2.2% |
| 2004 General | Railroad Commissione | 89.2% | 8.5% | 2.3% |
| 2004 General | Court of Criminal Ap | 88.4% | 9.0% | 2.6% |
| 2006 Democratic Primary | Lt. Governor | 79.7% | 7.9% | 12.4% |
| 2006 Democratic Primary | Agriculture Commissi | 76.3% | 10.2% | 13.5% |
| 2006 General | Lt. Governor | 95.9% | 3.4% | 0.6% |
| 2006 General | Court of Criminal Ap | 95.5% | 3.8% | 0.7% |
| 2008 Democratic Primary | U.S. Senator | 77.4% | 20.9% | 1.7% |
| 2008 Democratic Primary | Railroad Commissione | 68.1% | 29.0% | 2.8% |
| 2008 Democratic Primary | Justice of the Supre | 72.3% | 24.9% | 2.8% |
| 2008 General | U.S. Senator | 86.3% | 12.8% | 0.9% |
| 2008 General | Justice of the Supre | 85.4% | 13.6% | 1.0% |
| 2010 Democratic Primary | Lt. Governor | 81.5% | 16.7% | 1.8% |
| 2010 Democratic Primary | Land Commissioner | 78.8% | 19.7% | 1.5% |
| 2010 General | Lt. Governor | 92.2% | 7.8% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  136
T 3                                                           Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 91.9%         | 8.1%          | 0.0%             |
| 2010 General | Justice of the Supre    | 91.9%         | 8.1%          | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  136

T 4                                                           PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.2% | 0.5% | 2.2% | 1.2% | 1.3% | 4.3% |
| MORALES,DAN | H | D | 46.6% | 0.0% | 23.3% | 38.6% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 51.6% | 98.9% | 67.7% | 59.0% | 61.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.6% | 6.7% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.2% | 0.0% | 0.0% | 77.6% | 73.4% | 59.1% |
| SANCHEZ,TONY | H | D | 17.8% | 100.0% | 100.0% | 22.4% | 26.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 78.9% | 0.0% | 0.0% | 70.4% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.1% | 100.0% | 100.0% | 29.6% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.8% | 0.0% | 0.0% | 69.7% | 65.7% | 57.9% |
| MOLINA,J.R. | H | D | 21.2% | 100.0% | 100.0% | 30.3% | 34.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 38.5% | 56.7% | 39.0% | 40.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 9.5% | 43.3% | 34.8% | 15.3% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 52.0% | 0.0% | 26.3% | 44.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 85.6% | 38.2% | 65.0% | 78.0% | 77.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  136

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.4% | 61.8% | 35.0% | 22.0% | 22.1% | 28.9% |

*2006 General — Lt. Governor*

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 21.7% | 100.0% | 100.0% | 24.9% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 78.3% | 0.0% | 0.0% | 75.1% | 70.3% | 60.8% |

2006 General      Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.3% | 0.0% | 0.0% | 71.9% | 66.7% | 56.6% |
| MOLINA,J.R. | H | D | 24.7% | 100.0% | 100.0% | 28.1% | 33.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 25.0% | 45.2% | 6.3% | 28.9% | 29.0% | 26.9% |
| MCMURREY,RAY | A | D | 6.3% | 9.8% | 5.7% | 7.1% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 62.9% | 37.1% | 88.0% | 57.9% | 57.9% | 51.0% |
| SMITH,RHETT | A | D | 5.7% | 8.0% | 0.0% | 6.1% | 6.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 31.3% | 22.6% | 32.4% | 28.8% | 28.8% | 23.9% |
| HENRY,DALE | A | D | 29.7% | 34.2% | 36.0% | 31.2% | 31.2% | 27.7% |
| THOMPSON,MARK | A | D | 39.0% | 43.3% | 31.7% | 40.0% | 40.0% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.6% | 33.9% | 0.0% | 47.2% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 46.4% | 66.1% | 100.0% | 52.8% | 53.0% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  136

T 4                                             PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 74.8% | 0.0% | 0.0% | 64.5% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H  D | 25.2% | 100.0% | 100.0% | 35.5% | 40.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 75.1% | 0.0% | 0.0% | 64.2% | 59.0% | 54.0% |
| YANEZ,LINDA | H  D | 24.9% | 100.0% | 100.0% | 35.8% | 41.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 25.3% | 62.2% | 69.4% | 32.2% | 32.7% | 53.2% |
| EARLE,RONALD | A  D | 58.2% | 28.1% | 0.0% | 52.1% | 51.4% | 34.7% |
| KATZ,MARC | A  D | 16.6% | 9.7% | 30.6% | 15.7% | 15.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 44.1% | 75.7% | 20.1% | 50.0% | 50.0% | 48.3% |
| URIBE,HECTOR | H  D | 55.9% | 24.3% | 79.9% | 50.0% | 50.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 17.8% | 100.0% | 0.0% | 24.3% | 29.2% | 36.1% |
| DEWHURST,DAVID | A  R | 82.2% | 0.0% | 0.0% | 75.7% | 70.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 82.9% | 0.0% | 0.0% | 76.2% | 71.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  136
T 4                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.1% | 100.0% | 100.0% | 23.8% | 28.8% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17.2% | 100.0% | 100.0% | 23.9% | 28.9% | 37.1% |
| GUZMAN,EVA | H | R | 82.8% | 0.0% | 0.0% | 76.1% | 71.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  136
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 21 | 1 | 5 | 27 | 27 | 42,980 |
| MORALES,DAN | H | D | 788 | 0 | 52 | 840 | 761 | 331,409 |
| SANCHEZ,TONY | H | D | 871 | 260 | 152 | 1,283 | 1,277 | 612,156 |
| WORLDPEACE,JOHN | A | D | 9 | 2 | 15 | 26 | 26 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 33,132 | 0 | 0 | 33,132 | 26,300 | 2,632,069 |
| SANCHEZ,TONY | H | D | 7,181 | 1,440 | 960 | 9,581 | 9,525 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 41,324 | 0 | 0 | 41,324 | 34,354 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 11,063 | 5,022 | 1,331 | 17,415 | 17,324 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 41,165 | 0 | 0 | 41,165 | 34,206 | 3,990,355 |
| MOLINA,J.R. | H | D | 11,062 | 5,316 | 1,539 | 17,917 | 17,832 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 230 | 34 | 36 | 300 | 298 | 207,816 |
| DELEON,ADRIAN | H | D | 57 | 26 | 32 | 115 | 115 | 112,311 |
| GRANT,BENJAMIN | A | D | 310 | 0 | 24 | 335 | 327 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 433 | 26 | 58 | 517 | 514 | 323,283 |

Privileged and Confidential                                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  136
T 5                                      PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 73 | 42 | 31 | 146 | 146 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 73 | 42 | 31 | 146 | 146 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 7,589 | 1,246 | 232 | 9,067 | 8,985 | 1,619,457 |
| DEWHURST,DAVID | A | R | 27,345 | 0 | 0 | 27,345 | 21,316 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 26,128 | 0 | 0 | 26,128 | 20,276 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,579 | 1,374 | 259 | 10,212 | 10,119 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 2,323 | 1,129 | 13 | 3,465 | 3,438 | 586,412 |
| MCMURREY,RAY | A | D | 588 | 245 | 12 | 845 | 838 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,831 | 927 | 178 | 6,936 | 6,873 | 1,114,026 |
| SMITH,RHETT | A | D | 533 | 199 | 0 | 732 | 720 | 212,363 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 1,976 | 607 | 85 | 2,669 | 2,648 | 468,600 |
| HENRY,DALE | A | D | 1,878 | 920 | 95 | 2,892 | 2,873 | 541,927 |
| THOMPSON,MARK | A | D | 2,461 | 1,165 | 83 | 3,709 | 3,683 | 946,702 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 3,854 | 840 | 0 | 4,694 | 4,620 | 979,158 |
| YANEZ,LINDA | H | D | 3,330 | 1,636 | 275 | 5,241 | 5,210 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 41,573 | 0 | 0 | 41,573 | 33,367 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                      Page 002                      04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 136
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14,028 | 8,274 | 578 | 22,881 | 22,733 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 40,089 | 0 | 0 | 40,089 | 31,987 | 4,018,178 |
| YANEZ,LINDA | H | D | 13,270 | 8,490 | 642 | 22,402 | 22,265 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 514 | 259 | 31 | 804 | 799 | 315,181 |
| EARLE,RONALD | A | D | 1,183 | 117 | 0 | 1,300 | 1,254 | 205,562 |
| KATZ,MARC | A | D | 337 | 40 | 14 | 392 | 388 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 766 | 328 | 7 | 1,101 | 1,092 | 273,422 |
| URIBE,HECTOR | H | D | 969 | 105 | 26 | 1,101 | 1,090 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7,759 | 3,692 | 0 | 11,451 | 11,307 | 1,719,169 |
| DEWHURST,DAVID | A | R | 35,756 | 0 | 0 | 35,756 | 27,379 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 35,582 | 0 | 0 | 35,582 | 27,232 | 3,001,440 |
| URIBE,HECTOR | H | D | 7,340 | 3,765 | 9 | 11,114 | 11,028 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 7,307 | 3,736 | 9 | 11,052 | 10,967 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  136

T 5                                        PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 35,180 | 0 | 0 | 35,180 | 27,022 | 2,918,808 |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  136
T 6                                            PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.1% | 0.2% | 1.2% | 1.3% | 4.3% |
| MORALES,DAN | H | D | 36.2% | 0.0% | 2.4% | 38.6% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 40.0% | 12.0% | 7.0% | 59.0% | 61.1% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.1% | 0.7% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.6% | 0.0% | 0.0% | 77.6% | 73.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 3.4% | 2.2% | 22.4% | 26.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 0.0% | 70.4% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.8% | 8.5% | 2.3% | 29.6% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.7% | 0.0% | 0.0% | 69.7% | 65.7% | 57.9% |
| MOLINA,J.R. | H | D | 18.7% | 9.0% | 2.6% | 30.3% | 34.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30.7% | 4.5% | 4.8% | 40.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | D | 7.6% | 3.4% | 4.3% | 15.3% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 41.4% | 0.0% | 3.3% | 44.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 65.3% | 3.9% | 8.8% | 78.0% | 77.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential　　　　　　　　Page O01　　　　　　　　04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  136
T 6                                               PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.0% | 6.3% | 4.7% | 22.0% | 22.1% | 28.9% |

2006 General             Lt. Governor

| ALVARADO,MARIA | H | D | 20.8% | 3.4% | 0.6% | 24.9% | 29.7% | 39.2% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 0.0% | 75.1% | 70.3% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 66.7% | 56.6% |
| MOLINA,J.R. | H | D | 23.6% | 3.8% | 0.7% | 28.1% | 33.3% | 43.4% |

2008 Democratic Primary  U.S. Senator

| KELLY,GENE | A | D | 19.4% | 9.4% | 0.1% | 28.9% | 29.0% | 26.9% |
| MCMURREY,RAY | A | D | 4.9% | 2.0% | 0.1% | 7.1% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.7% | 7.7% | 1.5% | 57.9% | 57.9% | 51.0% |
| SMITH,RHETT | A | D | 4.4% | 1.7% | 0.0% | 6.1% | 6.1% | 9.7% |

2008 Democratic Primary  Railroad Commissioner 3

| HALL,ART | B | D | 21.3% | 6.6% | 0.9% | 28.8% | 28.8% | 23.9% |
| HENRY,DALE | A | D | 20.3% | 9.9% | 1.0% | 31.2% | 31.2% | 27.7% |
| THOMPSON,MARK | A | D | 26.5% | 12.6% | 0.9% | 40.0% | 40.0% | 48.4% |

2008 Democratic Primary  Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 38.8% | 8.5% | 0.0% | 47.2% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 33.5% | 16.5% | 2.8% | 52.8% | 53.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 136

T 6                                                       PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 64.5% | 0.0% | 0.0% | 64.5% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 21.8% | 12.8% | 0.9% | 35.5% | 40.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 64.2% | 0.0% | 0.0% | 64.2% | 59.0% | 54.0% |
| YANEZ,LINDA | H | D | 21.2% | 13.6% | 1.0% | 35.8% | 41.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.6% | 10.4% | 1.3% | 32.2% | 32.7% | 53.2% |
| EARLE,RONALD | A | D | 47.4% | 4.7% | 0.0% | 52.1% | 51.4% | 34.7% |
| KATZ,MARC | A | D | 13.5% | 1.6% | 0.6% | 15.7% | 15.9% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 34.8% | 14.9% | 0.3% | 50.0% | 50.0% | 48.3% |
| URIBE,HECTOR | H | D | 44.0% | 4.8% | 1.2% | 50.0% | 50.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.4% | 7.8% | 0.0% | 24.3% | 29.2% | 36.1% |
| DEWHURST,DAVID | A | R | 75.7% | 0.0% | 0.0% | 75.7% | 70.8% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 76.2% | 0.0% | 0.0% | 76.2% | 71.2% | 63.6% |

Privileged and Confidential                                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  136

T 6                                                   PLANH283

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.7% | 8.1% | 0.0% | 23.8% | 28.8% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 15.8% | 8.1% | 0.0% | 23.9% | 28.9% | 37.1% |
| GUZMAN,EVA | H | R | 76.1% | 0.0% | 0.0% | 76.1% | 71.1% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 136
T 7 PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | | | | | 1.2% | 1.3% | 4.3% |
| MORALES,DAN | H | | | | | 38.6% | 36.4% | 32.9% |
| SANCHEZ,TONY | H | D | 67.9% | 20.3% | 11.8% | 59.0% | 61.1% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 77.6% | 73.4% | 59.1% |
| SANCHEZ,TONY | H | | | | | 22.4% | 26.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 70.4% | 66.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 29.6% | 33.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 69.7% | 65.7% | 57.9% |
| MOLINA,J.R. | H | | | | | 30.3% | 34.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 40.0% | 40.3% | 41.5% |
| DELEON,ADRIAN | H | | | | | 15.3% | 15.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 92.7% | 0.0% | 7.3% | 44.7% | 44.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.8% | 5.0% | 11.2% | 78.0% | 77.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.0% | 22.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 24.9% | 29.7% | 39.2% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  136
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 75.1% | 70.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 66.7% | 56.6% |
| MOLINA,J.R. | | H | | | | | 28.1% | 33.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | | |
| KELLY,GENE | | A | | | | | 28.9% | 29.0% | 26.9% |
| MCMURREY,RAY | | A | | | | | 7.1% | 7.1% | 12.4% |
| NORIEGA,RICHARD | | H | D | 84.1% | 13.4% | 2.6% | 57.9% | 57.9% | 51.0% |
| SMITH,RHETT | | A | | | | | 6.1% | 6.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | | B | | | | | 28.8% | 28.8% | 23.9% |
| HENRY,DALE | | A | | | | | 31.2% | 31.2% | 27.7% |
| THOMPSON,MARK | | A | D | 66.4% | 31.4% | 2.2% | 40.0% | 40.0% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | | A | | | | | 47.2% | 47.0% | 48.6% |
| YANEZ,LINDA | | H | D | 63.5% | 31.2% | 5.2% | 52.8% | 53.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | | |
| CORNYN,JOHN | | A | R | 100.0% | 0.0% | 0.0% | 64.5% | 59.5% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 35.5% | 40.5% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | | A | R | 100.0% | 0.0% | 0.0% | 64.2% | 59.0% | 54.0% |
| YANEZ,LINDA | | H | | | | | 35.8% | 41.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | | 32.2% | 32.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  136

T 7                                                          PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 91.0% | 9.0% | 0.0% | 52.1% | 51.4% | 34.7% |
| KATZ,MARC | A | | | | | 15.7% | 15.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 69.6% | 29.8% | 0.6% | 50.0% | 50.0% | 48.3% |
| URIBE,HECTOR | H | | | | | 50.0% | 50.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 24.3% | 29.2% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.7% | 70.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 76.2% | 71.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 23.8% | 28.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 23.9% | 28.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 76.1% | 71.1% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  136

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.024 | 0.690 | 0.0003 | 0.005 | -0.0002 | 0.556 | -0.0001 | 0.704 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.605 | 0.000 | 0.0099 | 0.000 | -0.0130 | 0.000 | -0.0083 | 0.002 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.056 | 0.412 | 0.0109 | 0.000 | 0.0005 | 0.931 | -0.0062 | 0.205 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.065 | 0.354 | 0.0001 | 0.144 | -0.0000 | 0.889 | 0.0003 | 0.166 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.776 | 0.000 | 0.4149 | 0.000 | -0.6378 | 0.000 | -0.4559 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.272 | 0.007 | 0.0899 | 0.000 | -0.0267 | 0.334 | -0.0603 | 0.011 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.808 | 0.000 | 0.5175 | 0.000 | -0.7237 | 0.000 | -0.5712 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.304 | 0.004 | 0.1385 | 0.000 | 0.0819 | 0.024 | -0.0974 | 0.002 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  136
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.809 | 0.000 | 0.5155 | 0.000 | -0.7222 | 0.000 | -0.5685 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.301 | 0.004 | 0.1385 | 0.000 | 0.0948 | 0.010 | -0.0910 | 0.003 |
| **2006 Democratic Primary** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 34 | 0.100 | 0.196 | 0.0029 | 0.000 | -0.0014 | 0.415 | -0.0018 | 0.213 |
| **2006 Democratic Primary** | | | | Lt. Governor | DELEON,ADRIAN | | | | |
| | 34 | 0.033 | 0.593 | 0.0007 | 0.000 | 0.0004 | 0.526 | 0.0003 | 0.596 |
| **2006 Democratic Primary** | | | | Lt. Governor | GRANT,BENJAMIN | | | | |
| | 34 | 0.452 | 0.000 | 0.0039 | 0.000 | -0.0041 | 0.006 | -0.0031 | 0.009 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | GILBERT,HANK | | | | |
| | 34 | 0.397 | 0.000 | 0.0054 | 0.000 | -0.0043 | 0.017 | -0.0036 | 0.013 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | MELTON,KOECADEE | | | | |
| | 34 | 0.043 | 0.504 | 0.0009 | 0.000 | 0.0009 | 0.288 | 0.0001 | 0.938 |
| **2006 General** | | | | Lt. Governor | ALVARADO,MARIA | | | | |
| | 34 | 0.644 | 0.000 | 0.0950 | 0.000 | -0.0403 | 0.034 | -0.0879 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  136
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 34 | 0.779 | 0.000 | 0.3424 | 0.000 | -0.5161 | 0.000 | -0.3950 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | |
| | 34 | 0.774 | 0.000 | 0.3272 | 0.000 | -0.4966 | 0.000 | -0.3778 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | |
| | 34 | 0.662 | 0.000 | 0.1074 | 0.000 | -0.0471 | 0.024 | -0.0994 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.463 | 0.000 | 0.0291 | 0.000 | 0.0205 | 0.007 | -0.0287 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.380 | 0.001 | 0.0074 | 0.000 | 0.0034 | 0.095 | -0.0070 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.634 | 0.000 | 0.0730 | 0.000 | -0.0323 | 0.032 | -0.0675 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.359 | 0.001 | 0.0067 | 0.000 | 0.0021 | 0.317 | -0.0068 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 34 | 0.483 | 0.000 | 0.0247 | 0.000 | 0.0019 | 0.717 | -0.0221 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  136

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.369 | 0.001 | 0.0235 | 0.000 | 0.0169 | 0.011 | -0.0206 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.384 | 0.001 | 0.0308 | 0.000 | 0.0203 | 0.018 | -0.0282 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.676 | 0.000 | 0.0483 | 0.000 | -0.0114 | 0.196 | -0.0491 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.313 | 0.003 | 0.0417 | 0.000 | 0.0301 | 0.016 | -0.0332 | 0.002 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.810 | 0.000 | 0.5206 | 0.000 | -0.7460 | 0.000 | -0.5982 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.605 | 0.000 | 0.1757 | 0.000 | 0.1875 | 0.000 | -0.1578 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.805 | 0.000 | 0.5020 | 0.000 | -0.7236 | 0.000 | -0.5796 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.635 | 0.000 | 0.1662 | 0.000 | 0.2065 | 0.000 | -0.1463 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  136

T 8                                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.130 | 0.115 | 0.0064 | 0.000 | 0.0049 | 0.154 | -0.0055 | 0.055 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.609 | 0.000 | 0.0148 | 0.000 | -0.0097 | 0.015 | -0.0158 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.387 | 0.001 | 0.0042 | 0.000 | -0.0024 | 0.098 | -0.0038 | 0.003 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.314 | 0.003 | 0.0096 | 0.000 | 0.0048 | 0.127 | -0.0094 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.511 | 0.000 | 0.0121 | 0.000 | -0.0075 | 0.032 | -0.0113 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.528 | 0.000 | 0.0972 | 0.000 | 0.0649 | 0.004 | -0.0987 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.794 | 0.000 | 0.4478 | 0.000 | -0.6913 | 0.000 | -0.5201 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.795 | 0.000 | 0.4456 | 0.000 | -0.6892 | 0.000 | -0.5171 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  136

T 8                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 34 | 0.522 | 0.000 | 0.0919 | 0.000 | 0.0733 | 0.001 | -0.0917 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 34 | 0.537 | 0.000 | 0.0915 | 0.000 | 0.0725 | 0.001 | -0.0912 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 34 | 0.791 | 0.000 | 0.4405 | 0.000 | -0.6783 | 0.000 | -0.5104 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  137
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.7% | 2.0% | 1.2% | 5.9% | 1.7% | 5.8% |
| 2002 Democratic Runoff | 0.5% | 3.1% | 0.5% | 4.1% | 0.9% | 3.5% |
| 2002 General | 40.9% | 1.8% | 1.8% | 44.5% | 12.6% | 25.1% |
| 2004 General | 60.4% | 23.4% | 1.1% | 85.0% | 21.3% | 40.8% |
| 2006 Democratic Primary | 1.2% | 0.6% | 0.0% | 1.8% | 0.4% | 3.2% |
| 2006 General | 37.3% | 0.8% | 0.0% | 38.1% | 10.0% | 24.2% |
| 2008 Democratic Primary | 21.8% | 15.2% | 0.0% | 37.1% | 8.3% | 15.8% |
| 2008 General | 57.8% | 38.9% | 0.0% | 96.8% | 21.1% | 44.4% |
| 2010 Democratic Primary | 4.6% | 3.2% | 0.0% | 7.8% | 1.6% | 3.8% |
| 2010 General | 44.0% | 10.7% | 0.0% | 54.8% | 12.4% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  137
PLANH283

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 21 | 0.067 | 0.535 | 0.0272 | 0.040 | -0.0073 | 0.803 | -0.0155 | 0.326 |
| 2002 Democratic R | 21 | 0.145 | 0.245 | 0.0051 | 0.552 | 0.0260 | 0.203 | -0.0002 | 0.988 |
| 2002 General | 21 | 0.394 | 0.011 | 0.4089 | 0.000 | -0.3908 | 0.087 | -0.3905 | 0.003 |
| 2004 General | 21 | 0.527 | 0.001 | 0.6045 | 0.000 | -0.3701 | 0.184 | -0.5932 | 0.001 |
| 2006 Democratic P | 21 | 0.265 | 0.062 | 0.0119 | 0.010 | -0.0058 | 0.553 | -0.0118 | 0.035 |
| 2006 General | 21 | 0.511 | 0.002 | 0.3729 | 0.000 | -0.3647 | 0.042 | -0.3815 | 0.000 |
| 2008 Democratic P | 21 | 0.540 | 0.001 | 0.2183 | 0.000 | -0.0660 | 0.551 | -0.2249 | 0.001 |
| 2008 General | 21 | 0.627 | 0.000 | 0.5784 | 0.000 | -0.1889 | 0.447 | -0.6055 | 0.000 |
| 2010 Democratic P | 21 | 0.487 | 0.002 | 0.0457 | 0.001 | -0.0139 | 0.607 | -0.0491 | 0.003 |
| 2010 General | 21 | 0.595 | 0.000 | 0.4405 | 0.000 | -0.3334 | 0.081 | -0.4690 | 0.000 |

Office of the Attorney General-State of Texas                Page 001                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  137
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 43.9% | 21.9% | 34.2% |
| 2002 General | Governor | 77.6% | 16.4% | 6.0% |
| 2004 General | Railroad Commissione | 73.0% | 24.4% | 2.5% |
| 2004 General | Court of Criminal Ap | 72.2% | 24.7% | 3.1% |
| 2006 Democratic Primary | Lt. Governor | 80.5% | 14.6% | 4.9% |
| 2006 Democratic Primary | Agriculture Commissi | 75.4% | 22.7% | 1.9% |
| 2006 General | Lt. Governor | 86.6% | 13.4% | 0.0% |
| 2006 General | Court of Criminal Ap | 86.5% | 13.5% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 64.5% | 30.9% | 4.6% |
| 2008 Democratic Primary | Railroad Commissione | 61.1% | 38.9% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 64.6% | 35.4% | 0.0% |
| 2008 General | U.S. Senator | 69.0% | 31.0% | 0.0% |
| 2008 General | Justice of the Supre | 67.9% | 32.1% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 69.8% | 30.2% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 69.0% | 31.0% | 0.0% |
| 2010 General | Lt. Governor | 78.8% | 21.2% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  137
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 79.5% | 20.5% | 0.0% |
| 2010 General | Justice of the Supre | 79.3% | 20.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                          Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                 In Voter Tabulation Districts (VTDs)
                                           District  137
T 4                                         PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 5.8% | 0.2% | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 39.2% | 0.0% | 31.1% | 27.8% | 26.0% | 32.9% |
| SANCHEZ,TONY | H | D | 60.2% | 94.2% | 66.2% | 69.7% | 71.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 2.5% | 1.1% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.7% | 0.0% | 0.0% | 54.1% | 45.5% | 59.1% |
| SANCHEZ,TONY | H | D | 30.3% | 100.0% | 100.0% | 45.9% | 54.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.3% | 0.0% | 0.0% | 48.4% | 43.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.7% | 100.0% | 100.0% | 51.6% | 56.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.7% | 0.0% | 0.0% | 46.7% | 41.2% | 57.9% |
| MOLINA,J.R. | H | D | 35.3% | 100.0% | 100.0% | 53.3% | 58.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.2% | 64.5% | 0.0% | 34.5% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | D | 15.2% | 35.5% | 61.6% | 20.4% | 21.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 53.6% | 0.0% | 38.4% | 45.0% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.3% | 70.3% | 100.0% | 73.9% | 74.2% | 71.1% |

```
    Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  137

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.7% | 29.7% | 0.0% | 26.1% | 25.8% | 28.9% |

2006 General            Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 35.8% | 100.0% | 0.0% | 44.4% | 53.0% | 39.2% |
| DEWHURST,DAVID | A | R | 64.2% | 0.0% | 0.0% | 55.6% | 47.0% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 59.1% | 0.0% | 0.0% | 51.2% | 42.7% | 56.6% |
| MOLINA,J.R. | H | D | 40.9% | 100.0% | 0.0% | 48.8% | 57.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 28.6% | 52.2% | 0.0% | 34.6% | 31.3% | 26.9% |
| MCMURREY,RAY | A | D | 4.4% | 14.7% | 0.0% | 7.4% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 61.4% | 26.9% | 100.0% | 52.5% | 55.8% | 51.0% |
| SMITH,RHETT | A | D | 5.6% | 6.2% | 0.0% | 5.6% | 5.9% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 26.6% | 20.1% | 0.0% | 24.1% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 34.0% | 33.5% | 0.0% | 33.8% | 34.2% | 27.7% |
| THOMPSON,MARK | A | D | 39.4% | 46.4% | 0.0% | 42.1% | 41.9% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 37.2% | 42.7% | 0.0% | 39.2% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 62.8% | 57.3% | 0.0% | 60.8% | 62.0% | 51.4% |

Office of the Attorney General-State of Texas            Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  137
T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 58.2% | 0.0% | 0.0% | 40.2% | 35.6% | 56.1% |
| NORIEGA,RICHARD | H   D | 41.8% | 100.0% | 0.0% | 59.8% | 64.4% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 57.9% | 0.0% | 0.0% | 39.4% | 34.2% | 54.0% |
| YANEZ,LINDA | H   D | 42.1% | 100.0% | 0.0% | 60.6% | 65.8% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 36.0% | 54.7% | 0.0% | 41.6% | 42.1% | 53.2% |
| EARLE,RONALD | A   D | 49.9% | 30.3% | 0.0% | 44.0% | 42.9% | 34.7% |
| KATZ,MARC | A   D | 14.1% | 15.0% | 0.0% | 14.3% | 15.0% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 44.6% | 91.2% | 0.0% | 59.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H   D | 55.4% | 8.8% | 0.0% | 40.9% | 44.6% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 38.2% | 100.0% | 0.0% | 51.3% | 58.2% | 36.1% |
| DEWHURST,DAVID | A   R | 61.8% | 0.0% | 0.0% | 48.7% | 41.8% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A   R | 59.8% | 0.0% | 0.0% | 47.5% | 41.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  137
T 4                                          PLANH283

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 40.2% | 100.0% | 0.0% | 52.5% | 58.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 39.0% | 100.0% | 0.0% | 51.6% | 57.5% | 37.1% |
| GUZMAN,EVA | H | R | 61.0% | 0.0% | 0.0% | 48.4% | 42.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  137
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**  Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 26 | 2 | 28 | 25 | 42,980 |
| MORALES,DAN | H | D | 358 | 0 | 222 | 580 | 522 | 331,409 |
| SANCHEZ,TONY | H | D | 551 | 429 | 472 | 1,451 | 1,440 | 612,156 |
| WORLDPEACE,JOHN | A | D | 6 | 0 | 18 | 24 | 21 | 19,597 |
| **2002 General**  Governor | | | | | | | |
| PERRY,RICK | A | R | 9,364 | 0 | 0 | 9,364 | 6,523 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,064 | 2,841 | 1,040 | 7,946 | 7,814 | 1,818,503 |
| **2004 General**  Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 12,363 | 0 | 0 | 12,363 | 9,825 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,281 | 6,242 | 651 | 13,173 | 12,951 | 2,872,596 |
| **2004 General**  Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 12,158 | 0 | 0 | 12,158 | 9,560 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,628 | 6,419 | 813 | 13,861 | 13,629 | 2,906,687 |
| **2006 Democratic Primary**  Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 120 | 45 | 0 | 165 | 158 | 207,816 |
| DELEON,ADRIAN | H | D | 59 | 25 | 15 | 98 | 96 | 112,311 |
| GRANT,BENJAMIN | A | D | 207 | 0 | 9 | 216 | 197 | 180,750 |
| **2006 Democratic Primary**  Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 242 | 69 | 8 | 319 | 310 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  137
T 5                              PLANH283
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 84 | 29 | 0 | 113 | 108 | 131,400 |

**2006 General · Lt. Governor**

|  | | Party | Anglo | Black | Hispanic | District | Actual District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 4,341 | 1,871 | 0 | 6,211 | 5,935 | 1,619,457 |
| DEWHURST,DAVID | A | R | 7,773 | 0 | 0 | 7,773 | 5,270 | 2,515,493 |

**2006 General · Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 6,978 | 0 | 0 | 6,978 | 4,799 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,827 | 1,836 | 0 | 6,663 | 6,445 | 1,797,176 |

**2008 Democratic Primary · U.S. Senator**

| KELLY,GENE | A | D | 1,479 | 1,297 | 0 | 2,776 | 2,302 | 586,412 |
| MCMURREY,RAY | A | D | 226 | 366 | 0 | 592 | 521 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,179 | 667 | 369 | 4,215 | 4,103 | 1,114,026 |
| SMITH,RHETT | A | D | 292 | 154 | 0 | 446 | 433 | 212,363 |

**2008 Democratic Primary · Railroad Commissioner 3**

| HALL,ART | B | D | 1,102 | 530 | 0 | 1,632 | 1,514 | 468,600 |
| HENRY,DALE | A | D | 1,407 | 882 | 0 | 2,288 | 2,168 | 541,927 |
| THOMPSON,MARK | A | D | 1,631 | 1,221 | 0 | 2,852 | 2,654 | 946,702 |

**2008 Democratic Primary · Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 1,666 | 1,050 | 0 | 2,716 | 2,489 | 979,158 |
| YANEZ,LINDA | H | D | 2,812 | 1,408 | 0 | 4,220 | 4,058 | 1,035,623 |

**2008 General · U.S. Senator**

| CORNYN,JOHN | A | R | 10,838 | 0 | 0 | 10,838 | 8,396 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                   Page 002                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  137
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 7,779 | 8,359 | 0 | 16,138 | 15,216 | 3,389,189 |
| **2008 General**          Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A    R | 10,471 | 0 | 0 | 10,471 | 7,942 | 4,018,178 |
| YANEZ,LINDA | H    D | 7,601 | 8,535 | 0 | 16,137 | 15,285 | 3,428,079 |
| **2010 Democratic Primary**          Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 465 | 305 | 0 | 770 | 679 | 315,181 |
| EARLE,RONALD | A    D | 645 | 169 | 0 | 814 | 693 | 205,562 |
| KATZ,MARC | A    D | 182 | 84 | 0 | 265 | 242 | 72,258 |
| **2010 Democratic Primary**          Land Commissioner | | | | | | | |
| BURTON,BILL | B    D | 554 | 509 | 0 | 1,063 | 867 | 273,422 |
| URIBE,HECTOR | H    D | 688 | 49 | 0 | 737 | 697 | 292,860 |
| **2010 General**          Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 5,443 | 3,839 | 0 | 9,282 | 8,157 | 1,719,169 |
| DEWHURST,DAVID | A    R | 8,809 | 0 | 0 | 8,809 | 5,862 | 3,049,526 |
| **2010 General**          Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 8,479 | 0 | 0 | 8,479 | 5,778 | 3,001,440 |
| URIBE,HECTOR | H    D | 5,703 | 3,656 | 0 | 9,359 | 8,221 | 1,717,147 |
| **2010 General**          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A    D | 5,499 | 3,673 | 0 | 9,172 | 8,026 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  137
PLANH283

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 8,612 | 0 | 0 | 8,612 | 5,931 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  137
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.3% | 0.1% | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 17.2% | 0.0% | 10.6% | 27.8% | 26.0% | 32.9% |
| SANCHEZ,TONY | H | D | 26.4% | 20.6% | 22.6% | 69.7% | 71.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.9% | 1.1% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 54.1% | 0.0% | 0.0% | 54.1% | 45.5% | 59.1% |
| SANCHEZ,TONY | H | D | 23.5% | 16.4% | 6.0% | 45.9% | 54.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.4% | 0.0% | 0.0% | 48.4% | 43.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.6% | 24.4% | 2.5% | 51.6% | 56.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 46.7% | 0.0% | 0.0% | 46.7% | 41.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.5% | 24.7% | 3.1% | 53.3% | 58.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.1% | 9.4% | 0.0% | 34.5% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | D | 12.2% | 5.2% | 3.0% | 20.4% | 21.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 43.2% | 0.0% | 1.9% | 45.0% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 56.1% | 15.9% | 1.9% | 73.9% | 74.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential                                    Page OO1                                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  137
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.4% | 6.8% | 0.0% | 26.1% | 25.8% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.0% | 13.4% | 0.0% | 44.4% | 53.0% | 39.2% |
| DEWHURST,DAVID | A | R | 55.6% | 0.0% | 0.0% | 55.6% | 47.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 51.2% | 0.0% | 0.0% | 51.2% | 42.7% | 56.6% |
| MOLINA,J.R. | H | D | 35.4% | 13.5% | 0.0% | 48.8% | 57.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 18.4% | 16.2% | 0.0% | 34.6% | 31.3% | 26.9% |
| MCMURREY,RAY | A | D | 2.8% | 4.6% | 0.0% | 7.4% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 39.6% | 8.3% | 4.6% | 52.5% | 55.8% | 51.0% |
| SMITH,RHETT | A | D | 3.6% | 1.9% | 0.0% | 5.6% | 5.9% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 16.3% | 7.8% | 0.0% | 24.1% | 23.9% | 23.9% |
| HENRY,DALE | A | D | 20.8% | 13.0% | 0.0% | 33.8% | 34.2% | 27.7% |
| THOMPSON,MARK | A | D | 24.1% | 18.0% | 0.0% | 42.1% | 41.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 24.0% | 15.1% | 0.0% | 39.2% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 40.5% | 20.3% | 0.0% | 60.8% | 62.0% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  137

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 40.2% | 0.0% | 0.0% | 40.2% | 35.6% | 56.1% |
| NORIEGA,RICHARD | H D | 28.8% | 31.0% | 0.0% | 59.8% | 64.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 39.4% | 0.0% | 0.0% | 39.4% | 34.2% | 54.0% |
| YANEZ,LINDA | H D | 28.6% | 32.1% | 0.0% | 60.6% | 65.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 25.1% | 16.5% | 0.0% | 41.6% | 42.1% | 53.2% |
| EARLE,RONALD | A D | 34.9% | 9.1% | 0.0% | 44.0% | 42.9% | 34.7% |
| KATZ,MARC | A D | 9.8% | 4.5% | 0.0% | 14.3% | 15.0% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 30.8% | 28.3% | 0.0% | 59.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H D | 38.2% | 2.7% | 0.0% | 40.9% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 30.1% | 21.2% | 0.0% | 51.3% | 58.2% | 36.1% |
| DEWHURST,DAVID | A R | 48.7% | 0.0% | 0.0% | 48.7% | 41.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 47.5% | 0.0% | 0.0% | 47.5% | 41.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  137

T 6                                           PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 32.0% | 20.5% | 0.0% | 52.5% | 58.7% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 30.9% | 20.7% | 0.0% | 51.6% | 57.5% | 37.1% |
| GUZMAN,EVA | H | R | 48.4% | 0.0% | 0.0% | 48.4% | 42.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  137
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.3% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 27.8% | 26.0% | 32.9% |
| SANCHEZ,TONY | H | D | 38.0% | 29.6% | 32.5% | 69.7% | 71.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.1% | 1.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 54.1% | 45.5% | 59.1% |
| SANCHEZ,TONY | H | D | 51.2% | 35.8% | 13.1% | 45.9% | 54.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 48.4% | 43.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 47.7% | 47.4% | 4.9% | 51.6% | 56.9% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 46.7% | 41.2% | 57.9% |
| MOLINA,J.R. | H | D | 47.8% | 46.3% | 5.9% | 53.3% | 58.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 34.5% | 35.0% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.4% | 21.3% | 22.4% |
| GRANT,BENJAMIN | A | D | 95.8% | 0.0% | 4.2% | 45.0% | 43.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.9% | 21.6% | 2.5% | 73.9% | 74.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.1% | 25.8% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 69.9% | 30.1% | 0.0% | 44.4% | 53.0% | 39.2% |

```
     Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  137
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 55.6% | 47.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 51.2% | 42.7% | 56.6% |
| MOLINA,J.R. | H | D | 72.4% | 27.6% | 0.0% | 48.8% | 57.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 34.6% | 31.3% | 26.9% |
| MCMURREY,RAY | A | | | | 7.4% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 75.4% | 15.8% | 8.7% | 52.5% | 55.8% | 51.0% |
| SMITH,RHETT | A | | | | 5.6% | 5.9% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 24.1% | 23.9% | 23.9% |
| HENRY,DALE | A | | | | 33.8% | 34.2% | 27.7% |
| THOMPSON,MARK | A | D | 57.2% | 42.8% | 0.0% | 42.1% | 41.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 39.2% | 38.0% | 48.6% |
| YANEZ,LINDA | H | D | 66.6% | 33.4% | 0.0% | 60.8% | 62.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 40.2% | 35.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 48.2% | 51.8% | 0.0% | 59.8% | 64.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 39.4% | 34.2% | 54.0% |
| YANEZ,LINDA | H | D | 47.1% | 52.9% | 0.0% | 60.6% | 65.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.6% | 42.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  137
T 7                             PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 79.3% | 20.7% | 0.0% | 44.0% | 42.9% | 34.7% |
| KATZ,MARC | A | | | | | 14.3% | 15.0% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 52.1% | 47.9% | 0.0% | 59.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 40.9% | 44.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 58.6% | 41.4% | 0.0% | 51.3% | 58.2% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.7% | 41.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 47.5% | 41.3% | 63.6% |
| URIBE,HECTOR | H | D | 60.9% | 39.1% | 0.0% | 52.5% | 58.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 60.0% | 40.0% | 0.0% | 51.6% | 57.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 48.4% | 42.5% | 62.9% |

```
    Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                   District  137
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 21 | 0.170 | 0.187 | -0.0001 | 0.803 | 0.0014 | 0.123 | 0.0001 | 0.797 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 21 | 0.061 | 0.567 | 0.0105 | 0.083 | -0.0130 | 0.344 | -0.0071 | 0.335 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 21 | 0.130 | 0.285 | 0.0161 | 0.033 | 0.0053 | 0.750 | -0.0088 | 0.323 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 21 | 0.068 | 0.531 | 0.0002 | 0.479 | -0.0003 | 0.581 | 0.0001 | 0.696 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 21 | 0.408 | 0.009 | 0.2745 | 0.000 | -0.3975 | 0.015 | -0.2749 | 0.003 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 21 | 0.461 | 0.004 | 0.1191 | 0.001 | 0.0226 | 0.749 | -0.1030 | 0.012 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 21 | 0.493 | 0.002 | 0.3624 | 0.000 | -0.4540 | 0.012 | -0.3661 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 21 | 0.662 | 0.000 | 0.1841 | 0.000 | 0.1273 | 0.186 | -0.1740 | 0.002 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  137
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla KEASLER,MICHAEL | | | | | |
| | 21 | 0.496 | 0.002 | 0.3564 | 0.000 | -0.4454 | 0.013 | -0.3619 | 0.001 |
| 2004 General | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 21 | 0.638 | 0.000 | 0.1943 | 0.000 | 0.1260 | 0.226 | -0.1817 | 0.003 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 21 | 0.369 | 0.016 | 0.0035 | 0.003 | -0.0013 | 0.601 | -0.0036 | 0.012 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 21 | 0.098 | 0.394 | 0.0017 | 0.106 | -0.0005 | 0.841 | -0.0015 | 0.250 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 21 | 0.241 | 0.083 | 0.0061 | 0.007 | -0.0066 | 0.170 | -0.0059 | 0.028 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 21 | 0.235 | 0.090 | 0.0071 | 0.015 | -0.0037 | 0.559 | -0.0070 | 0.048 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 21 | 0.216 | 0.112 | 0.0025 | 0.028 | -0.0010 | 0.681 | -0.0025 | 0.068 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 21 | 0.599 | 0.000 | 0.1273 | 0.000 | -0.0339 | 0.551 | -0.1290 | 0.000 |

```
   Office of the Attorney General-State of Texas           Page 002                      04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  137

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 21 | 0.471 | 0.003 | 0.2278 | 0.000 | -0.3135 | 0.011 | -0.2354 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 21 | 0.458 | 0.004 | 0.2045 | 0.000 | -0.2768 | 0.014 | -0.2117 | 0.001 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 21 | 0.569 | 0.001 | 0.1415 | 0.000 | -0.0499 | 0.443 | -0.1421 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 21 | 0.651 | 0.000 | 0.0434 | 0.001 | 0.0213 | 0.394 | -0.0497 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 21 | 0.525 | 0.001 | 0.0066 | 0.038 | 0.0116 | 0.109 | -0.0076 | 0.054 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 21 | 0.337 | 0.025 | 0.0932 | 0.001 | -0.0599 | 0.312 | -0.0875 | 0.011 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 21 | 0.524 | 0.001 | 0.0086 | 0.000 | -0.0009 | 0.847 | -0.0086 | 0.002 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 21 | 0.493 | 0.002 | 0.0323 | 0.001 | -0.0058 | 0.756 | -0.0335 | 0.003 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  137
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 21 | 0.421 | 0.007 | 0.0412 | 0.004 | 0.0027 | 0.927 | -0.0423 | 0.015 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 21 | 0.515 | 0.001 | 0.0478 | 0.002 | 0.0131 | 0.675 | -0.0499 | 0.007 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 21 | 0.488 | 0.002 | 0.0488 | 0.002 | 0.0036 | 0.910 | -0.0513 | 0.006 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 21 | 0.432 | 0.006 | 0.0824 | 0.002 | -0.0122 | 0.818 | -0.0833 | 0.008 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 21 | 0.552 | 0.001 | 0.3177 | 0.000 | -0.3660 | 0.013 | -0.3340 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 21 | 0.707 | 0.000 | 0.2280 | 0.000 | 0.1890 | 0.121 | -0.2376 | 0.001 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 21 | 0.562 | 0.001 | 0.3070 | 0.000 | -0.3601 | 0.010 | -0.3233 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 21 | 0.708 | 0.000 | 0.2228 | 0.000 | 0.2030 | 0.097 | -0.2315 | 0.002 |

```
  Office of the Attorney General-State of Texas          Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  137

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 21 | 0.473 | 0.003 | 0.0136 | 0.003 | 0.0016 | 0.866 | -0.0148 | 0.009 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 21 | 0.430 | 0.006 | 0.0189 | 0.001 | -0.0105 | 0.374 | -0.0204 | 0.004 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 21 | 0.366 | 0.016 | 0.0053 | 0.006 | -0.0011 | 0.775 | -0.0056 | 0.017 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 21 | 0.526 | 0.001 | 0.0162 | 0.007 | 0.0092 | 0.466 | -0.0189 | 0.010 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 21 | 0.411 | 0.009 | 0.0202 | 0.000 | -0.0177 | 0.126 | -0.0204 | 0.003 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 21 | 0.657 | 0.000 | 0.1596 | 0.000 | 0.0320 | 0.684 | -0.1736 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 21 | 0.534 | 0.001 | 0.2582 | 0.000 | -0.3404 | 0.007 | -0.2730 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 21 | 0.535 | 0.001 | 0.2486 | 0.000 | -0.3205 | 0.008 | -0.2629 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  137

T 8                                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 21 | 0.656 | 0.000 | 0.1672 | 0.000 | 0.0152 | 0.848 | -0.1813 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 21 | 0.666 | 0.000 | 0.1612 | 0.000 | 0.0220 | 0.773 | -0.1755 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 21 | 0.546 | 0.001 | 0.2524 | 0.000 | -0.3240 | 0.007 | -0.2665 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  138
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.4% | 0.0% | 2.3% | 4.7% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 1.1% | 0.0% | 0.8% | 1.9% | 0.6% | 3.5% |
| 2002 General | 42.0% | 0.0% | 19.7% | 61.7% | 21.6% | 25.1% |
| 2004 General | 66.9% | 0.0% | 21.1% | 88.0% | 35.9% | 40.8% |
| 2006 Democratic Primary | 0.9% | 0.0% | 0.5% | 1.4% | 0.5% | 3.2% |
| 2006 General | 43.4% | 0.0% | 7.7% | 51.1% | 19.8% | 24.2% |
| 2008 Democratic Primary | 17.5% | 1.0% | 4.5% | 23.0% | 10.6% | 15.8% |
| 2008 General | 71.7% | 0.0% | 8.6% | 80.3% | 37.4% | 44.4% |
| 2010 Democratic Primary | 3.1% | 0.0% | 1.3% | 4.4% | 1.8% | 3.8% |
| 2010 General | 55.1% | 0.0% | 5.0% | 60.1% | 25.4% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  138

T 2                                   PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 30 | 0.539 | 0.000 | 0.0240 | 0.000 | -0.1073 | 0.000 | -0.0011 | 0.873 |
| 2002 Democratic R | 30 | 0.290 | 0.010 | 0.0112 | 0.000 | -0.0393 | 0.003 | -0.0035 | 0.421 |
| 2002 General | 30 | 0.529 | 0.000 | 0.4202 | 0.000 | -1.2397 | 0.000 | -0.2235 | 0.015 |
| 2004 General | 30 | 0.486 | 0.000 | 0.6692 | 0.000 | -1.3311 | 0.000 | -0.4585 | 0.001 |
| 2006 Democratic P | 30 | 0.288 | 0.010 | 0.0094 | 0.000 | -0.0308 | 0.003 | -0.0044 | 0.212 |
| 2006 General | 30 | 0.712 | 0.000 | 0.4336 | 0.000 | -0.9810 | 0.000 | -0.3563 | 0.000 |
| 2008 Democratic P | 30 | 0.423 | 0.001 | 0.1749 | 0.000 | -0.1650 | 0.057 | -0.1301 | 0.000 |
| 2008 General | 30 | 0.690 | 0.000 | 0.7173 | 0.000 | -0.9077 | 0.001 | -0.6313 | 0.000 |
| 2010 Democratic P | 30 | 0.311 | 0.007 | 0.0307 | 0.000 | -0.0602 | 0.006 | -0.0177 | 0.024 |
| 2010 General | 30 | 0.849 | 0.000 | 0.5506 | 0.000 | -0.9888 | 0.000 | -0.5003 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                   District  138
T 3                                Plan: PLANH283


                                   Percent Anglo      Percent Black      Percent Hispanic
-----------------------------------------------------------------------------------------------

2002 Democratic Primary     Governor                56.1%              0.0%               43.9%

2002 General                Governor                73.0%              0.0%               27.0%

2004 General                Railroad Commissione    80.5%              0.0%               19.5%

2004 General                Court of Criminal Ap    80.2%              0.0%               19.8%

2006 Democratic Primary     Lt. Governor            68.4%              0.0%               31.6%

2006 Democratic Primary     Agriculture Commissi    70.7%              0.0%               29.3%

2006 General                Lt. Governor            87.8%              0.0%               12.2%

2006 General                Court of Criminal Ap    87.8%              0.0%               12.2%

2008 Democratic Primary     U.S. Senator            76.5%              5.6%               17.8%

2008 Democratic Primary     Railroad Commissione    73.1%              8.4%               18.5%

2008 Democratic Primary     Justice of the Supre    74.3%              6.0%               19.7%

2008 General                U.S. Senator            86.2%              5.6%                8.2%

2008 General                Justice of the Supre    85.3%              6.4%                8.3%

2010 Democratic Primary     Lt. Governor            72.5%              0.0%               27.5%

2010 Democratic Primary     Land Commissioner       71.2%              0.0%               28.8%

2010 General                Lt. Governor            89.6%              4.5%                5.9%
-----------------------------------------------------------------------------------------------
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  138
T 3                                        Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.7% | 4.4% | 5.9% |
| 2010 General | Justice of the Supre | 89.7% | 4.6% | 5.7% |

Office of the Attorney General-State of Texas           Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  138
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 1.8% | 0.0% | 1.2% | 1.6% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 41.5% | 0.0% | 34.4% | 38.4% | 37.0% | 32.9% |
| SANCHEZ,TONY | H | D | 55.0% | 0.0% | 62.1% | 58.1% | 59.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.0% | 2.3% | 1.9% | 1.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 80.6% | 0.0% | 50.4% | 72.5% | 70.8% | 59.1% |
| SANCHEZ,TONY | H | D | 19.4% | 0.0% | 49.6% | 27.5% | 29.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.3% | 0.0% | 50.8% | 69.7% | 66.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 0.0% | 49.2% | 30.3% | 33.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.3% | 0.0% | 49.1% | 69.3% | 65.7% | 57.9% |
| MOLINA,J.R. | H | D | 25.7% | 0.0% | 50.9% | 30.7% | 34.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31.9% | 0.0% | 49.6% | 37.5% | 37.9% | 41.5% |
| DELEON,ADRIAN | H | D | 20.0% | 0.0% | 10.5% | 17.0% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 48.1% | 0.0% | 39.9% | 45.5% | 44.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 88.5% | 0.0% | 79.7% | 85.9% | 82.8% | 71.1% |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 138

T 4                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.5% | 0.0% | 20.3% | 14.1% | 17.2% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 25.3% | 0.0% | 49.3% | 28.3% | 32.3% | 39.2% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 50.7% | 71.7% | 67.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.8% | 0.0% | 41.2% | 68.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | D | 27.2% | 0.0% | 58.8% | 31.1% | 35.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 32.1% | 65.2% | 14.0% | 30.7% | 31.7% | 26.9% |
| MCMURREY,RAY | A | D | 6.8% | 13.3% | 5.0% | 6.9% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.9% | 0.0% | 77.0% | 55.8% | 54.4% | 51.0% |
| SMITH,RHETT | A | D | 6.1% | 21.5% | 4.0% | 6.6% | 6.8% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 27.9% | 20.3% | 25.5% | 26.8% | 26.8% | 23.9% |
| HENRY,DALE | A | D | 27.7% | 38.3% | 44.1% | 31.6% | 31.7% | 27.7% |
| THOMPSON,MARK | A | D | 44.4% | 41.5% | 30.4% | 41.6% | 41.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 50.3% | 0.2% | 34.5% | 44.2% | 44.1% | 48.6% |
| YANEZ,LINDA | H | D | 49.7% | 99.8% | 65.5% | 55.8% | 55.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                     District  138
T 4                                   PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | Party | | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71.4% | 0.0% | 26.7% | 63.7% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 28.6% | 100.0% | 73.3% | 36.3% | 40.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 71.2% | 0.0% | 27.9% | 63.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 28.8% | 100.0% | 72.1% | 37.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.5% | 0.0% | 42.6% | 33.8% | 36.9% | 53.2% |
| EARLE,RONALD | A | D | 52.8% | 0.0% | 44.6% | 50.5% | 47.8% | 34.7% |
| KATZ,MARC | A | D | 16.7% | 0.0% | 12.8% | 15.6% | 15.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 53.3% | 0.0% | 45.6% | 51.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 0.0% | 54.4% | 48.9% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.4% | 100.0% | 50.9% | 26.7% | 32.3% | 36.1% |
| DEWHURST,DAVID | A | R | 78.6% | 0.0% | 49.1% | 73.3% | 67.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 79.2% | 0.0% | 45.8% | 73.8% | 68.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  138

T 4                                                           PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.8% | 100.0% | 54.2% | 26.2% | 31.7% | 36.4% |

| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.8% | 100.0% | 55.1% | 26.4% | 31.7% | 37.1% |
| GUZMAN,EVA | H | R | 79.2% | 0.0% | 44.9% | 73.6% | 68.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                    District  138
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 26 | 0 | 14 | 40 | 29 | 42,980 |
| MORALES,DAN | H | D | 588 | 0 | 382 | 970 | 606 | 331,409 |
| SANCHEZ,TONY | H | D | 780 | 0 | 689 | 1,469 | 975 | 612,156 |
| WORLDPEACE,JOHN | A | D | 23 | 0 | 25 | 48 | 30 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 19,876 | 0 | 4,593 | 24,470 | 17,758 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,774 | 0 | 4,511 | 9,286 | 7,327 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 27,725 | 0 | 4,608 | 32,333 | 26,406 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 9,589 | 0 | 4,457 | 14,046 | 13,409 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 27,867 | 0 | 4,548 | 32,416 | 26,445 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,660 | 0 | 4,721 | 14,381 | 13,805 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 156 | 0 | 112 | 268 | 192 | 207,816 |
| DELEON,ADRIAN | H | D | 98 | 0 | 24 | 122 | 92 | 112,311 |
| GRANT,BENJAMIN | A | D | 235 | 0 | 90 | 325 | 223 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 406 | 0 | 151 | 558 | 386 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  138
T 5                                 PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 53 | 0 | 38 | 91 | 80 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,255 | 0 | 1,697 | 7,952 | 7,205 | 1,619,457 |
| DEWHURST,DAVID | A | R | 18,431 | 0 | 1,742 | 20,173 | 15,089 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 18,116 | 0 | 1,419 | 19,536 | 14,641 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,784 | 0 | 2,028 | 8,812 | 7,982 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,555 | 380 | 260 | 3,195 | 3,166 | 586,412 |
| MCMURREY,RAY | A | D | 544 | 78 | 93 | 716 | 710 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,370 | 0 | 1,428 | 5,798 | 5,428 | 1,114,026 |
| SMITH,RHETT | A | D | 488 | 125 | 74 | 687 | 682 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,671 | 140 | 387 | 2,198 | 2,183 | 468,600 |
| HENRY,DALE | A | D | 1,661 | 264 | 669 | 2,595 | 2,584 | 541,927 |
| THOMPSON,MARK | A | D | 2,661 | 286 | 461 | 3,408 | 3,381 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,220 | 1 | 585 | 3,806 | 3,774 | 979,158 |
| YANEZ,LINDA | H | D | 3,187 | 514 | 1,112 | 4,813 | 4,790 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 29,897 | 0 | 1,059 | 30,956 | 25,697 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  138
PLANH283

T 5

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,966 | 2,727 | 2,914 | 17,607 | 17,499 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 28,681 | 0 | 1,094 | 29,776 | 24,628 | 4,018,178 |
| YANEZ,LINDA | H | D | 11,611 | 3,028 | 2,827 | 17,467 | 17,362 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 467 | 0 | 247 | 714 | 681 | 315,181 |
| EARLE,RONALD | A | D | 809 | 0 | 259 | 1,068 | 883 | 205,562 |
| KATZ,MARC | A | D | 256 | 0 | 75 | 331 | 284 | 72,258 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 714 | 0 | 248 | 962 | 941 | 273,422 |
| URIBE,HECTOR | H | D | 625 | 0 | 295 | 920 | 758 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,898 | 1,628 | 1,080 | 9,606 | 9,534 | 1,719,169 |
| DEWHURST,DAVID | A | R | 25,266 | 0 | 1,042 | 26,308 | 19,955 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 25,293 | 0 | 960 | 26,253 | 20,011 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,623 | 1,581 | 1,136 | 9,340 | 9,273 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,556 | 1,612 | 1,106 | 9,274 | 9,207 | 1,722,406 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  138

T 5                                            PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 25,003 | 0 | 900 | 25,903 | 19,812 | 2,918,808 |

Privileged and Confidential            Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  138
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.0% | 0.0% | 0.5% | 1.6% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 23.3% | 0.0% | 15.1% | 38.4% | 37.0% | 32.9% |
| SANCHEZ,TONY | H | D | 30.9% | 0.0% | 27.3% | 58.1% | 59.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 1.0% | 1.9% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 58.9% | 0.0% | 13.6% | 72.5% | 70.8% | 59.1% |
| SANCHEZ,TONY | H | D | 14.1% | 0.0% | 13.4% | 27.5% | 29.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.8% | 0.0% | 9.9% | 69.7% | 66.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.7% | 0.0% | 9.6% | 30.3% | 33.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 59.6% | 0.0% | 9.7% | 69.3% | 65.7% | 57.9% |
| MOLINA,J.R. | H | D | 20.6% | 0.0% | 10.1% | 30.7% | 34.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 0.0% | 15.7% | 37.5% | 37.9% | 41.5% |
| DELEON,ADRIAN | H | D | 13.7% | 0.0% | 3.3% | 17.0% | 18.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 32.9% | 0.0% | 12.6% | 45.5% | 44.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 62.6% | 0.0% | 23.3% | 85.9% | 82.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                        Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  138

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE       B | D | 8.1% | 0.0% | 5.9% | 14.1% | 17.2% | 28.9% |
| **2006 General**       Lt. Governor | | | | | | | |
| ALVARADO,MARIA        H | D | 22.2% | 0.0% | 6.0% | 28.3% | 32.3% | 39.2% |
| DEWHURST,DAVID        A | R | 65.5% | 0.0% | 6.2% | 71.7% | 67.7% | 60.8% |
| **2006 General**       Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON         A | R | 63.9% | 0.0% | 5.0% | 68.9% | 64.7% | 56.6% |
| MOLINA,J.R.           H | D | 23.9% | 0.0% | 7.2% | 31.1% | 35.3% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | |
| KELLY,GENE            A | D | 24.6% | 3.7% | 2.5% | 30.7% | 31.7% | 26.9% |
| MCMURREY,RAY          A | D | 5.2% | 0.7% | 0.9% | 6.9% | 7.1% | 12.4% |
| NORIEGA,RICHARD       H | D | 42.0% | 0.0% | 13.7% | 55.8% | 54.4% | 51.0% |
| SMITH,RHETT           A | D | 4.7% | 1.2% | 0.7% | 6.6% | 6.8% | 9.7% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | |
| HALL,ART              B | D | 20.4% | 1.7% | 4.7% | 26.8% | 26.8% | 23.9% |
| HENRY,DALE            A | D | 20.3% | 3.2% | 8.2% | 31.6% | 31.7% | 27.7% |
| THOMPSON,MARK         A | D | 32.4% | 3.5% | 5.6% | 41.6% | 41.5% | 48.4% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN           A | D | 37.4% | 0.0% | 6.8% | 44.2% | 44.1% | 48.6% |
| YANEZ,LINDA           H | D | 37.0% | 6.0% | 12.9% | 55.8% | 55.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  138

T 6                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.6% | 0.0% | 2.2% | 63.7% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.6% | 5.6% | 6.0% | 36.3% | 40.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 60.7% | 0.0% | 2.3% | 63.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | D | 24.6% | 6.4% | 6.0% | 37.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.1% | 0.0% | 11.7% | 33.8% | 36.9% | 53.2% |
| EARLE,RONALD | A | D | 38.3% | 0.0% | 12.3% | 50.5% | 47.8% | 34.7% |
| KATZ,MARC | A | D | 12.1% | 0.0% | 3.5% | 15.6% | 15.4% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 37.9% | 0.0% | 13.2% | 51.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H | D | 33.2% | 0.0% | 15.7% | 48.9% | 44.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 4.5% | 3.0% | 26.7% | 32.3% | 36.1% |
| DEWHURST,DAVID | A | R | 70.4% | 0.0% | 2.9% | 73.3% | 67.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.1% | 0.0% | 2.7% | 73.8% | 68.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  138
T 6                                              PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 18.6% | 4.4% | 3.2% | 26.2% | 31.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 18.6% | 4.6% | 3.1% | 26.4% | 31.7% | 37.1% |
| GUZMAN,EVA | H | R | 71.1% | 0.0% | 2.6% | 73.6% | 68.3% | 62.9% |

Privileged and Confidential              Page 004                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  138
T 7                                   PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.6% | 1.8% | 4.3% |
| MORALES,DAN | | H | | | | 38.4% | 37.0% | 32.9% |
| SANCHEZ,TONY | | H | D | 53.1% | 0.0% | 46.9% | 58.1% | 59.5% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.9% | 1.8% | 1.9% |
| | | | | | | | | |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 81.2% | 0.0% | 18.8% | 72.5% | 70.8% | 59.1% |
| SANCHEZ,TONY | | H | | | | 27.5% | 29.2% | 40.9% |
| | | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 85.7% | 0.0% | 14.3% | 69.7% | 66.3% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 30.3% | 33.7% | 42.5% |
| | | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 86.0% | 0.0% | 14.0% | 69.3% | 65.7% | 57.9% |
| MOLINA,J.R. | | H | | | | 30.7% | 34.3% | 42.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 37.5% | 37.9% | 41.5% |
| DELEON,ADRIAN | | H | | | | 17.0% | 18.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 72.3% | 0.0% | 27.7% | 45.5% | 44.0% | 36.1% |
| | | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 72.8% | 0.0% | 27.2% | 85.9% | 82.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 14.1% | 17.2% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 28.3% | 32.3% | 39.2% |

---

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  138

T 7                                             PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 91.4% | 0.0% | 8.6% | 71.7% | 67.7% | 60.8% |


| | Party | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 91.4% | 0.0% | 8.6% | 71.7% | 67.7% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 92.7% | 0.0% | 7.3% | 68.9% | 64.7% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.1% | 35.3% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| KELLY,GENE | A | | | | | 30.7% | 31.7% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.9% | 7.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 75.4% | 0.0% | 24.6% | 55.8% | 54.4% | 51.0% |
| SMITH,RHETT | A | | | | | 6.6% | 6.8% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | | | | | 26.8% | 26.8% | 23.9% |
| HENRY,DALE | A | | | | | 31.6% | 31.7% | 27.7% |
| THOMPSON,MARK | A | D | 78.1% | 8.4% | 13.5% | 41.6% | 41.5% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | | | | | 44.2% | 44.1% | 48.6% |
| YANEZ,LINDA | H | D | 66.2% | 10.7% | 23.1% | 55.8% | 55.9% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 96.6% | 0.0% | 3.4% | 63.7% | 59.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.3% | 40.5% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 96.3% | 0.0% | 3.7% | 63.0% | 58.7% | 54.0% |
| YANEZ,LINDA | H | | | | | 37.0% | 41.3% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 33.8% | 36.9% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  138

T 7                                                 PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A    D | 75.8% | 0.0% | 24.2% | 50.5% | 47.8% | 34.7% |
| KATZ,MARC | A | | | | 15.6% | 15.4% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 74.2% | 0.0% | 25.8% | 51.1% | 55.4% | 48.3% |
| URIBE,HECTOR | H | | | | 48.9% | 44.6% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 26.7% | 32.3% | 36.1% |
| DEWHURST,DAVID | A    R | 96.0% | 0.0% | 4.0% | 73.3% | 67.7% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 96.3% | 0.0% | 3.7% | 73.8% | 68.3% | 63.6% |
| URIBE,HECTOR | H | | | | 26.2% | 31.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.4% | 31.7% | 37.1% |
| GUZMAN,EVA | H    R | 96.5% | 0.0% | 3.5% | 73.6% | 68.3% | 62.9% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas          Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  138
T 8                                         PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 30 | 0.058 | 0.448 | 0.0004 | 0.059 | -0.0014 | 0.212 | -0.0002 | 0.708 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 30 | 0.466 | 0.000 | 0.0097 | 0.000 | -0.0433 | 0.000 | -0.0020 | 0.551 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.502 | 0.000 | 0.0129 | 0.000 | -0.0588 | 0.000 | 0.0011 | 0.797 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 30 | 0.150 | 0.111 | 0.0004 | 0.065 | -0.0021 | 0.050 | 0.0001 | 0.731 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 30 | 0.572 | 0.000 | 0.3295 | 0.000 | -0.9338 | 0.000 | -0.2360 | 0.001 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 30 | 0.285 | 0.011 | 0.0791 | 0.000 | -0.2613 | 0.004 | 0.0126 | 0.683 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 30 | 0.584 | 0.000 | 0.4595 | 0.000 | -0.9819 | 0.000 | -0.3658 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 30 | 0.159 | 0.096 | 0.1589 | 0.000 | -0.2130 | 0.075 | -0.0683 | 0.116 |

```
   Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  138
T 8                                   PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 30 | 0.584 | 0.000 | 0.4619 | 0.000 | -0.9880 | 0.000 | -0.3694 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 30 | 0.141 | 0.128 | 0.1601 | 0.000 | -0.2088 | 0.091 | -0.0641 | 0.152 |
| 2006 Democratic Primary | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 30 | 0.249 | 0.021 | 0.0026 | 0.000 | -0.0096 | 0.006 | -0.0003 | 0.801 |
| 2006 Democratic Primary | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 30 | 0.195 | 0.054 | 0.0016 | 0.000 | -0.0043 | 0.034 | -0.0011 | 0.114 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 30 | 0.234 | 0.027 | 0.0039 | 0.000 | -0.0132 | 0.009 | -0.0021 | 0.244 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 30 | 0.283 | 0.011 | 0.0067 | 0.000 | -0.0224 | 0.004 | -0.0037 | 0.170 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 30 | 0.049 | 0.504 | 0.0009 | 0.011 | -0.0019 | 0.247 | -0.0001 | 0.877 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 30 | 0.432 | 0.000 | 0.1037 | 0.000 | -0.1679 | 0.003 | -0.0692 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  138
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 30 | 0.747 | 0.000 | 0.3055 | 0.000 | -0.7568 | 0.000 | -0.2701 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 30 | 0.753 | 0.000 | 0.3003 | 0.000 | -0.7339 | 0.000 | -0.2714 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 30 | 0.412 | 0.001 | 0.1124 | 0.000 | -0.1842 | 0.003 | -0.0712 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 30 | 0.362 | 0.002 | 0.0423 | 0.000 | -0.0072 | 0.785 | -0.0371 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 30 | 0.244 | 0.023 | 0.0090 | 0.000 | -0.0018 | 0.784 | -0.0071 | 0.007 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 30 | 0.342 | 0.004 | 0.0724 | 0.000 | -0.1035 | 0.012 | -0.0434 | 0.005 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 30 | 0.225 | 0.032 | 0.0081 | 0.000 | 0.0035 | 0.619 | -0.0066 | 0.015 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 30 | 0.253 | 0.019 | 0.0277 | 0.000 | -0.0148 | 0.419 | -0.0198 | 0.006 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  138
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 30 | 0.110 | 0.206 | 0.0275 | 0.000 | -0.0031 | 0.884 | -0.0139 | 0.080 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 30 | 0.348 | 0.003 | 0.0441 | 0.000 | -0.0176 | 0.488 | -0.0347 | 0.001 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 30 | 0.431 | 0.000 | 0.0534 | 0.000 | -0.0533 | 0.051 | -0.0415 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.140 | 0.131 | 0.0528 | 0.000 | -0.0052 | 0.896 | -0.0302 | 0.047 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 30 | 0.820 | 0.000 | 0.4956 | 0.000 | -0.9483 | 0.000 | -0.4740 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 30 | 0.270 | 0.014 | 0.1983 | 0.000 | 0.0541 | 0.674 | -0.1391 | 0.006 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 30 | 0.816 | 0.000 | 0.4754 | 0.000 | -0.9194 | 0.000 | -0.4531 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 30 | 0.268 | 0.015 | 0.1925 | 0.000 | 0.0879 | 0.499 | -0.1349 | 0.008 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  138
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.134 | 0.144 | 0.0077 | 0.000 | -0.0106 | 0.081 | -0.0027 | 0.216 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 30 | 0.259 | 0.017 | 0.0134 | 0.000 | -0.0299 | 0.013 | -0.0081 | 0.057 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 30 | 0.287 | 0.010 | 0.0042 | 0.000 | -0.0084 | 0.012 | -0.0027 | 0.024 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 30 | 0.183 | 0.066 | 0.0118 | 0.000 | -0.0133 | 0.134 | -0.0068 | 0.039 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 30 | 0.245 | 0.022 | 0.0104 | 0.000 | -0.0251 | 0.008 | -0.0044 | 0.187 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 30 | 0.649 | 0.000 | 0.1143 | 0.000 | 0.0363 | 0.344 | -0.0924 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 30 | 0.835 | 0.000 | 0.4188 | 0.000 | -0.9783 | 0.000 | -0.3976 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 30 | 0.832 | 0.000 | 0.4192 | 0.000 | -0.9684 | 0.000 | -0.3997 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 005                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  138
T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 30 | 0.588 | 0.000 | 0.1098 | 0.000 | 0.0366 | 0.374 | -0.0867 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 30 | 0.583 | 0.000 | 0.1087 | 0.000 | 0.0405 | 0.330 | -0.0862 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 30 | 0.843 | 0.000 | 0.4144 | 0.000 | -0.9498 | 0.000 | -0.3961 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  139

T 1                                  PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.9% | 13.4% | 0.0% | 19.2% | 5.0% | 5.8% |
| 2002 Democratic Runoff | 3.4% | 13.0% | 0.0% | 16.4% | 4.3% | 3.5% |
| 2002 General | 59.9% | 36.2% | 0.0% | 96.1% | 24.7% | 25.1% |
| 2004 General | 80.4% | 55.1% | 0.0% | 100% | 39.5% | 40.8% |
| 2006 Democratic Primary | 2.3% | 3.3% | 0.0% | 5.5% | 1.3% | 3.2% |
| 2006 General | 53.4% | 25.5% | 0.0% | 78.9% | 18.9% | 24.2% |
| 2008 Democratic Primary | 23.3% | 39.4% | 0.0% | 62.7% | 19.9% | 15.8% |
| 2008 General | 77.8% | 62.3% | 0.0% | 100% | 42.2% | 44.4% |
| 2010 Democratic Primary | 8.7% | 16.1% | 0.0% | 24.8% | 6.4% | 3.8% |
| 2010 General | 65.1% | 38.0% | 0.0% | 100% | 26.8% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                            04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  139

T 2                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 35 | 0.391 | 0.000 | 0.0585 | 0.093 | 0.0752 | 0.043 | -0.1154 | 0.071 |
| 2002 Democratic R | 35 | 0.441 | 0.000 | 0.0340 | 0.301 | 0.0963 | 0.008 | -0.0919 | 0.131 |
| 2002 General | 35 | 0.470 | 0.000 | 0.5994 | 0.000 | -0.2378 | 0.005 | -0.7220 | 0.000 |
| 2004 General | 35 | 0.505 | 0.000 | 0.8038 | 0.000 | -0.2527 | 0.007 | -0.8645 | 0.000 |
| 2006 Democratic P | 35 | 0.333 | 0.002 | 0.0227 | 0.019 | 0.0098 | 0.315 | -0.0405 | 0.021 |
| 2006 General | 35 | 0.602 | 0.000 | 0.5344 | 0.000 | -0.2796 | 0.000 | -0.6502 | 0.000 |
| 2008 Democratic P | 35 | 0.595 | 0.000 | 0.2333 | 0.000 | 0.1608 | 0.006 | -0.2942 | 0.004 |
| 2008 General | 35 | 0.619 | 0.000 | 0.7783 | 0.000 | -0.1554 | 0.036 | -0.8323 | 0.000 |
| 2010 Democratic P | 35 | 0.523 | 0.000 | 0.0868 | 0.007 | 0.0741 | 0.026 | -0.1561 | 0.008 |
| 2010 General | 35 | 0.628 | 0.000 | 0.6514 | 0.000 | -0.2711 | 0.000 | -0.7697 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  139
T 3                                    Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 20.3% | 79.7% | 0.0% |
| 2002 General | Governor | 47.1% | 52.9% | 0.0% |
| 2004 General | Railroad Commissione | 42.8% | 57.2% | 0.0% |
| 2004 General | Court of Criminal Ap | 43.1% | 56.9% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 27.3% | 72.7% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 26.9% | 73.1% | 0.0% |
| 2006 General | Lt. Governor | 52.7% | 47.3% | 0.0% |
| 2006 General | Court of Criminal Ap | 52.4% | 47.6% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 26.0% | 74.0% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 21.9% | 78.1% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 24.3% | 74.4% | 1.3% |
| 2008 General | U.S. Senator | 40.6% | 59.4% | 0.0% |
| 2008 General | Justice of the Supre | 39.4% | 60.6% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 23.1% | 76.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 22.4% | 77.6% | 0.0% |
| 2010 General | Lt. Governor | 47.7% | 52.3% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  139
T 3                                           Plan: PLANH283

|                |                     | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|---------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner   | 47.4%         | 52.6%         | 0.0%             |
| 2010 General   | Justice of the Supre | 46.8%        | 53.2%         | 0.0%             |

Office of the Attorney General-State of Texas        Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 139

T 4                                                           PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 2.1% | 1.7% | 0.0% | 1.8% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 42.3% | 8.8% | 0.0% | 15.6% | 15.8% | 32.9% |
| SANCHEZ,TONY | H | D | 54.4% | 88.6% | 0.0% | 81.6% | 81.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.9% | 0.0% | 1.0% | 0.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 71.2% | 5.4% | 0.0% | 36.4% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 28.8% | 94.6% | 0.0% | 63.6% | 66.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.1% | 1.3% | 0.0% | 29.5% | 30.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.9% | 98.7% | 0.0% | 70.5% | 69.7% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.9% | 1.5% | 0.0% | 29.6% | 29.7% | 57.9% |
| MOLINA,J.R. | H | D | 33.1% | 98.5% | 0.0% | 70.4% | 70.3% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 37.6% | 24.4% | 0.0% | 28.0% | 27.9% | 41.5% |
| DELEON,ADRIAN | H | D | 19.8% | 20.6% | 0.0% | 20.4% | 23.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 42.7% | 55.0% | 0.0% | 51.6% | 48.5% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.1% | 63.1% | 0.0% | 66.6% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  139

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.9% | 36.9% | 0.0% | 33.4% | 34.9% | 28.9% |

*2006 General — Lt. Governor*

| | Party | Anglo | Black | Hispanic | Total Dist Est | Total Dist Act | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 35.0% | 92.7% | 0.0% | 62.3% | 65.3% | 39.2% |
| DEWHURST,DAVID | A | R | 65.0% | 7.3% | 0.0% | 37.7% | 34.7% | 60.8% |

*2006 General — Court of Criminal Appeals, Presiding*

| | Party | Anglo | Black | Hispanic | Total Dist Est | Total Dist Act | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 59.7% | 4.0% | 0.0% | 33.2% | 30.7% | 56.6% |
| MOLINA,J.R. | H | D | 40.3% | 96.0% | 0.0% | 66.8% | 69.3% | 43.4% |

*2008 Democratic Primary — U.S. Senator*

| | Party | Anglo | Black | Hispanic | Total Dist Est | Total Dist Act | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 24.4% | 41.8% | 0.0% | 37.3% | 37.1% | 26.9% |
| MCMURREY,RAY | A | D | 4.8% | 8.9% | 0.0% | 7.9% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.0% | 42.7% | 0.0% | 49.2% | 49.7% | 51.0% |
| SMITH,RHETT | A | D | 2.8% | 6.6% | 0.0% | 5.6% | 6.0% | 9.7% |

*2008 Democratic Primary — Railroad Commissioner 3*

| | Party | Anglo | Black | Hispanic | Total Dist Est | Total Dist Act | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 26.9% | 25.8% | 0.0% | 26.1% | 26.1% | 23.9% |
| HENRY,DALE | A | D | 32.8% | 31.2% | 0.0% | 31.6% | 32.6% | 27.7% |
| THOMPSON,MARK | A | D | 40.3% | 43.0% | 0.0% | 42.4% | 41.3% | 48.4% |

*2008 Democratic Primary — Justice of the Supreme Court, Place 8*

| | Party | Anglo | Black | Hispanic | Total Dist Est | Total Dist Act | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 47.4% | 46.8% | 0.0% | 46.3% | 42.4% | 48.6% |
| YANEZ,LINDA | H | D | 52.6% | 53.2% | 100.0% | 53.7% | 57.6% | 51.4% |

Office of the Attorney General-State of Texas                Page 002                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  139
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A   R | 63.4% | 0.4% | 0.0% | 25.9% | 23.7% | 56.1% |
| NORIEGA,RICHARD | H   D | 36.6% | 99.6% | 0.0% | 74.1% | 76.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A   R | 63.3% | 0.0% | 0.0% | 24.9% | 22.5% | 54.0% |
| YANEZ,LINDA | H   D | 36.7% | 100.0% | 0.0% | 75.1% | 77.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 30.6% | 37.6% | 0.0% | 36.0% | 39.3% | 53.2% |
| EARLE,RONALD | A   D | 54.8% | 50.7% | 0.0% | 51.7% | 48.0% | 34.7% |
| KATZ,MARC | A   D | 14.6% | 11.7% | 0.0% | 12.4% | 12.7% | 12.2% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B   D | 48.1% | 79.4% | 0.0% | 72.4% | 70.4% | 48.3% |
| URIBE,HECTOR | H   D | 51.9% | 20.6% | 0.0% | 27.6% | 29.6% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 28.3% | 99.4% | 0.0% | 65.5% | 70.4% | 36.1% |
| DEWHURST,DAVID | A   R | 71.7% | 0.6% | 0.0% | 34.5% | 29.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A   R | 71.8% | 0.4% | 0.0% | 34.2% | 29.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  139
T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 28.2% | 99.6% | 0.0% | 65.8% | 70.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27.2% | 99.7% | 0.0% | 65.8% | 70.0% | 37.1% |
| GUZMAN,EVA | H | R | 72.8% | 0.3% | 0.0% | 34.2% | 30.0% | 62.9% |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  139
T 5                              PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 34 | 111 | 0 | 145 | 88 | 42,980 |
| MORALES,DAN | H | D | 685 | 559 | 0 | 1,244 | 899 | 331,409 |
| SANCHEZ,TONY | H | D | 883 | 5,646 | 0 | 6,529 | 4,647 | 612,156 |
| WORLDPEACE,JOHN | A | D | 20 | 60 | 0 | 80 | 44 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 11,198 | 956 | 0 | 12,154 | 9,506 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,536 | 16,736 | 0 | 21,272 | 18,619 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 13,278 | 339 | 0 | 13,617 | 13,076 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,499 | 26,046 | 0 | 32,545 | 30,080 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 13,365 | 387 | 0 | 13,752 | 12,941 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,624 | 26,051 | 0 | 32,676 | 30,622 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 193 | 333 | 0 | 526 | 358 | 207,816 |
| DELEON,ADRIAN | H | D | 102 | 282 | 0 | 384 | 302 | 112,311 |
| GRANT,BENJAMIN | A | D | 219 | 752 | 0 | 971 | 621 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 366 | 827 | 0 | 1,193 | 774 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  139
T 5                            PLANH283
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 115 | 483 | 0 | 598 | 415 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,835 | 11,457 | 0 | 16,292 | 13,845 | 1,619,457 |
| DEWHURST,DAVID | A | R | 8,963 | 906 | 0 | 9,869 | 7,366 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 8,124 | 489 | 0 | 8,613 | 6,538 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,480 | 11,877 | 0 | 17,357 | 14,770 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,280 | 6,254 | 0 | 7,534 | 6,857 | 586,412 |
| MCMURREY,RAY | A | D | 253 | 1,337 | 0 | 1,590 | 1,321 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,562 | 6,384 | 0 | 9,946 | 9,176 | 1,114,026 |
| SMITH,RHETT | A | D | 146 | 980 | 0 | 1,126 | 1,117 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,026 | 3,507 | 0 | 4,533 | 4,259 | 468,600 |
| HENRY,DALE | A | D | 1,251 | 4,236 | 0 | 5,487 | 5,328 | 541,927 |
| THOMPSON,MARK | A | D | 1,534 | 5,837 | 0 | 7,371 | 6,748 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,029 | 6,113 | 0 | 8,141 | 6,889 | 979,158 |
| YANEZ,LINDA | H | D | 2,250 | 6,962 | 232 | 9,444 | 9,377 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 13,109 | 108 | 0 | 13,217 | 11,388 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 139
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,577 | 30,163 | 0 | 37,740 | 36,731 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 12,429 | 0 | 0 | 12,429 | 10,676 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,212 | 30,245 | 0 | 37,456 | 36,765 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 593 | 2,418 | 0 | 3,011 | 2,425 | 315,181 |
| EARLE,RONALD | A | D | 1,062 | 3,262 | 0 | 4,324 | 2,966 | 205,562 |
| KATZ,MARC | A | D | 282 | 754 | 0 | 1,036 | 782 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 860 | 4,928 | 0 | 5,787 | 4,138 | 273,422 |
| URIBE,HECTOR | H | D | 926 | 1,276 | 0 | 2,202 | 1,742 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,836 | 18,557 | 0 | 23,393 | 21,559 | 1,719,169 |
| DEWHURST,DAVID | A | R | 12,221 | 109 | 0 | 12,330 | 9,061 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 12,047 | 76 | 0 | 12,124 | 8,937 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,738 | 18,568 | 0 | 23,306 | 21,590 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 4,477 | 18,691 | 0 | 23,169 | 21,312 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  139
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 11,995 | 49 | 0 | 12,044 | 9,116 | 2,918,808 |

Privileged and Confidential                    Page 004                                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                     In Voter Tabulation Districts (VTDs)
                              District  139
T 6                            PLANH283
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.4% | 1.4% | 0.0% | 1.8% | 1.5% | 4.3% |
| MORALES,DAN | H | D | 8.6% | 7.0% | 0.0% | 15.6% | 15.8% | 32.9% |
| SANCHEZ,TONY | H | D | 11.0% | 70.6% | 0.0% | 81.6% | 81.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.8% | 0.0% | 1.0% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 33.5% | 2.9% | 0.0% | 36.4% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 13.6% | 50.1% | 0.0% | 63.6% | 66.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 28.8% | 0.7% | 0.0% | 29.5% | 30.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.1% | 56.4% | 0.0% | 70.5% | 69.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 28.8% | 0.8% | 0.0% | 29.6% | 29.7% | 57.9% |
| MOLINA,J.R. | H | D | 14.3% | 56.1% | 0.0% | 70.4% | 70.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.3% | 17.7% | 0.0% | 28.0% | 27.9% | 41.5% |
| DELEON,ADRIAN | H | D | 5.4% | 15.0% | 0.0% | 20.4% | 23.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 11.7% | 40.0% | 0.0% | 51.6% | 48.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 20.4% | 46.1% | 0.0% | 66.6% | 65.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  139

T 6                                                 PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 6.4% | 27.0% | 0.0% | 33.4% | 34.9% | 28.9% |

2006 General        Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 18.5% | 43.8% | 0.0% | 62.3% | 65.3% | 39.2% |
| DEWHURST,DAVID | A | R | 34.3% | 3.5% | 0.0% | 37.7% | 34.7% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 31.3% | 1.9% | 0.0% | 33.2% | 30.7% | 56.6% |
| MOLINA,J.R. | H | D | 21.1% | 45.7% | 0.0% | 66.8% | 69.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 6.3% | 31.0% | 0.0% | 37.3% | 37.1% | 26.9% |
| MCMURREY,RAY | A | D | 1.3% | 6.6% | 0.0% | 7.9% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 17.6% | 31.6% | 0.0% | 49.2% | 49.7% | 51.0% |
| SMITH,RHETT | A | D | 0.7% | 4.9% | 0.0% | 5.6% | 6.0% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 5.9% | 20.2% | 0.0% | 26.1% | 26.1% | 23.9% |
| HENRY,DALE | A | D | 7.2% | 24.4% | 0.0% | 31.6% | 32.6% | 27.7% |
| THOMPSON,MARK | A | D | 8.8% | 33.6% | 0.0% | 42.4% | 41.3% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 11.5% | 34.8% | 0.0% | 46.3% | 42.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.8% | 39.6% | 1.3% | 53.7% | 57.6% | 51.4% |

Privileged and Confidential                        Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  139

T 6                                                    PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 25.7% | 0.2% | 0.0% | 25.9% | 23.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.9% | 59.2% | 0.0% | 74.1% | 76.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 24.9% | 0.0% | 0.0% | 24.9% | 22.5% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 60.6% | 0.0% | 75.1% | 77.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.1% | 28.9% | 0.0% | 36.0% | 39.3% | 53.2% |
| EARLE,RONALD | A | D | 12.7% | 39.0% | 0.0% | 51.7% | 48.0% | 34.7% |
| KATZ,MARC | A | D | 3.4% | 9.0% | 0.0% | 12.4% | 12.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 10.8% | 61.7% | 0.0% | 72.4% | 70.4% | 48.3% |
| URIBE,HECTOR | H | D | 11.6% | 16.0% | 0.0% | 27.6% | 29.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.5% | 51.9% | 0.0% | 65.5% | 70.4% | 36.1% |
| DEWHURST,DAVID | A | R | 34.2% | 0.3% | 0.0% | 34.5% | 29.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 34.0% | 0.2% | 0.0% | 34.2% | 29.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  139
PLANH283

T 6

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.4% | 52.4% | 0.0% | 65.8% | 70.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.7% | 53.1% | 0.0% | 65.8% | 70.0% | 37.1% |
| GUZMAN,EVA | H | R | 34.1% | 0.1% | 0.0% | 34.2% | 30.0% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  139

T 7                                                     PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| LYON,BILL | O | | | | 1.8% | 1.5% | 4.3% |
| MORALES,DAN | H | | | | 15.6% | 15.8% | 32.9% |
| SANCHEZ,TONY | H | D | 13.5% | 86.5% | 0.0% | 81.6% | 81.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | | | | 36.4% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.3% | 78.7% | 0.0% | 63.6% | 66.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 29.5% | 30.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.0% | 80.0% | 0.0% | 70.5% | 69.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 29.6% | 29.7% | 57.9% |
| MOLINA,J.R. | H | D | 20.3% | 79.7% | 0.0% | 70.4% | 70.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 28.0% | 27.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 20.4% | 23.6% | 22.4% |
| GRANT,BENJAMIN | A | D | 22.6% | 77.4% | 0.0% | 51.6% | 48.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 30.7% | 69.3% | 0.0% | 66.6% | 65.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.4% | 34.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 29.7% | 70.3% | 0.0% | 62.3% | 65.3% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  139
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 37.7% | 34.7% | 60.8% |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 33.2% | 30.7% | 56.6% |
| MOLINA,J.R. | H    D | 31.6% | 68.4% | 0.0% | 66.8% | 69.3% | 43.4% |
| **2008 Democratic Primary** U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 37.3% | 37.1% | 26.9% |
| MCMURREY,RAY | A | | | | 7.9% | 7.2% | 12.4% |
| NORIEGA,RICHARD | H    D | 35.8% | 64.2% | 0.0% | 49.2% | 49.7% | 51.0% |
| SMITH,RHETT | A | | | | 5.6% | 6.0% | 9.7% |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 26.1% | 26.1% | 23.9% |
| HENRY,DALE | A | | | | 31.6% | 32.6% | 27.7% |
| THOMPSON,MARK | A    D | 20.8% | 79.2% | 0.0% | 42.4% | 41.3% | 48.4% |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 46.3% | 42.4% | 48.6% |
| YANEZ,LINDA | H    D | 23.8% | 73.7% | 2.5% | 53.7% | 57.6% | 51.4% |
| **2008 General** U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 25.9% | 23.7% | 56.1% |
| NORIEGA,RICHARD | H    D | 20.1% | 79.9% | 0.0% | 74.1% | 76.3% | 43.9% |
| **2008 General** Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 24.9% | 22.5% | 54.0% |
| YANEZ,LINDA | H    D | 19.3% | 80.7% | 0.0% | 75.1% | 77.5% | 46.0% |
| **2010 Democratic Primary** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 36.0% | 39.3% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
               Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  139
T 7                                 PLANH283
```

|  | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 24.6% | 75.4% | 0.0% | 51.7% | 48.0% | 34.7% |
| KATZ,MARC | A | | | | | 12.4% | 12.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 14.9% | 85.1% | 0.0% | 72.4% | 70.4% | 48.3% |
| URIBE,HECTOR | H | | | | | 27.6% | 29.6% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.7% | 79.3% | 0.0% | 65.5% | 70.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 34.5% | 29.6% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 34.2% | 29.3% | 63.6% |
| URIBE,HECTOR | H | D | 20.3% | 79.7% | 0.0% | 65.8% | 70.7% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.3% | 80.7% | 0.0% | 65.8% | 70.0% | 37.1% |
| GUZMAN,EVA | H | | | | | 34.2% | 30.0% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  139
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 35 | 0.357 | 0.001 | 0.0012 | 0.062 | 0.0010 | 0.155 | -0.0026 | 0.033 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 35 | 0.340 | 0.001 | 0.0249 | 0.000 | -0.0137 | 0.007 | -0.0328 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.420 | 0.000 | 0.0321 | 0.268 | 0.0811 | 0.011 | -0.0774 | 0.147 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 35 | 0.309 | 0.003 | 0.0007 | 0.089 | 0.0005 | 0.254 | -0.0016 | 0.042 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 35 | 0.851 | 0.000 | 0.4070 | 0.000 | -0.3878 | 0.000 | -0.4630 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.500 | 0.000 | 0.1649 | 0.007 | 0.1707 | 0.009 | -0.2262 | 0.039 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 35 | 0.904 | 0.000 | 0.4826 | 0.000 | -0.4758 | 0.000 | -0.4854 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 35 | 0.627 | 0.000 | 0.2362 | 0.001 | 0.2860 | 0.000 | -0.2914 | 0.024 |

```
   Office of the Attorney General-State of Texas          Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  139
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 35 | 0.909 | 0.000 | 0.4857 | 0.000 | -0.4780 | 0.000 | -0.4951 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 35 | 0.609 | 0.000 | 0.2408 | 0.001 | 0.2816 | 0.000 | -0.2858 | 0.030 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 35 | 0.372 | 0.001 | 0.0070 | 0.000 | -0.0003 | 0.851 | -0.0110 | 0.001 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 35 | 0.170 | 0.050 | 0.0037 | 0.104 | 0.0020 | 0.406 | -0.0056 | 0.173 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 35 | 0.315 | 0.002 | 0.0080 | 0.097 | 0.0071 | 0.159 | -0.0164 | 0.064 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 35 | 0.312 | 0.003 | 0.0133 | 0.011 | 0.0033 | 0.536 | -0.0233 | 0.015 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 35 | 0.383 | 0.000 | 0.0042 | 0.108 | 0.0055 | 0.048 | -0.0086 | 0.073 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 35 | 0.460 | 0.000 | 0.1757 | 0.000 | 0.0540 | 0.206 | -0.2318 | 0.003 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  139

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 35 | 0.868 | 0.000 | 0.3258 | 0.000 | -0.3076 | 0.000 | -0.3800 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 35 | 0.872 | 0.000 | 0.2953 | 0.000 | -0.2854 | 0.000 | -0.3396 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 35 | 0.445 | 0.000 | 0.1992 | 0.000 | 0.0390 | 0.382 | -0.2582 | 0.002 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 35 | 0.682 | 0.000 | 0.0465 | 0.004 | 0.0789 | 0.000 | -0.0621 | 0.033 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 35 | 0.724 | 0.000 | 0.0092 | 0.007 | 0.0176 | 0.000 | -0.0156 | 0.011 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 35 | 0.391 | 0.000 | 0.1295 | 0.000 | -0.0015 | 0.950 | -0.1455 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 35 | 0.658 | 0.000 | 0.0053 | 0.043 | 0.0143 | 0.000 | -0.0054 | 0.248 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 35 | 0.513 | 0.000 | 0.0373 | 0.002 | 0.0330 | 0.007 | -0.0432 | 0.036 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                    District  139
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 35 | 0.544 | 0.000 | 0.0455 | 0.001 | 0.0395 | 0.003 | -0.0484 | 0.032 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 35 | 0.676 | 0.000 | 0.0558 | 0.000 | 0.0613 | 0.000 | -0.0698 | 0.008 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 35 | 0.643 | 0.000 | 0.0737 | 0.000 | 0.0488 | 0.005 | -0.1028 | 0.001 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.482 | 0.000 | 0.0818 | 0.000 | 0.0578 | 0.011 | -0.0760 | 0.047 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 35 | 0.924 | 0.000 | 0.4765 | 0.000 | -0.4743 | 0.000 | -0.5109 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 35 | 0.742 | 0.000 | 0.2754 | 0.000 | 0.3294 | 0.000 | -0.2941 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 35 | 0.919 | 0.000 | 0.4517 | 0.000 | -0.4532 | 0.000 | -0.4831 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.745 | 0.000 | 0.2621 | 0.000 | 0.3443 | 0.000 | -0.2734 | 0.013 |

```
  Office of the Attorney General-State of Texas          Page 004                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  139
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.580 | 0.000 | 0.0215 | 0.009 | 0.0269 | 0.002 | -0.0354 | 0.017 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 35 | 0.501 | 0.000 | 0.0386 | 0.006 | 0.0268 | 0.060 | -0.0710 | 0.005 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 35 | 0.461 | 0.000 | 0.0103 | 0.002 | 0.0049 | 0.131 | -0.0163 | 0.005 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 35 | 0.617 | 0.000 | 0.0313 | 0.066 | 0.0676 | 0.000 | -0.0709 | 0.024 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 35 | 0.336 | 0.001 | 0.0337 | 0.000 | -0.0081 | 0.242 | -0.0442 | 0.001 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.659 | 0.000 | 0.1757 | 0.000 | 0.1963 | 0.000 | -0.2168 | 0.012 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 35 | 0.913 | 0.000 | 0.4442 | 0.000 | -0.4420 | 0.000 | -0.5146 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 35 | 0.920 | 0.000 | 0.4379 | 0.000 | -0.4363 | 0.000 | -0.5064 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  139
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 35 | 0.658 | 0.000 | 0.1722 | 0.001 | 0.2001 | 0.000 | -0.2105 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 35 | 0.676 | 0.000 | 0.1627 | 0.001 | 0.2120 | 0.000 | -0.2046 | 0.016 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 35 | 0.916 | 0.000 | 0.4360 | 0.000 | -0.4350 | 0.000 | -0.4982 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  140
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 6.5% | 3.0% | 9.6% | 2.7% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 4.7% | 1.2% | 5.9% | 1.3% | 3.5% |
| 2002 General | 23.1% | 17.8% | 11.1% | 52.0% | 13.4% | 25.1% |
| 2004 General | 43.8% | 37.0% | 15.5% | 96.3% | 21.6% | 40.8% |
| 2006 Democratic Primary | 0.0% | 1.0% | 1.4% | 2.4% | 1.2% | 3.2% |
| 2006 General | 26.6% | 13.4% | 5.3% | 45.3% | 9.0% | 24.2% |
| 2008 Democratic Primary | 0.0% | 23.8% | 11.1% | 34.8% | 10.5% | 15.8% |
| 2008 General | 39.4% | 50.6% | 13.3% | 100% | 21.1% | 44.4% |
| 2010 Democratic Primary | 0.0% | 8.4% | 1.7% | 10.1% | 2.2% | 3.8% |
| 2010 General | 25.8% | 27.9% | 7.9% | 61.5% | 12.6% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                   04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  140

T 2                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.085 | 0.252 | -0.0269 | 0.637 | 0.0923 | 0.147 | 0.0571 | 0.394 |
| 2002 Democratic R | 34 | 0.139 | 0.099 | -0.0172 | 0.620 | 0.0643 | 0.098 | 0.0294 | 0.469 |
| 2002 General | 34 | 0.033 | 0.597 | 0.2308 | 0.076 | -0.0530 | 0.704 | -0.1199 | 0.422 |
| 2004 General | 34 | 0.131 | 0.114 | 0.4385 | 0.017 | -0.0686 | 0.722 | -0.2837 | 0.173 |
| 2006 Democratic P | 34 | 0.009 | 0.871 | -0.0020 | 0.942 | 0.0118 | 0.691 | 0.0163 | 0.607 |
| 2006 General | 34 | 0.150 | 0.080 | 0.2657 | 0.003 | -0.1321 | 0.158 | -0.2123 | 0.037 |
| 2008 Democratic P | 34 | 0.232 | 0.017 | -0.0559 | 0.594 | 0.2935 | 0.015 | 0.1665 | 0.180 |
| 2008 General | 34 | 0.359 | 0.001 | 0.3944 | 0.012 | 0.1117 | 0.499 | -0.2614 | 0.143 |
| 2010 Democratic P | 34 | 0.430 | 0.000 | -0.0090 | 0.742 | 0.0929 | 0.004 | 0.0257 | 0.423 |
| 2010 General | 34 | 0.281 | 0.006 | 0.2580 | 0.011 | 0.0205 | 0.846 | -0.1790 | 0.119 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  140
T 3                                            Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 8.6% | 24.2% | 67.2% |
| 2002 General | Governor | 27.0% | 16.6% | 56.4% |
| 2004 General | Railroad Commissione | 25.2% | 22.0% | 52.9% |
| 2004 General | Court of Criminal Ap | 25.1% | 21.7% | 53.3% |
| 2006 Democratic Primary | Lt. Governor | 6.7% | 10.4% | 83.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 13.0% | 87.0% |
| 2006 General | Lt. Governor | 36.9% | 18.8% | 44.3% |
| 2006 General | Court of Criminal Ap | 37.3% | 19.2% | 43.5% |
| 2008 Democratic Primary | U.S. Senator | 1.4% | 25.6% | 73.1% |
| 2008 Democratic Primary | Railroad Commissione | 0.5% | 28.5% | 71.0% |
| 2008 Democratic Primary | Justice of the Supre | 0.8% | 25.1% | 74.1% |
| 2008 General | U.S. Senator | 24.1% | 29.4% | 46.5% |
| 2008 General | Justice of the Supre | 23.8% | 29.4% | 46.7% |
| 2010 Democratic Primary | Lt. Governor | 6.7% | 41.1% | 52.2% |
| 2010 Democratic Primary | Land Commissioner | 4.4% | 41.4% | 54.2% |
| 2010 General | Lt. Governor | 27.3% | 28.4% | 44.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  140
T 3                                        Plan: PLANH283

|              |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner    | 26.2%         | 28.4%         | 45.4%            |
| 2010 General | Justice of the Supre | 25.3%         | 28.8%         | 46.0%            |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  140

T 4                                                             PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 14.9% | 1.9% | 0.2% | 1.9% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 85.1% | 0.4% | 18.0% | 19.5% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 97.4% | 81.0% | 78.0% | 74.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.4% | 0.8% | 0.6% | 0.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 10.3% | 32.8% | 32.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 89.7% | 67.2% | 67.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 89.9% | 0.0% | 31.5% | 39.3% | 38.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 10.1% | 100.0% | 68.5% | 60.7% | 61.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 90.5% | 0.0% | 25.1% | 36.0% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 9.5% | 100.0% | 74.9% | 64.0% | 65.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 5.0% | 38.2% | 32.2% | 32.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 41.2% | 40.9% | 38.2% | 32.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 53.9% | 20.9% | 29.6% | 35.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 16.9% | 84.3% | 75.5% | 75.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  140
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 83.1% | 15.7% | 24.5% | 24.8% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 17.1% | 100.0% | 83.3% | 62.0% | 63.6% | 39.2% |
| DEWHURST,DAVID | A | R | 82.9% | 0.0% | 16.7% | 38.0% | 36.4% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 74.5% | 0.0% | 12.4% | 33.2% | 31.7% | 56.6% |
| MOLINA,J.R. | H | D | 25.5% | 100.0% | 87.6% | 66.8% | 68.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 0.0% | 39.3% | 32.2% | 33.5% | 33.8% | 26.9% |
| MCMURREY,RAY | A | D | 41.9% | 8.5% | 2.2% | 4.4% | 4.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 44.6% | 64.6% | 58.6% | 57.8% | 51.0% |
| SMITH,RHETT | A | D | 58.1% | 7.6% | 1.0% | 3.5% | 3.7% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 0.0% | 26.4% | 25.4% | 25.6% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 100.0% | 34.9% | 34.1% | 34.7% | 36.3% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 38.7% | 40.5% | 39.8% | 38.3% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 100.0% | 42.3% | 19.5% | 25.9% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 57.7% | 80.5% | 74.1% | 72.5% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                     District  140
T 4                                    PLANH283
```

| | | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| | Party | | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 83.9% | 0.0% | 18.0% | 28.6% | 27.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.1% | 100.0% | 82.0% | 71.4% | 72.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 83.7% | 0.0% | 14.9% | 26.9% | 25.8% | 54.0% |
| YANEZ,LINDA | H | D | 16.3% | 100.0% | 85.1% | 73.1% | 74.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 38.7% | 77.3% | 56.2% | 52.5% | 53.2% |
| EARLE,RONALD | A | D | 65.8% | 48.8% | 16.1% | 32.9% | 35.7% | 34.7% |
| KATZ,MARC | A | D | 34.2% | 12.5% | 6.6% | 10.9% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 72.4% | 34.4% | 53.0% | 56.6% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 27.6% | 65.6% | 47.0% | 43.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.6% | 100.0% | 81.1% | 66.4% | 68.2% | 36.1% |
| DEWHURST,DAVID | A | R | 92.4% | 0.0% | 18.9% | 33.6% | 31.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 96.3% | 0.0% | 16.0% | 32.5% | 30.7% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  140

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 3.7% | 100.0% | 84.0% | 67.5% | 69.3% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 3.3% | 100.0% | 75.3% | 64.2% | 66.1% | 37.1% |
| GUZMAN,EVA | H | R | 96.7% | 0.0% | 24.7% | 35.8% | 33.9% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District 140
T 5                                PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | D | 44 | 16 | 5 | 65 | 63 | 42,980 |
| MORALES,DAN | H | D | 252 | 3 | 418 | 673 | 664 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 815 | 1,880 | 2,696 | 2,116 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 3 | 18 | 21 | 17 | 19,597 |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 4,160 | 0 | 891 | 5,051 | 4,568 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 2,550 | 7,789 | 10,339 | 9,425 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 4,927 | 0 | 3,634 | 8,560 | 8,197 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 556 | 4,787 | 7,888 | 13,231 | 13,275 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 5,050 | 0 | 2,976 | 8,026 | 7,653 | 3,990,355 |
| MOLINA,J.R. | H | D | 532 | 4,823 | 8,893 | 14,249 | 14,303 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 6 | 391 | 397 | 338 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 53 | 418 | 471 | 333 | 112,311 |
| GRANT,BENJAMIN | A | D | 82 | 69 | 213 | 364 | 362 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 0 | 23 | 761 | 784 | 716 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  140
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 112 | 142 | 254 | 236 | 131,400 |

*(Note: the above row has Party columns "B" and "D"; see below alignment.)*

| Candidate | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 112 | 142 | 254 | 236 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 603 | 1,793 | 3,520 | 5,915 | 5,916 | 1,619,457 |
| DEWHURST,DAVID | A | R | 2,913 | 0 | 707 | 3,619 | 3,391 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 2,657 | 0 | 516 | 3,173 | 2,954 | 2,347,043 |
| MOLINA,J.R. | H | D | 908 | 1,833 | 3,646 | 6,387 | 6,373 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 0 | 989 | 2,317 | 3,305 | 3,104 | 586,412 |
| MCMURREY,RAY | A | D | 57 | 215 | 159 | 430 | 429 | 270,336 |
| NORIEGA,RICHARD | H | D | 0 | 1,124 | 4,651 | 5,775 | 5,307 | 1,114,026 |
| SMITH,RHETT | A | D | 79 | 192 | 75 | 345 | 342 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 0 | 616 | 1,477 | 2,093 | 1,997 | 468,600 |
| HENRY,DALE | A | D | 41 | 816 | 1,982 | 2,840 | 2,856 | 541,927 |
| THOMPSON,MARK | A | D | 0 | 904 | 2,352 | 3,256 | 3,015 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 71 | 924 | 1,261 | 2,256 | 2,264 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 1,260 | 5,198 | 6,458 | 5,978 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 4,529 | 0 | 1,873 | 6,402 | 6,104 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  140
T 5                              PLANH283
```

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 870 | 6,577 | 8,552 | 15,999 | 16,032 | 3,389,189 |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 4,420 | 0 | 1,540 | 5,960 | 5,659 | 4,018,178 |
| YANEZ,LINDA | H | D | 860 | 6,526 | 8,814 | 16,200 | 16,236 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 342 | 869 | 1,211 | 1,037 | 315,181 |
| EARLE,RONALD | A | D | 95 | 432 | 181 | 708 | 705 | 205,562 |
| KATZ,MARC | A | D | 49 | 111 | 74 | 234 | 232 | 72,258 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 90 | 611 | 380 | 1,081 | 1,080 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 233 | 724 | 957 | 829 | 292,860 |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 277 | 3,808 | 4,816 | 8,901 | 8,931 | 1,719,169 |
| DEWHURST,DAVID | A | R | 3,374 | 0 | 1,121 | 4,495 | 4,163 | 3,049,526 |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 3,388 | 0 | 979 | 4,367 | 4,029 | 3,001,440 |
| URIBE,HECTOR | H | D | 132 | 3,810 | 5,125 | 9,067 | 9,107 | 1,717,147 |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 112 | 3,847 | 4,625 | 8,584 | 8,621 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  140

T 5                                    PLANH283

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,263 | 0 | 1,516 | 4,779 | 4,430 | 2,918,808 |

Privileged and Confidential              Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  140
T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 1.3% | 0.5% | 0.2% | 1.9% | 2.2% | 4.3% |
| MORALES,DAN | H | D | 7.3% | 0.1% | 12.1% | 19.5% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 23.6% | 54.4% | 78.0% | 74.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.1% | 0.5% | 0.6% | 0.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 27.0% | 0.0% | 5.8% | 32.8% | 32.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 16.6% | 50.6% | 67.2% | 67.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22.6% | 0.0% | 16.7% | 39.3% | 38.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 2.6% | 22.0% | 36.2% | 60.7% | 61.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 22.7% | 0.0% | 13.4% | 36.0% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 2.4% | 21.7% | 39.9% | 64.0% | 65.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 0.5% | 31.7% | 32.2% | 32.7% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 4.3% | 33.9% | 38.2% | 32.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 6.7% | 5.6% | 17.3% | 29.6% | 35.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 2.2% | 73.3% | 75.5% | 75.2% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  140

T 6                                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 10.8% | 13.6% | 24.5% | 24.8% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 6.3% | 18.8% | 36.9% | 62.0% | 63.6% | 39.2% |
| DEWHURST,DAVID | A | R | 30.5% | 0.0% | 7.4% | 38.0% | 36.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 27.8% | 0.0% | 5.4% | 33.2% | 31.7% | 56.6% |
| MOLINA,J.R. | H | D | 9.5% | 19.2% | 38.1% | 66.8% | 68.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 0.0% | 10.0% | 23.5% | 33.5% | 33.8% | 26.9% |
| MCMURREY,RAY | A | D | 0.6% | 2.2% | 1.6% | 4.4% | 4.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 11.4% | 47.2% | 58.6% | 57.8% | 51.0% |
| SMITH,RHETT | A | D | 0.8% | 1.9% | 0.8% | 3.5% | 3.7% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 0.0% | 7.5% | 18.0% | 25.6% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 0.5% | 10.0% | 24.2% | 34.7% | 36.3% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 11.0% | 28.7% | 39.8% | 38.3% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 0.8% | 10.6% | 14.5% | 25.9% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 14.5% | 59.6% | 74.1% | 72.5% | 51.4% |

Privileged and Confidential                 Page 002                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  140

T 6                                                                         PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 20.2% | 0.0% | 8.4% | 28.6% | 27.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 3.9% | 29.4% | 38.2% | 71.4% | 72.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 19.9% | 0.0% | 7.0% | 26.9% | 25.8% | 54.0% |
| YANEZ,LINDA | H | D | 3.9% | 29.4% | 39.8% | 73.1% | 74.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 15.9% | 40.3% | 56.2% | 52.5% | 53.2% |
| EARLE,RONALD | A | D | 4.4% | 20.1% | 8.4% | 32.9% | 35.7% | 34.7% |
| KATZ,MARC | A | D | 2.3% | 5.1% | 3.4% | 10.9% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 4.4% | 30.0% | 18.6% | 53.0% | 56.6% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 11.4% | 35.5% | 47.0% | 43.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.1% | 28.4% | 35.9% | 66.4% | 68.2% | 36.1% |
| DEWHURST,DAVID | A | R | 25.2% | 0.0% | 8.4% | 33.6% | 31.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 25.2% | 0.0% | 7.3% | 32.5% | 30.7% | 63.6% |

Privileged and Confidential                              Page 003                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  140

T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1.0% | 28.4% | 38.1% | 67.5% | 69.3% | 36.4% |

2010 General                  Justice of the Supreme Court, Place 9

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0.8% | 28.8% | 34.6% | 64.2% | 66.1% | 37.1% |
| GUZMAN,EVA | H | R | 24.4% | 0.0% | 11.3% | 35.8% | 33.9% | 62.9% |

Privileged and Confidential                  Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  140
T 7                                  PLANH283
```

| | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| | Party | | | | | | |
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | | | | 1.9% | 2.2% | 4.3% |
| MORALES,DAN | H | | | | 19.5% | 23.2% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 30.2% | 69.8% | 78.0% | 74.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.6% | 0.6% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | | | | 32.8% | 32.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 24.7% | 75.3% | 67.2% | 67.4% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 39.3% | 38.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.2% | 36.2% | 59.6% | 60.7% | 61.8% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 36.0% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 3.7% | 33.8% | 62.4% | 64.0% | 65.1% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 32.2% | 32.7% | 41.5% |
| DELEON,ADRIAN | H | | | | 38.2% | 32.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 22.5% | 18.9% | 58.6% | 29.6% | 35.0% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 2.9% | 97.1% | 75.5% | 75.2% | 71.1% |
| MELTON,KOECADEE | B | | | | 24.5% | 24.8% | 28.9% |
| **2006 General**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 10.2% | 30.3% | 59.5% | 62.0% | 63.6% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  140

T 7                                           PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 38.0% | 36.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 33.2% | 31.7% | 56.6% |
| MOLINA,J.R. | H | D | 14.2% | 28.7% | 57.1% | 66.8% | 68.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 33.5% | 33.8% | 26.9% |
| MCMURREY,RAY | A | | | | 4.4% | 4.7% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 19.5% | 80.5% | 58.6% | 57.8% | 51.0% |
| SMITH,RHETT | A | | | | 3.5% | 3.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 25.6% | 25.4% | 23.9% |
| HENRY,DALE | A | | | | 34.7% | 36.3% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 27.8% | 72.2% | 39.8% | 38.3% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 25.9% | 27.5% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 19.5% | 80.5% | 74.1% | 72.5% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 28.6% | 27.6% | 56.1% |
| NORIEGA,RICHARD | H | D | 5.4% | 41.1% | 53.5% | 71.4% | 72.4% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 26.9% | 25.8% | 54.0% |
| YANEZ,LINDA | H | D | 5.3% | 40.3% | 54.4% | 73.1% | 74.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 28.3% | 71.7% | 56.2% | 52.5% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  140

T 7                                                        PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 32.9% | 35.7% | 34.7% |
| KATZ,MARC | A |  |  |  | 10.9% | 11.8% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B    D | 8.3% | 56.6% | 35.1% | 53.0% | 56.6% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 47.0% | 43.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H    D | 3.1% | 42.8% | 54.1% | 66.4% | 68.2% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 33.6% | 31.8% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  | 32.5% | 30.7% | 63.6% |
| URIBE,HECTOR | H    D | 1.5% | 42.0% | 56.5% | 67.5% | 69.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A    D | 1.3% | 44.8% | 53.9% | 64.2% | 66.1% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 35.8% | 33.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  140

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.039 | 0.537 | 0.0031 | 0.217 | -0.0019 | 0.488 | -0.0030 | 0.300 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.084 | 0.258 | 0.0176 | 0.088 | -0.0174 | 0.124 | -0.0124 | 0.296 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.151 | 0.079 | -0.0440 | 0.350 | 0.1062 | 0.046 | 0.0673 | 0.224 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.020 | 0.730 | -0.0003 | 0.613 | 0.0006 | 0.436 | 0.0006 | 0.468 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.524 | 0.000 | 0.2908 | 0.000 | -0.3117 | 0.000 | -0.2798 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.243 | 0.013 | -0.0727 | 0.410 | 0.2670 | 0.009 | 0.1690 | 0.107 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.473 | 0.000 | 0.3444 | 0.000 | -0.3551 | 0.000 | -0.2995 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.422 | 0.000 | 0.0389 | 0.714 | 0.3260 | 0.008 | 0.0587 | 0.637 |

Office of the Attorney General-State of Texas            Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  140
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.533 | 0.000 | 0.3530 | 0.000 | -0.3635 | 0.000 | -0.3162 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.366 | 0.001 | 0.0372 | 0.750 | 0.3304 | 0.014 | 0.0727 | 0.594 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.051 | 0.441 | -0.0046 | 0.521 | 0.0051 | 0.519 | 0.0095 | 0.266 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 34 | 0.105 | 0.180 | -0.0104 | 0.158 | 0.0144 | 0.078 | 0.0156 | 0.074 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 34 | 0.004 | 0.941 | 0.0057 | 0.657 | -0.0005 | 0.972 | -0.0031 | 0.837 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 34 | 0.042 | 0.514 | -0.0055 | 0.677 | 0.0073 | 0.619 | 0.0149 | 0.340 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 34 | 0.042 | 0.511 | -0.0014 | 0.903 | 0.0100 | 0.438 | 0.0032 | 0.816 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.229 | 0.018 | 0.0421 | 0.449 | 0.0945 | 0.128 | 0.0014 | 0.983 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  140
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 34 | 0.534 | 0.000 | 0.2036 | 0.000 | -0.2099 | 0.000 | -0.1949 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 34 | 0.565 | 0.000 | 0.1857 | 0.000 | -0.1922 | 0.000 | -0.1793 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 34 | 0.204 | 0.029 | 0.0635 | 0.282 | 0.0761 | 0.241 | -0.0184 | 0.788 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.256 | 0.010 | -0.0164 | 0.617 | 0.0918 | 0.015 | 0.0451 | 0.245 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.573 | 0.000 | 0.0040 | 0.316 | 0.0124 | 0.007 | -0.0020 | 0.664 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.147 | 0.085 | -0.0377 | 0.459 | 0.1233 | 0.033 | 0.0952 | 0.115 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.545 | 0.000 | 0.0055 | 0.159 | 0.0091 | 0.037 | -0.0046 | 0.313 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 34 | 0.190 | 0.038 | -0.0081 | 0.737 | 0.0550 | 0.044 | 0.0264 | 0.353 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  140
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.200 | 0.032 | 0.0029 | 0.918 | 0.0593 | 0.060 | 0.0216 | 0.510 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.292 | 0.005 | -0.0194 | 0.481 | 0.0883 | 0.006 | 0.0485 | 0.137 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.402 | 0.000 | 0.0049 | 0.827 | 0.0655 | 0.012 | 0.0107 | 0.686 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.144 | 0.090 | -0.0389 | 0.491 | 0.1350 | 0.036 | 0.1032 | 0.125 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.572 | 0.000 | 0.3166 | 0.000 | -0.3226 | 0.000 | -0.2934 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.589 | 0.000 | 0.0608 | 0.579 | 0.4404 | 0.001 | 0.0449 | 0.726 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.589 | 0.000 | 0.3090 | 0.000 | -0.3154 | 0.000 | -0.2899 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.578 | 0.000 | 0.0601 | 0.586 | 0.4372 | 0.001 | 0.0488 | 0.705 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  140

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.305 | 0.004 | -0.0134 | 0.239 | 0.0395 | 0.003 | 0.0242 | 0.074 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.430 | 0.000 | 0.0067 | 0.551 | 0.0263 | 0.038 | -0.0044 | 0.734 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.347 | 0.001 | 0.0035 | 0.279 | 0.0050 | 0.159 | -0.0025 | 0.494 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.482 | 0.000 | 0.0063 | 0.654 | 0.0403 | 0.013 | -0.0016 | 0.923 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.229 | 0.018 | -0.0100 | 0.280 | 0.0277 | 0.009 | 0.0189 | 0.084 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.563 | 0.000 | 0.0194 | 0.776 | 0.2708 | 0.001 | 0.0401 | 0.615 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 34 | 0.530 | 0.000 | 0.2358 | 0.000 | -0.2486 | 0.000 | -0.2220 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 34 | 0.552 | 0.000 | 0.2368 | 0.000 | -0.2498 | 0.000 | -0.2247 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  140

T 8                                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
|  | 34 | 0.554 | 0.000 | 0.0092 | 0.895 | 0.2812 | 0.001 | 0.0542 | 0.506 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
|  | 34 | 0.592 | 0.000 | 0.0079 | 0.906 | 0.2853 | 0.000 | 0.0493 | 0.526 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
|  | 34 | 0.529 | 0.000 | 0.2281 | 0.000 | -0.2428 | 0.000 | -0.2093 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  141
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 15.7% | 0.0% | 15.7% | 4.6% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 13.4% | 0.0% | 13.4% | 3.5% | 3.5% |
| 2002 General | 21.8% | 41.4% | 0.0% | 63.2% | 17.1% | 25.1% |
| 2004 General | 53.3% | 63.7% | 0.0% | 100% | 30.2% | 40.8% |
| 2006 Democratic Primary | 0.1% | 3.5% | 0.0% | 3.6% | 1.0% | 3.2% |
| 2006 General | 24.3% | 28.3% | 0.0% | 52.7% | 12.7% | 24.2% |
| 2008 Democratic Primary | 6.3% | 42.0% | 0.0% | 48.4% | 16.6% | 15.8% |
| 2008 General | 48.2% | 66.4% | 0.0% | 100% | 34.4% | 44.4% |
| 2010 Democratic Primary | 0.0% | 16.4% | 0.0% | 16.4% | 5.4% | 3.8% |
| 2010 General | 27.5% | 42.3% | 0.0% | 69.9% | 20.2% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  141

T 2                                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 43 | 0.585 | 0.000 | -0.0425 | 0.436 | 0.1998 | 0.001 | -0.0351 | 0.647 |
| 2002 Democratic R | 43 | 0.626 | 0.000 | -0.0378 | 0.391 | 0.1715 | 0.000 | -0.0371 | 0.548 |
| 2002 General | 43 | 0.527 | 0.000 | 0.2184 | 0.095 | 0.1954 | 0.140 | -0.3969 | 0.033 |
| 2004 General | 43 | 0.542 | 0.000 | 0.5331 | 0.004 | 0.1039 | 0.557 | -0.7689 | 0.003 |
| 2006 Democratic P | 43 | 0.551 | 0.000 | 0.0007 | 0.954 | 0.0342 | 0.011 | -0.0213 | 0.234 |
| 2006 General | 43 | 0.508 | 0.000 | 0.2433 | 0.007 | 0.0399 | 0.651 | -0.3693 | 0.004 |
| 2008 Democratic P | 43 | 0.598 | 0.000 | 0.0634 | 0.592 | 0.3568 | 0.005 | -0.2124 | 0.205 |
| 2008 General | 43 | 0.595 | 0.000 | 0.4820 | 0.002 | 0.1824 | 0.230 | -0.6254 | 0.004 |
| 2010 Democratic P | 43 | 0.622 | 0.000 | -0.0200 | 0.686 | 0.1838 | 0.001 | -0.0533 | 0.444 |
| 2010 General | 43 | 0.556 | 0.000 | 0.2755 | 0.016 | 0.1477 | 0.193 | -0.4024 | 0.013 |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Estimated Distribution of Votes in Contest

                              District  141
T 3                           Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 1.2% | 98.8% | 0.0% |
| 2002 General | Governor | 13.8% | 86.2% | 0.0% |
| 2004 General | Railroad Commissione | 17.1% | 82.9% | 0.0% |
| 2004 General | Court of Criminal Ap | 17.2% | 82.8% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 2.8% | 97.2% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 4.5% | 95.5% | 0.0% |
| 2006 General | Lt. Governor | 17.5% | 82.5% | 0.0% |
| 2006 General | Court of Criminal Ap | 17.5% | 82.5% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 5.9% | 94.1% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 5.8% | 94.2% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 6.4% | 93.6% | 0.0% |
| 2008 General | U.S. Senator | 15.6% | 84.4% | 0.0% |
| 2008 General | Justice of the Supre | 15.2% | 84.8% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 0.1% | 99.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 0.5% | 99.5% | 0.0% |
| 2010 General | Lt. Governor | 14.7% | 85.3% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  141
T 3                                                           Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 14.8% | 85.2% | 0.0% |
| 2010 General | Justice of the Supre | 14.4% | 85.6% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  141

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 2.3% | 1.2% | 0.0% | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 97.7% | 6.2% | 0.0% | 7.3% | 8.9% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.7% | 0.0% | 90.6% | 89.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.9% | 0.0% | 0.9% | 0.9% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 3.9% | 0.0% | 17.1% | 20.2% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 96.1% | 0.0% | 82.9% | 79.8% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 93.0% | 1.9% | 0.0% | 17.4% | 19.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 7.0% | 98.1% | 0.0% | 82.6% | 80.6% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 92.6% | 2.1% | 0.0% | 17.7% | 19.2% | 57.9% |
| MOLINA,J.R. | H | D | 7.4% | 97.9% | 0.0% | 82.3% | 80.8% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 92.6% | 26.9% | 0.0% | 28.7% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 7.4% | 21.4% | 0.0% | 21.0% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 51.7% | 0.0% | 50.3% | 50.0% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 61.3% | 0.0% | 63.0% | 61.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  141
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.7% | 0.0% | 37.0% | 38.2% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 8.6% | 95.4% | 0.0% | 80.2% | 78.5% | 39.2% |
| DEWHURST,DAVID | A | R | 91.4% | 4.6% | 0.0% | 19.8% | 21.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | Est Total | Act Total Dist | Act Total Elec |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 85.4% | 1.6% | 0.0% | 16.3% | 17.6% | 56.6% |
| MOLINA,J.R. | H | D | 14.6% | 98.4% | 0.0% | 83.7% | 82.4% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | Anglo | Black | Hispanic | Est Total | Act Total Dist | Act Total Elec |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 30.7% | 46.6% | 0.0% | 45.6% | 43.6% | 26.9% |
| MCMURREY,RAY | A | D | 6.3% | 6.1% | 0.0% | 6.2% | 6.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.5% | 41.5% | 0.0% | 42.3% | 43.9% | 51.0% |
| SMITH,RHETT | A | D | 8.5% | 5.8% | 0.0% | 5.9% | 6.1% | 9.7% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | Est Total | Act Total Dist | Act Total Elec |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 16.8% | 29.0% | 0.0% | 28.3% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 49.7% | 25.8% | 0.0% | 27.2% | 28.8% | 27.7% |
| THOMPSON,MARK | A | D | 33.5% | 45.2% | 0.0% | 44.5% | 43.7% | 48.4% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | Est Total | Act Total Dist | Act Total Elec |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 42.1% | 49.6% | 0.0% | 49.1% | 45.7% | 48.6% |
| YANEZ,LINDA | H | D | 57.9% | 50.4% | 0.0% | 50.9% | 54.3% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  141

T 4                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 83.7% | 0.5% | 0.0% | 13.4% | 13.3% | 56.1% |
| NORIEGA,RICHARD | H D | 16.3% | 99.5% | 0.0% | 86.6% | 86.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 82.8% | 0.3% | 0.0% | 12.8% | 12.4% | 54.0% |
| YANEZ,LINDA | H D | 17.2% | 99.7% | 0.0% | 87.2% | 87.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 100.0% | 43.2% | 0.0% | 43.2% | 43.1% | 53.2% |
| EARLE,RONALD | A D | 0.0% | 45.3% | 0.0% | 45.3% | 45.0% | 34.7% |
| KATZ,MARC | A D | 0.0% | 11.5% | 0.0% | 11.5% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 0.0% | 79.6% | 0.0% | 79.2% | 75.8% | 48.3% |
| URIBE,HECTOR | H D | 100.0% | 20.4% | 0.0% | 20.8% | 24.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 0.0% | 99.4% | 0.0% | 84.8% | 85.0% | 36.1% |
| DEWHURST,DAVID | A R | 100.0% | 0.6% | 0.0% | 15.2% | 15.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 100.0% | 0.5% | 0.0% | 15.2% | 14.9% | 63.6% |

--------------------------------------------------------------------------------

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  141

T 4                                              PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 99.5% | 0.0% | 84.8% | 85.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 0.0% | 99.7% | 0.0% | 85.4% | 84.9% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.3% | 0.0% | 14.6% | 15.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  141
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 2 | 93 | 0 | 96 | 55 | 42,980 |
| MORALES,DAN | H | D | 93 | 496 | 0 | 590 | 411 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 7,370 | 0 | 7,370 | 4,108 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 75 | 0 | 75 | 40 | 19,597 |
| **2002 General** | Governor | | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 3,463 | 843 | 0 | 4,306 | 3,562 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 20,877 | 0 | 20,877 | 14,100 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 6,275 | 617 | 0 | 6,892 | 5,837 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 473 | 32,164 | 0 | 32,637 | 24,309 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 6,289 | 704 | 0 | 6,993 | 5,841 | 3,990,355 |
| MOLINA,J.R. | H | D | 506 | 32,116 | 0 | 32,622 | 24,553 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 41 | 409 | 0 | 450 | 261 | 207,816 |
| DELEON,ADRIAN | H | D | 3 | 326 | 0 | 329 | 184 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 788 | 0 | 788 | 445 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 67 | 868 | 0 | 935 | 506 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  141
T 5                                   PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 549 | 0 | 549 | 313 | 131,400 |

**2006 General — Lt. Governor**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 269 | 14,121 | 0 | 14,390 | 10,207 | 1,619,457 |
| DEWHURST,DAVID | A | R | 2,870 | 689 | 0 | 3,559 | 2,791 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 2,696 | 241 | 0 | 2,936 | 2,309 | 2,347,043 |
| MOLINA,J.R. | H | D | 461 | 14,669 | 0 | 15,130 | 10,782 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 296 | 7,204 | 0 | 7,500 | 5,612 | 586,412 |
| MCMURREY,RAY | A | D | 60 | 951 | 0 | 1,011 | 830 | 270,336 |
| NORIEGA,RICHARD | H | D | 524 | 6,429 | 0 | 6,954 | 5,652 | 1,114,026 |
| SMITH,RHETT | A | D | 82 | 890 | 0 | 972 | 781 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 148 | 4,125 | 0 | 4,274 | 3,238 | 468,600 |
| HENRY,DALE | A | D | 439 | 3,668 | 0 | 4,107 | 3,383 | 541,927 |
| THOMPSON,MARK | A | D | 296 | 6,427 | 0 | 6,723 | 5,133 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 382 | 6,554 | 0 | 6,936 | 5,125 | 979,158 |
| YANEZ,LINDA | H | D | 525 | 6,655 | 0 | 7,180 | 6,095 | 1,035,623 |

**2008 General — U.S. Senator**

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 5,356 | 169 | 0 | 5,526 | 4,681 | 4,336,883 |

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  141
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 1,044 | 34,562 | 0 | 35,606 | 30,627 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 5,134 | 97 | 0 | 5,231 | 4,357 | 4,018,178 |
| YANEZ,LINDA | H | D | 1,066 | 34,553 | 0 | 35,619 | 30,739 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5 | 2,863 | 0 | 2,868 | 1,910 | 315,181 |
| EARLE,RONALD | A | D | 0 | 3,006 | 0 | 3,006 | 1,994 | 205,562 |
| KATZ,MARC | A | D | 0 | 766 | 0 | 766 | 524 | 72,258 |

2010 Democratic Primary    Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 0 | 4,858 | 0 | 4,858 | 3,130 | 273,422 |
| URIBE,HECTOR | H | D | 32 | 1,243 | 0 | 1,275 | 1,001 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 22,225 | 0 | 22,225 | 17,788 | 1,719,169 |
| DEWHURST,DAVID | A | R | 3,853 | 138 | 0 | 3,990 | 3,142 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 3,890 | 119 | 0 | 4,009 | 3,122 | 3,001,440 |
| URIBE,HECTOR | H | D | 0 | 22,313 | 0 | 22,313 | 17,816 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0 | 22,444 | 0 | 22,444 | 17,794 | 1,722,406 |

---

Privileged and Confidential                    Page 003                    04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  141
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 3,787 | 57 | 0 | 3,844 | 3,164 | 2,918,808 |

Privileged and Confidential                    Page 004                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  141

T 6                                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 1.1% | 0.0% | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | D | 1.1% | 6.1% | 0.0% | 7.3% | 8.9% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 90.6% | 0.0% | 90.6% | 89.0% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.9% | 0.0% | 0.9% | 0.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 13.8% | 3.3% | 0.0% | 17.1% | 20.2% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 82.9% | 0.0% | 82.9% | 79.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 15.9% | 1.6% | 0.0% | 17.4% | 19.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 1.2% | 81.4% | 0.0% | 82.6% | 80.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 15.9% | 1.8% | 0.0% | 17.7% | 19.2% | 57.9% |
| MOLINA,J.R. | H | D | 1.3% | 81.1% | 0.0% | 82.3% | 80.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2.6% | 26.1% | 0.0% | 28.7% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.2% | 20.8% | 0.0% | 21.0% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 50.3% | 0.0% | 50.3% | 50.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4.5% | 58.5% | 0.0% | 63.0% | 61.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  141

T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 37.0% | 0.0% | 37.0% | 38.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.5% | 78.7% | 0.0% | 80.2% | 78.5% | 39.2% |
| DEWHURST,DAVID | A | R | 16.0% | 3.8% | 0.0% | 19.8% | 21.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 14.9% | 1.3% | 0.0% | 16.3% | 17.6% | 56.6% |
| MOLINA,J.R. | H | D | 2.6% | 81.2% | 0.0% | 83.7% | 82.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1.8% | 43.8% | 0.0% | 45.6% | 43.6% | 26.9% |
| MCMURREY,RAY | A | D | 0.4% | 5.8% | 0.0% | 6.2% | 6.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 3.2% | 39.1% | 0.0% | 42.3% | 43.9% | 51.0% |
| SMITH,RHETT | A | D | 0.5% | 5.4% | 0.0% | 5.9% | 6.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1.0% | 27.3% | 0.0% | 28.3% | 27.5% | 23.9% |
| HENRY,DALE | A | D | 2.9% | 24.3% | 0.0% | 27.2% | 28.8% | 27.7% |
| THOMPSON,MARK | A | D | 2.0% | 42.6% | 0.0% | 44.5% | 43.7% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2.7% | 46.4% | 0.0% | 49.1% | 45.7% | 48.6% |
| YANEZ,LINDA | H | D | 3.7% | 47.1% | 0.0% | 50.9% | 54.3% | 51.4% |

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  141

T 6                                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 13.0% | 0.4% | 0.0% | 13.4% | 13.3% | 56.1% |
| NORIEGA,RICHARD | H   D | 2.5% | 84.0% | 0.0% | 86.6% | 86.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 12.6% | 0.2% | 0.0% | 12.8% | 12.4% | 54.0% |
| YANEZ,LINDA | H   D | 2.6% | 84.6% | 0.0% | 87.2% | 87.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 0.1% | 43.1% | 0.0% | 43.2% | 43.1% | 53.2% |
| EARLE,RONALD | A   D | 0.0% | 45.3% | 0.0% | 45.3% | 45.0% | 34.7% |
| KATZ,MARC | A   D | 0.0% | 11.5% | 0.0% | 11.5% | 11.8% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 0.0% | 79.2% | 0.0% | 79.2% | 75.8% | 48.3% |
| URIBE,HECTOR | H   D | 0.5% | 20.3% | 0.0% | 20.8% | 24.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 0.0% | 84.8% | 0.0% | 84.8% | 85.0% | 36.1% |
| DEWHURST,DAVID | A   R | 14.7% | 0.5% | 0.0% | 15.2% | 15.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 14.8% | 0.5% | 0.0% | 15.2% | 14.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  141

T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 84.8% | 0.0% | 84.8% | 85.1% | 36.4% |

2010 General               Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0.0% | 85.4% | 0.0% | 85.4% | 84.9% | 37.1% |
| GUZMAN,EVA | H | R | 14.4% | 0.2% | 0.0% | 14.6% | 15.1% | 62.9% |

--------------------------------------------------------------------------------

Privileged and Confidential                Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  141
T 7                                 PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | | | | | | |
| Governor | | | | | | | |
| LYON,BILL | O | | | | 1.2% | 1.2% | 4.3% |
| MORALES,DAN | H | | | | 7.3% | 8.9% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 0.0% | 90.6% | 89.0% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.9% | 0.9% | 1.9% |
| **2002 General** | | | | | | | |
| Governor | | | | | | | |
| PERRY,RICK | A | | | | 17.1% | 20.2% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 0.0% | 82.9% | 79.8% | 40.9% |
| **2004 General** | | | | | | | |
| Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 17.4% | 19.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 1.4% | 98.6% | 0.0% | 82.6% | 80.6% | 42.5% |
| **2004 General** | | | | | | | |
| Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 17.7% | 19.2% | 57.9% |
| MOLINA,J.R. | H | D | 1.6% | 98.4% | 0.0% | 82.3% | 80.8% | 42.1% |
| **2006 Democratic Primary** | | | | | | | |
| Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 28.7% | 29.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.0% | 20.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 50.3% | 50.0% | 36.1% |
| **2006 Democratic Primary** | | | | | | | |
| Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.2% | 92.8% | 0.0% | 63.0% | 61.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 37.0% | 38.2% | 28.9% |
| **2006 General** | | | | | | | |
| Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 1.9% | 98.1% | 0.0% | 80.2% | 78.5% | 39.2% |

```
        Office of the Attorney General-State of Texas           Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  141
T 7                                     PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 19.8% | 21.5% | 60.8% |
| **2006 General**  Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 16.3% | 17.6% | 56.6% |
| MOLINA,J.R. | H | D | 3.0% | 97.0% | 0.0% | 83.7% | 82.4% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 45.6% | 43.6% | 26.9% |
| MCMURREY,RAY | A | | | | 6.2% | 6.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 7.5% | 92.5% | 0.0% | 42.3% | 43.9% | 51.0% |
| SMITH,RHETT | A | | | | 5.9% | 6.1% | 9.7% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 28.3% | 27.5% | 23.9% |
| HENRY,DALE | A | | | | 27.2% | 28.8% | 27.7% |
| THOMPSON,MARK | A | D | 4.4% | 95.6% | 0.0% | 44.5% | 43.7% | 48.4% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 49.1% | 45.7% | 48.6% |
| YANEZ,LINDA | H | D | 7.3% | 92.7% | 0.0% | 50.9% | 54.3% | 51.4% |
| **2008 General**  U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 13.4% | 13.3% | 56.1% |
| NORIEGA,RICHARD | H | D | 2.9% | 97.1% | 0.0% | 86.6% | 86.7% | 43.9% |
| **2008 General**  Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 12.8% | 12.4% | 54.0% |
| YANEZ,LINDA | H | D | 3.0% | 97.0% | 0.0% | 87.2% | 87.6% | 46.0% |
| **2010 Democratic Primary**  Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 43.2% | 43.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                   District  141
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 0.0% | 100.0% | 0.0% | 45.3% | 45.0% | 34.7% |
| KATZ,MARC | A | | | | | 11.5% | 11.8% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 79.2% | 75.8% | 48.3% |
| URIBE,HECTOR | H | | | | | 20.8% | 24.2% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 100.0% | 0.0% | 84.8% | 85.0% | 36.1% |
| DEWHURST,DAVID | A | | | | | 15.2% | 15.0% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 15.2% | 14.9% | 63.6% |
| URIBE,HECTOR | H | D | 0.0% | 100.0% | 0.0% | 84.8% | 85.1% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 100.0% | 0.0% | 85.4% | 84.9% | 37.1% |
| GUZMAN,EVA | H | | | | | 14.6% | 15.1% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  141
T 8                             PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 43 | 0.328 | 0.000 | 0.0002 | 0.876 | 0.0016 | 0.120 | -0.0012 | 0.393 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 43 | 0.366 | 0.000 | 0.0067 | 0.098 | 0.0026 | 0.522 | -0.0111 | 0.052 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.592 | 0.000 | -0.0454 | 0.345 | 0.1829 | 0.000 | -0.0231 | 0.731 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 43 | 0.402 | 0.000 | -0.0000 | 0.944 | 0.0015 | 0.050 | -0.0008 | 0.402 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 43 | 0.778 | 0.000 | 0.2477 | 0.000 | -0.2320 | 0.000 | -0.2617 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 43 | 0.614 | 0.000 | -0.0373 | 0.750 | 0.4271 | 0.001 | -0.1241 | 0.452 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 43 | 0.824 | 0.000 | 0.4488 | 0.000 | -0.4373 | 0.000 | -0.4667 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 43 | 0.661 | 0.000 | 0.0338 | 0.823 | 0.5666 | 0.001 | -0.2470 | 0.249 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  141
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 43 | 0.829 | 0.000 | 0.4499 | 0.000 | -0.4367 | 0.000 | -0.4702 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 43 | 0.658 | 0.000 | 0.0362 | 0.811 | 0.5634 | 0.001 | -0.2427 | 0.257 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 43 | 0.484 | 0.000 | 0.0029 | 0.334 | 0.0047 | 0.124 | -0.0077 | 0.072 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 43 | 0.460 | 0.000 | 0.0002 | 0.931 | 0.0059 | 0.035 | -0.0040 | 0.293 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 43 | 0.571 | 0.000 | -0.0003 | 0.952 | 0.0150 | 0.006 | -0.0084 | 0.251 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 43 | 0.540 | 0.000 | 0.0048 | 0.418 | 0.0114 | 0.063 | -0.0157 | 0.063 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 43 | 0.520 | 0.000 | -0.0017 | 0.674 | 0.0119 | 0.006 | -0.0038 | 0.503 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 43 | 0.628 | 0.000 | 0.0192 | 0.792 | 0.2444 | 0.002 | -0.1263 | 0.223 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                     District  141
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 43 | 0.740 | 0.000 | 0.2053 | 0.000 | -0.1924 | 0.000 | -0.2208 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 43 | 0.795 | 0.000 | 0.1928 | 0.000 | -0.1883 | 0.000 | -0.2050 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 43 | 0.619 | 0.000 | 0.0330 | 0.666 | 0.2409 | 0.003 | -0.1440 | 0.185 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 43 | 0.604 | 0.000 | 0.0211 | 0.571 | 0.1134 | 0.005 | -0.0692 | 0.192 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 43 | 0.496 | 0.000 | 0.0043 | 0.446 | 0.0134 | 0.023 | -0.0089 | 0.267 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 43 | 0.521 | 0.000 | 0.0375 | 0.299 | 0.0825 | 0.028 | -0.0702 | 0.169 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 43 | 0.519 | 0.000 | 0.0058 | 0.246 | 0.0108 | 0.039 | -0.0106 | 0.135 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 43 | 0.578 | 0.000 | 0.0106 | 0.637 | 0.0664 | 0.006 | -0.0370 | 0.246 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  141
T 8                                  PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 43 | 0.503 | 0.000 | 0.0314 | 0.127 | 0.0371 | 0.078 | -0.0493 | 0.089 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 43 | 0.603 | 0.000 | 0.0212 | 0.519 | 0.0988 | 0.005 | -0.0616 | 0.186 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 43 | 0.626 | 0.000 | 0.0273 | 0.398 | 0.0950 | 0.006 | -0.0733 | 0.111 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.501 | 0.000 | 0.0376 | 0.319 | 0.0866 | 0.028 | -0.0647 | 0.224 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 43 | 0.852 | 0.000 | 0.3831 | 0.000 | -0.3800 | 0.000 | -0.3970 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 43 | 0.703 | 0.000 | 0.0747 | 0.573 | 0.5706 | 0.000 | -0.2010 | 0.283 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 43 | 0.846 | 0.000 | 0.3673 | 0.000 | -0.3655 | 0.000 | -0.3822 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 43 | 0.705 | 0.000 | 0.0763 | 0.562 | 0.5688 | 0.000 | -0.2000 | 0.282 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  141
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.621 | 0.000 | 0.0003 | 0.982 | 0.0531 | 0.002 | -0.0250 | 0.264 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 43 | 0.625 | 0.000 | -0.0132 | 0.433 | 0.0694 | 0.000 | -0.0083 | 0.727 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 43 | 0.526 | 0.000 | -0.0004 | 0.935 | 0.0147 | 0.006 | -0.0056 | 0.429 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 43 | 0.635 | 0.000 | -0.0149 | 0.577 | 0.1056 | 0.000 | -0.0244 | 0.518 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 43 | 0.469 | 0.000 | 0.0023 | 0.784 | 0.0209 | 0.017 | -0.0093 | 0.430 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 43 | 0.682 | 0.000 | -0.0115 | 0.905 | 0.4264 | 0.000 | -0.0985 | 0.472 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 43 | 0.843 | 0.000 | 0.2756 | 0.000 | -0.2730 | 0.000 | -0.2917 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 43 | 0.838 | 0.000 | 0.2783 | 0.000 | -0.2760 | 0.000 | -0.2953 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  141
T 8                                 PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 43 | 0.683 | 0.000 | -0.0130 | 0.894 | 0.4296 | 0.000 | -0.0981 | 0.476 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 43 | 0.686 | 0.000 | -0.0140 | 0.886 | 0.4330 | 0.000 | -0.1006 | 0.467 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 43 | 0.835 | 0.000 | 0.2709 | 0.000 | -0.2699 | 0.000 | -0.2828 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  142
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 17.6% | 0.0% | 17.6% | 5.5% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 17.5% | 0.0% | 17.5% | 4.8% | 3.5% |
| 2002 General | 0.0% | 40.2% | 8.5% | 48.7% | 18.0% | 25.1% |
| 2004 General | 0.0% | 53.4% | 18.9% | 72.3% | 29.2% | 40.8% |
| 2006 Democratic Primary | 0.0% | 5.2% | 0.0% | 5.2% | 1.6% | 3.2% |
| 2006 General | 4.5% | 26.7% | 4.3% | 35.5% | 14.4% | 24.2% |
| 2008 Democratic Primary | 0.0% | 35.8% | 7.1% | 42.9% | 17.1% | 15.8% |
| 2008 General | 20.3% | 55.7% | 17.6% | 93.6% | 35.2% | 44.4% |
| 2010 Democratic Primary | 0.0% | 15.7% | 0.0% | 15.7% | 5.8% | 3.8% |
| 2010 General | 22.6% | 34.7% | 6.9% | 64.2% | 22.6% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  142

T 2                                          PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 47 | 0.661 | 0.000 | -0.0992 | 0.001 | 0.2756 | 0.000 | 0.0899 | 0.051 |
| 2002 Democratic R | 47 | 0.692 | 0.000 | -0.0819 | 0.002 | 0.2568 | 0.000 | 0.0427 | 0.305 |
| 2002 General | 47 | 0.587 | 0.000 | -0.1414 | 0.026 | 0.5436 | 0.000 | 0.2261 | 0.030 |
| 2004 General | 46 | 0.461 | 0.000 | -0.0600 | 0.497 | 0.5937 | 0.000 | 0.2491 | 0.089 |
| 2006 Democratic P | 47 | 0.340 | 0.000 | -0.0231 | 0.137 | 0.0755 | 0.000 | 0.0150 | 0.550 |
| 2006 General | 47 | 0.342 | 0.000 | 0.0450 | 0.358 | 0.2218 | 0.000 | -0.0018 | 0.982 |
| 2008 Democratic P | 46 | 0.523 | 0.000 | -0.0647 | 0.261 | 0.4223 | 0.000 | 0.1357 | 0.153 |
| 2008 General | 46 | 0.257 | 0.002 | 0.2026 | 0.046 | 0.3543 | 0.004 | -0.0263 | 0.872 |
| 2010 Democratic P | 47 | 0.576 | 0.000 | -0.0530 | 0.045 | 0.2098 | 0.000 | 0.0495 | 0.246 |
| 2010 General | 47 | 0.183 | 0.012 | 0.2257 | 0.002 | 0.1216 | 0.145 | -0.1570 | 0.173 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  142
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 96.8% | 3.2% |
| 2002 General | Governor | 7.2% | 80.3% | 12.5% |
| 2004 General | Railroad Commissione | 11.4% | 72.0% | 16.5% |
| 2004 General | Court of Criminal Ap | 11.7% | 71.2% | 17.1% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 98.0% | 2.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 99.8% | 0.2% |
| 2006 General | Lt. Governor | 15.8% | 75.5% | 8.7% |
| 2006 General | Court of Criminal Ap | 15.0% | 76.2% | 8.7% |
| 2008 Democratic Primary | U.S. Senator | 0.3% | 81.6% | 18.1% |
| 2008 Democratic Primary | Railroad Commissione | 0.0% | 84.4% | 15.6% |
| 2008 Democratic Primary | Justice of the Supre | 0.0% | 80.7% | 19.3% |
| 2008 General | U.S. Senator | 18.1% | 66.8% | 15.0% |
| 2008 General | Justice of the Supre | 17.6% | 67.4% | 15.0% |
| 2010 Democratic Primary | Lt. Governor | 0.0% | 94.9% | 5.1% |
| 2010 Democratic Primary | Land Commissioner | 0.0% | 92.4% | 7.6% |
| 2010 General | Lt. Governor | 25.0% | 66.2% | 8.8% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  142
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 24.8% | 65.9% | 9.3% |
| 2010 General | Justice of the Supre | 24.4% | 66.6% | 9.0% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  142
T 4                                   PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary     Governor** | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.9% | 1.6% | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 7.4% | 98.4% | 10.3% | 11.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.0% | 0.0% | 88.1% | 86.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.7% | 0.0% | 0.7% | 0.7% | 1.9% |
| **2002 General     Governor** | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.4% | 49.4% | 13.7% | 17.0% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 99.6% | 50.6% | 86.3% | 83.0% | 40.9% |
| **2004 General     Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 52.3% | 20.1% | 20.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 100.0% | 47.7% | 79.9% | 79.4% | 42.5% |
| **2004 General     Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 43.8% | 19.2% | 19.9% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 100.0% | 56.2% | 80.8% | 80.1% | 42.1% |
| **2006 Democratic Primary     Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 22.0% | 25.6% | 22.0% | 25.8% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 20.6% | 74.4% | 21.7% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 57.4% | 0.0% | 56.3% | 50.7% | 36.1% |
| **2006 Democratic Primary     Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 50.1% | 100.0% | 50.2% | 57.8% | 71.1% |

**Office of The Attorney General-State of Texas -- Privileged and Confidential**

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  142

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 49.9% | 0.0% | 49.8% | 42.2% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 0.0% | 100.0% | 29.6% | 78.1% | 76.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 70.4% | 21.9% | 23.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 100.0% | 0.0% | 60.2% | 20.3% | 20.1% | 56.6% |
| MOLINA,J.R. | H | D | 0.0% | 100.0% | 39.8% | 79.7% | 79.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 0.0% | 39.2% | 38.1% | 38.8% | 39.8% | 26.9% |
| MCMURREY,RAY | A | D | 56.3% | 5.2% | 3.7% | 5.1% | 5.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 50.6% | 55.6% | 51.3% | 49.7% | 51.0% |
| SMITH,RHETT | A | D | 43.7% | 5.1% | 2.6% | 4.8% | 5.1% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 0.0% | 29.7% | 21.3% | 28.4% | 27.0% | 23.9% |
| HENRY,DALE | A | D | 0.0% | 26.6% | 44.4% | 29.4% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 43.7% | 34.3% | 42.2% | 43.1% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 0.0% | 52.9% | 0.0% | 42.7% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 47.1% | 100.0% | 57.3% | 55.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  142
T 4                                            PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 100.0% | 0.0% | 18.8% | 21.0% | 19.9% | 56.1% |
| NORIEGA,RICHARD | H D | 0.0% | 100.0% | 81.2% | 79.0% | 80.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 100.0% | 0.0% | 16.8% | 20.1% | 18.9% | 54.0% |
| YANEZ,LINDA | H D | 0.0% | 100.0% | 83.2% | 79.9% | 81.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 0.0% | 37.3% | 100.0% | 40.4% | 41.6% | 53.2% |
| EARLE,RONALD | A D | 0.0% | 45.5% | 0.0% | 43.2% | 43.7% | 34.7% |
| KATZ,MARC | A D | 0.0% | 17.3% | 0.0% | 16.4% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 0.0% | 79.7% | 0.0% | 73.7% | 71.5% | 48.3% |
| URIBE,HECTOR | H D | 0.0% | 20.3% | 100.0% | 26.3% | 28.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 0.0% | 100.0% | 84.9% | 73.7% | 75.1% | 36.1% |
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 15.1% | 26.3% | 24.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 100.0% | 0.0% | 13.2% | 26.0% | 24.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  142

T 4                                                    PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 100.0% | 86.8% | 74.0% | 75.5% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0.0% | 100.0% | 75.7% | 73.4% | 75.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 24.3% | 26.6% | 24.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  142
T 5                                   PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0 | 74 | 4 | 78 | 63 | 42,980 |
| MORALES,DAN | H | D | 0 | 613 | 265 | 878 | 661 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 7,511 | 0 | 7,511 | 5,039 | 612,156 |
| WORLDPEACE,JOHN | A | D | 0 | 56 | 0 | 56 | 40 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 1,733 | 78 | 1,496 | 3,307 | 3,281 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 19,330 | 1,530 | 20,860 | 16,058 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 4,206 | 0 | 3,183 | 7,389 | 6,234 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 0 | 26,508 | 2,906 | 29,414 | 24,030 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 4,336 | 0 | 2,796 | 7,132 | 6,092 | 3,990,355 |
| MOLINA,J.R. | H | D | 0 | 26,478 | 3,581 | 30,059 | 24,495 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 467 | 11 | 478 | 377 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 438 | 33 | 471 | 344 | 112,311 |
| GRANT,BENJAMIN | A | D | 0 | 1,221 | 0 | 1,221 | 742 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 1,014 | 4 | 1,018 | 798 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  142
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 1,011 | 0 | 1,011 | 583 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 12,970 | 445 | 13,415 | 11,637 | 1,619,457 |
| DEWHURST,DAVID | A | R | 2,707 | 0 | 1,058 | 3,766 | 3,625 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 2,625 | 0 | 922 | 3,546 | 3,090 | 2,347,043 |
| MOLINA,J.R. | H | D | 0 | 13,340 | 609 | 13,948 | 12,284 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 0 | 4,824 | 1,044 | 5,868 | 5,664 | 586,412 |
| MCMURREY,RAY | A | D | 25 | 637 | 102 | 764 | 765 | 270,336 |
| NORIEGA,RICHARD | H | D | 0 | 6,229 | 1,523 | 7,752 | 7,073 | 1,114,026 |
| SMITH,RHETT | A | D | 19 | 631 | 72 | 722 | 723 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 0 | 3,382 | 450 | 3,833 | 3,443 | 468,600 |
| HENRY,DALE | A | D | 0 | 3,034 | 936 | 3,971 | 3,815 | 541,927 |
| THOMPSON,MARK | A | D | 0 | 4,977 | 724 | 5,700 | 5,506 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 0 | 5,653 | 0 | 5,653 | 5,508 | 979,158 |
| YANEZ,LINDA | H | D | 0 | 5,040 | 2,551 | 7,591 | 6,944 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 7,592 | 0 | 1,184 | 8,776 | 7,496 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                         Page 002                              04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 142
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 0 | 27,972 | 5,113 | 33,085 | 30,123 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 7,320 | 0 | 1,049 | 8,369 | 7,061 | 4,018,178 |
| YANEZ,LINDA | H | D | 0 | 28,085 | 5,187 | 33,273 | 30,214 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 2,090 | 299 | 2,388 | 2,056 | 315,181 |
| EARLE,RONALD | A | D | 0 | 2,551 | 0 | 2,551 | 2,160 | 205,562 |
| KATZ,MARC | A | D | 0 | 969 | 0 | 969 | 726 | 72,258 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 0 | 4,236 | 0 | 4,236 | 3,351 | 273,422 |
| URIBE,HECTOR | H | D | 0 | 1,076 | 434 | 1,510 | 1,334 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 17,607 | 1,996 | 19,602 | 18,132 | 1,719,169 |
| DEWHURST,DAVID | A | R | 6,659 | 0 | 354 | 7,012 | 6,017 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 6,610 | 0 | 328 | 6,938 | 5,907 | 3,001,440 |
| URIBE,HECTOR | H | D | 0 | 17,589 | 2,159 | 19,748 | 18,217 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 0 | 17,819 | 1,833 | 19,652 | 18,104 | 1,722,406 |

---

Privileged and Confidential                Page 003                04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  142

T 5                                         PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 6,531 | 0 | 589 | 7,120 | 5,995 | 2,918,808 |

Privileged and Confidential                Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  142
T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| LYON,BILL | O | D | 0.0% | 0.9% | 0.1% | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 0.0% | 7.2% | 3.1% | 10.3% | 11.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 88.1% | 0.0% | 88.1% | 86.8% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.7% | 0.0% | 0.7% | 0.7% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 7.2% | 0.3% | 6.2% | 13.7% | 17.0% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 80.0% | 6.3% | 86.3% | 83.0% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 11.4% | 0.0% | 8.6% | 20.1% | 20.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 72.0% | 7.9% | 79.9% | 79.4% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 11.7% | 0.0% | 7.5% | 19.2% | 19.9% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 71.2% | 9.6% | 80.8% | 80.1% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 21.5% | 0.5% | 22.0% | 25.8% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 20.2% | 1.5% | 21.7% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 56.3% | 0.0% | 56.3% | 50.7% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 50.0% | 0.2% | 50.2% | 57.8% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  142

T 6                                    PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE       B | D | 0.0% | 49.8% | 0.0% | 49.8% | 42.2% | 28.9% |
| **2006 General       Lt. Governor** | | | | | | | |
| ALVARADO,MARIA        H | D | 0.0% | 75.5% | 2.6% | 78.1% | 76.2% | 39.2% |
| DEWHURST,DAVID        A | R | 15.8% | 0.0% | 6.2% | 21.9% | 23.8% | 60.8% |
| **2006 General       Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON         A | R | 15.0% | 0.0% | 5.3% | 20.3% | 20.1% | 56.6% |
| MOLINA,J.R.           H | D | 0.0% | 76.2% | 3.5% | 79.7% | 79.9% | 43.4% |
| **2008 Democratic Primary   U.S. Senator** | | | | | | | |
| KELLY,GENE            A | D | 0.0% | 31.9% | 6.9% | 38.8% | 39.8% | 26.9% |
| MCMURREY,RAY          A | D | 0.2% | 4.2% | 0.7% | 5.1% | 5.4% | 12.4% |
| NORIEGA,RICHARD       H | D | 0.0% | 41.2% | 10.1% | 51.3% | 49.7% | 51.0% |
| SMITH,RHETT           A | D | 0.1% | 4.2% | 0.5% | 4.8% | 5.1% | 9.7% |
| **2008 Democratic Primary   Railroad Commissioner 3** | | | | | | | |
| HALL,ART              B | D | 0.0% | 25.0% | 3.3% | 28.4% | 27.0% | 23.9% |
| HENRY,DALE            A | D | 0.0% | 22.5% | 6.9% | 29.4% | 29.9% | 27.7% |
| THOMPSON,MARK         A | D | 0.0% | 36.9% | 5.4% | 42.2% | 43.1% | 48.4% |
| **2008 Democratic Primary   Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN           A | D | 0.0% | 42.7% | 0.0% | 42.7% | 44.2% | 48.6% |
| YANEZ,LINDA           H | D | 0.0% | 38.1% | 19.3% | 57.3% | 55.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  142
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 18.1% | 0.0% | 2.8% | 21.0% | 19.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 0.0% | 66.8% | 12.2% | 79.0% | 80.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 17.6% | 0.0% | 2.5% | 20.1% | 18.9% | 54.0% |
| YANEZ,LINDA | H | D | 0.0% | 67.4% | 12.5% | 79.9% | 81.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 35.4% | 5.1% | 40.4% | 41.6% | 53.2% |
| EARLE,RONALD | A | D | 0.0% | 43.2% | 0.0% | 43.2% | 43.7% | 34.7% |
| KATZ,MARC | A | D | 0.0% | 16.4% | 0.0% | 16.4% | 14.7% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 73.7% | 0.0% | 73.7% | 71.5% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 18.7% | 7.6% | 26.3% | 28.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 66.2% | 7.5% | 73.7% | 75.1% | 36.1% |
| DEWHURST,DAVID | A | R | 25.0% | 0.0% | 1.3% | 26.3% | 24.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 24.8% | 0.0% | 1.2% | 26.0% | 24.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  142

T 6                                            PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 65.9% | 8.1% | 74.0% | 75.5% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 66.6% | 6.8% | 73.4% | 75.1% | 37.1% |
| GUZMAN,EVA | H | R | 24.4% | 0.0% | 2.2% | 26.6% | 24.9% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  142
T 7                             PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | | | | 0.9% | 1.1% | 4.3% |
| MORALES,DAN | H | | | | 10.3% | 11.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 100.0% | 0.0% | 88.1% | 86.8% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 0.7% | 0.7% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | | | | 13.7% | 17.0% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 92.7% | 7.3% | 86.3% | 83.0% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 20.1% | 20.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.0% | 90.1% | 9.9% | 79.9% | 79.4% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 19.2% | 19.9% | 57.9% |
| MOLINA,J.R. | H | D | 0.0% | 88.1% | 11.9% | 80.8% | 80.1% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 22.0% | 25.8% | 41.5% |
| DELEON,ADRIAN | H | | | | 21.7% | 23.5% | 22.4% |
| GRANT,BENJAMIN | A | D | 0.0% | 100.0% | 0.0% | 56.3% | 50.7% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 99.6% | 0.4% | 50.2% | 57.8% | 71.1% |
| MELTON,KOECADEE | B | | | | 49.8% | 42.2% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 96.7% | 3.3% | 78.1% | 76.2% | 39.2% |

```
    Office of the Attorney General-State of Texas            Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                              District  142
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 21.9% | 23.8% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 20.3% | 20.1% | 56.6% |
| MOLINA,J.R. | H | D | 0.0% | 95.6% | 4.4% | 79.7% | 79.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 38.8% | 39.8% | 26.9% |
| MCMURREY,RAY | A | | | | 5.1% | 5.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 80.4% | 19.6% | 51.3% | 49.7% | 51.0% |
| SMITH,RHETT | A | | | | 4.8% | 5.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 28.4% | 27.0% | 23.9% |
| HENRY,DALE | A | | | | 29.4% | 29.9% | 27.7% |
| THOMPSON,MARK | A | D | 0.0% | 87.3% | 12.7% | 42.2% | 43.1% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 42.7% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 0.0% | 66.4% | 33.6% | 57.3% | 55.8% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 21.0% | 19.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 0.0% | 84.5% | 15.5% | 79.0% | 80.1% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 20.1% | 18.9% | 54.0% |
| YANEZ,LINDA | H | D | 0.0% | 84.4% | 15.6% | 79.9% | 81.1% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 40.4% | 41.6% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  142
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 0.0% | 100.0% | 0.0% | 43.2% | 43.7% | 34.7% |
| KATZ,MARC | A | | | | | 16.4% | 14.7% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 73.7% | 71.5% | 48.3% |
| URIBE,HECTOR | H | | | | | 26.3% | 28.5% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 89.8% | 10.2% | 73.7% | 75.1% | 36.1% |
| DEWHURST,DAVID | A | | | | | 26.3% | 24.9% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 26.0% | 24.5% | 63.6% |
| URIBE,HECTOR | H | D | 0.0% | 89.1% | 10.9% | 74.0% | 75.5% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 0.0% | 90.7% | 9.3% | 73.4% | 75.1% | 37.1% |
| GUZMAN,EVA | H | | | | | 26.6% | 24.9% | 62.9% |

```
   ------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  142
T 8                                 PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 47 | 0.235 | 0.003 | -0.0007 | 0.213 | 0.0022 | 0.001 | 0.0008 | 0.370 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 47 | 0.328 | 0.000 | -0.0098 | 0.020 | 0.0223 | 0.000 | 0.0169 | 0.015 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.670 | 0.000 | -0.0831 | 0.001 | 0.2358 | 0.000 | 0.0677 | 0.082 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 47 | 0.318 | 0.000 | -0.0007 | 0.068 | 0.0018 | 0.000 | 0.0007 | 0.270 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 47 | 0.387 | 0.000 | 0.0738 | 0.000 | -0.0722 | 0.000 | -0.0336 | 0.097 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 47 | 0.707 | 0.000 | -0.2131 | 0.000 | 0.6059 | 0.000 | 0.2542 | 0.005 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 46 | 0.653 | 0.000 | 0.1792 | 0.000 | -0.2012 | 0.000 | -0.0936 | 0.006 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 46 | 0.705 | 0.000 | -0.2400 | 0.001 | 0.7788 | 0.000 | 0.3181 | 0.007 |

```
  Office of the Attorney General-State of Texas        Page 001              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                      District  142
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 46 | 0.646 | 0.000 | 0.1847 | 0.000 | -0.2041 | 0.000 | -0.1096 | 0.002 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 46 | 0.698 | 0.000 | -0.2486 | 0.001 | 0.7867 | 0.000 | 0.3448 | 0.004 |
| **2006 Democratic Primary** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 47 | 0.314 | 0.000 | -0.0045 | 0.122 | 0.0140 | 0.000 | 0.0048 | 0.310 |
| **2006 Democratic Primary** | | | Lt. Governor | | | DELEON,ADRIAN | | | |
| | 47 | 0.288 | 0.001 | -0.0056 | 0.073 | 0.0145 | 0.000 | 0.0065 | 0.201 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 47 | 0.278 | 0.001 | -0.0091 | 0.281 | 0.0339 | 0.001 | 0.0020 | 0.886 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 47 | 0.435 | 0.000 | -0.0097 | 0.049 | 0.0303 | 0.000 | 0.0098 | 0.218 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 47 | 0.202 | 0.007 | -0.0082 | 0.353 | 0.0287 | 0.008 | 0.0018 | 0.900 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 47 | 0.627 | 0.000 | -0.0788 | 0.040 | 0.3424 | 0.000 | 0.0907 | 0.145 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                      District 142
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 47 | 0.621 | 0.000 | 0.1153 | 0.000 | -0.1168 | 0.000 | -0.0869 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 47 | 0.704 | 0.000 | 0.1118 | 0.000 | -0.1197 | 0.000 | -0.0870 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 47 | 0.609 | 0.000 | -0.0739 | 0.065 | 0.3450 | 0.000 | 0.0903 | 0.166 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 46 | 0.458 | 0.000 | -0.0099 | 0.547 | 0.1082 | 0.000 | 0.0381 | 0.164 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 46 | 0.392 | 0.000 | 0.0010 | 0.640 | 0.0119 | 0.000 | 0.0017 | 0.643 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 46 | 0.360 | 0.000 | -0.0313 | 0.278 | 0.1582 | 0.000 | 0.0725 | 0.130 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 46 | 0.396 | 0.000 | 0.0008 | 0.721 | 0.0120 | 0.000 | 0.0011 | 0.765 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 46 | 0.545 | 0.000 | -0.0176 | 0.118 | 0.0865 | 0.000 | 0.0298 | 0.108 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  142
T 8                                  PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 46 | 0.436 | 0.000 | -0.0077 | 0.471 | 0.0695 | 0.000 | 0.0330 | 0.066 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 46 | 0.336 | 0.000 | -0.0092 | 0.681 | 0.1106 | 0.000 | 0.0288 | 0.437 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 46 | 0.347 | 0.000 | -0.0024 | 0.924 | 0.1176 | 0.000 | 0.0001 | 0.999 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 46 | 0.454 | 0.000 | -0.0309 | 0.109 | 0.1336 | 0.000 | 0.0998 | 0.003 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 46 | 0.787 | 0.000 | 0.3234 | 0.000 | -0.3448 | 0.000 | -0.2916 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 46 | 0.623 | 0.000 | -0.1353 | 0.079 | 0.7038 | 0.000 | 0.2727 | 0.032 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 46 | 0.794 | 0.000 | 0.3118 | 0.000 | -0.3339 | 0.000 | -0.2836 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 46 | 0.626 | 0.000 | -0.1396 | 0.071 | 0.7105 | 0.000 | 0.2790 | 0.029 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                              District  142
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.522 | 0.000 | -0.0149 | 0.051 | 0.0574 | 0.000 | 0.0229 | 0.067 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 47 | 0.562 | 0.000 | -0.0168 | 0.059 | 0.0686 | 0.000 | 0.0165 | 0.250 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 47 | 0.284 | 0.001 | -0.0051 | 0.403 | 0.0247 | 0.001 | 0.0017 | 0.865 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 47 | 0.514 | 0.000 | -0.0265 | 0.106 | 0.1126 | 0.000 | 0.0190 | 0.474 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 47 | 0.369 | 0.000 | -0.0082 | 0.112 | 0.0300 | 0.000 | 0.0198 | 0.021 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 47 | 0.591 | 0.000 | -0.0667 | 0.186 | 0.4245 | 0.000 | 0.1203 | 0.146 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 47 | 0.776 | 0.000 | 0.2837 | 0.000 | -0.2995 | 0.000 | -0.2741 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 47 | 0.776 | 0.000 | 0.2816 | 0.000 | -0.2982 | 0.000 | -0.2728 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  142
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 47 | 0.591 | 0.000 | -0.0695 | 0.169 | 0.4269 | 0.000 | 0.1275 | 0.124 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 47 | 0.602 | 0.000 | -0.0699 | 0.165 | 0.4320 | 0.000 | 0.1192 | 0.149 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 47 | 0.772 | 0.000 | 0.2782 | 0.000 | -0.2969 | 0.000 | -0.2624 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  143

T 1                          PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 11.2% | 8.1% | 19.3% | 5.7% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 9.7% | 4.1% | 13.8% | 3.0% | 3.5% |
| 2002 General | 31.6% | 35.8% | 11.6% | 79.0% | 17.5% | 25.1% |
| 2004 General | 63.5% | 55.6% | 13.5% | 100% | 26.2% | 40.8% |
| 2006 Democratic Primary | 0.0% | 5.4% | 1.3% | 6.7% | 1.4% | 3.2% |
| 2006 General | 33.8% | 24.7% | 5.0% | 63.5% | 11.8% | 24.2% |
| 2008 Democratic Primary | 13.1% | 34.7% | 8.6% | 56.3% | 12.3% | 15.8% |
| 2008 General | 57.1% | 63.4% | 11.0% | 100% | 24.3% | 44.4% |
| 2010 Democratic Primary | 2.4% | 11.8% | 1.5% | 15.7% | 2.8% | 3.8% |
| 2010 General | 39.3% | 37.2% | 6.6% | 83.1% | 15.3% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 143

T 2                                     PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 36 | 0.182 | 0.036 | -0.0966 | 0.099 | 0.2088 | 0.015 | 0.1776 | 0.011 |
| 2002 Democratic R | 36 | 0.224 | 0.015 | -0.0670 | 0.085 | 0.1639 | 0.005 | 0.1081 | 0.019 |
| 2002 General | 36 | 0.364 | 0.001 | 0.3157 | 0.003 | 0.0427 | 0.764 | -0.1995 | 0.092 |
| 2004 General | 36 | 0.568 | 0.000 | 0.6349 | 0.000 | -0.0792 | 0.660 | -0.5003 | 0.002 |
| 2006 Democratic P | 36 | 0.158 | 0.058 | -0.0116 | 0.647 | 0.0655 | 0.077 | 0.0244 | 0.409 |
| 2006 General | 36 | 0.555 | 0.000 | 0.3385 | 0.000 | -0.0913 | 0.334 | -0.2887 | 0.001 |
| 2008 Democratic P | 36 | 0.479 | 0.000 | 0.1310 | 0.082 | 0.2155 | 0.046 | -0.0451 | 0.599 |
| 2008 General | 36 | 0.714 | 0.000 | 0.5714 | 0.000 | 0.0630 | 0.673 | -0.4609 | 0.001 |
| 2010 Democratic P | 36 | 0.607 | 0.000 | 0.0245 | 0.273 | 0.0932 | 0.005 | -0.0093 | 0.718 |
| 2010 General | 36 | 0.622 | 0.000 | 0.3928 | 0.000 | -0.0211 | 0.852 | -0.3264 | 0.001 |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  143
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 4.4% | 16.6% | 79.1% |
| 2002 General | Governor | 31.8% | 21.6% | 46.5% |
| 2004 General | Railroad Commissione | 39.9% | 24.9% | 35.1% |
| 2004 General | Court of Criminal Ap | 39.0% | 24.4% | 36.5% |
| 2006 Democratic Primary | Lt. Governor | 7.7% | 37.4% | 54.9% |
| 2006 Democratic Primary | Agriculture Commissi | 1.5% | 42.0% | 56.5% |
| 2006 General | Lt. Governor | 43.6% | 23.7% | 32.7% |
| 2006 General | Court of Criminal Ap | 43.0% | 23.8% | 33.3% |
| 2008 Democratic Primary | U.S. Senator | 19.4% | 30.4% | 50.2% |
| 2008 Democratic Primary | Railroad Commissione | 21.1% | 33.3% | 45.6% |
| 2008 Democratic Primary | Justice of the Supre | 18.4% | 31.3% | 50.3% |
| 2008 General | U.S. Senator | 37.9% | 29.5% | 32.6% |
| 2008 General | Justice of the Supre | 36.8% | 29.8% | 33.4% |
| 2010 Democratic Primary | Lt. Governor | 19.8% | 43.5% | 36.7% |
| 2010 Democratic Primary | Land Commissioner | 20.6% | 41.2% | 38.2% |
| 2010 General | Lt. Governor | 41.7% | 27.7% | 30.6% |

Office of the Attorney General-State of Texas          Page 001                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  143
T 3                                                 Plan: PLANH283

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 40.4%         | 27.7%         | 31.9%            |
| 2010 General | Justice of the Supre    | 40.4%         | 28.5%         | 31.1%            |

Office of the Attorney General-State of Texas          Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  143

T 4                                            PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 13.4% | 0.4% | 0.9% | 1.3% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 77.2% | 7.6% | 15.7% | 17.0% | 22.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 91.2% | 83.1% | 80.8% | 74.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 9.4% | 0.9% | 0.4% | 0.9% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 10.2% | 0.0% | 34.0% | 32.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 89.8% | 100.0% | 66.0% | 67.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 75.9% | 8.3% | 17.5% | 38.5% | 37.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.1% | 91.7% | 82.5% | 61.5% | 62.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.1% | 7.7% | 5.8% | 35.7% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 92.3% | 94.2% | 64.3% | 65.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 45.4% | 48.5% | 43.6% | 38.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 19.9% | 33.8% | 26.0% | 23.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 100.0% | 34.7% | 17.7% | 30.4% | 38.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 53.4% | 70.3% | 63.6% | 74.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                In Voter Tabulation Districts (VTDs)
                                          District  143
T 4                                         PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 46.6% | 29.7% | 36.4% | 25.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 14.6% | 88.0% | 100.0% | 59.9% | 62.9% | 39.2% |
| DEWHURST,DAVID | A | R | 85.4% | 12.0% | 0.0% | 40.1% | 37.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 77.4% | 8.7% | 0.0% | 35.3% | 32.3% | 56.6% |
| MOLINA,J.R. | H | D | 22.6% | 91.3% | 100.0% | 64.7% | 67.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 83.3% | 43.3% | 0.4% | 29.6% | 30.0% | 26.9% |
| MCMURREY,RAY | A | D | 9.5% | 4.6% | 1.4% | 3.9% | 4.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 47.2% | 96.9% | 62.9% | 62.3% | 51.0% |
| SMITH,RHETT | A | D | 7.3% | 4.9% | 1.3% | 3.6% | 3.6% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 21.6% | 24.6% | 22.8% | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | D | 32.3% | 30.7% | 37.3% | 34.1% | 34.1% | 27.7% |
| THOMPSON,MARK | A | D | 46.1% | 44.7% | 39.8% | 42.8% | 42.7% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 91.2% | 44.3% | 0.2% | 30.8% | 30.3% | 48.6% |
| YANEZ,LINDA | H | D | 8.8% | 55.7% | 99.8% | 69.2% | 69.7% | 51.4% |

```
   Office of the Attorney General-State of Texas            Page 002                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  143

T 4                                           PLANH283

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.3% | 6.4% | 0.0% | 30.0% | 29.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.7% | 93.6% | 100.0% | 70.0% | 70.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.1% | 6.2% | 0.0% | 29.1% | 27.9% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 93.8% | 100.0% | 70.9% | 72.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 50.9% | 89.0% | 54.8% | 53.1% | 53.2% |
| EARLE,RONALD | A | D | 73.5% | 38.2% | 4.4% | 32.8% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 26.5% | 10.9% | 6.6% | 12.4% | 12.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 100.0% | 67.7% | 10.8% | 52.6% | 55.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 32.3% | 89.2% | 47.4% | 44.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.9% | 92.7% | 100.0% | 64.2% | 65.7% | 36.1% |
| DEWHURST,DAVID | A | R | 81.1% | 7.3% | 0.0% | 35.8% | 34.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 82.2% | 6.7% | 0.0% | 35.0% | 33.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 143
T 4 PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 17.8% | 93.3% | 100.0% | 65.0% | 66.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21.0% | 92.3% | 91.1% | 63.1% | 63.8% | 37.1% |
| GUZMAN,EVA | H | R | 79.0% | 7.7% | 8.9% | 36.9% | 36.2% | 62.9% |

Office of the Attorney General-State of Texas Page 004 04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                               District  143
T 5                              PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 45 | 5 | 51 | 101 | 100 | 42,980 |
| MORALES,DAN | H | D | 258 | 96 | 946 | 1,301 | 1,299 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 1,154 | 5,015 | 6,169 | 4,324 | 612,156 |
| WORLDPEACE,JOHN | A | D | 31 | 11 | 26 | 68 | 67 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 6,419 | 443 | 0 | 6,862 | 6,004 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 3,918 | 9,386 | 13,304 | 12,248 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 7,828 | 536 | 1,589 | 9,954 | 9,686 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 2,489 | 5,903 | 7,486 | 15,878 | 15,849 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 8,380 | 499 | 561 | 9,440 | 9,144 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,953 | 5,967 | 9,110 | 17,030 | 17,034 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0 | 252 | 395 | 647 | 450 | 207,816 |
| DELEON,ADRIAN | H | D | 0 | 110 | 275 | 385 | 275 | 112,311 |
| GRANT,BENJAMIN | A | D | 114 | 193 | 145 | 452 | 449 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19 | 280 | 496 | 795 | 798 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                             Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                      District  143
T 5                                     PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 245 | 210 | 455 | 276 | 131,400 |

*(note: row above has Party columns B D)*

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 806 | 2,646 | 4,142 | 7,594 | 7,599 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,730 | 362 | 0 | 5,091 | 4,488 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 4,225 | 264 | 0 | 4,489 | 3,915 | 2,347,043 |
| MOLINA,J.R. | H | D | 1,235 | 2,755 | 4,224 | 8,214 | 8,204 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 1,822 | 1,481 | 25 | 3,328 | 3,263 | 586,412 |
| MCMURREY,RAY | A | D | 207 | 157 | 79 | 443 | 436 | 270,336 |
| NORIEGA,RICHARD | H | D | 0 | 1,616 | 5,469 | 7,085 | 6,768 | 1,114,026 |
| SMITH,RHETT | A | D | 159 | 169 | 72 | 400 | 395 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 408 | 734 | 932 | 2,074 | 2,067 | 468,600 |
| HENRY,DALE | A | D | 610 | 915 | 1,523 | 3,049 | 3,039 | 541,927 |
| THOMPSON,MARK | A | D | 870 | 1,331 | 1,626 | 3,826 | 3,808 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 1,605 | 1,329 | 11 | 2,945 | 2,888 | 979,158 |
| YANEZ,LINDA | H | D | 155 | 1,670 | 4,801 | 6,626 | 6,659 | 1,035,623 |

**2008 General — U.S. Senator**

| | | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 7,207 | 480 | 0 | 7,688 | 7,358 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                          Page 002                                          04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  143
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 2,497 | 7,082 | 8,336 | 17,915 | 17,893 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A    R | 6,880 | 469 | 0 | 7,349 | 6,925 | 4,018,178 |
| YANEZ,LINDA | H    D | 2,409 | 7,059 | 8,430 | 17,898 | 17,880 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H    D | 0 | 609 | 899 | 1,508 | 1,387 | 315,181 |
| EARLE,RONALD | A    D | 400 | 457 | 45 | 902 | 888 | 205,562 |
| KATZ,MARC | A    D | 145 | 131 | 66 | 342 | 337 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B    D | 551 | 748 | 111 | 1,410 | 1,391 | 273,422 |
| URIBE,HECTOR | H    D | 0 | 357 | 912 | 1,269 | 1,130 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H    D | 1,272 | 4,158 | 4,950 | 10,380 | 10,375 | 1,719,169 |
| DEWHURST,DAVID | A    R | 5,468 | 325 | 0 | 5,793 | 5,424 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A    R | 5,391 | 299 | 0 | 5,690 | 5,262 | 3,001,440 |
| URIBE,HECTOR | H    D | 1,170 | 4,195 | 5,187 | 10,552 | 10,552 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A    D | 1,351 | 4,182 | 4,506 | 10,039 | 10,027 | 1,722,406 |

---

Privileged and Confidential                Page 003                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  143

T 5                                                   PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 5,073 | 348 | 438 | 5,859 | 5,681 | 2,918,808 |

Privileged and Confidential                Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  143

T 6                                      PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.6% | 0.1% | 0.7% | 1.3% | 1.7% | 4.3% |
| MORALES,DAN | H | D | 3.4% | 1.3% | 12.4% | 17.0% | 22.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 15.1% | 65.7% | 80.8% | 74.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.1% | 0.3% | 0.9% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 31.8% | 2.2% | 0.0% | 34.0% | 32.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 19.4% | 46.5% | 66.0% | 67.1% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.3% | 2.1% | 6.2% | 38.5% | 37.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 9.6% | 22.9% | 29.0% | 61.5% | 62.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.7% | 1.9% | 2.1% | 35.7% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 7.4% | 22.5% | 34.4% | 64.3% | 65.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 17.0% | 26.6% | 43.6% | 38.3% | 41.5% |
| DELEON,ADRIAN | H | D | 0.0% | 7.4% | 18.5% | 26.0% | 23.4% | 22.4% |
| GRANT,BENJAMIN | A | D | 7.7% | 13.0% | 9.7% | 30.4% | 38.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1.5% | 22.4% | 39.7% | 63.6% | 74.3% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page O01                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  143

T 6                                      PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 19.6% | 16.8% | 36.4% | 25.7% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 6.4% | 20.9% | 32.7% | 59.9% | 62.9% | 39.2% |
| DEWHURST,DAVID | A | R | 37.3% | 2.9% | 0.0% | 40.1% | 37.1% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 33.3% | 2.1% | 0.0% | 35.3% | 32.3% | 56.6% |
| MOLINA,J.R. | H | D | 9.7% | 21.7% | 33.3% | 64.7% | 67.7% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 16.2% | 13.2% | 0.2% | 29.6% | 30.0% | 26.9% |
| MCMURREY,RAY | A | D | 1.8% | 1.4% | 0.7% | 3.9% | 4.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 14.4% | 48.6% | 62.9% | 62.3% | 51.0% |
| SMITH,RHETT | A | D | 1.4% | 1.5% | 0.6% | 3.6% | 3.6% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 4.6% | 8.2% | 10.4% | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | D | 6.8% | 10.2% | 17.0% | 34.1% | 34.1% | 27.7% |
| THOMPSON,MARK | A | D | 9.7% | 14.9% | 18.2% | 42.8% | 42.7% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 16.8% | 13.9% | 0.1% | 30.8% | 30.3% | 48.6% |
| YANEZ,LINDA | H | D | 1.6% | 17.5% | 50.2% | 69.2% | 69.7% | 51.4% |

--------------------------------------------------------------------------------

Privileged and Confidential                    Page 002                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  143

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 28.2% | 1.9% | 0.0% | 30.0% | 29.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.8% | 27.7% | 32.6% | 70.0% | 70.9% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 27.3% | 1.9% | 0.0% | 29.1% | 27.9% | 54.0% |
| YANEZ,LINDA | H | D | 9.5% | 28.0% | 33.4% | 70.9% | 72.1% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 22.1% | 32.7% | 54.8% | 53.1% | 53.2% |
| EARLE,RONALD | A | D | 14.5% | 16.6% | 1.6% | 32.8% | 34.0% | 34.7% |
| KATZ,MARC | A | D | 5.3% | 4.8% | 2.4% | 12.4% | 12.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 20.6% | 27.9% | 4.1% | 52.6% | 55.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 13.3% | 34.1% | 47.4% | 44.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.9% | 25.7% | 30.6% | 64.2% | 65.7% | 36.1% |
| DEWHURST,DAVID | A | R | 33.8% | 2.0% | 0.0% | 35.8% | 34.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 33.2% | 1.8% | 0.0% | 35.0% | 33.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  143

T 6                                          PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7.2% | 25.8% | 31.9% | 65.0% | 66.7% | 36.4% |
| 2010 General |  | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 8.5% | 26.3% | 28.3% | 63.1% | 63.8% | 37.1% |
| GUZMAN,EVA | H | R | 31.9% | 2.2% | 2.8% | 36.9% | 36.2% | 62.9% |

Privileged and Confidential                    Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  143

T 7                                    PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | | |
| LYON,BILL | O | | | | | 1.3% | 1.7% | 4.3% |
| MORALES,DAN | H | | | | | 17.0% | 22.4% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 18.7% | 81.3% | 80.8% | 74.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 0.9% | 1.2% | 1.9% |
| **2002 General** | **Governor** | | | | | | | |
| PERRY,RICK | A | | | | | 34.0% | 32.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 29.4% | 70.6% | 66.0% | 67.1% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 38.5% | 37.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.7% | 37.2% | 47.1% | 61.5% | 62.1% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 35.7% | 34.9% | 57.9% |
| MOLINA,J.R. | H | D | 11.5% | 35.0% | 53.5% | 64.3% | 65.1% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 0.0% | 38.9% | 61.1% | 43.6% | 38.3% | 41.5% |
| DELEON,ADRIAN | H | | | | | 26.0% | 23.4% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 30.4% | 38.2% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 2.4% | 35.2% | 62.4% | 63.6% | 74.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 36.4% | 25.7% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 10.6% | 34.8% | 54.5% | 59.9% | 62.9% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  143
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 40.1% | 37.1% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 35.3% | 32.3% | 56.6% |
| MOLINA,J.R. | H | D | 15.0% | 33.5% | 51.4% | 64.7% | 67.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 29.6% | 30.0% | 26.9% |
| MCMURREY,RAY | A | | | | 3.9% | 4.0% | 12.4% |
| NORIEGA,RICHARD | H | D | 0.0% | 22.8% | 77.2% | 62.9% | 62.3% | 51.0% |
| SMITH,RHETT | A | | | | 3.6% | 3.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 23.2% | 23.2% | 23.9% |
| HENRY,DALE | A | | | | 34.1% | 34.1% | 27.7% |
| THOMPSON,MARK | A | D | 22.7% | 34.8% | 42.5% | 42.8% | 42.7% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 30.8% | 30.3% | 48.6% |
| YANEZ,LINDA | H | D | 2.3% | 25.2% | 72.5% | 69.2% | 69.7% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 30.0% | 29.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 13.9% | 39.5% | 46.5% | 70.0% | 70.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 29.1% | 27.9% | 54.0% |
| YANEZ,LINDA | H | D | 13.5% | 39.4% | 47.1% | 70.9% | 72.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 40.4% | 59.6% | 54.8% | 53.1% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  143
T 7                                            PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 32.8% | 34.0% | 34.7% |
| KATZ,MARC |  |  |  |  | 12.4% | 12.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner |  |  |  |  |  |  |
| BURTON,BILL | B   D | 39.1% | 53.1% | 7.9% | 52.6% | 55.2% | 48.3% |
| URIBE,HECTOR | H |  |  |  | 47.4% | 44.8% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H   D | 12.3% | 40.1% | 47.7% | 64.2% | 65.7% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 35.8% | 34.3% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  | 35.0% | 33.3% | 63.6% |
| URIBE,HECTOR | H   D | 11.1% | 39.8% | 49.2% | 65.0% | 66.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A   D | 13.5% | 41.7% | 44.9% | 63.1% | 63.8% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 36.9% | 36.2% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  143
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 36 | 0.029 | 0.615 | 0.0026 | 0.130 | -0.0022 | 0.365 | -0.0019 | 0.330 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 36 | 0.009 | 0.863 | 0.0147 | 0.236 | -0.0069 | 0.695 | -0.0025 | 0.860 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.287 | 0.004 | -0.1114 | 0.012 | 0.2054 | 0.002 | 0.1760 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 36 | 0.063 | 0.342 | 0.0018 | 0.110 | -0.0009 | 0.565 | -0.0015 | 0.259 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 36 | 0.800 | 0.000 | 0.3656 | 0.000 | -0.3295 | 0.000 | -0.3736 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 36 | 0.353 | 0.001 | -0.0669 | 0.381 | 0.3860 | 0.001 | 0.1878 | 0.040 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 36 | 0.715 | 0.000 | 0.4459 | 0.000 | -0.4022 | 0.000 | -0.4254 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 36 | 0.611 | 0.000 | 0.1418 | 0.093 | 0.3390 | 0.007 | -0.0453 | 0.637 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  143

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 36 | 0.784 | 0.000 | 0.4773 | 0.000 | -0.4367 | 0.000 | -0.4701 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 36 | 0.550 | 0.000 | 0.1112 | 0.215 | 0.3748 | 0.005 | 0.0061 | 0.953 |
| 2006 Democratic Primary | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 36 | 0.221 | 0.016 | -0.0118 | 0.168 | 0.0324 | 0.011 | 0.0169 | 0.092 |
| 2006 Democratic Primary | | | Lt. Governor | | DELEON,ADRIAN | | | | |
| | 36 | 0.204 | 0.023 | -0.0066 | 0.093 | 0.0156 | 0.007 | 0.0102 | 0.029 |
| 2006 Democratic Primary | | | Lt. Governor | | GRANT,BENJAMIN | | | | |
| | 36 | 0.202 | 0.024 | 0.0065 | 0.398 | 0.0092 | 0.403 | -0.0047 | 0.602 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | GILBERT,HANK | | | | |
| | 36 | 0.115 | 0.133 | 0.0011 | 0.929 | 0.0217 | 0.209 | 0.0053 | 0.703 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | MELTON,KOECADEE | | | | |
| | 36 | 0.389 | 0.000 | -0.0107 | 0.079 | 0.0306 | 0.001 | 0.0134 | 0.060 |
| 2006 General | | | Lt. Governor | | ALVARADO,MARIA | | | | |
| | 36 | 0.472 | 0.000 | 0.0459 | 0.316 | 0.1696 | 0.013 | 0.0074 | 0.888 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  143
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 36 | 0.768 | 0.000 | 0.2694 | 0.000 | -0.2399 | 0.000 | -0.2749 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 36 | 0.791 | 0.000 | 0.2406 | 0.000 | -0.2191 | 0.000 | -0.2460 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 36 | 0.472 | 0.000 | 0.0704 | 0.151 | 0.1541 | 0.031 | -0.0160 | 0.776 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 36 | 0.823 | 0.000 | 0.1038 | 0.000 | 0.0168 | 0.502 | -0.1034 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 36 | 0.608 | 0.000 | 0.0118 | 0.000 | 0.0010 | 0.816 | -0.0108 | 0.004 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 36 | 0.157 | 0.060 | -0.0213 | 0.642 | 0.1530 | 0.025 | 0.0918 | 0.093 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 36 | 0.651 | 0.000 | 0.0091 | 0.002 | 0.0047 | 0.241 | -0.0081 | 0.016 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 36 | 0.542 | 0.000 | 0.0233 | 0.060 | 0.0365 | 0.039 | -0.0113 | 0.424 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  143
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 36 | 0.405 | 0.000 | 0.0348 | 0.065 | 0.0398 | 0.135 | -0.0151 | 0.479 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 36 | 0.575 | 0.000 | 0.0495 | 0.023 | 0.0588 | 0.055 | -0.0286 | 0.244 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 36 | 0.821 | 0.000 | 0.0914 | 0.000 | 0.0168 | 0.457 | -0.0913 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.177 | 0.040 | 0.0088 | 0.840 | 0.1272 | 0.047 | 0.0530 | 0.299 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 36 | 0.823 | 0.000 | 0.4105 | 0.000 | -0.3714 | 0.000 | -0.4114 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 36 | 0.715 | 0.000 | 0.1422 | 0.080 | 0.4346 | 0.000 | -0.0349 | 0.706 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 36 | 0.818 | 0.000 | 0.3919 | 0.000 | -0.3537 | 0.000 | -0.3941 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 36 | 0.721 | 0.000 | 0.1372 | 0.084 | 0.4378 | 0.000 | -0.0286 | 0.752 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  143
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.456 | 0.000 | -0.0076 | 0.493 | 0.0572 | 0.001 | 0.0192 | 0.141 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 36 | 0.702 | 0.000 | 0.0228 | 0.003 | 0.0144 | 0.156 | -0.0222 | 0.010 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 36 | 0.591 | 0.000 | 0.0082 | 0.002 | 0.0024 | 0.495 | -0.0074 | 0.015 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 36 | 0.703 | 0.000 | 0.0314 | 0.008 | 0.0296 | 0.069 | -0.0299 | 0.026 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 36 | 0.209 | 0.021 | -0.0087 | 0.391 | 0.0377 | 0.012 | 0.0204 | 0.088 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 36 | 0.656 | 0.000 | 0.0725 | 0.178 | 0.2662 | 0.001 | -0.0087 | 0.888 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 36 | 0.740 | 0.000 | 0.3114 | 0.000 | -0.2849 | 0.000 | -0.3136 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 36 | 0.754 | 0.000 | 0.3071 | 0.000 | -0.2827 | 0.000 | -0.3101 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  143

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 36 | 0.643 | 0.000 | 0.0667 | 0.226 | 0.2750 | 0.001 | 0.0001 | 0.998 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 36 | 0.686 | 0.000 | 0.0769 | 0.140 | 0.2637 | 0.001 | -0.0189 | 0.751 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 36 | 0.681 | 0.000 | 0.2889 | 0.000 | -0.2606 | 0.000 | -0.2833 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  144

T 1                              PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.2% | 0.0% | 4.1% | 5.3% | 2.5% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 0.6% | 1.8% | 3.2% | 1.2% | 3.5% |
| 2002 General | 35.3% | 5.2% | 8.2% | 48.7% | 20.6% | 25.1% |
| 2004 General | 63.1% | 38.4% | 9.2% | 100% | 35.7% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 1.1% | 1.7% | 0.8% | 3.2% |
| 2006 General | 36.8% | 19.8% | 0.4% | 57.0% | 18.3% | 24.2% |
| 2008 Democratic Primary | 12.8% | 38.7% | 5.3% | 56.8% | 10.5% | 15.8% |
| 2008 General | 64.7% | 72.9% | 1.8% | 100% | 34.6% | 44.4% |
| 2010 Democratic Primary | 1.9% | 7.5% | 1.2% | 10.7% | 1.9% | 3.8% |
| 2010 General | 46.4% | 41.0% | 0.0% | 87.4% | 23.2% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  144

T 2                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 32 | 0.195 | 0.043 | 0.0124 | 0.040 | -0.0261 | 0.353 | 0.0284 | 0.016 |
| 2002 Democratic R | 32 | 0.102 | 0.210 | 0.0073 | 0.027 | -0.0010 | 0.946 | 0.0108 | 0.081 |
| 2002 General | 32 | 0.488 | 0.000 | 0.3533 | 0.000 | -0.3011 | 0.050 | -0.2715 | 0.000 |
| 2004 General | 32 | 0.659 | 0.000 | 0.6311 | 0.000 | -0.2468 | 0.197 | -0.5389 | 0.000 |
| 2006 Democratic P | 32 | 0.086 | 0.272 | 0.0056 | 0.010 | -0.0097 | 0.322 | 0.0054 | 0.171 |
| 2006 General | 32 | 0.669 | 0.000 | 0.3681 | 0.000 | -0.1697 | 0.181 | -0.3645 | 0.000 |
| 2008 Democratic P | 31 | 0.388 | 0.001 | 0.1280 | 0.000 | 0.2592 | 0.001 | -0.0754 | 0.015 |
| 2008 General | 31 | 0.706 | 0.000 | 0.6469 | 0.000 | 0.0823 | 0.671 | -0.6294 | 0.000 |
| 2010 Democratic P | 32 | 0.288 | 0.007 | 0.0194 | 0.000 | 0.0560 | 0.002 | -0.0071 | 0.300 |
| 2010 General | 32 | 0.679 | 0.000 | 0.4644 | 0.000 | -0.0543 | 0.726 | -0.4746 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  144
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 22.1% | 2.2% | 75.7% |
| 2002 General | Governor | 78.3% | 3.8% | 17.9% |
| 2004 General | Railroad Commissione | 81.7% | 5.9% | 12.4% |
| 2004 General | Court of Criminal Ap | 80.7% | 6.2% | 13.1% |
| 2006 Democratic Primary | Lt. Governor | 30.4% | 1.2% | 68.4% |
| 2006 Democratic Primary | Agriculture Commissi | 28.5% | 2.8% | 68.6% |
| 2006 General | Lt. Governor | 86.8% | 5.5% | 7.6% |
| 2006 General | Court of Criminal Ap | 85.4% | 5.6% | 9.0% |
| 2008 Democratic Primary | U.S. Senator | 51.4% | 19.6% | 28.9% |
| 2008 Democratic Primary | Railroad Commissione | 47.4% | 21.2% | 31.4% |
| 2008 Democratic Primary | Justice of the Supre | 48.2% | 19.9% | 31.9% |
| 2008 General | U.S. Senator | 80.6% | 10.3% | 9.1% |
| 2008 General | Justice of the Supre | 79.5% | 10.5% | 10.0% |
| 2010 Democratic Primary | Lt. Governor | 44.7% | 20.1% | 35.2% |
| 2010 Democratic Primary | Land Commissioner | 41.7% | 20.4% | 37.9% |
| 2010 General | Lt. Governor | 83.2% | 8.4% | 8.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  144
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 82.7% | 8.3% | 9.0% |
| 2010 General | Justice of the Supre | 82.7% | 8.7% | 8.6% |

Office of the Attorney General-State of Texas          Page 002                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  144
T 4                                  PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 4.4% | 0.0% | 5.1% | 4.8% | 4.2% | 4.3% |
| MORALES,DAN | H | D | 47.4% | 0.0% | 35.7% | 37.5% | 35.6% | 32.9% |
| SANCHEZ,TONY | H | D | 47.1% | 100.0% | 57.4% | 56.1% | 58.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 1.8% | 1.6% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.4% | 0.0% | 11.4% | 65.8% | 64.7% | 59.1% |
| SANCHEZ,TONY | H | D | 18.6% | 100.0% | 88.6% | 34.2% | 35.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.6% | 0.0% | 0.0% | 62.6% | 62.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.4% | 100.0% | 100.0% | 37.4% | 37.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 77.5% | 0.0% | 0.0% | 62.5% | 61.9% | 57.9% |
| MOLINA,J.R. | H | D | 22.5% | 100.0% | 100.0% | 37.5% | 38.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.7% | 0.0% | 28.7% | 30.5% | 31.0% | 41.5% |
| DELEON,ADRIAN | H | D | 13.7% | 100.0% | 15.0% | 15.6% | 16.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.6% | 0.0% | 56.3% | 53.9% | 52.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.1% | 0.0% | 86.2% | 82.9% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  144
T 4                                  PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.9% | 100.0% | 13.8% | 17.1% | 17.9% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 22.8% | 100.0% | 100.0% | 33.0% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 77.2% | 0.0% | 0.0% | 67.0% | 64.2% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 73.3% | 0.0% | 0.0% | 62.6% | 59.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 100.0% | 100.0% | 37.4% | 40.9% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 32.9% | 50.3% | 29.0% | 35.2% | 35.2% | 26.9% |
| MCMURREY,RAY | A | D | 7.4% | 4.1% | 5.2% | 6.1% | 6.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 53.7% | 41.4% | 61.8% | 53.6% | 53.6% | 51.0% |
| SMITH,RHETT | A | D | 6.0% | 4.2% | 4.0% | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 24.2% | 24.5% | 19.2% | 22.7% | 22.7% | 23.9% |
| HENRY,DALE | A | D | 25.5% | 33.7% | 39.1% | 31.5% | 31.5% | 27.7% |
| THOMPSON,MARK | A | D | 50.3% | 41.8% | 41.7% | 45.8% | 45.8% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 60.1% | 35.5% | 23.5% | 43.5% | 43.4% | 48.6% |
| YANEZ,LINDA | H | D | 39.9% | 64.5% | 76.5% | 56.5% | 56.6% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  144
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.3% | 3.1% | 0.0% | 61.8% | 58.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 23.7% | 96.9% | 100.0% | 38.2% | 41.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 76.9% | 2.7% | 0.0% | 61.4% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 23.1% | 97.3% | 100.0% | 38.6% | 41.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.6% | 47.7% | 48.2% | 44.7% | 44.7% | 53.2% |
| EARLE,RONALD | A | D | 45.2% | 41.1% | 39.8% | 42.5% | 42.4% | 34.7% |
| KATZ,MARC | A | D | 14.3% | 11.2% | 12.1% | 12.9% | 12.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 59.0% | 74.5% | 60.0% | 62.5% | 62.5% | 48.3% |
| URIBE,HECTOR | H | D | 41.0% | 25.5% | 40.0% | 37.5% | 37.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.7% | 94.4% | 100.0% | 28.5% | 32.2% | 36.1% |
| DEWHURST,DAVID | A | R | 85.3% | 5.6% | 0.0% | 71.5% | 67.8% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 86.8% | 3.8% | 0.0% | 72.1% | 68.3% | 63.6% |

```
   Office of the Attorney General-State of Texas         Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  144

T 4                                              PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 13.2% | 96.2% | 100.0% | 27.9% | 31.7% | 36.4% |
| 2010 General          Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 14.6% | 91.3% | 100.0% | 28.6% | 32.3% | 37.1% |
| GUZMAN,EVA            H | R | 85.4% | 8.7% | 0.0% | 71.4% | 67.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  144

T 5                                                    PLANH283

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 27 | 0 | 107 | 134 | 113 | 42,980 |
| MORALES,DAN | H | D | 292 | 0 | 753 | 1,044 | 951 | 331,409 |
| SANCHEZ,TONY | H | D | 290 | 62 | 1,209 | 1,561 | 1,568 | 612,156 |
| WORLDPEACE,JOHN | A | D | 7 | 0 | 38 | 45 | 37 | 19,597 |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 14,737 | 0 | 472 | 15,209 | 14,541 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,368 | 888 | 3,659 | 7,916 | 7,917 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 23,433 | 0 | 0 | 23,433 | 22,968 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,163 | 2,218 | 4,634 | 14,015 | 13,995 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 23,803 | 0 | 0 | 23,803 | 23,199 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,930 | 2,376 | 4,971 | 14,277 | 14,261 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 84 | 0 | 152 | 237 | 233 | 207,816 |
| DELEON,ADRIAN | H | D | 32 | 9 | 79 | 121 | 121 | 112,311 |
| GRANT,BENJAMIN | A | D | 119 | 0 | 299 | 418 | 398 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 175 | 0 | 437 | 612 | 584 | 323,283 |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

Racially Polarized Voting Analysis

```
                            Racially Polarized Voting Analysis
                             Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                       District  144
T 5                                    PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 36 | 21 | 70 | 127 | 127 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4,167 | 1,167 | 1,608 | 6,942 | 6,922 | 1,619,457 |
| DEWHURST,DAVID | A | R | 14,125 | 0 | 0 | 14,125 | 12,435 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 13,338 | 0 | 0 | 13,338 | 11,508 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,859 | 1,203 | 1,915 | 7,977 | 7,954 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,621 | 948 | 805 | 3,374 | 3,368 | 586,412 |
| MCMURREY,RAY | A | D | 366 | 76 | 144 | 587 | 585 | 270,336 |
| NORIEGA,RICHARD | H | D | 2,649 | 780 | 1,714 | 5,144 | 5,136 | 1,114,026 |
| SMITH,RHETT | A | D | 298 | 80 | 110 | 487 | 486 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 933 | 421 | 490 | 1,845 | 1,841 | 468,600 |
| HENRY,DALE | A | D | 981 | 580 | 995 | 2,556 | 2,556 | 541,927 |
| THOMPSON,MARK | A | D | 1,935 | 720 | 1,061 | 3,716 | 3,709 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2,460 | 600 | 636 | 3,696 | 3,682 | 979,158 |
| YANEZ,LINDA | H | D | 1,634 | 1,089 | 2,074 | 4,796 | 4,799 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 24,964 | 130 | 0 | 25,094 | 22,050 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                     Page 002                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 144
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,753 | 4,057 | 3,680 | 15,490 | 15,458 | 3,389,189 |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| JOHNSON,PHIL | A | R | 24,137 | 113 | 0 | 24,251 | 21,188 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,250 | 4,043 | 3,938 | 15,230 | 15,204 | 3,428,079 |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 337 | 178 | 315 | 830 | 830 | 315,181 |
| EARLE,RONALD | A | D | 375 | 153 | 260 | 789 | 788 | 205,562 |
| KATZ,MARC | A | D | 118 | 42 | 79 | 239 | 239 | 72,258 |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | | |
| BURTON,BILL | B | D | 432 | 268 | 400 | 1,100 | 1,100 | 273,422 |
| URIBE,HECTOR | H | D | 301 | 92 | 267 | 659 | 659 | 292,860 |
| **2010 General** | **Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,480 | 2,257 | 2,386 | 8,122 | 8,113 | 1,719,169 |
| DEWHURST,DAVID | A | R | 20,252 | 134 | 0 | 20,386 | 17,074 | 3,049,526 |
| **2010 General** | **Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A | R | 20,448 | 90 | 0 | 20,539 | 17,117 | 3,001,440 |
| URIBE,HECTOR | H | D | 3,119 | 2,286 | 2,554 | 7,959 | 7,954 | 1,717,147 |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | D | 3,364 | 2,225 | 2,391 | 7,980 | 7,972 | 1,722,406 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  144
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 19,705 | 213 | 0 | 19,918 | 16,727 | 2,918,808 |

Privileged and Confidential                    Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

**Racially Polarized Voting Analysis**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  144
T 6                                                                PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 1.0% | 0.0% | 3.9% | 4.8% | 4.2% | 4.3% |
| MORALES,DAN | H | D | 10.5% | 0.0% | 27.0% | 37.5% | 35.6% | 32.9% |
| SANCHEZ,TONY | H | D | 10.4% | 2.2% | 43.4% | 56.1% | 58.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.0% | 1.4% | 1.6% | 1.4% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 63.7% | 0.0% | 2.0% | 65.8% | 64.7% | 59.1% |
| SANCHEZ,TONY | H | D | 14.6% | 3.8% | 15.8% | 34.2% | 35.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 62.6% | 0.0% | 0.0% | 62.6% | 62.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 19.1% | 5.9% | 12.4% | 37.4% | 37.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 62.5% | 0.0% | 0.0% | 62.5% | 61.9% | 57.9% |
| MOLINA,J.R. | H | D | 18.2% | 6.2% | 13.1% | 37.5% | 38.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 10.9% | 0.0% | 19.7% | 30.5% | 31.0% | 41.5% |
| DELEON,ADRIAN | H | D | 4.2% | 1.2% | 10.2% | 15.6% | 16.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 15.4% | 0.0% | 38.5% | 53.9% | 52.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 23.7% | 0.0% | 59.1% | 82.9% | 82.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page OO1                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  144

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4.8% | 2.8% | 9.5% | 17.1% | 17.9% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 19.8% | 5.5% | 7.6% | 33.0% | 35.8% | 39.2% |
| DEWHURST,DAVID | A | R | 67.0% | 0.0% | 0.0% | 67.0% | 64.2% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 62.6% | 0.0% | 0.0% | 62.6% | 59.1% | 56.6% |
| MOLINA,J.R. | H | D | 22.8% | 5.6% | 9.0% | 37.4% | 40.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 16.9% | 9.9% | 8.4% | 35.2% | 35.2% | 26.9% |
| MCMURREY,RAY | A | D | 3.8% | 0.8% | 1.5% | 6.1% | 6.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 27.6% | 8.1% | 17.9% | 53.6% | 53.6% | 51.0% |
| SMITH,RHETT | A | D | 3.1% | 0.8% | 1.1% | 5.1% | 5.1% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 11.5% | 5.2% | 6.0% | 22.7% | 22.7% | 23.9% |
| HENRY,DALE | A | D | 12.1% | 7.1% | 12.3% | 31.5% | 31.5% | 27.7% |
| THOMPSON,MARK | A | D | 23.8% | 8.9% | 13.1% | 45.8% | 45.8% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 29.0% | 7.1% | 7.5% | 43.5% | 43.4% | 48.6% |
| YANEZ,LINDA | H | D | 19.2% | 12.8% | 24.4% | 56.5% | 56.6% | 51.4% |

Privileged and Confidential                                           04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  144

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.5% | 0.3% | 0.0% | 61.8% | 58.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 19.1% | 10.0% | 9.1% | 38.2% | 41.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.1% | 0.3% | 0.0% | 61.4% | 58.2% | 54.0% |
| YANEZ,LINDA | H | D | 18.4% | 10.2% | 10.0% | 38.6% | 41.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.1% | 9.6% | 17.0% | 44.7% | 44.7% | 53.2% |
| EARLE,RONALD | A | D | 20.2% | 8.3% | 14.0% | 42.5% | 42.4% | 34.7% |
| KATZ,MARC | A | D | 6.4% | 2.3% | 4.3% | 12.9% | 12.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 24.6% | 15.2% | 22.8% | 62.5% | 62.5% | 48.3% |
| URIBE,HECTOR | H | D | 17.1% | 5.2% | 15.2% | 37.5% | 37.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.2% | 7.9% | 8.4% | 28.5% | 32.2% | 36.1% |
| DEWHURST,DAVID | A | R | 71.0% | 0.5% | 0.0% | 71.5% | 67.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 71.8% | 0.3% | 0.0% | 72.1% | 68.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  144
T 6                                          PLANH283

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.9% | 8.0% | 9.0% | 27.9% | 31.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.1% | 8.0% | 8.6% | 28.6% | 32.3% | 37.1% |
| GUZMAN,EVA | H | R | 70.6% | 0.8% | 0.0% | 71.4% | 67.7% | 62.9% |

Privileged and Confidential                    Page 004                           04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  144
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 4.8% | 4.2% | 4.3% |
| MORALES,DAN | | H | | | | 37.5% | 35.6% | 32.9% |
| SANCHEZ,TONY | | H | D | 18.5% | 4.0% | 77.5% | 56.1% | 58.7% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 1.6% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 96.9% | 0.0% | 3.1% | 65.8% | 64.7% | 59.1% |
| SANCHEZ,TONY | | H | | | | 34.2% | 35.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 100.0% | 0.0% | 0.0% | 62.6% | 62.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 37.4% | 37.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 62.5% | 61.9% | 57.9% |
| MOLINA,J.R. | | H | | | | 37.5% | 38.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 30.5% | 31.0% | 41.5% |
| DELEON,ADRIAN | | H | | | | 15.6% | 16.1% | 22.4% |
| GRANT,BENJAMIN | | A | D | 28.6% | 0.0% | 71.4% | 53.9% | 52.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 28.6% | 0.0% | 71.4% | 82.9% | 82.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | 17.1% | 17.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 33.0% | 35.8% | 39.2% |

```
    Office of the Attorney General-State of Texas              Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  144

T 7                                                PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.0% | 64.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.6% | 59.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.4% | 40.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 35.2% | 35.2% | 26.9% |
| MCMURREY,RAY | A | | | | | 6.1% | 6.1% | 12.4% |
| NORIEGA,RICHARD | H | D | 51.5% | 15.2% | 33.3% | 53.6% | 53.6% | 51.0% |
| SMITH,RHETT | A | | | | | 5.1% | 5.1% | 9.7% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 22.7% | 22.7% | 23.9% |
| HENRY,DALE | A | | | | | 31.5% | 31.5% | 27.7% |
| THOMPSON,MARK | A | D | 52.1% | 19.4% | 28.6% | 45.8% | 45.8% | 48.4% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 43.5% | 43.4% | 48.6% |
| YANEZ,LINDA | H | D | 34.1% | 22.7% | 43.2% | 56.5% | 56.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 99.5% | 0.5% | 0.0% | 61.8% | 58.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 38.2% | 41.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.5% | 0.5% | 0.0% | 61.4% | 58.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.6% | 41.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.6% | 21.5% | 38.0% | 44.7% | 44.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  144
T 7                                          PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 42.5% | 42.4% | 34.7% |
| KATZ,MARC | A | | | | 12.9% | 12.9% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 39.3% | 24.3% | 36.4% | 62.5% | 62.5% | 48.3% |
| URIBE,HECTOR | H | | | | 37.5% | 37.5% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.5% | 32.2% | 36.1% |
| DEWHURST,DAVID | A   R | 99.3% | 0.7% | 0.0% | 71.5% | 67.8% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 99.6% | 0.4% | 0.0% | 72.1% | 68.3% | 63.6% |
| URIBE,HECTOR | H | | | | 27.9% | 31.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 28.6% | 32.3% | 37.1% |
| GUZMAN,EVA | H   R | 98.9% | 1.1% | 0.0% | 71.4% | 67.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  144
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 32 | 0.148 | 0.098 | 0.0005 | 0.311 | -0.0043 | 0.085 | 0.0015 | 0.134 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 32 | 0.213 | 0.031 | 0.0056 | 0.015 | -0.0221 | 0.041 | 0.0084 | 0.052 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.207 | 0.035 | 0.0055 | 0.102 | 0.0051 | 0.748 | 0.0169 | 0.012 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 32 | 0.128 | 0.138 | 0.0001 | 0.525 | -0.0015 | 0.131 | 0.0006 | 0.143 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 32 | 0.657 | 0.000 | 0.2807 | 0.000 | -0.3759 | 0.002 | -0.2720 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 32 | 0.107 | 0.194 | 0.0642 | 0.000 | 0.0874 | 0.078 | 0.0035 | 0.856 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 32 | 0.787 | 0.000 | 0.4463 | 0.000 | -0.4558 | 0.001 | -0.4505 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 32 | 0.364 | 0.001 | 0.1364 | 0.000 | 0.2417 | 0.001 | -0.0507 | 0.059 |

```
  Office of the Attorney General-State of Texas          Page 001                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                             Regression of Votes as Percent of VAP
                             Against Percent of VAP by Race or Ethnicity
                                          District  144
T 8                                          PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 32 | 0.793 | 0.000 | 0.4534 | 0.000 | -0.4746 | 0.001 | -0.4588 | 0.000 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 32 | 0.383 | 0.001 | 0.1320 | 0.000 | 0.2731 | 0.000 | -0.0401 | 0.143 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.070 | 0.347 | 0.0016 | 0.004 | -0.0023 | 0.355 | 0.0012 | 0.226 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 32 | 0.072 | 0.338 | 0.0006 | 0.078 | 0.0009 | 0.571 | 0.0009 | 0.197 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 32 | 0.114 | 0.174 | 0.0023 | 0.036 | -0.0059 | 0.244 | 0.0032 | 0.113 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 32 | 0.145 | 0.104 | 0.0033 | 0.016 | -0.0085 | 0.186 | 0.0047 | 0.070 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 32 | 0.139 | 0.115 | 0.0007 | 0.048 | 0.0029 | 0.080 | 0.0006 | 0.337 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 32 | 0.339 | 0.002 | 0.0794 | 0.000 | 0.1197 | 0.009 | -0.0496 | 0.007 |

```
   Office of the Attorney General-State of Texas           Page 002                                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  144

T 8                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 32 | 0.758 | 0.000 | 0.2690 | 0.000 | -0.2725 | 0.004 | -0.2977 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 32 | 0.762 | 0.000 | 0.2541 | 0.000 | -0.2613 | 0.003 | -0.2850 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 32 | 0.354 | 0.002 | 0.0925 | 0.000 | 0.1126 | 0.015 | -0.0571 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 31 | 0.718 | 0.000 | 0.0309 | 0.000 | 0.1308 | 0.000 | -0.0160 | 0.018 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 31 | 0.206 | 0.040 | 0.0070 | 0.000 | 0.0061 | 0.180 | -0.0043 | 0.021 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 31 | 0.175 | 0.068 | 0.0505 | 0.000 | 0.0826 | 0.036 | -0.0188 | 0.221 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 31 | 0.276 | 0.011 | 0.0057 | 0.000 | 0.0080 | 0.032 | -0.0036 | 0.015 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 31 | 0.410 | 0.001 | 0.0178 | 0.000 | 0.0541 | 0.000 | -0.0087 | 0.100 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  144

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 31 | 0.491 | 0.000 | 0.0187 | 0.000 | 0.0802 | 0.000 | -0.0003 | 0.964 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 31 | 0.458 | 0.000 | 0.0368 | 0.000 | 0.0860 | 0.000 | -0.0172 | 0.032 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 31 | 0.457 | 0.000 | 0.0469 | 0.000 | 0.0555 | 0.011 | -0.0351 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 31 | 0.491 | 0.000 | 0.0311 | 0.000 | 0.1545 | 0.000 | 0.0072 | 0.558 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 31 | 0.830 | 0.000 | 0.4755 | 0.000 | -0.4533 | 0.001 | -0.5278 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 31 | 0.661 | 0.000 | 0.1477 | 0.000 | 0.5442 | 0.000 | -0.0796 | 0.014 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 31 | 0.826 | 0.000 | 0.4598 | 0.000 | -0.4405 | 0.001 | -0.5126 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 31 | 0.678 | 0.000 | 0.1381 | 0.000 | 0.5514 | 0.000 | -0.0653 | 0.034 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                 District  144
T 8                                PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.467 | 0.000 | 0.0064 | 0.000 | 0.0240 | 0.000 | -0.0006 | 0.759 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 32 | 0.126 | 0.142 | 0.0072 | 0.001 | 0.0190 | 0.055 | -0.0023 | 0.543 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 32 | 0.166 | 0.072 | 0.0023 | 0.000 | 0.0049 | 0.029 | -0.0008 | 0.357 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 32 | 0.300 | 0.006 | 0.0082 | 0.001 | 0.0374 | 0.001 | -0.0008 | 0.847 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 32 | 0.122 | 0.152 | 0.0057 | 0.000 | 0.0099 | 0.055 | -0.0008 | 0.693 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 32 | 0.578 | 0.000 | 0.0663 | 0.000 | 0.3185 | 0.000 | -0.0222 | 0.283 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 32 | 0.810 | 0.000 | 0.3857 | 0.000 | -0.3629 | 0.002 | -0.4437 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 32 | 0.807 | 0.000 | 0.3895 | 0.000 | -0.3741 | 0.002 | -0.4494 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  144

T 8                                         PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 32 | 0.620 | 0.000 | 0.0594 | 0.000 | 0.3304 | 0.000 | -0.0122 | 0.531 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 32 | 0.625 | 0.000 | 0.0641 | 0.000 | 0.3154 | 0.000 | -0.0199 | 0.284 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 32 | 0.791 | 0.000 | 0.3753 | 0.000 | -0.3390 | 0.005 | -0.4311 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  145
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 9.3% | 0.0% | 6.2% | 15.5% | 5.2% | 5.8% |
| 2002 Democratic Runoff | 5.0% | 0.0% | 2.1% | 7.1% | 2.2% | 3.5% |
| 2002 General | 41.2% | 0.0% | 15.7% | 56.9% | 17.2% | 25.1% |
| 2004 General | 64.5% | 0.0% | 20.9% | 85.3% | 26.1% | 40.8% |
| 2006 Democratic Primary | 2.7% | 0.0% | 1.0% | 3.7% | 1.1% | 3.2% |
| 2006 General | 42.8% | 0.0% | 8.7% | 51.5% | 13.2% | 24.2% |
| 2008 Democratic Primary | 33.6% | 0.0% | 11.5% | 45.0% | 13.4% | 15.8% |
| 2008 General | 72.6% | 0.0% | 17.4% | 90.1% | 26.1% | 44.4% |
| 2010 Democratic Primary | 12.4% | 0.0% | 1.9% | 14.2% | 3.3% | 3.8% |
| 2010 General | 55.8% | 0.0% | 10.5% | 66.3% | 17.4% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  145
T 2                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 34 | 0.321 | 0.002 | 0.0933 | 0.000 | -0.3510 | 0.001 | -0.0313 | 0.130 |
| 2002 Democratic R | 34 | 0.229 | 0.018 | 0.0496 | 0.000 | -0.1228 | 0.027 | -0.0282 | 0.019 |
| 2002 General | 34 | 0.640 | 0.000 | 0.4121 | 0.000 | -0.9816 | 0.000 | -0.2556 | 0.000 |
| 2004 General | 34 | 0.712 | 0.000 | 0.6447 | 0.000 | -1.2105 | 0.000 | -0.4361 | 0.000 |
| 2006 Democratic P | 34 | 0.479 | 0.000 | 0.0272 | 0.000 | -0.0720 | 0.000 | -0.0172 | 0.000 |
| 2006 General | 33 | 0.835 | 0.000 | 0.4280 | 0.000 | -0.8630 | 0.000 | -0.3407 | 0.000 |
| 2008 Democratic P | 34 | 0.652 | 0.000 | 0.3357 | 0.000 | -0.7508 | 0.000 | -0.2209 | 0.000 |
| 2008 General | 34 | 0.852 | 0.000 | 0.7261 | 0.000 | -1.1462 | 0.000 | -0.5516 | 0.000 |
| 2010 Democratic P | 34 | 0.786 | 0.000 | 0.1236 | 0.000 | -0.2655 | 0.000 | -0.1048 | 0.000 |
| 2010 General | 33 | 0.884 | 0.000 | 0.5581 | 0.000 | -0.9877 | 0.000 | -0.4529 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                  District  145
T 3                               Plan: PLANH283
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 31.2% | 0.0% | 68.8% |
| 2002 General | Governor | 42.8% | 0.0% | 57.2% |
| 2004 General | Railroad Commissione | 47.9% | 0.0% | 52.1% |
| 2004 General | Court of Criminal Ap | 47.7% | 0.0% | 52.3% |
| 2006 Democratic Primary | Lt. Governor | 43.8% | 0.0% | 56.2% |
| 2006 Democratic Primary | Agriculture Commissi | 44.3% | 0.0% | 55.7% |
| 2006 General | Lt. Governor | 58.7% | 0.0% | 41.3% |
| 2006 General | Court of Criminal Ap | 58.6% | 0.0% | 41.4% |
| 2008 Democratic Primary | U.S. Senator | 43.1% | 0.5% | 56.4% |
| 2008 Democratic Primary | Railroad Commissione | 42.8% | 0.0% | 57.2% |
| 2008 Democratic Primary | Justice of the Supre | 42.5% | 0.0% | 57.5% |
| 2008 General | U.S. Senator | 54.9% | 0.0% | 45.1% |
| 2008 General | Justice of the Supre | 54.2% | 0.0% | 45.8% |
| 2010 Democratic Primary | Lt. Governor | 64.3% | 0.0% | 35.7% |
| 2010 Democratic Primary | Land Commissioner | 61.2% | 0.0% | 38.8% |
| 2010 General | Lt. Governor | 61.4% | 0.0% | 38.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                             District  145
T 3                          Plan: PLANH283

                        Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2010 General            Land Commissioner       60.6%              0.0%              39.4%

2010 General            Justice of the Supre    60.7%              0.0%              39.3%
-------------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas          Page 002                              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                             In Voter Tabulation Districts (VTDs)
                                      District  145
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.0% | 1.1% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 34.4% | 0.0% | 18.9% | 23.7% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 63.3% | 0.0% | 79.6% | 74.5% | 73.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.0% | 0.4% | 0.8% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 44.9% | 0.0% | 25.4% | 33.7% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 55.1% | 0.0% | 74.6% | 66.3% | 66.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 42.2% | 0.0% | 41.5% | 41.8% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 57.8% | 0.0% | 58.5% | 58.2% | 58.4% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39.5% | 0.0% | 32.2% | 35.7% | 35.8% | 57.9% |
| MOLINA,J.R. | H | D | 60.5% | 0.0% | 67.8% | 64.3% | 64.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 40.2% | 0.0% | 41.4% | 40.9% | 39.3% | 41.5% |
| DELEON,ADRIAN | H | D | 20.3% | 0.0% | 37.0% | 29.7% | 29.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 39.5% | 0.0% | 21.5% | 29.4% | 30.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.3% | 0.0% | 81.3% | 82.2% | 80.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                               Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                        District  145
T 4                                       PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.7% | 0.0% | 18.7% | 17.8% | 19.6% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 59.4% | 0.0% | 68.6% | 63.2% | 62.4% | 39.2% |
| DEWHURST,DAVID | A | R | 40.6% | 0.0% | 31.4% | 36.8% | 37.6% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 36.6% | 0.0% | 26.2% | 32.3% | 33.1% | 56.6% |
| MOLINA,J.R. | H | D | 63.4% | 0.0% | 73.8% | 67.7% | 66.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| KELLY,GENE | A | D | 19.8% | 58.5% | 6.4% | 12.4% | 14.4% | 26.9% |
| MCMURREY,RAY | A | D | 3.8% | 10.5% | 1.5% | 2.5% | 2.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 73.5% | 0.0% | 91.6% | 83.3% | 80.7% | 51.0% |
| SMITH,RHETT | A | D | 3.0% | 31.0% | 0.5% | 1.7% | 2.0% | 9.7% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | D | 28.2% | 0.0% | 24.2% | 25.9% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 40.3% | 0.0% | 33.9% | 36.7% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 31.4% | 0.0% | 41.8% | 37.4% | 38.9% | 48.4% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 51.6% | 0.0% | 5.7% | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 48.4% | 0.0% | 94.3% | 74.8% | 74.9% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  145
T 4                                                   PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A   R | 40.8% | 0.0% | 19.7% | 31.3% | 30.5% | 56.1% |
| NORIEGA,RICHARD | H   D | 59.2% | 0.0% | 80.3% | 68.7% | 69.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 40.1% | 0.0% | 21.4% | 31.6% | 30.7% | 54.0% |
| YANEZ,LINDA | H   D | 59.9% | 0.0% | 78.6% | 68.4% | 69.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 30.5% | 0.0% | 84.7% | 49.9% | 51.6% | 53.2% |
| EARLE,RONALD | A   D | 58.1% | 0.0% | 3.7% | 38.7% | 36.8% | 34.7% |
| KATZ,MARC | A   D | 11.4% | 0.0% | 11.6% | 11.4% | 11.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 37.6% | 0.0% | 21.2% | 31.2% | 34.4% | 48.3% |
| URIBE,HECTOR | H   D | 62.4% | 0.0% | 78.8% | 68.8% | 65.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 51.3% | 0.0% | 77.6% | 61.4% | 61.8% | 36.1% |
| DEWHURST,DAVID | A   R | 48.7% | 0.0% | 22.4% | 38.6% | 38.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 48.7% | 0.0% | 21.0% | 37.8% | 37.5% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  145

T 4                                          PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 51.3% | 0.0% | 79.0% | 62.2% | 62.5% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 49.6% | 0.0% | 68.0% | 56.8% | 57.5% | 37.1% |
| GUZMAN,EVA | H | R | 50.4% | 0.0% | 32.0% | 43.2% | 42.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                        District  145
T 5                                      PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 10 | 0 | 55 | 65 | 59 | 42,980 |
| MORALES,DAN | H | D | 772 | 0 | 934 | 1,706 | 1,388 | 331,409 |
| SANCHEZ,TONY | H | D | 1,421 | 0 | 3,934 | 5,355 | 4,143 | 612,156 |
| WORLDPEACE,JOHN | A | D | 41 | 0 | 19 | 59 | 45 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 4,242 | 0 | 3,209 | 7,450 | 6,346 | 2,632,069 |
| SANCHEZ,TONY | H | D | 5,208 | 0 | 9,446 | 14,654 | 12,403 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 5,988 | 0 | 6,403 | 12,391 | 10,970 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,205 | 0 | 9,014 | 17,218 | 15,426 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 5,790 | 0 | 5,165 | 10,955 | 9,795 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,858 | 0 | 10,872 | 19,730 | 17,569 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 231 | 0 | 305 | 536 | 421 | 207,816 |
| DELEON,ADRIAN | H | D | 117 | 0 | 273 | 390 | 321 | 112,311 |
| GRANT,BENJAMIN | A | D | 227 | 0 | 158 | 385 | 330 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 429 | 0 | 526 | 955 | 779 | 323,283 |

**Office of The Attorney General-State of Texas --  Privileged and Confidential**

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  145

T 5                                         PLANH283

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 86 | 0 | 121 | 207 | 190 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 5,915 | 0 | 4,795 | 10,710 | 8,923 | 1,619,457 |
| DEWHURST,DAVID | A | R | 4,042 | 0 | 2,198 | 6,241 | 5,375 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 3,657 | 0 | 1,848 | 5,505 | 4,749 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,329 | 0 | 5,200 | 11,529 | 9,580 | 1,797,176 |

2008 Democratic Primary          U.S. Senator

| KELLY,GENE | A | D | 1,317 | 47 | 554 | 1,918 | 1,887 | 586,412 |
| MCMURREY,RAY | A | D | 251 | 8 | 128 | 388 | 382 | 270,336 |
| NORIEGA,RICHARD | H | D | 4,883 | 0 | 7,977 | 12,860 | 10,575 | 1,114,026 |
| SMITH,RHETT | A | D | 196 | 25 | 48 | 269 | 264 | 212,363 |

2008 Democratic Primary          Railroad Commissioner 3

| HALL,ART | B | D | 1,355 | 0 | 1,556 | 2,911 | 2,521 | 468,600 |
| HENRY,DALE | A | D | 1,937 | 0 | 2,179 | 4,116 | 3,552 | 541,927 |
| THOMPSON,MARK | A | D | 1,510 | 0 | 2,684 | 4,194 | 3,867 | 946,702 |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 2,760 | 0 | 417 | 3,177 | 2,758 | 979,158 |
| YANEZ,LINDA | H | D | 2,594 | 0 | 6,840 | 9,434 | 8,219 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 7,083 | 0 | 2,798 | 9,881 | 8,736 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page O02                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  145
T 5                                 PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,264 | 0 | 11,435 | 21,699 | 19,936 | 3,389,189 |


| Name | Party (race) | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10,264 | 0 | 11,435 | 21,699 | 19,936 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 6,641 | 0 | 2,994 | 9,635 | 8,548 | 4,018,178 |
| YANEZ,LINDA | H | D | 9,914 | 0 | 10,989 | 20,903 | 19,294 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 768 | 0 | 1,187 | 1,955 | 1,620 | 315,181 |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 1,464 | 0 | 52 | 1,516 | 1,154 | 205,562 |
| KATZ,MARC | A | D | 287 | 0 | 162 | 449 | 365 | 72,258 |

**2010 Democratic Primary** — Land Commissioner

| BURTON,BILL | B | D | 846 | 0 | 303 | 1,149 | 1,019 | 273,422 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 1,406 | 0 | 1,126 | 2,533 | 1,943 | 292,860 |

**2010 General** — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 6,711 | 0 | 6,381 | 13,092 | 11,524 | 1,719,169 |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 6,374 | 0 | 1,842 | 8,216 | 7,133 | 3,049,526 |

**2010 General** — Land Commissioner

| PATTERSON,JERRY | A | R | 6,305 | 0 | 1,768 | 8,072 | 7,007 | 3,001,440 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 6,629 | 0 | 6,641 | 13,270 | 11,665 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 6,372 | 0 | 5,670 | 12,042 | 10,672 | 1,722,406 |
|---|---|---|---|---|---|---|---|---|

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  145
PLANH283

T 5

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 6,481 | 0 | 2,663 | 9,144 | 7,895 | 2,918,808 |

Privileged and Confidential                    Page 004                                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  145

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | D | 0.1% | 0.0% | 0.8% | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 10.7% | 0.0% | 13.0% | 23.7% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 19.8% | 0.0% | 54.7% | 74.5% | 73.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.3% | 0.8% | 0.8% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | R | 19.2% | 0.0% | 14.5% | 33.7% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 23.6% | 0.0% | 42.7% | 66.3% | 66.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 20.2% | 0.0% | 21.6% | 41.8% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.7% | 0.0% | 30.4% | 58.2% | 58.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 18.9% | 0.0% | 16.8% | 35.7% | 35.8% | 57.9% |
| MOLINA,J.R. | H | D | 28.9% | 0.0% | 35.4% | 64.3% | 64.2% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.6% | 0.0% | 23.3% | 40.9% | 39.3% | 41.5% |
| DELEON,ADRIAN | H | D | 8.9% | 0.0% | 20.8% | 29.7% | 29.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 17.3% | 0.0% | 12.1% | 29.4% | 30.8% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 36.9% | 0.0% | 45.3% | 82.2% | 80.4% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                        Page 001                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  145

T 6                                        PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.4% | 0.0% | 10.4% | 17.8% | 19.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34.9% | 0.0% | 28.3% | 63.2% | 62.4% | 39.2% |
| DEWHURST,DAVID | A | R | 23.8% | 0.0% | 13.0% | 36.8% | 37.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 21.5% | 0.0% | 10.8% | 32.3% | 33.1% | 56.6% |
| MOLINA,J.R. | H | D | 37.2% | 0.0% | 30.5% | 67.7% | 66.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 8.5% | 0.3% | 3.6% | 12.4% | 14.4% | 26.9% |
| MCMURREY,RAY | A | D | 1.6% | 0.1% | 0.8% | 2.5% | 2.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 31.6% | 0.0% | 51.7% | 83.3% | 80.7% | 51.0% |
| SMITH,RHETT | A | D | 1.3% | 0.2% | 0.3% | 1.7% | 2.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 12.1% | 0.0% | 13.9% | 25.9% | 25.4% | 23.9% |
| HENRY,DALE | A | D | 17.3% | 0.0% | 19.4% | 36.7% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 13.5% | 0.0% | 23.9% | 37.4% | 38.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21.9% | 0.0% | 3.3% | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 20.6% | 0.0% | 54.2% | 74.8% | 74.9% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  145

T 6                                          PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 22.4% | 0.0% | 8.9% | 31.3% | 30.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 32.5% | 0.0% | 36.2% | 68.7% | 69.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 21.7% | 0.0% | 9.8% | 31.6% | 30.7% | 54.0% |
| YANEZ,LINDA | H | D | 32.5% | 0.0% | 36.0% | 68.4% | 69.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.6% | 0.0% | 30.3% | 49.9% | 51.6% | 53.2% |
| EARLE,RONALD | A | D | 37.4% | 0.0% | 1.3% | 38.7% | 36.8% | 34.7% |
| KATZ,MARC | A | D | 7.3% | 0.0% | 4.1% | 11.4% | 11.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 23.0% | 0.0% | 8.2% | 31.2% | 34.4% | 48.3% |
| URIBE,HECTOR | H | D | 38.2% | 0.0% | 30.6% | 68.8% | 65.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.5% | 0.0% | 29.9% | 61.4% | 61.8% | 36.1% |
| DEWHURST,DAVID | A | R | 29.9% | 0.0% | 8.6% | 38.6% | 38.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 29.5% | 0.0% | 8.3% | 37.8% | 37.5% | 63.6% |

Privileged and Confidential                    Page 003                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  145
T 6                                           PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR          H | D | 31.1% | 0.0% | 31.1% | 62.2% | 62.5% | 36.4% |
| 2010 General             Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE          A | D | 30.1% | 0.0% | 26.8% | 56.8% | 57.5% | 37.1% |
| GUZMAN,EVA            H | R | 30.6% | 0.0% | 12.6% | 43.2% | 42.5% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  145
T 7                                  PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | | | | | 0.9% | 1.0% | 4.3% |
| MORALES,DAN | H | | | | | 23.7% | 24.6% | 32.9% |
| SANCHEZ,TONY | H | D | 26.5% | 0.0% | 73.5% | 74.5% | 73.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | | 0.8% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 33.7% | 33.8% | 59.1% |
| SANCHEZ,TONY | H | D | 35.5% | 0.0% | 64.5% | 66.3% | 66.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 41.8% | 41.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 47.7% | 0.0% | 52.3% | 58.2% | 58.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 35.7% | 35.8% | 57.9% |
| MOLINA,J.R. | H | D | 44.9% | 0.0% | 55.1% | 64.3% | 64.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 43.1% | 0.0% | 56.9% | 40.9% | 39.3% | 41.5% |
| DELEON,ADRIAN | H | | | | | 29.7% | 29.9% | 22.4% |
| GRANT,BENJAMIN | A | | | | | 29.4% | 30.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 44.9% | 0.0% | 55.1% | 82.2% | 80.4% | 71.1% |
| MELTON,KOECADEE | B | | | | | 17.8% | 19.6% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 55.2% | 0.0% | 44.8% | 63.2% | 62.4% | 39.2% |

```
       Office of the Attorney General-State of Texas            Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  145

T 7                                              PLANH283

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 36.8% | 37.6% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 32.3% | 33.1% | 56.6% |
| MOLINA,J.R. | H | D | 54.9% | 0.0% | 45.1% | 67.7% | 66.9% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 12.4% | 14.4% | 26.9% |
| MCMURREY,RAY | A | | | | 2.5% | 2.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 38.0% | 0.0% | 62.0% | 83.3% | 80.7% | 51.0% |
| SMITH,RHETT | A | | | | 1.7% | 2.0% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 25.9% | 25.4% | 23.9% |
| HENRY,DALE | A | | | | 36.7% | 35.7% | 27.7% |
| THOMPSON,MARK | A | D | 36.0% | 0.0% | 64.0% | 37.4% | 38.9% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 25.2% | 25.1% | 48.6% |
| YANEZ,LINDA | H | D | 27.5% | 0.0% | 72.5% | 74.8% | 74.9% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 31.3% | 30.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 47.3% | 0.0% | 52.7% | 68.7% | 69.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 31.6% | 30.7% | 54.0% |
| YANEZ,LINDA | H | D | 47.4% | 0.0% | 52.6% | 68.4% | 69.3% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.3% | 0.0% | 60.7% | 49.9% | 51.6% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                    District  145
T 7                                  PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 38.7% | 36.8% | 34.7% |
| KATZ,MARC | A |  |  |  | 11.4% | 11.6% | 12.2% |
| **2010 Democratic Primary** Land Commissioner |  |  |  |  |  |  |  |
| BURTON,BILL | B |  |  |  | 31.2% | 34.4% | 48.3% |
| URIBE,HECTOR | H | D | 55.5% | 0.0% | 44.5% | 68.8% | 65.6% | 51.7% |
| **2010 General** Lt. Governor |  |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H | D | 51.3% | 0.0% | 48.7% | 61.4% | 61.8% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 38.6% | 38.2% | 63.9% |
| **2010 General** Land Commissioner |  |  |  |  |  |  |  |
| PATTERSON,JERRY | A |  |  |  | 37.8% | 37.5% | 63.6% |
| URIBE,HECTOR | H | D | 50.0% | 0.0% | 50.0% | 62.2% | 62.5% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 52.9% | 0.0% | 47.1% | 56.8% | 57.5% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 43.2% | 42.5% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                          04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  145
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 34 | 0.025 | 0.671 | 0.0004 | 0.347 | -0.0014 | 0.550 | 0.0002 | 0.627 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 34 | 0.438 | 0.000 | 0.0308 | 0.000 | -0.0808 | 0.001 | -0.0195 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.297 | 0.004 | 0.0567 | 0.000 | -0.2545 | 0.001 | -0.0090 | 0.560 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 34 | 0.301 | 0.004 | 0.0016 | 0.000 | -0.0038 | 0.051 | -0.0014 | 0.002 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 34 | 0.600 | 0.000 | 0.1692 | 0.000 | -0.3361 | 0.001 | -0.1303 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 34 | 0.434 | 0.000 | 0.2078 | 0.000 | -0.5667 | 0.000 | -0.0933 | 0.003 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 34 | 0.637 | 0.000 | 0.2389 | 0.000 | -0.4543 | 0.000 | -0.1613 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 34 | 0.623 | 0.000 | 0.3273 | 0.000 | -0.5974 | 0.000 | -0.2181 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  145
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 34 | 0.639 | 0.000 | 0.2310 | 0.000 | -0.4028 | 0.001 | -0.1684 | 0.000 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 34 | 0.565 | 0.000 | 0.3534 | 0.000 | -0.6835 | 0.000 | -0.2216 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 34 | 0.388 | 0.000 | 0.0092 | 0.000 | -0.0275 | 0.001 | -0.0055 | 0.002 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 34 | 0.133 | 0.109 | 0.0047 | 0.002 | -0.0158 | 0.039 | -0.0014 | 0.398 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 34 | 0.486 | 0.000 | 0.0091 | 0.000 | -0.0174 | 0.010 | -0.0071 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 34 | 0.450 | 0.000 | 0.0171 | 0.000 | -0.0448 | 0.001 | -0.0107 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 34 | 0.140 | 0.096 | 0.0034 | 0.000 | -0.0060 | 0.178 | -0.0020 | 0.047 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 33 | 0.732 | 0.000 | 0.2360 | 0.000 | -0.5095 | 0.000 | -0.1779 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  145
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 33 | 0.791 | 0.000 | 0.1613 | 0.000 | -0.2885 | 0.000 | -0.1346 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 33 | 0.790 | 0.000 | 0.1459 | 0.000 | -0.2563 | 0.000 | -0.1235 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 33 | 0.745 | 0.000 | 0.2525 | 0.000 | -0.5514 | 0.000 | -0.1895 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | KELLY,GENE | | | |
| | 34 | 0.807 | 0.000 | 0.0525 | 0.000 | -0.0448 | 0.022 | -0.0458 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 34 | 0.618 | 0.000 | 0.0100 | 0.000 | -0.0086 | 0.128 | -0.0085 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 34 | 0.466 | 0.000 | 0.1948 | 0.000 | -0.5588 | 0.000 | -0.0981 | 0.001 |
| 2008 Democratic Primary | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 34 | 0.780 | 0.000 | 0.0078 | 0.000 | -0.0037 | 0.254 | -0.0072 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 34 | 0.442 | 0.000 | 0.0540 | 0.000 | -0.1141 | 0.004 | -0.0352 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  145
T 8                           PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 34 | 0.682 | 0.000 | 0.0773 | 0.000 | -0.1642 | 0.000 | -0.0508 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 34 | 0.334 | 0.002 | 0.0602 | 0.000 | -0.1108 | 0.007 | -0.0277 | 0.002 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 34 | 0.883 | 0.000 | 0.1101 | 0.000 | -0.1673 | 0.000 | -0.1051 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.246 | 0.013 | 0.1035 | 0.000 | -0.3005 | 0.003 | -0.0206 | 0.324 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 34 | 0.923 | 0.000 | 0.2826 | 0.000 | -0.4432 | 0.000 | -0.2487 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 34 | 0.641 | 0.000 | 0.4095 | 0.000 | -0.6690 | 0.001 | -0.2709 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 34 | 0.919 | 0.000 | 0.2649 | 0.000 | -0.4183 | 0.000 | -0.2287 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 34 | 0.646 | 0.000 | 0.3955 | 0.000 | -0.6307 | 0.001 | -0.2623 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  145
T 8                                    PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 34 | 0.350 | 0.001 | 0.0306 | 0.000 | -0.0838 | 0.002 | -0.0163 | 0.005 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 34 | 0.862 | 0.000 | 0.0584 | 0.000 | -0.1115 | 0.000 | -0.0578 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 34 | 0.724 | 0.000 | 0.0114 | 0.000 | -0.0241 | 0.000 | -0.0095 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 34 | 0.867 | 0.000 | 0.0338 | 0.000 | -0.0519 | 0.000 | -0.0301 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 34 | 0.592 | 0.000 | 0.0561 | 0.000 | -0.1482 | 0.000 | -0.0425 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 33 | 0.697 | 0.000 | 0.2677 | 0.000 | -0.5041 | 0.000 | -0.1904 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 33 | 0.945 | 0.000 | 0.2543 | 0.000 | -0.4066 | 0.000 | -0.2320 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 33 | 0.940 | 0.000 | 0.2515 | 0.000 | -0.4011 | 0.000 | -0.2301 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  145

T 8                                              PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 33 | 0.672 | 0.000 | 0.2645 | 0.000 | -0.5076 | 0.000 | -0.1840 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 33 | 0.729 | 0.000 | 0.2542 | 0.000 | -0.4586 | 0.000 | -0.1855 | 0.000 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 33 | 0.930 | 0.000 | 0.2585 | 0.000 | -0.4386 | 0.000 | -0.2263 | 0.000 |

Office of the Attorney General-State of Texas                    Page 006                                     04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 146
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.9% | 15.3% | 0.0% | 18.2% | 7.6% | 5.8% |
| 2002 Democratic Runoff | 2.0% | 14.5% | 0.0% | 16.4% | 6.6% | 3.5% |
| 2002 General | 25.9% | 34.5% | 14.5% | 74.8% | 27.0% | 25.1% |
| 2004 General | 44.4% | 51.9% | 13.8% | 100% | 40.3% | 40.8% |
| 2006 Democratic Primary | 1.4% | 12.2% | 0.0% | 13.6% | 4.8% | 3.2% |
| 2006 General | 26.6% | 24.6% | 5.6% | 56.7% | 20.6% | 24.2% |
| 2008 Democratic Primary | 16.6% | 38.3% | 0.0% | 54.8% | 21.7% | 15.8% |
| 2008 General | 45.1% | 59.2% | 6.5% | 100% | 42.0% | 44.4% |
| 2010 Democratic Primary | 3.9% | 17.5% | 0.0% | 21.4% | 8.0% | 3.8% |
| 2010 General | 28.1% | 36.2% | 5.0% | 69.3% | 26.1% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  146

T 2                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 42 | 0.613 | 0.000 | 0.0290 | 0.103 | 0.1241 | 0.000 | -0.0364 | 0.324 |
| 2002 Democratic R | 42 | 0.656 | 0.000 | 0.0197 | 0.227 | 0.1250 | 0.000 | -0.0393 | 0.250 |
| 2002 General | 42 | 0.136 | 0.058 | 0.2591 | 0.000 | 0.0854 | 0.222 | -0.1144 | 0.326 |
| 2004 General | 42 | 0.246 | 0.004 | 0.4436 | 0.000 | 0.0754 | 0.363 | -0.3060 | 0.031 |
| 2006 Democratic P | 42 | 0.609 | 0.000 | 0.0139 | 0.405 | 0.1077 | 0.000 | -0.0562 | 0.113 |
| 2006 General | 42 | 0.134 | 0.060 | 0.2655 | 0.000 | -0.0199 | 0.733 | -0.2095 | 0.036 |
| 2008 Democratic P | 42 | 0.615 | 0.000 | 0.1657 | 0.000 | 0.2168 | 0.000 | -0.1873 | 0.021 |
| 2008 General | 42 | 0.446 | 0.000 | 0.4506 | 0.000 | 0.1411 | 0.064 | -0.3859 | 0.003 |
| 2010 Democratic P | 42 | 0.673 | 0.000 | 0.0390 | 0.043 | 0.1359 | 0.000 | -0.0810 | 0.045 |
| 2010 General | 42 | 0.272 | 0.002 | 0.2810 | 0.000 | 0.0806 | 0.215 | -0.2312 | 0.037 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                             Racially Polarized Voting Analysis
                           Estimated Distribution of Votes in Contest

                                     District  146
T 3                                  Plan: PLANH283
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 11.7% | 85.1% | 3.1% |
| 2002 General | Governor | 29.7% | 58.0% | 12.3% |
| 2004 General | Railroad Commissione | 32.8% | 59.4% | 7.8% |
| 2004 General | Court of Criminal Ap | 33.1% | 59.1% | 7.8% |
| 2006 Democratic Primary | Lt. Governor | 9.3% | 90.7% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 8.4% | 91.6% | 0.0% |
| 2006 General | Lt. Governor | 39.1% | 52.6% | 8.3% |
| 2006 General | Court of Criminal Ap | 38.5% | 53.8% | 7.7% |
| 2008 Democratic Primary | U.S. Senator | 23.6% | 76.3% | 0.1% |
| 2008 Democratic Primary | Railroad Commissione | 19.2% | 80.2% | 0.6% |
| 2008 Democratic Primary | Justice of the Supre | 22.0% | 78.0% | 0.0% |
| 2008 General | U.S. Senator | 32.6% | 62.4% | 5.0% |
| 2008 General | Justice of the Supre | 31.3% | 63.8% | 4.9% |
| 2010 Democratic Primary | Lt. Governor | 15.1% | 84.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 13.6% | 86.4% | 0.0% |
| 2010 General | Lt. Governor | 31.9% | 60.9% | 7.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  146
T 3                                         Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 31.4% | 61.4% | 7.2% |
| 2010 General | Justice of the Supre | 30.8% | 61.9% | 7.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  146
T 4                                     PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 0.9% | 1.7% | 1.1% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 70.1% | 7.3% | 89.6% | 17.3% | 18.2% | 32.9% |
| SANCHEZ,TONY | H | D | 25.8% | 91.2% | 0.0% | 80.7% | 79.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.6% | 0.6% | 8.6% | 1.0% | 1.0% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 68.4% | 0.0% | 96.2% | 32.1% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 31.6% | 100.0% | 3.8% | 67.9% | 68.2% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.2% | 0.0% | 100.0% | 27.6% | 26.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 39.8% | 100.0% | 0.0% | 72.4% | 73.4% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 58.3% | 0.0% | 98.5% | 26.9% | 26.1% | 57.9% |
| MOLINA,J.R. | H | D | 41.7% | 100.0% | 1.5% | 73.1% | 73.9% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 45.7% | 31.3% | 0.0% | 32.7% | 32.9% | 41.5% |
| DELEON,ADRIAN | H | D | 4.2% | 26.4% | 0.0% | 24.3% | 23.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 50.1% | 42.3% | 0.0% | 43.0% | 43.2% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 86.5% | 64.4% | 0.0% | 66.2% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  146

T 4                                         PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 13.5% | 35.6% | 0.0% | 33.8% | 32.9% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 42.7% | 98.9% | 0.0% | 68.7% | 67.9% | 39.2% |
| DEWHURST,DAVID | A | R | 57.3% | 1.1% | 100.0% | 31.3% | 32.1% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 52.4% | 0.0% | 100.0% | 27.9% | 27.4% | 56.6% |
| MOLINA,J.R. | H | D | 47.6% | 100.0% | 0.0% | 72.1% | 72.6% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | | |
| KELLY,GENE | A | D | 21.2% | 38.4% | 0.0% | 34.3% | 33.4% | 26.9% |
| MCMURREY,RAY | A | D | 5.3% | 6.4% | 61.2% | 6.2% | 6.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 68.4% | 49.8% | 0.0% | 54.2% | 54.8% | 51.0% |
| SMITH,RHETT | A | D | 5.1% | 5.4% | 38.8% | 5.4% | 5.5% | 9.7% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | | |
| HALL,ART | B | D | 33.2% | 25.8% | 0.0% | 27.1% | 26.7% | 23.9% |
| HENRY,DALE | A | D | 32.9% | 26.5% | 100.0% | 28.2% | 28.9% | 27.7% |
| THOMPSON,MARK | A | D | 34.0% | 47.6% | 0.0% | 44.7% | 44.3% | 48.4% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 43.0% | 45.3% | 0.0% | 44.8% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 57.0% | 54.7% | 0.0% | 55.2% | 55.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                   District  146
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A  R | 52.5% | 0.0% | 100.0% | 22.1% | 21.8% | 56.1% |
| NORIEGA,RICHARD | H  D | 47.5% | 100.0% | 0.0% | 77.9% | 78.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 52.9% | 0.0% | 100.0% | 21.4% | 21.0% | 54.0% |
| YANEZ,LINDA | H  D | 47.1% | 100.0% | 0.0% | 78.6% | 79.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 24.3% | 38.5% | 0.0% | 36.3% | 36.4% | 53.2% |
| EARLE,RONALD | A  D | 51.7% | 49.5% | 0.0% | 49.9% | 49.5% | 34.7% |
| KATZ,MARC | A  D | 24.0% | 12.0% | 0.0% | 13.8% | 14.2% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 24.2% | 75.5% | 0.0% | 68.6% | 67.6% | 48.3% |
| URIBE,HECTOR | H  D | 75.8% | 24.5% | 0.0% | 31.4% | 32.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 39.2% | 100.0% | 0.0% | 73.4% | 73.3% | 36.1% |
| DEWHURST,DAVID | A  R | 60.8% | 0.0% | 100.0% | 26.6% | 26.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 60.8% | 0.0% | 100.0% | 26.3% | 25.9% | 63.6% |

```
--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  146
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 39.2% | 100.0% | 0.0% | 73.7% | 74.1% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 37.2% | 100.0% | 0.0% | 73.3% | 73.7% | 37.1% |
| GUZMAN,EVA | H | R | 62.8% | 0.0% | 100.0% | 26.7% | 26.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                     District  146
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | D | 25 | 64 | 5 | 94 | 94 | 42,980 |
| MORALES,DAN | H | D | 731 | 555 | 251 | 1,537 | 1,528 | 331,409 |
| SANCHEZ,TONY | H | D | 270 | 6,913 | 0 | 7,182 | 6,671 | 612,156 |
| WORLDPEACE,JOHN | A | D | 17 | 45 | 24 | 86 | 86 | 19,597 |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | R | 6,194 | 0 | 3,610 | 9,804 | 9,613 | 2,632,069 |
| SANCHEZ,TONY | H | D | 2,865 | 17,682 | 143 | 20,690 | 20,627 | 1,818,503 |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 8,701 | 0 | 3,445 | 12,146 | 11,491 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 5,764 | 26,164 | 0 | 31,928 | 31,703 | 2,872,596 |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 8,526 | 0 | 3,377 | 11,904 | 11,381 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,109 | 26,156 | 51 | 32,317 | 32,174 | 2,906,687 |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 210 | 1,402 | 0 | 1,611 | 1,369 | 207,816 |
| DELEON,ADRIAN | H | D | 19 | 1,181 | 0 | 1,200 | 996 | 112,311 |
| GRANT,BENJAMIN | A | D | 230 | 1,893 | 0 | 2,123 | 1,797 | 180,750 |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 333 | 2,697 | 0 | 3,030 | 2,586 | 323,283 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  146
T 5                             PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 52 | 1,492 | 0 | 1,544 | 1,270 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 3,958 | 12,308 | 0 | 16,266 | 15,549 | 1,619,457 |
| DEWHURST,DAVID | A | R | 5,313 | 143 | 1,961 | 7,416 | 7,354 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 4,816 | 0 | 1,841 | 6,656 | 6,290 | 2,347,043 |
| MOLINA,J.R. | H | D | 4,368 | 12,825 | 0 | 17,193 | 16,652 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 1,003 | 5,864 | 0 | 6,867 | 6,547 | 586,412 |
| MCMURREY,RAY | A | D | 249 | 974 | 9 | 1,232 | 1,226 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,236 | 7,607 | 0 | 10,843 | 10,738 | 1,114,026 |
| SMITH,RHETT | A | D | 240 | 827 | 6 | 1,073 | 1,068 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,105 | 3,594 | 0 | 4,699 | 4,495 | 468,600 |
| HENRY,DALE | A | D | 1,096 | 3,691 | 106 | 4,894 | 4,871 | 541,927 |
| THOMPSON,MARK | A | D | 1,132 | 6,624 | 0 | 7,756 | 7,462 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,621 | 6,047 | 0 | 7,669 | 7,443 | 979,158 |
| YANEZ,LINDA | H | D | 2,149 | 7,299 | 0 | 9,448 | 9,388 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 8,288 | 0 | 2,422 | 10,710 | 10,287 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 002                                04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  146
PLANH283

T 5

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD         H | D | 7,512 | 30,276 | 0 | 37,788 | 36,816 | 3,389,189 |
| **2008 General**        Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL            A | R | 7,871 | 0 | 2,317 | 10,188 | 9,677 | 4,018,178 |
| YANEZ,LINDA             H | D | 7,018 | 30,341 | 0 | 37,359 | 36,505 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA   H | D | 308 | 2,743 | 0 | 3,051 | 2,714 | 315,181 |
| EARLE,RONALD            A | D | 656 | 3,533 | 0 | 4,189 | 3,693 | 205,562 |
| KATZ,MARC               A | D | 305 | 856 | 0 | 1,161 | 1,057 | 72,258 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL             B | D | 258 | 5,131 | 0 | 5,389 | 4,728 | 273,422 |
| URIBE,HECTOR            H | D | 808 | 1,663 | 0 | 2,471 | 2,264 | 292,860 |
| **2010 General**        Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA   H | D | 3,857 | 18,759 | 0 | 22,616 | 21,534 | 1,719,169 |
| DEWHURST,DAVID          A | R | 5,977 | 0 | 2,224 | 8,201 | 7,832 | 3,049,526 |
| **2010 General**        Land Commissioner | | | | | | | |
| PATTERSON,JERRY         A | R | 5,878 | 0 | 2,207 | 8,085 | 7,567 | 3,001,440 |
| URIBE,HECTOR            H | D | 3,783 | 18,886 | 0 | 22,669 | 21,604 | 1,717,147 |
| **2010 General**        Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE            A | D | 3,512 | 19,005 | 0 | 22,517 | 21,415 | 1,722,406 |

Privileged and Confidential                    Page 003                    04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  146
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 5,939 | 0 | 2,244 | 8,183 | 7,653 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  146
PLANH283

T 6

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.3% | 0.7% | 0.1% | 1.1% | 1.1% | 4.3% |
| MORALES,DAN | H | D | 8.2% | 6.2% | 2.8% | 17.3% | 18.2% | 32.9% |
| SANCHEZ,TONY | H | D | 3.0% | 77.7% | 0.0% | 80.7% | 79.6% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.5% | 0.3% | 1.0% | 1.0% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 20.3% | 0.0% | 11.8% | 32.1% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 9.4% | 58.0% | 0.5% | 67.9% | 68.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 19.7% | 0.0% | 7.8% | 27.6% | 26.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.1% | 59.4% | 0.0% | 72.4% | 73.4% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 19.3% | 0.0% | 7.6% | 26.9% | 26.1% | 57.9% |
| MOLINA,J.R. | H | D | 13.8% | 59.1% | 0.1% | 73.1% | 73.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.2% | 28.4% | 0.0% | 32.7% | 32.9% | 41.5% |
| DELEON,ADRIAN | H | D | 0.4% | 23.9% | 0.0% | 24.3% | 23.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 4.7% | 38.4% | 0.0% | 43.0% | 43.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.3% | 59.0% | 0.0% | 66.2% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 001

04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  146

T 6                                            PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.1% | 32.6% | 0.0% | 33.8% | 32.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 16.7% | 52.0% | 0.0% | 68.7% | 67.9% | 39.2% |
| DEWHURST,DAVID | A | R | 22.4% | 0.6% | 8.3% | 31.3% | 32.1% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 20.2% | 0.0% | 7.7% | 27.9% | 27.4% | 56.6% |
| MOLINA,J.R. | H | D | 18.3% | 53.8% | 0.0% | 72.1% | 72.6% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 5.0% | 29.3% | 0.0% | 34.3% | 33.4% | 26.9% |
| MCMURREY,RAY | A | D | 1.2% | 4.9% | 0.0% | 6.2% | 6.3% | 12.4% |
| NORIEGA,RICHARD | H | D | 16.2% | 38.0% | 0.0% | 54.2% | 54.8% | 51.0% |
| SMITH,RHETT | A | D | 1.2% | 4.1% | 0.0% | 5.4% | 5.5% | 9.7% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 6.4% | 20.7% | 0.0% | 27.1% | 26.7% | 23.9% |
| HENRY,DALE | A | D | 6.3% | 21.3% | 0.6% | 28.2% | 28.9% | 27.7% |
| THOMPSON,MARK | A | D | 6.5% | 38.2% | 0.0% | 44.7% | 44.3% | 48.4% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9.5% | 35.3% | 0.0% | 44.8% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 12.6% | 42.6% | 0.0% | 55.2% | 55.8% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  146

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 17.1% | 0.0% | 5.0% | 22.1% | 21.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 15.5% | 62.4% | 0.0% | 77.9% | 78.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 16.6% | 0.0% | 4.9% | 21.4% | 21.0% | 54.0% |
| YANEZ,LINDA | H | D | 14.8% | 63.8% | 0.0% | 78.6% | 79.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.7% | 32.6% | 0.0% | 36.3% | 36.4% | 53.2% |
| EARLE,RONALD | A | D | 7.8% | 42.1% | 0.0% | 49.9% | 49.5% | 34.7% |
| KATZ,MARC | A | D | 3.6% | 10.2% | 0.0% | 13.8% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3.3% | 65.3% | 0.0% | 68.6% | 67.6% | 48.3% |
| URIBE,HECTOR | H | D | 10.3% | 21.2% | 0.0% | 31.4% | 32.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.5% | 60.9% | 0.0% | 73.4% | 73.3% | 36.1% |
| DEWHURST,DAVID | A | R | 19.4% | 0.0% | 7.2% | 26.6% | 26.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 19.1% | 0.0% | 7.2% | 26.3% | 25.9% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  146

T 6                                              PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.3% | 61.4% | 0.0% | 73.7% | 74.1% | 36.4% |
| 2010 General | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 11.4% | 61.9% | 0.0% | 73.3% | 73.7% | 37.1% |
| GUZMAN,EVA | H | R | 19.3% | 0.0% | 7.3% | 26.7% | 26.3% | 62.9% |

Privileged and Confidential                    Page 004                              04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                               District  146
T 7                              PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| LYON,BILL | O | | | | 1.1% | 1.1% | 4.3% |
| MORALES,DAN | H | | | | 17.3% | 18.2% | 32.9% |
| SANCHEZ,TONY | H | D | 3.8% | 96.2% | 0.0% | 80.7% | 79.6% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 1.0% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A | | | | 32.1% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 13.8% | 85.5% | 0.7% | 67.9% | 68.2% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 27.6% | 26.6% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 81.9% | 0.0% | 72.4% | 73.4% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 26.9% | 26.1% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 80.9% | 0.2% | 73.1% | 73.9% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 32.7% | 32.9% | 41.5% |
| DELEON,ADRIAN | H | | | | 24.3% | 23.9% | 22.4% |
| GRANT,BENJAMIN | A | D | 10.8% | 89.2% | 0.0% | 43.0% | 43.2% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 11.0% | 89.0% | 0.0% | 66.2% | 67.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 33.8% | 32.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.3% | 75.7% | 0.0% | 68.7% | 67.9% | 39.2% |

```
      Office of the Attorney General-State of Texas          Page 001                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  146
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 31.3% | 32.1% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | 27.9% | 27.4% | 56.6% |
| MOLINA,J.R. | H  D | 25.4% | 74.6% | 0.0% | 72.1% | 72.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | 34.3% | 33.4% | 26.9% |
| MCMURREY,RAY | A | | | | 6.2% | 6.3% | 12.4% |
| NORIEGA,RICHARD | H  D | 29.8% | 70.2% | 0.0% | 54.2% | 54.8% | 51.0% |
| SMITH,RHETT | A | | | | 5.4% | 5.5% | 9.7% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | 27.1% | 26.7% | 23.9% |
| HENRY,DALE | A | | | | 28.2% | 28.9% | 27.7% |
| THOMPSON,MARK | A  D | 14.6% | 85.4% | 0.0% | 44.7% | 44.3% | 48.4% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | 44.8% | 44.2% | 48.6% |
| YANEZ,LINDA | H  D | 22.7% | 77.3% | 0.0% | 55.2% | 55.8% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | 22.1% | 21.8% | 56.1% |
| NORIEGA,RICHARD | H  D | 19.9% | 80.1% | 0.0% | 77.9% | 78.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | 21.4% | 21.0% | 54.0% |
| YANEZ,LINDA | H  D | 18.8% | 81.2% | 0.0% | 78.6% | 79.0% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 36.3% | 36.4% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  146
T 7                                                         PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 15.7% | 84.3% | 0.0% | 49.9% | 49.5% | 34.7% |
| KATZ,MARC | A | | | | | 13.8% | 14.2% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 4.8% | 95.2% | 0.0% | 68.6% | 67.6% | 48.3% |
| URIBE,HECTOR | H | | | | | 31.4% | 32.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.1% | 82.9% | 0.0% | 73.4% | 73.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 26.6% | 26.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 26.3% | 25.9% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 83.3% | 0.0% | 73.7% | 74.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.6% | 84.4% | 0.0% | 73.3% | 73.7% | 37.1% |
| GUZMAN,EVA | H | | | | | 26.7% | 26.3% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                      04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  146
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 42 | 0.161 | 0.032 | 0.0007 | 0.020 | 0.0006 | 0.118 | -0.0005 | 0.398 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 42 | 0.070 | 0.243 | 0.0198 | 0.000 | -0.0090 | 0.097 | -0.0105 | 0.244 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.707 | 0.000 | 0.0073 | 0.601 | 0.1262 | 0.000 | -0.0253 | 0.387 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 42 | 0.023 | 0.641 | 0.0005 | 0.195 | 0.0004 | 0.350 | 0.0004 | 0.547 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 42 | 0.465 | 0.000 | 0.1673 | 0.000 | -0.1704 | 0.000 | -0.0342 | 0.550 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 42 | 0.644 | 0.000 | 0.0774 | 0.030 | 0.2640 | 0.000 | -0.0721 | 0.322 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 42 | 0.621 | 0.000 | 0.2351 | 0.000 | -0.2459 | 0.000 | -0.1080 | 0.059 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 42 | 0.703 | 0.000 | 0.1557 | 0.001 | 0.3495 | 0.000 | -0.1589 | 0.082 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  146
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 42 | 0.613 | 0.000 | 0.2303 | 0.000 | -0.2386 | 0.000 | -0.1058 | 0.061 |
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 42 | 0.694 | 0.000 | 0.1650 | 0.000 | 0.3400 | 0.000 | -0.1631 | 0.075 |
| 2006 Democratic Primary | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 42 | 0.536 | 0.000 | 0.0057 | 0.166 | 0.0214 | 0.000 | -0.0141 | 0.101 |
| 2006 Democratic Primary | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 42 | 0.657 | 0.000 | 0.0005 | 0.857 | 0.0223 | 0.000 | -0.0078 | 0.206 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 42 | 0.502 | 0.000 | 0.0062 | 0.300 | 0.0303 | 0.000 | -0.0177 | 0.162 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 42 | 0.541 | 0.000 | 0.0090 | 0.252 | 0.0431 | 0.000 | -0.0246 | 0.138 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 42 | 0.625 | 0.000 | 0.0014 | 0.721 | 0.0274 | 0.000 | -0.0111 | 0.181 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 42 | 0.536 | 0.000 | 0.1069 | 0.000 | 0.1308 | 0.001 | -0.1292 | 0.031 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  146
T 8                               PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 42 | 0.435 | 0.000 | 0.1435 | 0.000 | -0.1408 | 0.000 | -0.0712 | 0.127 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 42 | 0.482 | 0.000 | 0.1301 | 0.000 | -0.1361 | 0.000 | -0.0622 | 0.133 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 42 | 0.503 | 0.000 | 0.1180 | 0.000 | 0.1296 | 0.001 | -0.1336 | 0.038 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 42 | 0.674 | 0.000 | 0.0271 | 0.019 | 0.0861 | 0.000 | -0.0377 | 0.114 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 42 | 0.554 | 0.000 | 0.0067 | 0.003 | 0.0121 | 0.000 | -0.0064 | 0.152 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 42 | 0.472 | 0.000 | 0.0874 | 0.000 | 0.0595 | 0.007 | -0.0885 | 0.016 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 42 | 0.569 | 0.000 | 0.0065 | 0.000 | 0.0095 | 0.000 | -0.0063 | 0.080 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 42 | 0.560 | 0.000 | 0.0299 | 0.000 | 0.0395 | 0.000 | -0.0362 | 0.031 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  146
T 8                                      PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 42 | 0.610 | 0.000 | 0.0296 | 0.000 | 0.0417 | 0.000 | -0.0257 | 0.071 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 42 | 0.704 | 0.000 | 0.0306 | 0.012 | 0.0973 | 0.000 | -0.0401 | 0.107 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 42 | 0.642 | 0.000 | 0.0438 | 0.000 | 0.0730 | 0.000 | -0.0505 | 0.036 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.598 | 0.000 | 0.0580 | 0.000 | 0.0829 | 0.000 | -0.0584 | 0.052 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 42 | 0.592 | 0.000 | 0.2239 | 0.000 | -0.2298 | 0.000 | -0.1346 | 0.016 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 42 | 0.788 | 0.000 | 0.2029 | 0.000 | 0.3817 | 0.000 | -0.2313 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 42 | 0.588 | 0.000 | 0.2126 | 0.000 | -0.2203 | 0.000 | -0.1272 | 0.018 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 42 | 0.798 | 0.000 | 0.1896 | 0.000 | 0.3963 | 0.000 | -0.2142 | 0.011 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  146
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.754 | 0.000 | 0.0083 | 0.088 | 0.0446 | 0.000 | -0.0201 | 0.051 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 42 | 0.575 | 0.000 | 0.0177 | 0.052 | 0.0505 | 0.000 | -0.0349 | 0.067 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 42 | 0.422 | 0.000 | 0.0082 | 0.002 | 0.0083 | 0.013 | -0.0117 | 0.033 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 42 | 0.734 | 0.000 | 0.0070 | 0.484 | 0.0921 | 0.000 | -0.0304 | 0.151 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 42 | 0.378 | 0.000 | 0.0218 | 0.000 | 0.0103 | 0.109 | -0.0286 | 0.009 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 42 | 0.719 | 0.000 | 0.1042 | 0.002 | 0.2580 | 0.000 | -0.1396 | 0.039 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 42 | 0.452 | 0.000 | 0.1615 | 0.000 | -0.1672 | 0.000 | -0.0794 | 0.140 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 42 | 0.470 | 0.000 | 0.1588 | 0.000 | -0.1675 | 0.000 | -0.0774 | 0.138 |

```
  Office of the Attorney General-State of Texas        Page 005                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  146
PLANH283

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 42 | 0.724 | 0.000 | 0.1022 | 0.002 | 0.2625 | 0.000 | -0.1370 | 0.042 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 42 | 0.736 | 0.000 | 0.0949 | 0.004 | 0.2721 | 0.000 | -0.1313 | 0.048 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 42 | 0.474 | 0.000 | 0.1604 | 0.000 | -0.1694 | 0.000 | -0.0777 | 0.138 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  147
T 1                              PLANH283

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.2% | 17.0% | 0.0% | 21.1% | 7.7% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 16.6% | 0.0% | 19.0% | 6.5% | 3.5% |
| 2002 General | 23.2% | 38.4% | 7.5% | 69.2% | 24.2% | 25.1% |
| 2004 General | 42.2% | 56.4% | 12.3% | 100% | 38.3% | 40.8% |
| 2006 Democratic Primary | 2.3% | 11.3% | 0.0% | 13.6% | 4.3% | 3.2% |
| 2006 General | 28.8% | 26.3% | 3.6% | 58.6% | 19.9% | 24.2% |
| 2008 Democratic Primary | 20.9% | 39.0% | 2.4% | 62.3% | 22.1% | 15.8% |
| 2008 General | 49.0% | 60.2% | 11.0% | 100% | 41.4% | 44.4% |
| 2010 Democratic Primary | 6.6% | 17.6% | 0.0% | 24.2% | 8.0% | 3.8% |
| 2010 General | 32.6% | 37.2% | 5.3% | 75.1% | 25.8% | 27.3% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  147

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 51 | 0.674 | 0.000 | 0.0415 | 0.002 | 0.1284 | 0.000 | -0.0464 | 0.053 |
| 2002 Democratic R | 51 | 0.733 | 0.000 | 0.0246 | 0.044 | 0.1409 | 0.000 | -0.0454 | 0.044 |
| 2002 General | 51 | 0.412 | 0.000 | 0.2324 | 0.000 | 0.1521 | 0.001 | -0.1570 | 0.015 |
| 2004 General | 51 | 0.439 | 0.000 | 0.4219 | 0.000 | 0.1422 | 0.015 | -0.2990 | 0.000 |
| 2006 Democratic P | 51 | 0.666 | 0.000 | 0.0227 | 0.024 | 0.0904 | 0.000 | -0.0482 | 0.010 |
| 2006 General | 50 | 0.341 | 0.000 | 0.2878 | 0.000 | -0.0250 | 0.521 | -0.2519 | 0.000 |
| 2008 Democratic P | 51 | 0.537 | 0.000 | 0.2086 | 0.000 | 0.1817 | 0.000 | -0.1844 | 0.002 |
| 2008 General | 51 | 0.536 | 0.000 | 0.4896 | 0.000 | 0.1125 | 0.033 | -0.3796 | 0.000 |
| 2010 Democratic P | 51 | 0.628 | 0.000 | 0.0658 | 0.000 | 0.1101 | 0.000 | -0.0929 | 0.001 |
| 2010 General | 51 | 0.430 | 0.000 | 0.3258 | 0.000 | 0.0463 | 0.267 | -0.2728 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  147
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 15.8% | 81.5% | 2.7% |
| 2002 General | Governor | 26.9% | 63.1% | 10.0% |
| 2004 General | Railroad Commissione | 30.7% | 59.8% | 9.4% |
| 2004 General | Court of Criminal Ap | 31.7% | 59.0% | 9.3% |
| 2006 Democratic Primary | Lt. Governor | 13.7% | 86.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 13.2% | 86.8% | 0.0% |
| 2006 General | Lt. Governor | 41.4% | 51.8% | 6.8% |
| 2006 General | Court of Criminal Ap | 41.9% | 51.7% | 6.3% |
| 2008 Democratic Primary | U.S. Senator | 28.8% | 65.7% | 5.6% |
| 2008 Democratic Primary | Railroad Commissione | 24.6% | 70.3% | 5.0% |
| 2008 Democratic Primary | Justice of the Supre | 26.7% | 65.8% | 7.6% |
| 2008 General | U.S. Senator | 34.2% | 57.5% | 8.4% |
| 2008 General | Justice of the Supre | 32.9% | 58.6% | 8.5% |
| 2010 Democratic Primary | Lt. Governor | 24.2% | 75.8% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 23.3% | 76.7% | 0.0% |
| 2010 General | Lt. Governor | 36.0% | 57.4% | 6.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  147
T 3                                             Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 35.7% | 57.5% | 6.8% |
| 2010 General | Justice of the Supre | 35.3% | 57.8% | 6.9% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  147
T 4                                    PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 0.5% | 0.8% | 4.4% | 0.8% | 0.9% | 4.3% |
| MORALES,DAN | H | D | 45.7% | 7.3% | 95.6% | 15.8% | 16.4% | 32.9% |
| SANCHEZ,TONY | H | D | 49.3% | 91.0% | 0.0% | 82.0% | 81.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 4.5% | 0.8% | 0.0% | 1.4% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 45.2% | 1.6% | 88.4% | 22.0% | 22.0% | 59.1% |
| SANCHEZ,TONY | H | D | 54.8% | 98.4% | 11.6% | 78.0% | 78.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 41.6% | 0.0% | 98.7% | 22.1% | 21.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 58.4% | 100.0% | 1.3% | 77.9% | 78.5% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39.7% | 0.0% | 89.0% | 20.9% | 20.3% | 57.9% |
| MOLINA,J.R. | H | D | 60.3% | 100.0% | 11.0% | 79.1% | 79.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 46.3% | 32.3% | 0.0% | 34.2% | 34.6% | 41.5% |
| DELEON,ADRIAN | H | D | 16.1% | 24.0% | 0.0% | 22.9% | 23.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 37.6% | 43.7% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.3% | 61.9% | 0.0% | 64.3% | 65.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  147
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 38.1% | 0.0% | 35.7% | 34.1% | 28.9% |
| **2006 General** | | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 65.1% | 96.6% | 0.0% | 77.0% | 76.6% | 39.2% |
| DEWHURST,DAVID | A | R | 34.9% | 3.4% | 100.0% | 23.0% | 23.4% | 60.8% |
| **2006 General** | | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 31.9% | 0.0% | 100.0% | 19.7% | 19.7% | 56.6% |
| MOLINA,J.R. | H | D | 68.1% | 100.0% | 0.0% | 80.3% | 80.3% | 43.4% |
| **2008 Democratic Primary** | | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | D | 11.4% | 35.5% | 15.4% | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | D | 3.5% | 6.0% | 4.2% | 5.2% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 82.7% | 52.7% | 78.1% | 62.8% | 62.7% | 51.0% |
| SMITH,RHETT | A | D | 2.4% | 5.7% | 2.3% | 4.6% | 4.6% | 9.7% |
| **2008 Democratic Primary** | | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | D | 28.7% | 27.0% | 6.1% | 26.4% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 52.8% | 26.6% | 19.1% | 32.7% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 18.6% | 46.4% | 74.8% | 41.0% | 41.2% | 48.4% |
| **2008 Democratic Primary** | | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 58.1% | 45.0% | 0.0% | 45.1% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 41.9% | 55.0% | 100.0% | 54.9% | 55.8% | 51.4% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  147
T 4                                      PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 39.1% | 0.0% | 63.7% | 18.7% | 18.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 60.9% | 100.0% | 36.3% | 81.3% | 82.0% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 38.2% | 0.0% | 64.8% | 18.1% | 17.2% | 54.0% |
| YANEZ,LINDA | H | D | 61.8% | 100.0% | 35.2% | 81.9% | 82.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.4% | 38.5% | 0.0% | 33.7% | 36.3% | 53.2% |
| EARLE,RONALD | A | D | 69.9% | 49.6% | 0.0% | 54.5% | 51.8% | 34.7% |
| KATZ,MARC | A | D | 11.7% | 11.9% | 0.0% | 11.8% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 16.4% | 73.6% | 0.0% | 60.3% | 60.3% | 48.3% |
| URIBE,HECTOR | H | D | 83.6% | 26.4% | 0.0% | 39.7% | 39.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 56.3% | 100.0% | 7.4% | 78.1% | 78.4% | 36.1% |
| DEWHURST,DAVID | A | R | 43.7% | 0.0% | 92.6% | 21.9% | 21.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 44.1% | 0.0% | 89.2% | 21.8% | 21.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  147
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 55.9% | 100.0% | 10.8% | 78.2% | 78.8% | 36.4% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H (D) | 55.9% | 100.0% | 10.8% | 78.2% | 78.8% | 36.4% |

2010 General                Justice of the Supreme Court, Place 9

| | | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 55.1% | 100.0% | 0.0% | 77.2% | 77.9% | 37.1% |
| GUZMAN,EVA | H | R | 44.9% | 0.0% | 100.0% | 22.8% | 22.1% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  147
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 8 | 65 | 12 | 85 | 85 | 42,980 |
| MORALES,DAN | H | D | 729 | 605 | 259 | 1,593 | 1,582 | 331,409 |
| SANCHEZ,TONY | H | D | 786 | 7,506 | 0 | 8,292 | 7,873 | 612,156 |
| WORLDPEACE,JOHN | A | D | 71 | 68 | 0 | 139 | 121 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 3,713 | 300 | 2,701 | 6,714 | 6,689 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,499 | 18,961 | 354 | 23,814 | 23,717 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 6,004 | 0 | 4,371 | 10,375 | 9,941 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 8,433 | 28,094 | 57 | 36,584 | 36,388 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 6,004 | 0 | 3,948 | 9,952 | 9,562 | 3,990,355 |
| MOLINA,J.R. | H | D | 9,121 | 28,137 | 489 | 37,747 | 37,545 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 319 | 1,400 | 0 | 1,719 | 1,488 | 207,816 |
| DELEON,ADRIAN | H | D | 111 | 1,041 | 0 | 1,152 | 988 | 112,311 |
| GRANT,BENJAMIN | A | D | 259 | 1,897 | 0 | 2,156 | 1,822 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 490 | 2,473 | 0 | 2,963 | 2,603 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  147
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 120 | 1,523 | 0 | 1,643 | 1,346 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 6,831 | 12,702 | 0 | 19,533 | 19,001 | 1,619,457 |
| DEWHURST,DAVID | A | R | 3,669 | 441 | 1,733 | 5,842 | 5,796 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 3,419 | 0 | 1,619 | 5,039 | 4,921 | 2,347,043 |
| MOLINA,J.R. | H | D | 7,307 | 13,235 | 0 | 20,541 | 20,106 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 762 | 5,406 | 198 | 6,366 | 6,353 | 586,412 |
| MCMURREY,RAY | A | D | 233 | 914 | 54 | 1,201 | 1,197 | 270,336 |
| NORIEGA,RICHARD | H | D | 5,515 | 8,021 | 1,005 | 14,541 | 14,435 | 1,114,026 |
| SMITH,RHETT | A | D | 159 | 867 | 29 | 1,056 | 1,053 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,388 | 3,735 | 60 | 5,183 | 5,152 | 468,600 |
| HENRY,DALE | A | D | 2,556 | 3,677 | 190 | 6,422 | 6,367 | 541,927 |
| THOMPSON,MARK | A | D | 899 | 6,422 | 743 | 8,064 | 8,060 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,097 | 5,920 | 0 | 9,017 | 8,690 | 979,158 |
| YANEZ,LINDA | H | D | 2,237 | 7,226 | 1,512 | 10,976 | 10,958 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 7,110 | 0 | 2,830 | 9,939 | 9,443 | 4,336,883 |

Privileged and Confidential                              Page 002                                    04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 147
PLANH283

T 5

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11,057 | 30,535 | 1,614 | 43,205 | 42,983 | 3,389,189 |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 6,566 | 0 | 2,891 | 9,456 | 8,865 | 4,018,178 |
| YANEZ,LINDA | H | D | 10,627 | 30,594 | 1,572 | 42,793 | 42,580 | 3,428,079 |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 417 | 2,731 | 0 | 3,148 | 3,081 | 315,181 |
| EARLE,RONALD | A | D | 1,582 | 3,512 | 0 | 5,095 | 4,405 | 205,562 |
| KATZ,MARC | A | D | 264 | 842 | 0 | 1,105 | 1,011 | 72,258 |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 332 | 4,914 | 0 | 5,246 | 4,806 | 273,422 |
| URIBE,HECTOR | H | D | 1,699 | 1,762 | 0 | 3,461 | 3,162 | 292,860 |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,648 | 18,820 | 160 | 25,628 | 25,476 | 1,719,169 |
| DEWHURST,DAVID | A | R | 5,153 | 0 | 2,018 | 7,172 | 6,999 | 3,049,526 |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 5,171 | 0 | 2,004 | 7,176 | 6,873 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,561 | 18,903 | 243 | 25,707 | 25,559 | 1,717,147 |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 6,415 | 19,097 | 0 | 25,512 | 25,264 | 1,722,406 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  147
PLANH283

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 5,233 | 0 | 2,294 | 7,527 | 7,176 | 2,918,808 |

Privileged and Confidential                    Page 004                                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  147

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 0.1% | 0.6% | 0.1% | 0.8% | 0.9% | 4.3% |
| MORALES,DAN | H | D | 7.2% | 6.0% | 2.6% | 15.8% | 16.4% | 32.9% |
| SANCHEZ,TONY | H | D | 7.8% | 74.2% | 0.0% | 82.0% | 81.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.7% | 0.0% | 1.4% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | R | 12.2% | 1.0% | 8.8% | 22.0% | 22.0% | 59.1% |
| SANCHEZ,TONY | H | D | 14.7% | 62.1% | 1.2% | 78.0% | 78.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 12.8% | 0.0% | 9.3% | 22.1% | 21.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.0% | 59.8% | 0.1% | 77.9% | 78.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 12.6% | 0.0% | 8.3% | 20.9% | 20.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.1% | 59.0% | 1.0% | 79.1% | 79.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 6.3% | 27.9% | 0.0% | 34.2% | 34.6% | 41.5% |
| DELEON,ADRIAN | H | D | 2.2% | 20.7% | 0.0% | 22.9% | 23.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 5.2% | 37.7% | 0.0% | 42.9% | 42.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 10.6% | 53.7% | 0.0% | 64.3% | 65.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                               Page 001                               04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  147
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.6% | 33.1% | 0.0% | 35.7% | 34.1% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.9% | 50.1% | 0.0% | 77.0% | 76.6% | 39.2% |
| DEWHURST,DAVID | A | R | 14.5% | 1.7% | 6.8% | 23.0% | 23.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 13.4% | 0.0% | 6.3% | 19.7% | 19.7% | 56.6% |
| MOLINA,J.R. | H | D | 28.6% | 51.7% | 0.0% | 80.3% | 80.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| KELLY,GENE | A | D | 3.3% | 23.3% | 0.9% | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | D | 1.0% | 3.9% | 0.2% | 5.2% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H | D | 23.8% | 34.6% | 4.3% | 62.8% | 62.7% | 51.0% |
| SMITH,RHETT | A | D | 0.7% | 3.7% | 0.1% | 4.6% | 4.6% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| HALL,ART | B | D | 7.1% | 19.0% | 0.3% | 26.4% | 26.3% | 23.9% |
| HENRY,DALE | A | D | 13.0% | 18.7% | 1.0% | 32.7% | 32.5% | 27.7% |
| THOMPSON,MARK | A | D | 4.6% | 32.6% | 3.8% | 41.0% | 41.2% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 15.5% | 29.6% | 0.0% | 45.1% | 44.2% | 48.6% |
| YANEZ,LINDA | H | D | 11.2% | 36.1% | 7.6% | 54.9% | 55.8% | 51.4% |

---

Privileged and Confidential                          Page 002                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  147

T 6                                              PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A    R | 13.4% | 0.0% | 5.3% | 18.7% | 18.0% | 56.1% |
| NORIEGA,RICHARD | H    D | 20.8% | 57.5% | 3.0% | 81.3% | 82.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A    R | 12.6% | 0.0% | 5.5% | 18.1% | 17.2% | 54.0% |
| YANEZ,LINDA | H    D | 20.3% | 58.6% | 3.0% | 81.9% | 82.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 4.5% | 29.2% | 0.0% | 33.7% | 36.3% | 53.2% |
| EARLE,RONALD | A    D | 16.9% | 37.6% | 0.0% | 54.5% | 51.8% | 34.7% |
| KATZ,MARC | A    D | 2.8% | 9.0% | 0.0% | 11.8% | 11.9% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B    D | 3.8% | 56.4% | 0.0% | 60.3% | 60.3% | 48.3% |
| URIBE,HECTOR | H    D | 19.5% | 20.2% | 0.0% | 39.7% | 39.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 20.3% | 57.4% | 0.5% | 78.1% | 78.4% | 36.1% |
| DEWHURST,DAVID | A    R | 15.7% | 0.0% | 6.2% | 21.9% | 21.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 15.7% | 0.0% | 6.1% | 21.8% | 21.2% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  147
T 6                                            PLANH283

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H  D | 20.0% | 57.5% | 0.7% | 78.2% | 78.8% | 36.4% |

2010 General                    Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A  D | 19.4% | 57.8% | 0.0% | 77.2% | 77.9% | 37.1% |
| GUZMAN,EVA | H  R | 15.8% | 0.0% | 6.9% | 22.8% | 22.1% | 62.9% |

Privileged and Confidential                    Page 004                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  147
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 0.8% | 0.9% | 4.3% |
| MORALES,DAN | H | | | | 15.8% | 16.4% | 32.9% |
| SANCHEZ,TONY | H | D | 9.5% | 90.5% | 0.0% | 82.0% | 81.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.4% | 1.3% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A | | | | 22.0% | 22.0% | 59.1% |
| SANCHEZ,TONY | H | D | 18.9% | 79.6% | 1.5% | 78.0% | 78.0% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | 22.1% | 21.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.1% | 76.8% | 0.2% | 77.9% | 78.5% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | 20.9% | 20.3% | 57.9% |
| MOLINA,J.R. | H | D | 24.2% | 74.5% | 1.3% | 79.1% | 79.7% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 34.2% | 34.6% | 41.5% |
| DELEON,ADRIAN | H | | | | 22.9% | 23.0% | 22.4% |
| GRANT,BENJAMIN | A | D | 12.0% | 88.0% | 0.0% | 42.9% | 42.4% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.5% | 83.5% | 0.0% | 64.3% | 65.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 35.7% | 34.1% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.0% | 65.0% | 0.0% | 77.0% | 76.6% | 39.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  147
T 7                                   PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 23.0% | 23.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 19.7% | 19.7% | 56.6% |
| MOLINA,J.R. | H D | 35.6% | 64.4% | 0.0% | 80.3% | 80.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| KELLY,GENE | A | | | | 27.5% | 27.6% | 26.9% |
| MCMURREY,RAY | A | | | | 5.2% | 5.2% | 12.4% |
| NORIEGA,RICHARD | H D | 37.9% | 55.2% | 6.9% | 62.8% | 62.7% | 51.0% |
| SMITH,RHETT | A | | | | 4.6% | 4.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| HALL,ART | B | | | | 26.4% | 26.3% | 23.9% |
| HENRY,DALE | A | | | | 32.7% | 32.5% | 27.7% |
| THOMPSON,MARK | A D | 11.2% | 79.6% | 9.2% | 41.0% | 41.2% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 45.1% | 44.2% | 48.6% |
| YANEZ,LINDA | H D | 20.4% | 65.8% | 13.8% | 54.9% | 55.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 18.7% | 18.0% | 56.1% |
| NORIEGA,RICHARD | H D | 25.6% | 70.7% | 3.7% | 81.3% | 82.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 18.1% | 17.2% | 54.0% |
| YANEZ,LINDA | H D | 24.8% | 71.5% | 3.7% | 81.9% | 82.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.7% | 36.3% | 53.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  147

T 7                                                      PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 31.1% | 68.9% | 0.0% | 54.5% | 51.8% | 34.7% |
| KATZ,MARC | A | | | | | 11.8% | 11.9% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 6.3% | 93.7% | 0.0% | 60.3% | 60.3% | 48.3% |
| URIBE,HECTOR | H | | | | | 39.7% | 39.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.9% | 73.4% | 0.6% | 78.1% | 78.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 21.9% | 21.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 21.8% | 21.2% | 63.6% |
| URIBE,HECTOR | H | D | 25.5% | 73.5% | 0.9% | 78.2% | 78.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 25.1% | 74.9% | 0.0% | 77.2% | 77.9% | 37.1% |
| GUZMAN,EVA | H | | | | | 22.8% | 22.1% | 62.9% |

--------------------------------------------------------------------
   Office of the Attorney General-State of Texas           Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  147
T 8                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 51 | 0.220 | 0.003 | 0.0002 | 0.414 | 0.0011 | 0.002 | 0.0001 | 0.839 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 51 | 0.125 | 0.041 | 0.0184 | 0.000 | -0.0066 | 0.061 | -0.0120 | 0.017 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.752 | 0.000 | 0.0199 | 0.049 | 0.1264 | 0.000 | -0.0296 | 0.109 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 51 | 0.203 | 0.004 | 0.0018 | 0.000 | -0.0005 | 0.299 | -0.0022 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 51 | 0.569 | 0.000 | 0.0940 | 0.000 | -0.0881 | 0.000 | -0.0272 | 0.099 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 51 | 0.679 | 0.000 | 0.1138 | 0.000 | 0.2558 | 0.000 | -0.1051 | 0.030 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 51 | 0.743 | 0.000 | 0.1519 | 0.000 | -0.1596 | 0.000 | -0.0439 | 0.032 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 51 | 0.710 | 0.000 | 0.2134 | 0.000 | 0.3343 | 0.000 | -0.2120 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                             District  147
T 8                            PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 51 | 0.746 | 0.000 | 0.1519 | 0.000 | -0.1585 | 0.000 | -0.0544 | 0.007 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 51 | 0.685 | 0.000 | 0.2308 | 0.000 | 0.3177 | 0.000 | -0.2187 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 51 | 0.547 | 0.000 | 0.0081 | 0.007 | 0.0192 | 0.000 | -0.0135 | 0.014 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 51 | 0.673 | 0.000 | 0.0028 | 0.116 | 0.0175 | 0.000 | -0.0067 | 0.043 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 51 | 0.638 | 0.000 | 0.0066 | 0.061 | 0.0304 | 0.000 | -0.0145 | 0.026 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 51 | 0.653 | 0.000 | 0.0124 | 0.004 | 0.0358 | 0.000 | -0.0208 | 0.008 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 51 | 0.593 | 0.000 | 0.0030 | 0.342 | 0.0267 | 0.000 | -0.0101 | 0.088 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 50 | 0.477 | 0.000 | 0.1728 | 0.000 | 0.0748 | 0.018 | -0.1818 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  147

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 50 | 0.666 | 0.000 | 0.0928 | 0.000 | -0.0842 | 0.000 | -0.0500 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | KELLER,SHARON | | | |
| | 50 | 0.740 | 0.000 | 0.0865 | 0.000 | -0.0880 | 0.000 | -0.0465 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre | | | MOLINA,J.R. | | | |
| | 50 | 0.462 | 0.000 | 0.1849 | 0.000 | 0.0731 | 0.029 | -0.1913 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 51 | 0.707 | 0.000 | 0.0193 | 0.011 | 0.0861 | 0.000 | -0.0144 | 0.292 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 51 | 0.656 | 0.000 | 0.0059 | 0.000 | 0.0119 | 0.000 | -0.0045 | 0.052 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.294 | 0.000 | 0.1395 | 0.000 | 0.0168 | 0.466 | -0.1147 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 51 | 0.711 | 0.000 | 0.0040 | 0.001 | 0.0129 | 0.000 | -0.0033 | 0.116 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 51 | 0.549 | 0.000 | 0.0351 | 0.000 | 0.0377 | 0.000 | -0.0336 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  147

T 8                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 51 | 0.338 | 0.000 | 0.0647 | 0.000 | 0.0070 | 0.511 | -0.0600 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 51 | 0.703 | 0.000 | 0.0228 | 0.009 | 0.1024 | 0.000 | -0.0044 | 0.778 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 51 | 0.502 | 0.000 | 0.0784 | 0.000 | 0.0371 | 0.009 | -0.0845 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.489 | 0.000 | 0.0566 | 0.000 | 0.0843 | 0.000 | -0.0193 | 0.374 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 51 | 0.773 | 0.000 | 0.1799 | 0.000 | -0.1876 | 0.000 | -0.1100 | 0.000 |
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 51 | 0.714 | 0.000 | 0.2798 | 0.000 | 0.3155 | 0.000 | -0.2399 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 51 | 0.777 | 0.000 | 0.1661 | 0.000 | -0.1760 | 0.000 | -0.0947 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 51 | 0.729 | 0.000 | 0.2689 | 0.000 | 0.3275 | 0.000 | -0.2300 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  147

T 8                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.686 | 0.000 | 0.0106 | 0.011 | 0.0427 | 0.000 | -0.0119 | 0.110 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 51 | 0.485 | 0.000 | 0.0400 | 0.000 | 0.0284 | 0.006 | -0.0558 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 51 | 0.604 | 0.000 | 0.0067 | 0.000 | 0.0097 | 0.000 | -0.0088 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 51 | 0.759 | 0.000 | 0.0084 | 0.211 | 0.0874 | 0.000 | -0.0188 | 0.129 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 51 | 0.346 | 0.000 | 0.0430 | 0.000 | -0.0086 | 0.235 | -0.0492 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 51 | 0.638 | 0.000 | 0.1682 | 0.000 | 0.1987 | 0.000 | -0.1642 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 51 | 0.763 | 0.000 | 0.1304 | 0.000 | -0.1323 | 0.000 | -0.0805 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 51 | 0.772 | 0.000 | 0.1308 | 0.000 | -0.1353 | 0.000 | -0.0813 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  147
T 8                                 PLANH283
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 51 | 0.637 | 0.000 | 0.1660 | 0.000 | 0.2025 | 0.000 | -0.1600 | 0.002 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 51 | 0.658 | 0.000 | 0.1623 | 0.000 | 0.2100 | 0.000 | -0.1647 | 0.001 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 51 | 0.770 | 0.000 | 0.1324 | 0.000 | -0.1379 | 0.000 | -0.0757 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  148
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.5% | 0.0% | 7.1% | 9.7% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.0% | 3.5% | 4.7% | 2.5% | 3.5% |
| 2002 General | 37.6% | 0.0% | 14.7% | 52.3% | 18.3% | 25.1% |
| 2004 General | 60.1% | 0.0% | 19.1% | 79.2% | 26.9% | 40.8% |
| 2006 Democratic Primary | 1.8% | 0.0% | 1.0% | 2.9% | 1.1% | 3.2% |
| 2006 General | 39.3% | 0.0% | 7.5% | 46.8% | 13.8% | 24.2% |
| 2008 Democratic Primary | 23.1% | 0.0% | 10.8% | 33.9% | 12.7% | 15.8% |
| 2008 General | 63.8% | 4.9% | 16.3% | 84.9% | 26.4% | 44.4% |
| 2010 Democratic Primary | 8.6% | 0.0% | 2.1% | 10.6% | 3.4% | 3.8% |
| 2010 General | 52.1% | 0.0% | 9.4% | 61.5% | 18.1% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 148

T 2                                      PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 39 | 0.081 | 0.221 | 0.0253 | 0.349 | -0.0557 | 0.631 | 0.0462 | 0.155 |
| 2002 Democratic R | 39 | 0.069 | 0.276 | 0.0125 | 0.426 | -0.0445 | 0.512 | 0.0221 | 0.242 |
| 2002 General | 39 | 0.344 | 0.001 | 0.3763 | 0.000 | -0.4834 | 0.019 | -0.2296 | 0.000 |
| 2004 General | 39 | 0.516 | 0.000 | 0.6009 | 0.000 | -0.6461 | 0.011 | -0.4101 | 0.000 |
| 2006 Democratic P | 39 | 0.083 | 0.209 | 0.0183 | 0.000 | -0.0321 | 0.128 | -0.0079 | 0.174 |
| 2006 General | 39 | 0.694 | 0.000 | 0.3926 | 0.000 | -0.4716 | 0.001 | -0.3175 | 0.000 |
| 2008 Democratic P | 39 | 0.182 | 0.027 | 0.2312 | 0.000 | -0.2568 | 0.123 | -0.1236 | 0.009 |
| 2008 General | 39 | 0.650 | 0.000 | 0.6375 | 0.000 | -0.5887 | 0.008 | -0.4750 | 0.000 |
| 2010 Democratic P | 39 | 0.315 | 0.001 | 0.0859 | 0.000 | -0.0924 | 0.120 | -0.0653 | 0.000 |
| 2010 General | 39 | 0.704 | 0.000 | 0.5210 | 0.000 | -0.5826 | 0.001 | -0.4270 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  148
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 10.7% | 0.0% | 89.3% |
| 2002 General | Governor | 45.6% | 0.0% | 54.4% |
| 2004 General | Railroad Commissione | 51.3% | 1.0% | 47.7% |
| 2004 General | Court of Criminal Ap | 50.5% | 0.8% | 48.8% |
| 2006 Democratic Primary | Lt. Governor | 34.6% | 0.0% | 65.4% |
| 2006 Democratic Primary | Agriculture Commissi | 36.5% | 0.0% | 63.5% |
| 2006 General | Lt. Governor | 62.2% | 0.0% | 37.8% |
| 2006 General | Court of Criminal Ap | 62.5% | 0.0% | 37.5% |
| 2008 Democratic Primary | U.S. Senator | 40.9% | 1.0% | 58.1% |
| 2008 Democratic Primary | Railroad Commissione | 39.2% | 1.6% | 59.1% |
| 2008 Democratic Primary | Justice of the Supre | 38.5% | 1.3% | 60.2% |
| 2008 General | U.S. Senator | 55.2% | 2.1% | 42.7% |
| 2008 General | Justice of the Supre | 54.1% | 2.5% | 43.5% |
| 2010 Democratic Primary | Lt. Governor | 56.3% | 1.8% | 41.8% |
| 2010 Democratic Primary | Land Commissioner | 55.0% | 1.9% | 43.0% |
| 2010 General | Lt. Governor | 65.2% | 0.2% | 34.5% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  148
T 3                                      Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 64.1% | 0.3% | 35.6% |
| 2010 General | Justice of the Supre | 63.7% | 0.6% | 35.7% |

Office of the Attorney General-State of Texas          Page 002                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  148
T 4                                  PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O   D | 6.8% | 0.0% | 0.6% | 1.3% | 1.0% | 4.3% |
| MORALES,DAN | H   D | 87.0% | 0.0% | 20.7% | 27.8% | 26.1% | 32.9% |
| SANCHEZ,TONY | H   D | 0.0% | 0.0% | 78.5% | 70.1% | 72.2% | 60.8% |
| WORLDPEACE,JOHN | A   D | 6.2% | 0.0% | 0.2% | 0.8% | 0.7% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 69.0% | 0.0% | 11.8% | 37.9% | 36.8% | 59.1% |
| SANCHEZ,TONY | H   D | 31.0% | 0.0% | 88.2% | 62.1% | 63.2% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 57.2% | 0.0% | 32.7% | 44.9% | 43.7% | 57.5% |
| SCARBOROUGH,BOB | O   D | 42.8% | 100.0% | 67.3% | 55.1% | 56.3% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 58.5% | 0.0% | 22.6% | 40.5% | 39.1% | 57.9% |
| MOLINA,J.R. | H   D | 41.5% | 100.0% | 77.4% | 59.5% | 60.9% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 37.4% | 0.0% | 39.9% | 39.0% | 38.3% | 41.5% |
| DELEON,ADRIAN | H   D | 5.6% | 0.0% | 44.7% | 31.2% | 33.1% | 22.4% |
| GRANT,BENJAMIN | A   D | 57.0% | 0.0% | 15.4% | 29.8% | 28.6% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 79.2% | 0.0% | 76.3% | 77.4% | 78.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  148
PLANH283

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.8% | 0.0% | 23.7% | 22.6% | 21.1% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 44.7% | 0.0% | 82.1% | 58.8% | 59.3% | 39.2% |
| DEWHURST,DAVID | A | R | 55.3% | 0.0% | 17.9% | 41.2% | 40.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 50.5% | 0.0% | 13.6% | 36.7% | 36.3% | 56.6% |
| MOLINA,J.R. | H | D | 49.5% | 0.0% | 86.4% | 63.3% | 63.7% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 25.9% | 36.2% | 15.3% | 19.8% | 20.0% | 26.9% |
| MCMURREY,RAY | A | D | 4.6% | 22.7% | 3.0% | 3.9% | 3.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 65.7% | 0.0% | 80.5% | 73.6% | 73.4% | 51.0% |
| SMITH,RHETT | A | D | 3.8% | 41.1% | 1.2% | 2.7% | 2.7% | 9.7% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 25.6% | 14.5% | 28.2% | 27.0% | 27.2% | 23.9% |
| HENRY,DALE | A | D | 35.8% | 0.0% | 36.6% | 35.7% | 35.3% | 27.7% |
| THOMPSON,MARK | A | D | 38.5% | 85.5% | 35.2% | 37.3% | 37.5% | 48.4% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 56.9% | 0.0% | 6.4% | 25.7% | 24.9% | 48.6% |
| YANEZ,LINDA | H | D | 43.1% | 100.0% | 93.6% | 74.3% | 75.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  148

T 4                                    PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A R | 55.7% | 0.0% | 13.3% | 36.4% | 35.3% | 56.1% |
| NORIEGA,RICHARD | | H D | 44.3% | 100.0% | 86.7% | 63.6% | 64.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A R | 55.2% | 0.0% | 12.0% | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | | H D | 44.8% | 100.0% | 88.0% | 65.0% | 66.0% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H D | 23.6% | 100.0% | 85.1% | 50.7% | 53.0% | 53.2% |
| EARLE,RONALD | | A D | 60.5% | 0.0% | 5.4% | 36.3% | 34.5% | 34.7% |
| KATZ,MARC | | A D | 15.9% | 0.0% | 9.5% | 13.0% | 12.6% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B D | 50.1% | 100.0% | 15.8% | 36.3% | 37.4% | 48.3% |
| URIBE,HECTOR | | H D | 49.9% | 0.0% | 84.2% | 63.7% | 62.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H D | 36.9% | 100.0% | 88.3% | 54.8% | 56.4% | 36.1% |
| DEWHURST,DAVID | | A R | 63.1% | 0.0% | 11.7% | 45.2% | 43.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A R | 63.9% | 0.0% | 8.3% | 43.9% | 42.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                 Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                   District  148
T 4                                  PLANH283
```

|  |  | Party | Estimated<br>% Anglo<br>Votes for<br>Candidate | Estimated<br>% Black<br>Votes for<br>Candidate | Estimated<br>% Hispanic<br>Votes for<br>Candidate | Estimated<br>% of Total<br>Votes in<br>District | Actual<br>% of Total<br>Votes in<br>District | Actual<br>% of Total<br>Votes in<br>Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 36.1% | 100.0% | 91.7% | 56.1% | 57.7% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 36.1% | 100.0% | 79.4% | 51.9% | 53.4% | 37.1% |
| GUZMAN,EVA | H | R | 63.9% | 0.0% | 20.6% | 48.1% | 46.6% | 62.9% |

```
   Office of the Attorney General-State of Texas        Page 004                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  148
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 47 | 0 | 35 | 82 | 62 | 42,980 |
| MORALES,DAN | H | D | 604 | 0 | 1,202 | 1,806 | 1,640 | 331,409 |
| SANCHEZ,TONY | H | D | 0 | 0 | 4,558 | 4,558 | 4,539 | 612,156 |
| WORLDPEACE,JOHN | A | D | 43 | 0 | 11 | 54 | 46 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 6,837 | 0 | 1,393 | 8,230 | 7,679 | 2,632,069 |
| SANCHEZ,TONY | H | D | 3,076 | 0 | 10,436 | 13,513 | 13,171 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 8,559 | 0 | 4,551 | 13,111 | 12,424 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 6,417 | 305 | 9,385 | 16,107 | 16,025 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 8,898 | 0 | 3,321 | 12,220 | 11,466 | 3,990,355 |
| MOLINA,J.R. | H | D | 6,317 | 231 | 11,385 | 17,933 | 17,870 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 158 | 0 | 319 | 478 | 432 | 207,816 |
| DELEON,ADRIAN | H | D | 24 | 0 | 357 | 381 | 373 | 112,311 |
| GRANT,BENJAMIN | A | D | 242 | 0 | 123 | 365 | 322 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 314 | 0 | 526 | 840 | 779 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  148

T 5                                           PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 82 | 0 | 163 | 246 | 208 | 131,400 |

*(Note: Party column contains B/D; see below for alignment)*

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 82 | 0 | 163 | 246 | 208 | 131,400 |
| **2006 General — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 4,533 | 0 | 5,050 | 9,583 | 9,192 | 1,619,457 |
| DEWHURST,DAVID | A | R | 5,605 | 0 | 1,104 | 6,709 | 6,297 | 2,515,493 |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 5,145 | 0 | 834 | 5,979 | 5,641 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,036 | 0 | 5,282 | 10,317 | 9,891 | 1,797,176 |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| KELLY,GENE | A | D | 1,349 | 48 | 1,130 | 2,527 | 2,503 | 586,412 |
| MCMURREY,RAY | A | D | 242 | 30 | 223 | 495 | 491 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,422 | 0 | 5,949 | 9,371 | 9,199 | 1,114,026 |
| SMITH,RHETT | A | D | 196 | 54 | 90 | 340 | 336 | 212,363 |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| HALL,ART | B | D | 988 | 23 | 1,639 | 2,650 | 2,639 | 468,600 |
| HENRY,DALE | A | D | 1,381 | 0 | 2,124 | 3,505 | 3,434 | 541,927 |
| THOMPSON,MARK | A | D | 1,485 | 136 | 2,044 | 3,665 | 3,645 | 946,702 |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 2,396 | 0 | 419 | 2,814 | 2,689 | 979,158 |
| YANEZ,LINDA | H | D | 1,812 | 144 | 6,162 | 8,118 | 8,124 | 1,035,623 |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 9,469 | 0 | 1,747 | 11,216 | 10,647 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential

Page 002

04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  148

T 5                                    PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 7,525 | 662 | 11,394 | 19,582 | 19,489 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 8,932 | 0 | 1,557 | 10,488 | 9,955 | 4,018,178 |
| YANEZ,LINDA | H | D | 7,253 | 735 | 11,458 | 19,446 | 19,361 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 485 | 67 | 1,300 | 1,852 | 1,851 | 315,181 |
| EARLE,RONALD | A | D | 1,245 | 0 | 82 | 1,327 | 1,204 | 205,562 |
| KATZ,MARC | A | D | 327 | 0 | 146 | 473 | 439 | 72,258 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 950 | 66 | 235 | 1,251 | 1,229 | 273,422 |
| URIBE,HECTOR | H | D | 947 | 0 | 1,248 | 2,195 | 2,054 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 5,079 | 52 | 6,429 | 11,560 | 11,487 | 1,719,169 |
| DEWHURST,DAVID | A | R | 8,692 | 0 | 856 | 9,548 | 8,870 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 8,646 | 0 | 620 | 9,266 | 8,607 | 3,001,440 |
| URIBE,HECTOR | H | D | 4,882 | 62 | 6,881 | 11,825 | 11,761 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 4,796 | 122 | 5,909 | 10,827 | 10,757 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  148
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 8,493 | 0 | 1,533 | 10,026 | 9,402 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  148

T 6                                                    PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 0.7% | 0.0% | 0.5% | 1.3% | 1.0% | 4.3% |
| MORALES,DAN | H | D | 9.3% | 0.0% | 18.5% | 27.8% | 26.1% | 32.9% |
| SANCHEZ,TONY | H | D | 0.0% | 0.0% | 70.1% | 70.1% | 72.2% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.2% | 0.8% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 31.4% | 0.0% | 6.4% | 37.9% | 36.8% | 59.1% |
| SANCHEZ,TONY | H | D | 14.1% | 0.0% | 48.0% | 62.1% | 63.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.3% | 0.0% | 15.6% | 44.9% | 43.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 1.0% | 32.1% | 55.1% | 56.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 29.5% | 0.0% | 11.0% | 40.5% | 39.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.0% | 0.8% | 37.8% | 59.5% | 60.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12.9% | 0.0% | 26.1% | 39.0% | 38.3% | 41.5% |
| DELEON,ADRIAN | H | D | 2.0% | 0.0% | 29.2% | 31.2% | 33.1% | 22.4% |
| GRANT,BENJAMIN | A | D | 19.7% | 0.0% | 10.1% | 29.8% | 28.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 28.9% | 0.0% | 48.4% | 77.4% | 78.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Privileged and Confidential
Page 001
04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  148

T 6                                          PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.6% | 0.0% | 15.0% | 22.6% | 21.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.8% | 0.0% | 31.0% | 58.8% | 59.3% | 39.2% |
| DEWHURST,DAVID | A | R | 34.4% | 0.0% | 6.8% | 41.2% | 40.7% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 31.6% | 0.0% | 5.1% | 36.7% | 36.3% | 56.6% |
| MOLINA,J.R. | H | D | 30.9% | 0.0% | 32.4% | 63.3% | 63.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 10.6% | 0.4% | 8.9% | 19.8% | 20.0% | 26.9% |
| MCMURREY,RAY | A | D | 1.9% | 0.2% | 1.8% | 3.9% | 3.9% | 12.4% |
| NORIEGA,RICHARD | H | D | 26.9% | 0.0% | 46.7% | 73.6% | 73.4% | 51.0% |
| SMITH,RHETT | A | D | 1.5% | 0.4% | 0.7% | 2.7% | 2.7% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 10.1% | 0.2% | 16.7% | 27.0% | 27.2% | 23.9% |
| HENRY,DALE | A | D | 14.1% | 0.0% | 21.6% | 35.7% | 35.3% | 27.7% |
| THOMPSON,MARK | A | D | 15.1% | 1.4% | 20.8% | 37.3% | 37.5% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21.9% | 0.0% | 3.8% | 25.7% | 24.9% | 48.6% |
| YANEZ,LINDA | H | D | 16.6% | 1.3% | 56.4% | 74.3% | 75.1% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  148

T 6                                          PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A R | 30.7% | 0.0% | 5.7% | 36.4% | 35.3% | 56.1% |
| NORIEGA,RICHARD | H D | 24.4% | 2.1% | 37.0% | 63.6% | 64.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 29.8% | 0.0% | 5.2% | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | H D | 24.2% | 2.5% | 38.3% | 65.0% | 66.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 13.3% | 1.8% | 35.6% | 50.7% | 53.0% | 53.2% |
| EARLE,RONALD | A D | 34.1% | 0.0% | 2.3% | 36.3% | 34.5% | 34.7% |
| KATZ,MARC | A D | 9.0% | 0.0% | 4.0% | 13.0% | 12.6% | 12.2% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 27.6% | 1.9% | 6.8% | 36.3% | 37.4% | 48.3% |
| URIBE,HECTOR | H D | 27.5% | 0.0% | 36.2% | 63.7% | 62.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 24.1% | 0.2% | 30.5% | 54.8% | 56.4% | 36.1% |
| DEWHURST,DAVID | A R | 41.2% | 0.0% | 4.1% | 45.2% | 43.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 41.0% | 0.0% | 2.9% | 43.9% | 42.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  148

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 23.1% | 0.3% | 32.6% | 56.1% | 57.7% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.0% | 0.6% | 28.3% | 51.9% | 53.4% | 37.1% |
| GUZMAN,EVA | H | R | 40.7% | 0.0% | 7.4% | 48.1% | 46.6% | 62.9% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  148
T 7                                 PLANH283
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | | O | | | | 1.3% | 1.0% | 4.3% |
| MORALES,DAN | | H | | | | 27.8% | 26.1% | 32.9% |
| SANCHEZ,TONY | | H | D | 0.0% | 0.0% | 100.0% | 70.1% | 72.2% | 60.8% |
| WORLDPEACE,JOHN | | A | | | | 0.8% | 0.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | 37.9% | 36.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 22.8% | 0.0% | 77.2% | 62.1% | 63.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | 44.9% | 43.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 39.8% | 1.9% | 58.3% | 55.1% | 56.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | 40.5% | 39.1% | 57.9% |
| MOLINA,J.R. | | H | D | 35.2% | 1.3% | 63.5% | 59.5% | 60.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 33.2% | 0.0% | 66.8% | 39.0% | 38.3% | 41.5% |
| DELEON,ADRIAN | | H | | | | 31.2% | 33.1% | 22.4% |
| GRANT,BENJAMIN | | A | | | | 29.8% | 28.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 37.4% | 0.0% | 62.6% | 77.4% | 78.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 22.6% | 21.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 47.3% | 0.0% | 52.7% | 58.8% | 59.3% | 39.2% |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  148
T 7                                    PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | | | | 41.2% | 40.7% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | | | | 36.7% | 36.3% | 56.6% |
| MOLINA,J.R. | H   D | 48.8% | 0.0% | 51.2% | 63.3% | 63.7% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| KELLY,GENE | A | | | | 19.8% | 20.0% | 26.9% |
| MCMURREY,RAY | A | | | | 3.9% | 3.9% | 12.4% |
| NORIEGA,RICHARD | H   D | 36.5% | 0.0% | 63.5% | 73.6% | 73.4% | 51.0% |
| SMITH,RHETT | A | | | | 2.7% | 2.7% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| HALL,ART | B | | | | 27.0% | 27.2% | 23.9% |
| HENRY,DALE | A | | | | 35.7% | 35.3% | 27.7% |
| THOMPSON,MARK | A   D | 40.5% | 3.7% | 55.8% | 37.3% | 37.5% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | | | | 25.7% | 24.9% | 48.6% |
| YANEZ,LINDA | H   D | 22.3% | 1.8% | 75.9% | 74.3% | 75.1% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | | | | 36.4% | 35.3% | 56.1% |
| NORIEGA,RICHARD | H   D | 38.4% | 3.4% | 58.2% | 63.6% | 64.7% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | | | | 35.0% | 34.0% | 54.0% |
| YANEZ,LINDA | H   D | 37.3% | 3.8% | 58.9% | 65.0% | 66.0% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 26.2% | 3.6% | 70.2% | 50.7% | 53.0% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                 District  148
T 7                                PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A |  |  |  | 36.3% | 34.5% | 34.7% |
| KATZ,MARC | A |  |  |  | 13.0% | 12.6% | 12.2% |
| **2010 Democratic Primary** Land Commissioner | | | | | | | |
| BURTON,BILL | B |  |  |  | 36.3% | 37.4% | 48.3% |
| URIBE,HECTOR | H  D | 43.1% | 0.0% | 56.9% | 63.7% | 62.6% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 43.9% | 0.4% | 55.6% | 54.8% | 56.4% | 36.1% |
| DEWHURST,DAVID | A |  |  |  | 45.2% | 43.6% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A |  |  |  | 43.9% | 42.3% | 63.6% |
| URIBE,HECTOR | H  D | 41.3% | 0.5% | 58.2% | 56.1% | 57.7% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A  D | 44.3% | 1.1% | 54.6% | 51.9% | 53.4% | 37.1% |
| GUZMAN,EVA | H |  |  |  | 48.1% | 46.6% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  148

T 8                                                    PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 39 | 0.185 | 0.025 | 0.0017 | 0.000 | -0.0042 | 0.033 | -0.0013 | 0.020 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 39 | 0.071 | 0.267 | 0.0217 | 0.001 | -0.0425 | 0.122 | -0.0073 | 0.334 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 39 | 0.143 | 0.063 | -0.0006 | 0.978 | -0.0047 | 0.957 | 0.0551 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 39 | 0.376 | 0.000 | 0.0015 | 0.000 | -0.0024 | 0.033 | -0.0014 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 39 | 0.664 | 0.000 | 0.2453 | 0.000 | -0.2962 | 0.005 | -0.2286 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 39 | 0.038 | 0.496 | 0.1104 | 0.005 | -0.1560 | 0.336 | 0.0145 | 0.744 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 39 | 0.679 | 0.000 | 0.3070 | 0.000 | -0.3734 | 0.001 | -0.2526 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 39 | 0.196 | 0.020 | 0.2302 | 0.000 | -0.1906 | 0.196 | -0.1179 | 0.006 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  148
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | | |
| | 39 | 0.727 | 0.000 | 0.3192 | 0.000 | -0.3918 | 0.001 | -0.2795 | 0.000 |
| **2004 General** | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | | |
| | 39 | 0.094 | 0.170 | 0.2266 | 0.000 | -0.1966 | 0.271 | -0.0903 | 0.072 |
| **2006 Democratic Primary** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 39 | 0.051 | 0.392 | 0.0057 | 0.007 | -0.0115 | 0.189 | -0.0019 | 0.438 |
| **2006 Democratic Primary** | | | Lt. Governor | DELEON,ADRIAN | | | | | |
| | 39 | 0.077 | 0.236 | 0.0009 | 0.650 | -0.0023 | 0.783 | 0.0034 | 0.137 |
| **2006 Democratic Primary** | | | Lt. Governor | GRANT,BENJAMIN | | | | | |
| | 39 | 0.496 | 0.000 | 0.0087 | 0.000 | -0.0136 | 0.004 | -0.0072 | 0.000 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | GILBERT,HANK | | | | | |
| | 39 | 0.081 | 0.217 | 0.0113 | 0.000 | -0.0187 | 0.146 | -0.0050 | 0.162 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | MELTON,KOECADEE | | | | | |
| | 39 | 0.076 | 0.243 | 0.0030 | 0.008 | -0.0078 | 0.098 | -0.0010 | 0.433 |
| **2006 General** | | | Lt. Governor | ALVARADO,MARIA | | | | | |
| | 39 | 0.268 | 0.004 | 0.1626 | 0.000 | -0.2042 | 0.058 | -0.1022 | 0.001 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  148
T 8                                       PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General**    Lt. Governor    DEWHURST,DAVID | | | | | | | | | |
| | 39 | 0.763 | 0.000 | 0.2011 | 0.000 | -0.2377 | 0.001 | -0.1879 | 0.000 |
| **2006 General**    Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | | | | |
| | 39 | 0.778 | 0.000 | 0.1846 | 0.000 | -0.2128 | 0.001 | -0.1746 | 0.000 |
| **2006 General**    Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | | | | |
| | 39 | 0.311 | 0.001 | 0.1806 | 0.000 | -0.2254 | 0.043 | -0.1174 | 0.000 |
| **2008 Democratic Primary**    U.S. Senator    KELLY,GENE | | | | | | | | | |
| | 39 | 0.526 | 0.000 | 0.0484 | 0.000 | -0.0422 | 0.041 | -0.0349 | 0.000 |
| **2008 Democratic Primary**    U.S. Senator    MCMURREY,RAY | | | | | | | | | |
| | 39 | 0.354 | 0.000 | 0.0087 | 0.000 | -0.0048 | 0.336 | -0.0060 | 0.000 |
| **2008 Democratic Primary**    U.S. Senator    NORIEGA,RICHARD | | | | | | | | | |
| | 39 | 0.072 | 0.258 | 0.1227 | 0.000 | -0.1404 | 0.256 | -0.0515 | 0.135 |
| **2008 Democratic Primary**    U.S. Senator    SMITH,RHETT | | | | | | | | | |
| | 39 | 0.493 | 0.000 | 0.0070 | 0.000 | 0.0000 | 0.994 | -0.0059 | 0.000 |
| **2008 Democratic Primary**    Railroad Commissioner 3    HALL,ART | | | | | | | | | |
| | 39 | 0.087 | 0.195 | 0.0354 | 0.000 | -0.0324 | 0.315 | -0.0158 | 0.081 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 148
```
T 8                                            PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 39 | 0.152 | 0.052 | 0.0495 | 0.000 | -0.0566 | 0.127 | -0.0241 | 0.022 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 39 | 0.175 | 0.031 | 0.0533 | 0.000 | -0.0356 | 0.350 | -0.0288 | 0.009 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 39 | 0.856 | 0.000 | 0.0859 | 0.000 | -0.0949 | 0.000 | -0.0809 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.012 | 0.810 | 0.0650 | 0.011 | -0.0464 | 0.660 | 0.0087 | 0.764 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 39 | 0.865 | 0.000 | 0.3397 | 0.000 | -0.3849 | 0.000 | -0.3188 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 39 | 0.168 | 0.037 | 0.2699 | 0.000 | -0.1840 | 0.311 | -0.1336 | 0.011 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 39 | 0.862 | 0.000 | 0.3204 | 0.000 | -0.3625 | 0.000 | -0.3018 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 39 | 0.150 | 0.054 | 0.2602 | 0.000 | -0.1648 | 0.356 | -0.1231 | 0.016 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  148

T 8                                                              PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 39 | 0.003 | 0.950 | 0.0174 | 0.017 | -0.0087 | 0.773 | -0.0019 | 0.825 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 39 | 0.642 | 0.000 | 0.0447 | 0.000 | -0.0568 | 0.007 | -0.0437 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 39 | 0.606 | 0.000 | 0.0117 | 0.000 | -0.0153 | 0.003 | -0.0100 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 39 | 0.684 | 0.000 | 0.0341 | 0.000 | -0.0255 | 0.055 | -0.0313 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 39 | 0.097 | 0.161 | 0.0340 | 0.000 | -0.0506 | 0.193 | -0.0190 | 0.080 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 39 | 0.220 | 0.011 | 0.1822 | 0.000 | -0.1755 | 0.154 | -0.1053 | 0.003 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 39 | 0.847 | 0.000 | 0.3118 | 0.000 | -0.3727 | 0.000 | -0.3016 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 39 | 0.862 | 0.000 | 0.3102 | 0.000 | -0.3685 | 0.000 | -0.3027 | 0.000 |

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  148
T 8                              PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2010 General** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 39 | 0.171 | 0.034 | 0.1751 | 0.000 | -0.1671 | 0.189 | -0.0928 | 0.011 |
| **2010 General** | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 39 | 0.251 | 0.005 | 0.1720 | 0.000 | -0.1562 | 0.149 | -0.1013 | 0.001 |
| **2010 General** | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 39 | 0.817 | 0.000 | 0.3047 | 0.000 | -0.3599 | 0.000 | -0.2863 | 0.000 |

```
   Office of the Attorney General-State of Texas          Page 006                    04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  149

T 1                                          PLANH283

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.3% | 17.4% | 0.0% | 19.7% | 1.8% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 14.0% | 0.0% | 15.4% | 1.1% | 3.5% |
| 2002 General | 40.2% | 0.0% | 0.0% | 40.2% | 24.4% | 25.1% |
| 2004 General | 64.9% | 32.0% | 0.0% | 96.9% | 44.6% | 40.8% |
| 2006 Democratic Primary | 0.8% | 6.8% | 0.0% | 7.6% | 0.7% | 3.2% |
| 2006 General | 44.1% | 12.6% | 0.0% | 56.7% | 27.8% | 24.2% |
| 2008 Democratic Primary | 25.4% | 40.3% | 0.0% | 65.7% | 17.4% | 15.8% |
| 2008 General | 77.2% | 0.0% | 0.0% | 77.2% | 54.7% | 44.4% |
| 2010 Democratic Primary | 3.1% | 6.3% | 0.0% | 9.4% | 2.2% | 3.8% |
| 2010 General | 53.9% | 0.0% | 0.0% | 53.9% | 31.9% | 27.3% |

Office of the Attorney General-State of Texas                    Page 001                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  149

T 2                                PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 35 | 0.099 | 0.188 | 0.0227 | 0.003 | 0.1512 | 0.197 | -0.0742 | 0.086 |
| 2002 Democratic R | 35 | 0.127 | 0.114 | 0.0140 | 0.006 | 0.1264 | 0.116 | -0.0567 | 0.056 |
| 2002 General | 35 | 0.132 | 0.104 | 0.4023 | 0.000 | -0.4939 | 0.696 | -0.8174 | 0.084 |
| 2004 General | 35 | 0.128 | 0.112 | 0.6494 | 0.000 | -0.3297 | 0.846 | -1.1458 | 0.072 |
| 2006 Democratic P | 35 | 0.108 | 0.161 | 0.0083 | 0.002 | 0.0598 | 0.153 | -0.0271 | 0.079 |
| 2006 General | 35 | 0.204 | 0.026 | 0.4408 | 0.000 | -0.3144 | 0.759 | -0.9021 | 0.021 |
| 2008 Democratic P | 35 | 0.249 | 0.010 | 0.2537 | 0.000 | 0.1497 | 0.756 | -0.5341 | 0.004 |
| 2008 General | 35 | 0.236 | 0.014 | 0.7716 | 0.000 | -0.7849 | 0.532 | -1.1343 | 0.018 |
| 2010 Democratic P | 35 | 0.096 | 0.200 | 0.0306 | 0.000 | 0.0326 | 0.729 | -0.0606 | 0.085 |
| 2010 General | 35 | 0.584 | 0.000 | 0.5385 | 0.000 | -1.7239 | 0.004 | -0.8100 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        04/29/2011

*Office of The Attorney General-State of Texas -- Privileged and Confidential*

```
                           Racially Polarized Voting Analysis
                          Estimated Distribution of Votes in Contest

                                    District  149
T 3                                 Plan: PLANH283

                           Percent Anglo      Percent Black      Percent Hispanic
     --------------------------------------------------------------------------------

2002 Democratic Primary      Governor              67.0%              31.8%             1.3%

2002 General                 Governor              94.2%               5.8%             0.0%

2004 General                 Railroad Commissione  90.7%               9.3%             0.0%

2004 General                 Court of Criminal Ap  90.4%               9.6%             0.0%

2006 Democratic Primary      Lt. Governor          65.2%              34.8%             0.0%

2006 Democratic Primary      Agriculture Commissi  67.5%              32.5%             0.0%

2006 General                 Lt. Governor          91.2%               8.8%             0.0%

2006 General                 Court of Criminal Ap  90.9%               9.1%             0.0%

2008 Democratic Primary      U.S. Senator          90.3%               9.7%             0.0%

2008 Democratic Primary      Railroad Commissione  91.0%               9.0%             0.0%

2008 Democratic Primary      Justice of the Supre  90.7%               9.3%             0.0%

2008 General                 U.S. Senator          91.9%               8.1%             0.0%

2008 General                 Justice of the Supre  91.5%               8.5%             0.0%

2010 Democratic Primary      Lt. Governor          85.5%              13.5%             1.0%

2010 Democratic Primary      Land Commissioner     85.0%              15.0%             0.0%

2010 General                 Lt. Governor          94.4%               5.6%             0.0%
     --------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas          Page 001                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  149
T 3                                     Plan: PLANH283

|              |                    | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|--------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner  | 94.1%         | 5.9%          | 0.0%             |
| 2010 General | Justice of the Supre | 94.4%       | 5.6%          | 0.0%             |

Office of the Attorney General-State of Texas         Page 002                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  149
T 4                                   PLANH283
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.4% | 1.9% | 0.0% | 2.2% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 49.7% | 30.6% | 0.0% | 43.0% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 47.3% | 67.4% | 0.0% | 53.1% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 100.0% | 1.6% | 1.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 75.2% | 0.0% | 0.0% | 70.9% | 70.6% | 59.1% |
| SANCHEZ,TONY | H | D | 24.8% | 100.0% | 0.0% | 29.1% | 29.4% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.0% | 0.0% | 0.0% | 64.3% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.0% | 100.0% | 0.0% | 35.7% | 37.0% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.8% | 0.0% | 0.0% | 64.0% | 63.2% | 57.9% |
| MOLINA,J.R. | H | D | 29.2% | 100.0% | 0.0% | 36.0% | 36.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 51.7% | 32.1% | 0.0% | 44.9% | 43.3% | 41.5% |
| DELEON,ADRIAN | H | D | 18.1% | 21.0% | 0.0% | 19.1% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 30.3% | 46.9% | 0.0% | 36.1% | 38.0% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.2% | 54.5% | 0.0% | 70.5% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  149

T 4                                                PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.8% | 45.5% | 0.0% | 29.5% | 32.9% | 28.9% |
| | | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 30.6% | 100.0% | 0.0% | 36.7% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 69.4% | 0.0% | 0.0% | 63.3% | 63.0% | 60.8% |
| | | | | | | | | |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 65.4% | 0.0% | 0.0% | 59.5% | 58.8% | 56.6% |
| MOLINA,J.R. | H | D | 34.6% | 100.0% | 0.0% | 40.5% | 41.2% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| | | | | | | | | |
| KELLY,GENE | A | D | 23.1% | 15.7% | 0.0% | 22.4% | 22.1% | 26.9% |
| MCMURREY,RAY | A | D | 15.1% | 9.8% | 0.0% | 14.6% | 15.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 54.4% | 74.5% | 0.0% | 56.4% | 54.5% | 51.0% |
| SMITH,RHETT | A | D | 7.4% | 0.0% | 0.0% | 6.6% | 7.6% | 9.7% |
| | | | | | | | | |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| HALL,ART | B | D | 23.6% | 40.6% | 0.0% | 25.1% | 22.6% | 23.9% |
| HENRY,DALE | A | D | 26.5% | 28.2% | 0.0% | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 49.9% | 31.2% | 0.0% | 48.2% | 50.4% | 48.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 63.3% | 35.8% | 0.0% | 60.7% | 59.4% | 48.6% |
| YANEZ,LINDA | H | D | 36.7% | 64.2% | 0.0% | 39.3% | 40.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  149

T 4                                              PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 67.4% | 0.0% | 0.0% | 61.9% | 58.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 32.6% | 100.0% | 0.0% | 38.1% | 41.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 59.2% | 55.2% | 54.0% |
| YANEZ,LINDA | H | D | 35.3% | 100.0% | 0.0% | 40.8% | 44.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 34.1% | 0.0% | 0.0% | 29.2% | 30.9% | 53.2% |
| EARLE,RONALD | A | D | 56.6% | 93.8% | 0.0% | 61.1% | 56.8% | 34.7% |
| KATZ,MARC | A | D | 9.3% | 6.2% | 100.0% | 9.7% | 12.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 37.6% | 52.4% | 0.0% | 39.8% | 44.9% | 48.3% |
| URIBE,HECTOR | H | D | 62.4% | 47.6% | 0.0% | 60.2% | 55.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.7% | 100.0% | 0.0% | 32.7% | 34.8% | 36.1% |
| DEWHURST,DAVID | A | R | 71.3% | 0.0% | 0.0% | 67.3% | 65.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.1% | 0.0% | 0.0% | 66.0% | 64.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  149

T 4                                        PLANH283

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 29.9% | 100.0% | 0.0% | 34.0% | 35.6% | 36.4% |

2010 General             Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 30.0% | 100.0% | 0.0% | 33.9% | 36.3% | 37.1% |
| GUZMAN,EVA | H | R | 70.0% | 0.0% | 0.0% | 66.1% | 63.7% | 62.9% |

Office of the Attorney General-State of Texas           Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  149
T 5                                 PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| LYON,BILL | O | D | 52 | 19 | 0 | 72 | 38 | 42,980 |
| MORALES,DAN | H | D | 1,059 | 310 | 0 | 1,368 | 952 | 331,409 |
| SANCHEZ,TONY | H | D | 1,008 | 681 | 0 | 1,689 | 1,103 | 612,156 |
| WORLDPEACE,JOHN | A | D | 12 | 0 | 40 | 52 | 40 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 27,673 | 0 | 0 | 27,673 | 19,751 | 2,632,069 |
| SANCHEZ,TONY | H | D | 9,104 | 2,248 | 0 | 11,352 | 8,230 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38,058 | 0 | 0 | 38,058 | 29,331 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 15,571 | 5,525 | 0 | 21,095 | 17,199 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 39,490 | 0 | 0 | 39,490 | 30,851 | 3,990,355 |
| MOLINA,J.R. | H | D | 16,255 | 5,947 | 0 | 22,202 | 17,936 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 367 | 122 | 0 | 489 | 326 | 207,816 |
| DELEON,ADRIAN | H | D | 128 | 79 | 0 | 208 | 141 | 112,311 |
| GRANT,BENJAMIN | A | D | 215 | 178 | 0 | 393 | 286 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 526 | 177 | 0 | 703 | 474 | 323,283 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                       District  149
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 147 | 147 | 0 | 295 | 232 | 131,400 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 147 | 147 | 0 | 295 | 232 | 131,400 |

**2006 General — Lt. Governor**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 11,602 | 3,665 | 0 | 15,267 | 11,109 | 1,619,457 |
| DEWHURST,DAVID | A | R | 26,342 | 0 | 0 | 26,342 | 18,877 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 24,818 | 0 | 0 | 24,818 | 17,979 | 2,347,043 |
| MOLINA,J.R. | H | D | 13,113 | 3,805 | 0 | 16,919 | 12,585 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | D | 3,792 | 277 | 0 | 4,069 | 3,340 | 586,412 |
| MCMURREY,RAY | A | D | 2,485 | 173 | 0 | 2,659 | 2,385 | 270,336 |
| NORIEGA,RICHARD | H | D | 8,949 | 1,316 | 0 | 10,265 | 8,254 | 1,114,026 |
| SMITH,RHETT | A | D | 1,210 | 0 | 0 | 1,210 | 1,154 | 212,363 |

**2008 Democratic Primary — Railroad Commissioner 3**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| HALL,ART | B | D | 3,330 | 567 | 0 | 3,897 | 3,045 | 468,600 |
| HENRY,DALE | A | D | 3,741 | 395 | 0 | 4,136 | 3,625 | 541,927 |
| THOMPSON,MARK | A | D | 7,038 | 436 | 0 | 7,474 | 6,783 | 946,702 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 9,532 | 552 | 0 | 10,084 | 8,415 | 979,158 |
| YANEZ,LINDA | H | D | 5,524 | 991 | 0 | 6,515 | 5,743 | 1,035,623 |

**2008 General — U.S. Senator**

| | | Party | Anglo | Black | Hispanic | In District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 45,556 | 0 | 0 | 45,556 | 34,674 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                    Page 002                                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  149

T 5                                                            PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22,044 | 5,947 | 0 | 27,991 | 24,905 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22,044 | 5,947 | 0 | 27,991 | 24,905 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 41,232 | 0 | 0 | 41,232 | 31,255 | 4,018,178 |
| YANEZ,LINDA | H | D | 22,482 | 5,947 | 0 | 28,429 | 25,332 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 932 | 0 | 0 | 932 | 780 | 315,181 |
| EARLE,RONALD | A | D | 1,547 | 405 | 0 | 1,951 | 1,433 | 205,562 |
| KATZ,MARC | A | D | 253 | 27 | 32 | 311 | 311 | 72,258 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 854 | 210 | 0 | 1,063 | 992 | 273,422 |
| URIBE,HECTOR | H | D | 1,418 | 191 | 0 | 1,609 | 1,215 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13,429 | 2,760 | 0 | 16,189 | 12,107 | 1,719,169 |
| DEWHURST,DAVID | A | R | 33,288 | 0 | 0 | 33,288 | 22,666 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 32,257 | 0 | 0 | 32,257 | 22,191 | 3,001,440 |
| URIBE,HECTOR | H | D | 13,762 | 2,881 | 0 | 16,643 | 12,281 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 13,660 | 2,690 | 0 | 16,350 | 12,250 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                            District  149
T 5                         PLANH283
```

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 31,834 | 0 | 0 | 31,834 | 21,518 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  149

T 6                                                         PLANH283

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | Governor | | | | | |
| | | | | | | | |
| LYON,BILL | O | D | 1.6% | 0.6% | 0.0% | 2.2% | 1.8% | 4.3% |
| MORALES,DAN | H | D | 33.3% | 9.7% | 0.0% | 43.0% | 44.6% | 32.9% |
| SANCHEZ,TONY | H | D | 31.7% | 21.4% | 0.0% | 53.1% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | D | 0.4% | 0.0% | 1.3% | 1.6% | 1.9% | 1.9% |
| 2002 General | | Governor | | | | | |
| | | | | | | | |
| PERRY,RICK | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 70.6% | 59.1% |
| SANCHEZ,TONY | H | D | 23.3% | 5.8% | 0.0% | 29.1% | 29.4% | 40.9% |
| 2004 General | | Railroad Commissioner 3 | | | | | |
| | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.3% | 0.0% | 0.0% | 64.3% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.3% | 9.3% | 0.0% | 35.7% | 37.0% | 42.5% |
| 2004 General | | Court of Criminal Appeals, Place 6 | | | | | |
| | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.0% | 0.0% | 0.0% | 64.0% | 63.2% | 57.9% |
| MOLINA,J.R. | H | D | 26.3% | 9.6% | 0.0% | 36.0% | 36.8% | 42.1% |
| 2006 Democratic Primary | | Lt. Governor | | | | | |
| | | | | | | | |
| ALVARADO,MARIA | H | D | 33.7% | 11.2% | 0.0% | 44.9% | 43.3% | 41.5% |
| DELEON,ADRIAN | H | D | 11.8% | 7.3% | 0.0% | 19.1% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | D | 19.7% | 16.3% | 0.0% | 36.1% | 38.0% | 36.1% |
| 2006 Democratic Primary | | Agriculture Commissioner | | | | | |
| | | | | | | | |
| GILBERT,HANK | A | D | 52.7% | 17.7% | 0.0% | 70.5% | 67.1% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                    Page 001                         04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  149
PLANH283

T 6

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.7% | 14.8% | 0.0% | 29.5% | 32.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27.9% | 8.8% | 0.0% | 36.7% | 37.0% | 39.2% |
| DEWHURST,DAVID | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 63.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 59.5% | 0.0% | 0.0% | 59.5% | 58.8% | 56.6% |
| MOLINA,J.R. | H | D | 31.4% | 9.1% | 0.0% | 40.5% | 41.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.8% | 1.5% | 0.0% | 22.4% | 22.1% | 26.9% |
| MCMURREY,RAY | A | D | 13.7% | 1.0% | 0.0% | 14.6% | 15.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 49.2% | 7.2% | 0.0% | 56.4% | 54.5% | 51.0% |
| SMITH,RHETT | A | D | 6.6% | 0.0% | 0.0% | 6.6% | 7.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 21.5% | 3.7% | 0.0% | 25.1% | 22.6% | 23.9% |
| HENRY,DALE | A | D | 24.1% | 2.5% | 0.0% | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 45.4% | 2.8% | 0.0% | 48.2% | 50.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 57.4% | 3.3% | 0.0% | 60.7% | 59.4% | 48.6% |
| YANEZ,LINDA | H | D | 33.3% | 6.0% | 0.0% | 39.3% | 40.6% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  149

T 6                                        PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 61.9% | 0.0% | 0.0% | 61.9% | 58.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 30.0% | 8.1% | 0.0% | 38.1% | 41.8% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.2% | 0.0% | 0.0% | 59.2% | 55.2% | 54.0% |
| YANEZ,LINDA | H | D | 32.3% | 8.5% | 0.0% | 40.8% | 44.8% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.2% | 0.0% | 0.0% | 29.2% | 30.9% | 53.2% |
| EARLE,RONALD | A | D | 48.4% | 12.7% | 0.0% | 61.1% | 56.8% | 34.7% |
| KATZ,MARC | A | D | 7.9% | 0.8% | 1.0% | 9.7% | 12.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 31.9% | 7.8% | 0.0% | 39.8% | 44.9% | 48.3% |
| URIBE,HECTOR | H | D | 53.1% | 7.1% | 0.0% | 60.2% | 55.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.1% | 5.6% | 0.0% | 32.7% | 34.8% | 36.1% |
| DEWHURST,DAVID | A | R | 67.3% | 0.0% | 0.0% | 67.3% | 65.2% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 66.0% | 0.0% | 0.0% | 66.0% | 64.4% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  149

T 6                                           PLANH283

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 28.1% | 5.9% | 0.0% | 34.0% | 35.6% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |  |
| BAILEY,BLAKE | A | D | 28.3% | 5.6% | 0.0% | 33.9% | 36.3% | 37.1% |
| GUZMAN,EVA | H | R | 66.1% | 0.0% | 0.0% | 66.1% | 63.7% | 62.9% |

Privileged and Confidential              Page 004                        04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                 Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  149
T 7                                PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| LYON,BILL | O | | | | 2.2% | 1.8% | 4.3% |
| MORALES,DAN | H | | | | 43.0% | 44.6% | 32.9% |
| SANCHEZ,TONY | H   D | 59.7% | 40.3% | 0.0% | 53.1% | 51.7% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 1.6% | 1.9% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 100.0% | 0.0% | 0.0% | 70.9% | 70.6% | 59.1% |
| SANCHEZ,TONY | H | | | | 29.1% | 29.4% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 64.3% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 35.7% | 37.0% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 64.0% | 63.2% | 57.9% |
| MOLINA,J.R. | H | | | | 36.0% | 36.8% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 75.1% | 24.9% | 0.0% | 44.9% | 43.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.1% | 18.7% | 22.4% |
| GRANT,BENJAMIN | A | | | | 36.1% | 38.0% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 74.8% | 25.2% | 0.0% | 70.5% | 67.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 29.5% | 32.9% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 36.7% | 37.0% | 39.2% |

```
-----------------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas            Page 001                04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  149
T 7                                    PLANH283
```

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 63.0% | 60.8% |


| Name | Party1 | Party2 | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 63.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 59.5% | 58.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.5% | 41.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | | | | | 22.4% | 22.1% | 26.9% |
| MCMURREY,RAY | A | | | | | 14.6% | 15.8% | 12.4% |
| NORIEGA,RICHARD | H | D | 87.2% | 12.8% | 0.0% | 56.4% | 54.5% | 51.0% |
| SMITH,RHETT | A | | | | | 6.6% | 7.6% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | | | | | 25.1% | 22.6% | 23.9% |
| HENRY,DALE | A | | | | | 26.7% | 26.9% | 27.7% |
| THOMPSON,MARK | A | D | 94.2% | 5.8% | 0.0% | 48.2% | 50.4% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.5% | 5.5% | 0.0% | 60.7% | 59.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 39.3% | 40.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 61.9% | 58.2% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 38.1% | 41.8% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.2% | 55.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 40.8% | 44.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.2% | 30.9% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  149

T 7                                                    PLANH283

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | D | 79.3% | 20.7% | 0.0% | 61.1% | 56.8% | 34.7% |
| KATZ,MARC | A | | | | | 9.7% | 12.3% | 12.2% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 39.8% | 44.9% | 48.3% |
| URIBE,HECTOR | H | D | 88.2% | 11.8% | 0.0% | 60.2% | 55.1% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.7% | 34.8% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.3% | 65.2% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 66.0% | 64.4% | 63.6% |
| URIBE,HECTOR | H | | | | | 34.0% | 35.6% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 33.9% | 36.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 66.1% | 63.7% | 62.9% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  149

T 8                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 35 | 0.102 | 0.179 | 0.0006 | 0.009 | 0.0027 | 0.420 | -0.0023 | 0.066 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 35 | 0.086 | 0.239 | 0.0114 | 0.001 | 0.0406 | 0.443 | -0.0330 | 0.093 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.108 | 0.160 | 0.0109 | 0.010 | 0.1037 | 0.122 | -0.0413 | 0.092 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 35 | 0.046 | 0.468 | 0.0001 | 0.643 | -0.0022 | 0.625 | 0.0020 | 0.222 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 35 | 0.172 | 0.049 | 0.2987 | 0.000 | -0.8336 | 0.338 | -0.5414 | 0.093 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 35 | 0.093 | 0.208 | 0.0983 | 0.000 | 0.2797 | 0.481 | -0.2599 | 0.079 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 35 | 0.198 | 0.029 | 0.4108 | 0.000 | -1.1693 | 0.236 | -0.6242 | 0.086 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 35 | 0.094 | 0.206 | 0.1681 | 0.000 | 0.7609 | 0.205 | -0.3689 | 0.095 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  149
T 8                             PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 35 | 0.189 | 0.035 | 0.4262 | 0.000 | -1.2838 | 0.214 | -0.6039 | 0.112 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 35 | 0.104 | 0.174 | 0.1755 | 0.000 | 0.8605 | 0.175 | -0.4067 | 0.081 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 35 | 0.103 | 0.176 | 0.0040 | 0.001 | 0.0165 | 0.360 | -0.0124 | 0.065 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 35 | 0.071 | 0.309 | 0.0014 | 0.024 | 0.0120 | 0.221 | -0.0049 | 0.175 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 35 | 0.076 | 0.283 | 0.0023 | 0.045 | 0.0276 | 0.141 | -0.0079 | 0.246 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 35 | 0.084 | 0.245 | 0.0057 | 0.002 | 0.0241 | 0.400 | -0.0176 | 0.097 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 35 | 0.082 | 0.255 | 0.0016 | 0.070 | 0.0232 | 0.105 | -0.0048 | 0.347 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 35 | 0.178 | 0.044 | 0.1252 | 0.000 | 0.4910 | 0.179 | -0.3405 | 0.014 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District  149
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 35 | 0.261 | 0.008 | 0.2843 | 0.000 | -0.8038 | 0.206 | -0.5083 | 0.032 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 35 | 0.252 | 0.010 | 0.2679 | 0.000 | -0.8413 | 0.164 | -0.4425 | 0.048 |
| **2006 General** | | | | Court of Criminal Appeals, Pre | | MOLINA,J.R. | | | |
| | 35 | 0.161 | 0.060 | 0.1415 | 0.000 | 0.4983 | 0.228 | -0.3657 | 0.019 |
| **2008 Democratic Primary** | | | | U.S. Senator | | KELLY,GENE | | | |
| | 35 | 0.233 | 0.014 | 0.0409 | 0.000 | 0.0057 | 0.941 | -0.0783 | 0.008 |
| **2008 Democratic Primary** | | | | U.S. Senator | | MCMURREY,RAY | | | |
| | 35 | 0.136 | 0.096 | 0.0268 | 0.000 | 0.0023 | 0.966 | -0.0407 | 0.049 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 35 | 0.177 | 0.045 | 0.0966 | 0.000 | 0.1247 | 0.566 | -0.2001 | 0.016 |
| **2008 Democratic Primary** | | | | U.S. Senator | | SMITH,RHETT | | | |
| | 35 | 0.074 | 0.291 | 0.0131 | 0.000 | -0.0159 | 0.648 | -0.0149 | 0.245 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 35 | 0.214 | 0.021 | 0.0359 | 0.000 | 0.0594 | 0.437 | -0.0799 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  149

T 8                                                           PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 35 | 0.109 | 0.156 | 0.0404 | 0.000 | 0.0261 | 0.789 | -0.0664 | 0.068 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 35 | 0.130 | 0.107 | 0.0760 | 0.000 | -0.0026 | 0.987 | -0.1108 | 0.058 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 35 | 0.201 | 0.027 | 0.1029 | 0.000 | -0.0100 | 0.961 | -0.1884 | 0.016 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.118 | 0.135 | 0.0596 | 0.000 | 0.1070 | 0.422 | -0.0990 | 0.047 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 35 | 0.380 | 0.000 | 0.4917 | 0.000 | -2.0614 | 0.011 | -0.5640 | 0.052 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 35 | 0.250 | 0.010 | 0.2379 | 0.000 | 1.1771 | 0.020 | -0.5243 | 0.005 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 35 | 0.373 | 0.001 | 0.4450 | 0.000 | -1.9392 | 0.010 | -0.4944 | 0.066 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 35 | 0.228 | 0.016 | 0.2427 | 0.000 | 1.0891 | 0.031 | -0.5036 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  149

T 8                                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.176 | 0.045 | 0.0101 | 0.000 | -0.0138 | 0.546 | -0.0167 | 0.051 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 35 | 0.097 | 0.196 | 0.0167 | 0.000 | 0.0514 | 0.432 | -0.0435 | 0.073 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 35 | 0.001 | 0.982 | 0.0027 | 0.006 | 0.0017 | 0.909 | -0.0010 | 0.851 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 35 | 0.024 | 0.674 | 0.0092 | 0.001 | 0.0260 | 0.534 | -0.0128 | 0.404 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 35 | 0.130 | 0.107 | 0.0153 | 0.000 | 0.0167 | 0.721 | -0.0357 | 0.043 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 35 | 0.304 | 0.003 | 0.1450 | 0.000 | 0.3191 | 0.233 | -0.3559 | 0.001 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 35 | 0.661 | 0.000 | 0.3593 | 0.000 | -1.9531 | 0.000 | -0.4129 | 0.005 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 35 | 0.652 | 0.000 | 0.3482 | 0.000 | -1.9143 | 0.000 | -0.3814 | 0.007 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  149
T 8                                               PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 35 | 0.313 | 0.002 | 0.1485 | 0.000 | 0.3359 | 0.224 | -0.3741 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 35 | 0.300 | 0.003 | 0.1474 | 0.000 | 0.3049 | 0.265 | -0.3593 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 35 | 0.664 | 0.000 | 0.3436 | 0.000 | -1.8631 | 0.000 | -0.4045 | 0.004 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  150
PLANH283

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 4.1% | 0.0% | 5.1% | 0.8% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 2.6% | 0.0% | 3.2% | 0.4% | 3.5% |
| 2002 General | 36.2% | 57.7% | 0.0% | 93.8% | 23.4% | 25.1% |
| 2004 General | 60.6% | 81.4% | 0.0% | 100% | 42.7% | 40.8% |
| 2006 Democratic Primary | 0.4% | 1.4% | 0.0% | 1.8% | 0.4% | 3.2% |
| 2006 General | 41.1% | 70.6% | 0.0% | 100% | 24.1% | 24.2% |
| 2008 Democratic Primary | 14.1% | 54.1% | 0.0% | 68.2% | 10.3% | 15.8% |
| 2008 General | 78.2% | 100% | 0.0% | 100% | 50.1% | 44.4% |
| 2010 Democratic Primary | 2.4% | 11.6% | 0.0% | 14.0% | 1.6% | 3.8% |
| 2010 General | 61.5% | 73.7% | 0.0% | 100% | 35.8% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  150

T 2                                          PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 29 | 0.110 | 0.219 | 0.0103 | 0.001 | 0.0309 | 0.107 | -0.0288 | 0.113 |
| 2002 Democratic R | 29 | 0.145 | 0.131 | 0.0059 | 0.001 | 0.0201 | 0.069 | -0.0198 | 0.060 |
| 2002 General | 29 | 0.145 | 0.130 | 0.3618 | 0.000 | 0.2148 | 0.623 | -0.7393 | 0.083 |
| 2004 General | 28 | 0.151 | 0.129 | 0.6060 | 0.000 | 0.2079 | 0.732 | -0.9813 | 0.097 |
| 2006 Democratic P | 29 | 0.041 | 0.581 | 0.0043 | 0.007 | 0.0094 | 0.343 | -0.0091 | 0.338 |
| 2006 General | 28 | 0.427 | 0.001 | 0.4114 | 0.000 | 0.2949 | 0.303 | -0.9899 | 0.001 |
| 2008 Democratic P | 29 | 0.492 | 0.000 | 0.1409 | 0.000 | 0.4001 | 0.000 | -0.4116 | 0.000 |
| 2008 General | 28 | 0.685 | 0.000 | 0.7817 | 0.000 | 0.3897 | 0.161 | -1.5749 | 0.000 |
| 2010 Democratic P | 29 | 0.509 | 0.000 | 0.0238 | 0.000 | 0.0921 | 0.000 | -0.0909 | 0.000 |
| 2010 General | 28 | 0.829 | 0.000 | 0.6151 | 0.000 | 0.1217 | 0.468 | -1.3059 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  150
Plan: PLANH283

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 59.5% | 40.5% | 0.0% |
| 2002 General | Governor | 77.6% | 22.4% | 0.0% |
| 2004 General | Railroad Commissione | 80.6% | 19.2% | 0.2% |
| 2004 General | Court of Criminal Ap | 80.4% | 19.0% | 0.6% |
| 2006 Democratic Primary | Lt. Governor | 67.1% | 32.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 66.2% | 33.8% | 0.0% |
| 2006 General | Lt. Governor | 76.4% | 23.6% | 0.0% |
| 2006 General | Court of Criminal Ap | 76.1% | 23.9% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 58.5% | 41.5% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 56.5% | 43.5% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 58.4% | 41.6% | 0.0% |
| 2008 General | U.S. Senator | 79.0% | 21.0% | 0.0% |
| 2008 General | Justice of the Supre | 79.0% | 21.0% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 51.9% | 48.1% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 51.9% | 48.1% | 0.0% |
| 2010 General | Lt. Governor | 82.5% | 17.5% | 0.0% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  150
T 3                                          Plan: PLANH283

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 82.4% | 17.6% | 0.0% |
| 2010 General | Justice of the Supre | 82.4% | 17.6% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                      District  150
T 4                                   PLANH283
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| LYON,BILL | O | D | 4.1% | 3.7% | 0.0% | 4.0% | 2.0% | 4.3% |
| MORALES,DAN | H | D | 38.3% | 28.5% | 0.0% | 34.3% | 35.0% | 32.9% |
| SANCHEZ,TONY | H | D | 55.3% | 65.4% | 0.0% | 59.4% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 2.2% | 2.4% | 0.0% | 2.3% | 1.4% | 1.9% |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 86.3% | 71.5% | 0.0% | 83.0% | 77.7% | 59.1% |
| SANCHEZ,TONY | H | D | 13.7% | 28.5% | 0.0% | 17.0% | 22.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 83.9% | 58.3% | 0.0% | 78.9% | 74.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.1% | 41.7% | 100.0% | 21.1% | 25.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 83.9% | 56.5% | 0.0% | 78.2% | 74.2% | 57.9% |
| MOLINA,J.R. | H | D | 16.1% | 43.5% | 100.0% | 21.8% | 25.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 45.0% | 21.9% | 0.0% | 37.4% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | D | 8.4% | 42.2% | 0.0% | 19.5% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 46.6% | 35.9% | 0.0% | 43.1% | 44.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 83.6% | 74.5% | 0.0% | 80.5% | 79.9% | 71.1% |

```
      Office of the Attorney General-State of Texas              Page 001                        04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 150
T 4
PLANH283

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.4% | 25.5% | 0.0% | 19.5% | 20.1% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | | |
| ALVARADO,MARIA | H | D | 18.8% | 36.2% | 0.0% | 22.9% | 25.6% | 39.2% |
| DEWHURST,DAVID | A | R | 81.2% | 63.8% | 0.0% | 77.1% | 74.4% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | | |
| KELLER,SHARON | A | R | 79.1% | 59.8% | 0.0% | 74.5% | 71.5% | 56.6% |
| MOLINA,J.R. | H | D | 20.9% | 40.2% | 0.0% | 25.5% | 28.5% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | | |
| KELLY,GENE | A | D | 35.7% | 33.3% | 0.0% | 34.7% | 35.1% | 26.9% |
| MCMURREY,RAY | A | D | 8.9% | 9.4% | 0.0% | 9.1% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 48.8% | 51.4% | 0.0% | 49.9% | 49.2% | 51.0% |
| SMITH,RHETT | A | D | 6.6% | 5.9% | 0.0% | 6.3% | 7.2% | 9.7% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | | |
| HALL,ART | B | D | 25.5% | 23.9% | 0.0% | 24.8% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 33.1% | 36.2% | 0.0% | 34.4% | 33.4% | 27.7% |
| THOMPSON,MARK | A | D | 41.4% | 39.9% | 0.0% | 40.8% | 41.6% | 48.4% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | | |
| CRISS,SUSAN | A | D | 50.0% | 42.3% | 0.0% | 46.8% | 46.8% | 48.6% |
| YANEZ,LINDA | H | D | 50.0% | 57.7% | 0.0% | 53.2% | 53.2% | 51.4% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                             District  150
T 4                            PLANH283
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A  R | 79.5% | 37.4% | 0.0% | 70.6% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H  D | 20.5% | 62.6% | 0.0% | 29.4% | 32.2% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 79.1% | 36.9% | 0.0% | 70.2% | 67.1% | 54.0% |
| YANEZ,LINDA | H  D | 20.9% | 63.1% | 0.0% | 29.8% | 32.9% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 40.2% | 42.4% | 0.0% | 41.3% | 43.7% | 53.2% |
| EARLE,RONALD | A  D | 46.7% | 42.5% | 0.0% | 44.7% | 43.0% | 34.7% |
| KATZ,MARC | A  D | 13.1% | 15.1% | 0.0% | 14.1% | 13.3% | 12.2% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 55.7% | 60.7% | 0.0% | 58.1% | 57.8% | 48.3% |
| URIBE,HECTOR | H  D | 44.3% | 39.3% | 0.0% | 41.9% | 42.2% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 15.2% | 60.9% | 0.0% | 23.2% | 23.7% | 36.1% |
| DEWHURST,DAVID | A  R | 84.8% | 39.1% | 0.0% | 76.8% | 76.3% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 85.0% | 37.3% | 0.0% | 76.6% | 76.3% | 63.6% |

```
   Office of the Attorney General-State of Texas        Page 003                      04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  150
T 4                                                        PLANH283

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 15.0% | 62.7% | 0.0% | 23.4% | 23.7% | 36.4% |

2010 General                   Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 15.1% | 61.0% | 0.0% | 23.2% | 23.6% | 37.1% |
| GUZMAN,EVA | H | R | 84.9% | 39.0% | 0.0% | 76.8% | 76.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                      District  150
T 5                                    PLANH283
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| LYON,BILL | O   D | 33 | 20 | 0 | 53 | 18 | 42,980 |
| MORALES,DAN | H   D | 308 | 155 | 0 | 463 | 316 | 331,409 |
| SANCHEZ,TONY | H   D | 444 | 357 | 0 | 802 | 555 | 612,156 |
| WORLDPEACE,JOHN | A   D | 18 | 13 | 0 | 31 | 13 | 19,597 |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 23,767 | 5,698 | 0 | 29,466 | 20,370 | 2,632,069 |
| SANCHEZ,TONY | H   D | 3,777 | 2,269 | 0 | 6,046 | 5,861 | 1,818,503 |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 37,177 | 6,153 | 0 | 43,330 | 34,361 | 3,891,643 |
| SCARBOROUGH,BOB | O   D | 7,121 | 4,395 | 103 | 11,620 | 11,586 | 2,872,596 |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 37,299 | 5,949 | 0 | 43,248 | 34,519 | 3,990,355 |
| MOLINA,J.R. | H   D | 7,148 | 4,574 | 308 | 12,031 | 12,000 | 2,906,687 |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 144 | 34 | 0 | 178 | 135 | 207,816 |
| DELEON,ADRIAN | H   D | 27 | 66 | 0 | 93 | 77 | 112,311 |
| GRANT,BENJAMIN | A   D | 149 | 56 | 0 | 205 | 170 | 180,750 |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 237 | 108 | 0 | 345 | 291 | 323,283 |

Privileged and Confidential                 04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  150
T 5                                  PLANH283
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 46 | 37 | 0 | 83 | 73 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 5,689 | 3,397 | 0 | 9,087 | 6,707 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,647 | 5,998 | 0 | 30,645 | 19,472 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 24,272 | 5,746 | 0 | 30,018 | 19,010 | 2,347,043 |
| MOLINA,J.R. | H | D | 6,406 | 3,869 | 0 | 10,274 | 7,564 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 2,920 | 1,933 | 0 | 4,853 | 3,299 | 586,412 |
| MCMURREY,RAY | A | D | 724 | 546 | 0 | 1,271 | 793 | 270,336 |
| NORIEGA,RICHARD | H | D | 3,987 | 2,982 | 0 | 6,969 | 4,623 | 1,114,026 |
| SMITH,RHETT | A | D | 541 | 341 | 0 | 882 | 678 | 212,363 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 1,749 | 1,265 | 0 | 3,014 | 2,118 | 468,600 |
| HENRY,DALE | A | D | 2,272 | 1,917 | 0 | 4,189 | 2,821 | 541,927 |
| THOMPSON,MARK | A | D | 2,843 | 2,113 | 0 | 4,956 | 3,511 | 946,702 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 3,518 | 2,118 | 0 | 5,636 | 3,894 | 979,158 |
| YANEZ,LINDA | H | D | 3,523 | 2,892 | 0 | 6,415 | 4,420 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 46,975 | 5,888 | 0 | 52,863 | 37,839 | 4,336,883 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                                       Page 002                                       04/29/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  150
T 5                                   PLANH283

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,123 | 9,842 | 0 | 21,966 | 17,945 | 3,389,189 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,123 | 9,842 | 0 | 21,966 | 17,945 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 45,491 | 5,649 | 0 | 51,140 | 36,580 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,033 | 9,672 | 0 | 21,704 | 17,930 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 660 | 643 | 0 | 1,303 | 704 | 315,181 |
| EARLE,RONALD | A | D | 765 | 644 | 0 | 1,409 | 692 | 205,562 |
| KATZ,MARC | A | D | 214 | 229 | 0 | 444 | 215 | 72,258 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 831 | 839 | 0 | 1,669 | 869 | 273,422 |
| URIBE,HECTOR | H | D | 661 | 544 | 0 | 1,204 | 634 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7,083 | 6,011 | 0 | 13,094 | 9,502 | 1,719,169 |
| DEWHURST,DAVID | A | R | 39,506 | 3,860 | 0 | 43,366 | 30,573 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 39,280 | 3,684 | 0 | 42,963 | 30,383 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,938 | 6,205 | 0 | 13,143 | 9,422 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 6,917 | 5,984 | 0 | 12,901 | 9,344 | 1,722,406 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                   District  150
T 5                                  PLANH283
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 38,969 | 3,824 | 0 | 42,793 | 30,217 | 2,918,808 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
            Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                     District  150
T 6                                  PLANH283
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| LYON,BILL | O | D | 2.5% | 1.5% | 0.0% | 4.0% | 2.0% | 4.3% |
| MORALES,DAN | H | D | 22.8% | 11.5% | 0.0% | 34.3% | 35.0% | 32.9% |
| SANCHEZ,TONY | H | D | 32.9% | 26.5% | 0.0% | 59.4% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | A | D | 1.3% | 1.0% | 0.0% | 2.3% | 1.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 66.9% | 16.0% | 0.0% | 83.0% | 77.7% | 59.1% |
| SANCHEZ,TONY | H | D | 10.6% | 6.4% | 0.0% | 17.0% | 22.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.7% | 11.2% | 0.0% | 78.9% | 74.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.0% | 8.0% | 0.2% | 21.1% | 25.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.5% | 10.8% | 0.0% | 78.2% | 74.2% | 57.9% |
| MOLINA,J.R. | H | D | 12.9% | 8.3% | 0.6% | 21.8% | 25.8% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30.2% | 7.2% | 0.0% | 37.4% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | D | 5.7% | 13.9% | 0.0% | 19.5% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 31.3% | 11.8% | 0.0% | 43.1% | 44.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.3% | 25.2% | 0.0% | 80.5% | 79.9% | 71.1% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Privileged and Confidential                              Page 001                              04/29/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  150

T 6                                             PLANH283

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.8% | 8.6% | 0.0% | 19.5% | 20.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.3% | 8.6% | 0.0% | 22.9% | 25.6% | 39.2% |
| DEWHURST,DAVID | A | R | 62.0% | 15.1% | 0.0% | 77.1% | 74.4% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 60.2% | 14.3% | 0.0% | 74.5% | 71.5% | 56.6% |
| MOLINA,J.R. | H | D | 15.9% | 9.6% | 0.0% | 25.5% | 28.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| KELLY,GENE | A | D | 20.9% | 13.8% | 0.0% | 34.7% | 35.1% | 26.9% |
| MCMURREY,RAY | A | D | 5.2% | 3.9% | 0.0% | 9.1% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H | D | 28.5% | 21.3% | 0.0% | 49.9% | 49.2% | 51.0% |
| SMITH,RHETT | A | D | 3.9% | 2.4% | 0.0% | 6.3% | 7.2% | 9.7% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| HALL,ART | B | D | 14.4% | 10.4% | 0.0% | 24.8% | 25.1% | 23.9% |
| HENRY,DALE | A | D | 18.7% | 15.8% | 0.0% | 34.4% | 33.4% | 27.7% |
| THOMPSON,MARK | A | D | 23.4% | 17.4% | 0.0% | 40.8% | 41.6% | 48.4% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 29.2% | 17.6% | 0.0% | 46.8% | 46.8% | 48.6% |
| YANEZ,LINDA | H | D | 29.2% | 24.0% | 0.0% | 53.2% | 53.2% | 51.4% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  150

T 6                                          PLANH283

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 62.8% | 7.9% | 0.0% | 70.6% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 16.2% | 13.2% | 0.0% | 29.4% | 32.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.5% | 7.8% | 0.0% | 70.2% | 67.1% | 54.0% |
| YANEZ,LINDA | H | D | 16.5% | 13.3% | 0.0% | 29.8% | 32.9% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.9% | 20.4% | 0.0% | 41.3% | 43.7% | 53.2% |
| EARLE,RONALD | A | D | 24.2% | 20.4% | 0.0% | 44.7% | 43.0% | 34.7% |
| KATZ,MARC | A | D | 6.8% | 7.3% | 0.0% | 14.1% | 13.3% | 12.2% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 28.9% | 29.2% | 0.0% | 58.1% | 57.8% | 48.3% |
| URIBE,HECTOR | H | D | 23.0% | 18.9% | 0.0% | 41.9% | 42.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.5% | 10.6% | 0.0% | 23.2% | 23.7% | 36.1% |
| DEWHURST,DAVID | A | R | 70.0% | 6.8% | 0.0% | 76.8% | 76.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 70.0% | 6.6% | 0.0% | 76.6% | 76.3% | 63.6% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  150
PLANH283

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 12.4% | 11.1% | 0.0% | 23.4% | 23.7% | 36.4% |

2010 General        Justice of the Supreme Court, Place 9

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 12.4% | 10.7% | 0.0% | 23.2% | 23.6% | 37.1% |
| GUZMAN,EVA | H | R | 70.0% | 6.9% | 0.0% | 76.8% | 76.4% | 62.9% |

Privileged and Confidential                Page 004                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  150
T 7                            PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| LYON,BILL | O | | | | 4.0% | 2.0% | 4.3% |
| MORALES,DAN | H | | | | 34.3% | 35.0% | 32.9% |
| SANCHEZ,TONY | H | D | 55.4% | 44.6% | 0.0% | 59.4% | 61.5% | 60.8% |
| WORLDPEACE,JOHN | A | | | | 2.3% | 1.4% | 1.9% |
| | | | | | | | |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | R | 80.7% | 19.3% | 0.0% | 83.0% | 77.7% | 59.1% |
| SANCHEZ,TONY | H | | | | 17.0% | 22.3% | 40.9% |
| | | | | | | | |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 85.8% | 14.2% | 0.0% | 78.9% | 74.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 21.1% | 25.2% | 42.5% |
| | | | | | | | |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 86.2% | 13.8% | 0.0% | 78.2% | 74.2% | 57.9% |
| MOLINA,J.R. | H | | | | 21.8% | 25.8% | 42.1% |
| | | | | | | | |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 37.4% | 35.3% | 41.5% |
| DELEON,ADRIAN | H | | | | 19.5% | 20.2% | 22.4% |
| GRANT,BENJAMIN | A | D | 72.6% | 27.4% | 0.0% | 43.1% | 44.5% | 36.1% |
| | | | | | | | |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 68.7% | 31.3% | 0.0% | 80.5% | 79.9% | 71.1% |
| MELTON,KOECADEE | B | | | | 19.5% | 20.1% | 28.9% |
| | | | | | | | |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 22.9% | 25.6% | 39.2% |

```
------------------------------------------------------------------------------------
    Office of the Attorney General-State of Texas              Page 001              04/29/2011
```

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  150
T 7                                  PLANH283
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 80.4% | 19.6% | 0.0% | 77.1% | 74.4% | 60.8% |


| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A  R | 80.4% | 19.6% | 0.0% | 77.1% | 74.4% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A  R | 80.9% | 19.1% | 0.0% | 74.5% | 71.5% | 56.6% |
| MOLINA,J.R. | H | | | | 25.5% | 28.5% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLY,GENE | A | | | | 34.7% | 35.1% | 26.9% |
| MCMURREY,RAY | A | | | | 9.1% | 8.4% | 12.4% |
| NORIEGA,RICHARD | H  D | 57.2% | 42.8% | 0.0% | 49.9% | 49.2% | 51.0% |
| SMITH,RHETT | A | | | | 6.3% | 7.2% | 9.7% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| HALL,ART | B | | | | 24.8% | 25.1% | 23.9% |
| HENRY,DALE | A | | | | 34.4% | 33.4% | 27.7% |
| THOMPSON,MARK | A  D | 57.4% | 42.6% | 0.0% | 40.8% | 41.6% | 48.4% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | | | | 46.8% | 46.8% | 48.6% |
| YANEZ,LINDA | H  D | 54.9% | 45.1% | 0.0% | 53.2% | 53.2% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A  R | 88.9% | 11.1% | 0.0% | 70.6% | 67.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 29.4% | 32.2% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A  R | 89.0% | 11.0% | 0.0% | 70.2% | 67.1% | 54.0% |
| YANEZ,LINDA | H | | | | 29.8% | 32.9% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Candidate | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H  D | 50.6% | 49.4% | 0.0% | 41.3% | 43.7% | 53.2% |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  150
T 7                                        PLANH283

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| EARLE,RONALD | A | | | | 44.7% | 43.0% | 34.7% |
| KATZ,MARC | A | | | | 14.1% | 13.3% | 12.2% |
| | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 49.8% | 50.2% | 0.0% | 58.1% | 57.8% | 48.3% |
| URIBE,HECTOR | H | | | | 41.9% | 42.2% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.2% | 23.7% | 36.1% |
| DEWHURST,DAVID | A | R | 91.1% | 8.9% | 0.0% | 76.8% | 76.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 91.4% | 8.6% | 0.0% | 76.6% | 76.3% | 63.6% |
| URIBE,HECTOR | H | | | | 23.4% | 23.7% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.2% | 23.6% | 37.1% |
| GUZMAN,EVA | H | R | 91.1% | 8.9% | 0.0% | 76.8% | 76.4% | 62.9% |

---

Office of the Attorney General-State of Texas              Page 003                          04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  150
T 8                                     PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 29 | 0.213 | 0.045 | 0.0004 | 0.001 | 0.0010 | 0.196 | -0.0019 | 0.016 |
| 2002 Democratic Primary | | | Governor | | | MORALES,DAN | | | |
| | 29 | 0.087 | 0.307 | 0.0040 | 0.001 | 0.0073 | 0.287 | -0.0100 | 0.128 |
| 2002 Democratic Primary | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.110 | 0.218 | 0.0057 | 0.003 | 0.0202 | 0.088 | -0.0159 | 0.155 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 29 | 0.049 | 0.520 | 0.0002 | 0.098 | 0.0007 | 0.423 | -0.0010 | 0.257 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 29 | 0.223 | 0.038 | 0.3049 | 0.000 | 0.1082 | 0.747 | -0.6795 | 0.040 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 29 | 0.057 | 0.469 | 0.0485 | 0.002 | 0.1160 | 0.241 | -0.0554 | 0.551 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 28 | 0.268 | 0.020 | 0.4769 | 0.000 | -0.0309 | 0.942 | -0.8435 | 0.046 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 28 | 0.098 | 0.275 | 0.0914 | 0.000 | 0.2273 | 0.141 | -0.0870 | 0.546 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  150
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaKEASLER,MICHAEL | | | | | |
| | 28 | 0.270 | 0.019 | 0.4785 | 0.000 | -0.0472 | 0.912 | -0.8350 | 0.048 |
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 28 | 0.103 | 0.255 | 0.0917 | 0.001 | 0.2399 | 0.142 | -0.0786 | 0.605 |
| **2006 Democratic Primary** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 29 | 0.055 | 0.481 | 0.0018 | 0.004 | 0.0006 | 0.869 | -0.0036 | 0.335 |
| **2006 Democratic Primary** | | | | Lt. Governor | | DELEON,ADRIAN | | | |
| | 29 | 0.293 | 0.011 | 0.0003 | 0.164 | 0.0044 | 0.011 | -0.0010 | 0.517 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 29 | 0.028 | 0.691 | 0.0019 | 0.004 | 0.0022 | 0.601 | -0.0033 | 0.398 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 29 | 0.030 | 0.671 | 0.0030 | 0.003 | 0.0048 | 0.453 | -0.0052 | 0.389 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 29 | 0.030 | 0.675 | 0.0006 | 0.109 | 0.0021 | 0.395 | -0.0010 | 0.660 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 28 | 0.228 | 0.039 | 0.0730 | 0.000 | 0.1733 | 0.021 | -0.1711 | 0.017 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                    District  150
T 8                                   PLANH283
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 28 | 0.507 | 0.000 | 0.3162 | 0.000 | 0.1186 | 0.569 | -0.7773 | 0.001 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 28 | 0.517 | 0.000 | 0.3114 | 0.000 | 0.1052 | 0.604 | -0.7657 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre MOLINA,J.R. | | | | | | |
| | 28 | 0.230 | 0.038 | 0.0822 | 0.000 | 0.1983 | 0.020 | -0.1940 | 0.017 |
| 2008 Democratic Primary | | | U.S. Senator | | | KELLY,GENE | | | |
| | 29 | 0.433 | 0.001 | 0.0375 | 0.000 | 0.1027 | 0.000 | -0.1017 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | MCMURREY,RAY | | | |
| | 29 | 0.481 | 0.000 | 0.0093 | 0.000 | 0.0303 | 0.000 | -0.0291 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 29 | 0.377 | 0.002 | 0.0511 | 0.000 | 0.1650 | 0.001 | -0.1482 | 0.001 |
| 2008 Democratic Primary | | | U.S. Senator | | | SMITH,RHETT | | | |
| | 29 | 0.294 | 0.011 | 0.0069 | 0.000 | 0.0177 | 0.004 | -0.0153 | 0.008 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 29 | 0.335 | 0.005 | 0.0224 | 0.000 | 0.0692 | 0.002 | -0.0595 | 0.004 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  150

T 8                                                        PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HENRY,DALE | | | |
| | 29 | 0.391 | 0.002 | 0.0291 | 0.000 | 0.1098 | 0.000 | -0.0857 | 0.003 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | THOMPSON,MARK | | | |
| | 29 | 0.361 | 0.003 | 0.0365 | 0.000 | 0.1167 | 0.001 | -0.0962 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 29 | 0.396 | 0.001 | 0.0451 | 0.000 | 0.1084 | 0.002 | -0.1171 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 29 | 0.407 | 0.001 | 0.0452 | 0.000 | 0.1645 | 0.000 | -0.1277 | 0.002 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 28 | 0.798 | 0.000 | 0.6026 | 0.000 | -0.1758 | 0.387 | -1.2198 | 0.000 |
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 28 | 0.546 | 0.000 | 0.1555 | 0.000 | 0.5579 | 0.000 | -0.3208 | 0.003 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 28 | 0.798 | 0.000 | 0.5836 | 0.000 | -0.1741 | 0.379 | -1.1818 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 28 | 0.560 | 0.000 | 0.1544 | 0.000 | 0.5468 | 0.000 | -0.3094 | 0.003 |

Office of The Attorney General-State of Texas --  Privileged and Confidential

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  150

T 8                                                  PLANH283

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 29 | 0.244 | 0.026 | 0.0085 | 0.000 | 0.0382 | 0.010 | -0.0333 | 0.017 |
| 2010 Democratic Primary | | | Lt. Governor | | | EARLE,RONALD | | | |
| | 29 | 0.591 | 0.000 | 0.0098 | 0.000 | 0.0369 | 0.000 | -0.0396 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | KATZ,MARC | | | |
| | 29 | 0.441 | 0.001 | 0.0027 | 0.000 | 0.0139 | 0.000 | -0.0122 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 29 | 0.625 | 0.000 | 0.0107 | 0.000 | 0.0501 | 0.000 | -0.0439 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 29 | 0.204 | 0.051 | 0.0085 | 0.000 | 0.0309 | 0.032 | -0.0321 | 0.020 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 28 | 0.616 | 0.000 | 0.0909 | 0.000 | 0.3449 | 0.000 | -0.2393 | 0.000 |
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 28 | 0.856 | 0.000 | 0.5068 | 0.000 | -0.2270 | 0.130 | -1.0325 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 28 | 0.853 | 0.000 | 0.5039 | 0.000 | -0.2369 | 0.119 | -1.0207 | 0.000 |

*Office of The Attorney General-State of Texas --  Privileged and Confidential*

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  150

T 8                                               PLANH283

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 28 | 0.648 | 0.000 | 0.0890 | 0.000 | 0.3608 | 0.000 | -0.2428 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 28 | 0.630 | 0.000 | 0.0887 | 0.000 | 0.3451 | 0.000 | -0.2357 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 28 | 0.855 | 0.000 | 0.4999 | 0.000 | -0.2227 | 0.133 | -1.0166 | 0.000 |

Office of the Attorney General-State of Texas                Page 006                                04/29/2011

*Office of The Attorney General-State of Texas --  Privileged and Confidential*