# Exhibit D

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  1
T 1                                      PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.3% | 23.1% | 0.0% | 30.4% | 8.1% | 5.8% |
| 2002 Democratic Runoff | 1.8% | 16.8% | 0.0% | 18.6% | 3.6% | 3.5% |
| 2002 General | 37.2% | 30.1% | 0.0% | 67.4% | 30.7% | 25.1% |
| 2004 General | 57.8% | 47.9% | 0.0% | 100% | 48.0% | 40.8% |
| 2006 Democratic Primary | 3.3% | 10.7% | 0.0% | 14.0% | 3.9% | 3.2% |
| 2006 General | 38.0% | 20.0% | 0.0% | 58.0% | 29.5% | 24.2% |
| 2008 Democratic Primary | 14.6% | 32.9% | 0.0% | 47.5% | 15.3% | 15.8% |
| 2008 General | 60.1% | 47.0% | 0.0% | 100% | 49.5% | 44.4% |
| 2010 Democratic Primary | 3.1% | 9.7% | 0.0% | 12.8% | 3.3% | 3.8% |
| 2010 General | 42.1% | 20.8% | 0.0% | 62.9% | 31.5% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 1

T 2                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 283 | 0.097 | 0.000 | 0.0730 | 0.000 | 0.1578 | 0.000 | -0.1612 | 0.000 |
| 2002 Democratic R | 283 | 0.154 | 0.000 | 0.0184 | 0.001 | 0.1492 | 0.000 | -0.0698 | 0.021 |
| 2002 General | 283 | 0.286 | 0.000 | 0.3722 | 0.000 | -0.0707 | 0.027 | -0.4206 | 0.000 |
| 2004 General | 283 | 0.416 | 0.000 | 0.5778 | 0.000 | -0.0987 | 0.007 | -0.6468 | 0.000 |
| 2006 Democratic P | 283 | 0.057 | 0.000 | 0.0332 | 0.000 | 0.0736 | 0.000 | -0.0604 | 0.024 |
| 2006 General | 283 | 0.421 | 0.000 | 0.3797 | 0.000 | -0.1798 | 0.000 | -0.4238 | 0.000 |
| 2008 Democratic P | 283 | 0.192 | 0.000 | 0.1455 | 0.000 | 0.1837 | 0.000 | -0.2068 | 0.000 |
| 2008 General | 281 | 0.472 | 0.000 | 0.6008 | 0.000 | -0.1303 | 0.000 | -0.6634 | 0.000 |
| 2010 Democratic P | 283 | 0.083 | 0.000 | 0.0306 | 0.000 | 0.0669 | 0.000 | -0.0745 | 0.001 |
| 2010 General | 283 | 0.560 | 0.000 | 0.4215 | 0.000 | -0.2137 | 0.000 | -0.5475 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.7% | 45.3% | 0.0% |
| 2002 General | Governor | 81.7% | 18.3% | 0.0% |
| 2004 General | Railroad Commissione | 81.4% | 18.6% | 0.0% |
| 2004 General | Court of Criminal Ap | 81.3% | 18.7% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 56.3% | 43.7% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 56.5% | 43.5% | 0.0% |
| 2006 General | Lt. Governor | 86.0% | 14.0% | 0.0% |
| 2006 General | Court of Criminal Ap | 85.6% | 14.4% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 65.0% | 34.3% | 0.7% |
| 2008 Democratic Primary | Railroad Commissione | 64.7% | 35.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 66.1% | 33.0% | 0.8% |
| 2008 General | U.S. Senator | 81.8% | 17.9% | 0.3% |
| 2008 General | Justice of the Supre | 80.9% | 18.7% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 57.3% | 42.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 57.6% | 42.4% | 0.0% |
| 2010 General | Lt. Governor | 86.1% | 13.9% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  1
T 3                                     Plan: PLANC185

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 85.9%         | 14.1%         | 0.0%             |
| 2010 General | Justice of the Supre  | 85.6%         | 14.4%         | 0.0%             |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1
PLANC185

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.9% | 95.9% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | D | 9.8% | 2.2% | 0.0% | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 1.8% | 0.0% | 2.6% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.5% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 20.5% | 100.0% | 0.0% | 35.1% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 77.8% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 100.0% | 0.0% | 36.7% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.7% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | D | 18.3% | 100.0% | 0.0% | 33.6% | 33.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 29.7% | 48.8% | 0.0% | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 70.3% | 51.2% | 0.0% | 61.9% | 61.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 87.7% | 58.1% | 0.0% | 74.8% | 75.3% | 71.1% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                          District  1
T 4                                        PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.3% | 41.9% | 0.0% | 25.2% | 24.7% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.9% | 100.0% | 0.0% | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 82.1% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 77.8% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 22.2% | 100.0% | 0.0% | 33.5% | 34.3% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 77.9% | 73.9% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 22.1% | 26.1% | 100.0% | 24.0% | 25.3% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 84.0% | 78.0% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | D | 16.0% | 22.0% | 0.0% | 18.1% | 17.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.6% | 65.8% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 34.2% | 100.0% | 25.0% | 26.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 86.1% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

```
  Office of the Attorney General-State of Texas          Page 002                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.9% | 100.0% | 100.0% | 29.6% | 30.7% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 83.8% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H | D | 16.2% | 100.0% | 100.0% | 32.2% | 33.6% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 39.4% | 51.2% | 0.0% | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 60.6% | 48.8% | 0.0% | 55.5% | 54.8% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 83.5% | 72.5% | 0.0% | 78.9% | 77.7% | 48.3% |
| URIBE,HECTOR | H | D | 16.5% | 27.5% | 0.0% | 21.1% | 22.3% | 51.7% |

2010 General              Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 11.4% | 100.0% | 0.0% | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A | R | 88.6% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |

2010 General              Land Commissioner

| PATTERSON,JERRY | A | R | 89.3% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H | D | 10.7% | 100.0% | 0.0% | 23.2% | 24.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.6% | 100.0% | 0.0% | 26.9% | 27.8% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  1

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 85.4% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 1

T 5                                          PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 20,715 | 18,968 | 0 | 39,683 | 35,058 | 943,565 |
| LYON,BILL | O | D | 2,339 | 438 | 0 | 2,778 | 2,595 | 42,980 |
| WORLDPEACE,JOHN | A | D | 773 | 364 | 0 | 1,137 | 1,038 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 103,973 | 0 | 0 | 103,973 | 99,819 | 2,632,069 |
| SANCHEZ,TONY | H | D | 26,816 | 29,328 | 0 | 56,144 | 54,635 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 148,808 | 0 | 0 | 148,808 | 144,070 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 42,575 | 43,617 | 0 | 86,192 | 83,998 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 156,323 | 0 | 0 | 156,323 | 151,301 | 3,990,355 |
| MOLINA,J.R. | H | D | 34,974 | 43,952 | 0 | 78,926 | 77,613 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,245 | 4,135 | 0 | 7,380 | 6,692 | 320,127 |
| GRANT,BENJAMIN | A | D | 7,666 | 4,342 | 0 | 12,008 | 10,794 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 9,127 | 4,648 | 0 | 13,774 | 12,508 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  1
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,281 | 3,349 | 0 | 4,630 | 4,099 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 22,840 | 20,707 | 0 | 43,547 | 42,483 | 1,619,457 |
| DEWHURST,DAVID | A | R | 104,666 | 0 | 0 | 104,666 | 99,176 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 97,964 | 0 | 0 | 97,964 | 92,292 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,003 | 21,243 | 0 | 49,246 | 48,248 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 30,495 | 15,258 | 0 | 45,752 | 42,511 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,648 | 5,391 | 398 | 14,438 | 14,421 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 31,533 | 16,000 | 0 | 47,534 | 45,411 | 1,488,629 |
| HALL,ART | B | D | 6,017 | 4,522 | 0 | 10,539 | 9,717 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 30,469 | 12,435 | 0 | 42,904 | 39,852 | 979,158 |
| YANEZ,LINDA | H | D | 7,355 | 6,457 | 476 | 14,287 | 14,275 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 179,512 | 0 | 0 | 179,512 | 169,813 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 1

T 5                                              PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,869 | 45,636 | 796 | 75,300 | 75,235 | 3,389,189 |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 165,434 | 0 | 0 | 165,434 | 155,501 | 4,018,178 |
| YANEZ,LINDA | H | D | 32,024 | 45,641 | 927 | 78,592 | 78,520 | 3,428,079 |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,870 | 3,751 | 0 | 7,621 | 6,667 | 315,181 |
| COMBINED ANGLO | A | D | 5,945 | 3,569 | 0 | 9,514 | 8,096 | 277,820 |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 7,950 | 5,085 | 0 | 13,035 | 10,999 | 273,422 |
| URIBE,HECTOR | H | D | 1,568 | 1,925 | 0 | 3,493 | 3,148 | 292,860 |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16,704 | 23,763 | 0 | 40,467 | 38,553 | 1,719,169 |
| DEWHURST,DAVID | A | R | 130,037 | 0 | 0 | 130,037 | 118,566 | 3,049,526 |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 128,992 | 0 | 0 | 128,992 | 117,591 | 3,001,440 |
| URIBE,HECTOR | H | D | 15,386 | 23,684 | 0 | 39,070 | 37,352 | 1,717,147 |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 20,582 | 23,810 | 0 | 44,392 | 42,306 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  1
T 5                                PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 120,607 | 0 | 0 | 120,607 | 109,966 | 2,918,808 |

Privileged and Confidential              Page 004                            07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                              In Voter Tabulation Districts (VTDs)
                                         District  1
T 6                                      PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**   Governor | | | | | | | |
| COMBINED HISP | H | D | 47.5% | 43.5% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | D | 5.4% | 1.0% | 0.0% | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.8% | 0.8% | 0.0% | 2.6% | 2.7% | 1.9% |
| **2002 General**   Governor | | | | | | | |
| PERRY,RICK | A | R | 64.9% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 18.3% | 0.0% | 35.1% | 35.4% | 40.9% |
| **2004 General**   Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63.3% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 18.6% | 0.0% | 36.7% | 36.8% | 42.5% |
| **2004 General**   Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | D | 14.9% | 18.7% | 0.0% | 33.6% | 33.9% | 42.1% |
| **2006 Democratic Primary**   Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 16.7% | 21.3% | 0.0% | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 39.5% | 22.4% | 0.0% | 61.9% | 61.7% | 36.1% |
| **2006 Democratic Primary**   Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 49.6% | 25.3% | 0.0% | 74.8% | 75.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                          PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 7.0% | 18.2% | 0.0% | 25.2% | 24.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 15.4% | 14.0% | 0.0% | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 66.5% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | D | 19.0% | 14.4% | 0.0% | 33.5% | 34.3% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 50.7% | 25.3% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 14.4% | 9.0% | 0.7% | 24.0% | 25.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 54.3% | 27.6% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | D | 10.4% | 7.8% | 0.0% | 18.1% | 17.6% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 53.3% | 21.7% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | D | 12.9% | 11.3% | 0.8% | 25.0% | 26.4% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 11.3% | 17.9% | 0.3% | 29.6% | 30.7% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 67.8% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H | D | 13.1% | 18.7% | 0.4% | 32.2% | 33.6% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.6% | 21.9% | 0.0% | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 34.7% | 20.8% | 0.0% | 55.5% | 54.8% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 48.1% | 30.8% | 0.0% | 78.9% | 77.7% | 48.3% |
| URIBE,HECTOR | H | D | 9.5% | 11.6% | 0.0% | 21.1% | 22.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.8% | 13.9% | 0.0% | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 76.8% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H | D | 9.2% | 14.1% | 0.0% | 23.2% | 24.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 14.4% | 0.0% | 26.9% | 27.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  1
T 6                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 73.1% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

Privileged and Confidential                          Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                                 In Voter Tabulation Districts (VTDs)
                                            District  1
T 7                                          PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 52.2% | 47.8% | 0.0% | 91.0% | 90.6% | 93.8% |
| LYON,BILL | O | | | | | 6.4% | 6.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 64.9% | 64.6% | 59.1% |
| SANCHEZ,TONY | H | | | | | 35.1% | 35.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 63.3% | 63.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 36.7% | 36.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 66.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 33.6% | 33.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 38.1% | 38.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 63.8% | 36.2% | 0.0% | 61.9% | 61.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.3% | 33.7% | 0.0% | 74.8% | 75.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 25.2% | 24.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 29.4% | 30.0% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 70.0% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  1
T 7                                               PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A     R | 100.0% | 0.0% | 0.0% | 66.5% | 65.7% | 56.6% |
| MOLINA,J.R. | H | | | | 33.5% | 34.3% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | |
| COMBINED ANGLO | A     D | 66.7% | 33.3% | 0.0% | 76.0% | 74.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | 24.0% | 25.3% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A     D | 66.3% | 33.7% | 0.0% | 81.9% | 82.4% | 76.1% |
| HALL,ART | B | | | | 18.1% | 17.6% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A     D | 71.0% | 29.0% | 0.0% | 75.0% | 73.6% | 48.6% |
| YANEZ,LINDA | H | | | | 25.0% | 26.4% | 51.4% |
| 2008 General | | U.S. Senator | | | | | |
| CORNYN,JOHN | A     R | 100.0% | 0.0% | 0.0% | 70.4% | 69.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 29.6% | 30.7% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A     R | 100.0% | 0.0% | 0.0% | 67.8% | 66.4% | 54.0% |
| YANEZ,LINDA | H | | | | 32.2% | 33.6% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 44.5% | 45.2% | 53.2% |
| COMBINED ANGLO | A     D | 62.5% | 37.5% | 0.0% | 55.5% | 54.8% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B     D | 61.0% | 39.0% | 0.0% | 78.9% | 77.7% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  1
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 21.1% | 22.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.7% | 24.5% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.3% | 75.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.8% | 75.9% | 63.6% |
| URIBE,HECTOR | H | | | | 23.2% | 24.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.9% | 27.8% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 73.1% | 72.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1
T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 283 | 0.129 | 0.000 | 0.0573 | 0.000 | 0.1481 | 0.000 | -0.1284 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 283 | 0.026 | 0.024 | 0.0065 | 0.000 | -0.0017 | 0.528 | -0.0092 | 0.019 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 283 | 0.024 | 0.034 | 0.0021 | 0.000 | 0.0018 | 0.089 | -0.0036 | 0.017 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 283 | 0.565 | 0.000 | 0.2876 | 0.000 | -0.3099 | 0.000 | -0.3159 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 283 | 0.445 | 0.000 | 0.0742 | 0.000 | 0.2435 | 0.000 | -0.0965 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 283 | 0.656 | 0.000 | 0.4116 | 0.000 | -0.4392 | 0.000 | -0.4396 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 283 | 0.516 | 0.000 | 0.1178 | 0.000 | 0.3547 | 0.000 | -0.1501 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 283 | 0.694 | 0.000 | 0.4324 | 0.000 | -0.4574 | 0.000 | -0.4681 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 283 | 0.609 | 0.000 | 0.0967 | 0.000 | 0.3793 | 0.000 | -0.1157 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 283 | 0.102 | 0.000 | 0.0090 | 0.000 | 0.0358 | 0.000 | -0.0195 | 0.033 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 283 | 0.039 | 0.004 | 0.0212 | 0.000 | 0.0258 | 0.010 | -0.0398 | 0.005 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 283 | 0.031 | 0.013 | 0.0252 | 0.000 | 0.0251 | 0.035 | -0.0446 | 0.009 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 283 | 0.232 | 0.000 | 0.0035 | 0.000 | 0.0327 | 0.000 | -0.0117 | 0.022 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 283 | 0.355 | 0.000 | 0.0632 | 0.000 | 0.1611 | 0.000 | -0.0788 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 283 | 0.657 | 0.000 | 0.2895 | 0.000 | -0.3220 | 0.000 | -0.3240 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 283 | 0.662 | 0.000 | 0.2710 | 0.000 | -0.3058 | 0.000 | -0.3051 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  1
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 283 | 0.288 | 0.000 | 0.0775 | 0.000 | 0.1526 | 0.000 | -0.0918 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 283 | 0.117 | 0.000 | 0.0844 | 0.000 | 0.0809 | 0.000 | -0.1335 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 283 | 0.124 | 0.000 | 0.0239 | 0.000 | 0.0345 | 0.000 | -0.0176 | 0.026 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 283 | 0.112 | 0.000 | 0.0872 | 0.000 | 0.0861 | 0.000 | -0.1189 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 283 | 0.161 | 0.000 | 0.0166 | 0.000 | 0.0323 | 0.000 | -0.0292 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 283 | 0.095 | 0.000 | 0.0843 | 0.000 | 0.0504 | 0.004 | -0.1305 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 283 | 0.380 | 0.000 | 0.0203 | 0.000 | 0.0496 | 0.000 | -0.0128 | 0.020 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 281 | 0.772 | 0.000 | 0.4967 | 0.000 | -0.5468 | 0.000 | -0.5683 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                   District  1
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 281 | 0.735 | 0.000 | 0.0799 | 0.000 | 0.4152 | 0.000 | -0.0673 | 0.002 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 281 | 0.752 | 0.000 | 0.4577 | 0.000 | -0.5057 | 0.000 | -0.5366 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 281 | 0.715 | 0.000 | 0.0886 | 0.000 | 0.4065 | 0.000 | -0.0740 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 283 | 0.114 | 0.000 | 0.0107 | 0.000 | 0.0299 | 0.000 | -0.0254 | 0.001 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 283 | 0.058 | 0.000 | 0.0164 | 0.000 | 0.0222 | 0.003 | -0.0383 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 283 | 0.063 | 0.000 | 0.0220 | 0.000 | 0.0331 | 0.001 | -0.0533 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 283 | 0.156 | 0.000 | 0.0043 | 0.000 | 0.0165 | 0.000 | -0.0096 | 0.004 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 283 | 0.601 | 0.000 | 0.0462 | 0.000 | 0.2112 | 0.000 | -0.0753 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  1

T 8                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 283 | 0.754 | 0.000 | 0.3597 | 0.000 | -0.4157 | 0.000 | -0.4523 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 283 | 0.756 | 0.000 | 0.3568 | 0.000 | -0.4129 | 0.000 | -0.4483 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 283 | 0.619 | 0.000 | 0.0426 | 0.000 | 0.2140 | 0.000 | -0.0687 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 283 | 0.535 | 0.000 | 0.0569 | 0.000 | 0.2010 | 0.000 | -0.0885 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 283 | 0.738 | 0.000 | 0.3336 | 0.000 | -0.3861 | 0.000 | -0.4187 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  2
T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.5% | 0.0% | 2.8% | 4.3% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 0.8% | 0.0% | 1.2% | 2.0% | 0.7% | 3.5% |
| 2002 General | 39.5% | 0.0% | 9.6% | 49.1% | 24.6% | 25.1% |
| 2004 General | 65.7% | 0.0% | 11.7% | 77.4% | 42.4% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 0.5% | 1.2% | 0.5% | 3.2% |
| 2006 General | 40.8% | 0.0% | 2.6% | 43.4% | 23.8% | 24.2% |
| 2008 Democratic Primary | 14.2% | 8.8% | 6.8% | 29.9% | 11.5% | 15.8% |
| 2008 General | 70.6% | 18.9% | 5.7% | 95.3% | 46.2% | 44.4% |
| 2010 Democratic Primary | 2.5% | 0.4% | 2.1% | 5.0% | 2.1% | 3.8% |
| 2010 General | 54.9% | 0.5% | 0.2% | 55.6% | 32.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 129 | 0.098 | 0.002 | 0.0147 | 0.000 | -0.0341 | 0.001 | 0.0133 | 0.022 |
| 2002 Democratic R | 129 | 0.058 | 0.023 | 0.0081 | 0.000 | -0.0157 | 0.008 | 0.0039 | 0.227 |
| 2002 General | 128 | 0.401 | 0.000 | 0.3955 | 0.000 | -0.5268 | 0.000 | -0.2999 | 0.000 |
| 2004 General | 127 | 0.497 | 0.000 | 0.6569 | 0.000 | -0.6674 | 0.000 | -0.5397 | 0.000 |
| 2006 Democratic P | 129 | 0.115 | 0.000 | 0.0070 | 0.000 | -0.0124 | 0.000 | -0.0017 | 0.374 |
| 2006 General | 128 | 0.629 | 0.000 | 0.4083 | 0.000 | -0.5115 | 0.000 | -0.3826 | 0.000 |
| 2008 Democratic P | 129 | 0.169 | 0.000 | 0.1424 | 0.000 | -0.0541 | 0.086 | -0.0739 | 0.000 |
| 2008 General | 126 | 0.683 | 0.000 | 0.7062 | 0.000 | -0.5170 | 0.000 | -0.6490 | 0.000 |
| 2010 Democratic P | 129 | 0.035 | 0.109 | 0.0249 | 0.000 | -0.0213 | 0.063 | -0.0036 | 0.569 |
| 2010 General | 128 | 0.805 | 0.000 | 0.5486 | 0.000 | -0.5434 | 0.000 | -0.5468 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.1% | 0.0% | 45.9% |
| 2002 General | Governor | 90.6% | 0.0% | 9.4% |
| 2004 General | Railroad Commissione | 89.4% | 2.9% | 7.7% |
| 2004 General | Court of Criminal Ap | 89.0% | 2.8% | 8.1% |
| 2006 Democratic Primary | Lt. Governor | 73.9% | 0.0% | 26.1% |
| 2006 Democratic Primary | Agriculture Commissi | 75.2% | 0.0% | 24.8% |
| 2006 General | Lt. Governor | 93.9% | 0.6% | 5.5% |
| 2006 General | Court of Criminal Ap | 93.4% | 0.6% | 6.0% |
| 2008 Democratic Primary | U.S. Senator | 70.5% | 12.1% | 17.4% |
| 2008 Democratic Primary | Railroad Commissione | 68.2% | 17.1% | 14.7% |
| 2008 Democratic Primary | Justice of the Supre | 68.6% | 13.7% | 17.7% |
| 2008 General | U.S. Senator | 86.0% | 7.9% | 6.2% |
| 2008 General | Justice of the Supre | 85.4% | 8.2% | 6.4% |
| 2010 Democratic Primary | Lt. Governor | 69.2% | 4.0% | 26.8% |
| 2010 Democratic Primary | Land Commissioner | 65.9% | 7.7% | 26.5% |
| 2010 General | Lt. Governor | 90.4% | 5.3% | 4.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  2
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 90.0% | 5.5% | 4.5% |
| 2010 General | Justice of the Supre | 90.2% | 5.6% | 4.2% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| COMBINED HISP | H  D | 96.8% | 0.0% | 97.5% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O  D | 2.1% | 0.0% | 1.2% | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A  D | 1.1% | 0.0% | 1.3% | 1.2% | 1.2% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A  R | 82.5% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H  D | 17.5% | 0.0% | 100.0% | 25.3% | 27.0% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H  R | 79.7% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O  D | 20.3% | 100.0% | 100.0% | 28.8% | 30.2% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A  R | 79.5% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H  D | 20.5% | 100.0% | 100.0% | 29.3% | 30.7% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| COMBINED HISP | H  D | 54.8% | 0.0% | 55.6% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A  D | 45.2% | 0.0% | 44.4% | 45.0% | 43.6% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A  D | 79.1% | 0.0% | 79.8% | 79.3% | 77.6% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.9% | 0.0% | 20.2% | 20.7% | 22.4% | 28.9% |

2006 General                Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.2% | 100.0% | 100.0% | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 75.4% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | D | 24.6% | 100.0% | 100.0% | 29.6% | 32.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 46.2% | 81.4% | 24.4% | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 53.8% | 18.6% | 75.6% | 53.3% | 53.4% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 73.6% | 79.6% | 73.4% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | D | 26.4% | 20.4% | 26.6% | 25.4% | 25.4% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 53.4% | 38.6% | 20.3% | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H | D | 46.6% | 61.4% | 79.7% | 54.5% | 54.6% | 51.4% |

2008 General                U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 76.4% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 2

T 4                                                   PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 23.6% | 100.0% | 100.0% | 34.3% | 36.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 76.3% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 23.7% | 100.0% | 100.0% | 34.9% | 37.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.2% | 100.0% | 41.9% | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A | D | 63.8% | 0.0% | 58.1% | 59.7% | 59.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 51.9% | 100.0% | 46.7% | 54.2% | 56.3% | 48.3% |
| URIBE,HECTOR | H | D | 48.1% | 0.0% | 53.3% | 45.8% | 43.7% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 100.0% | 100.0% | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 82.7% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 83.3% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 100.0% | 100.0% | 25.0% | 27.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.8% | 100.0% | 100.0% | 25.0% | 27.7% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  2

T 4                                                PLANC185

|  | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 83.2% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                        PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 4,203 | 0 | 3,596 | 7,799 | 6,609 | 943,565 |
| LYON,BILL | O | D | 92 | 0 | 43 | 135 | 113 | 42,980 |
| WORLDPEACE,JOHN | A | D | 47 | 0 | 47 | 94 | 82 | 19,597 |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 96,032 | 0 | 0 | 96,032 | 87,380 | 2,632,069 |
| SANCHEZ,TONY | H | D | 20,419 | 0 | 12,062 | 32,481 | 32,242 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 146,970 | 0 | 0 | 146,970 | 137,349 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 37,512 | 6,030 | 15,784 | 59,326 | 59,311 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 147,514 | 0 | 0 | 147,514 | 137,565 | 3,990,355 |
| MOLINA,J.R. | H | D | 38,147 | 5,920 | 16,953 | 61,020 | 61,020 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 998 | 0 | 357 | 1,355 | 1,233 | 320,127 |
| GRANT,BENJAMIN | A | D | 823 | 0 | 286 | 1,109 | 952 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 1,317 | 0 | 439 | 1,756 | 1,558 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  2
T 5                           PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 348 | 0 | 111 | 459 | 450 | 131,400 |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 25,934 | 731 | 6,792 | 33,458 | 33,382 | 1,619,457 |
| DEWHURST,DAVID | A | R | 90,847 | 0 | 0 | 90,847 | 79,209 | 2,515,493 |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 88,502 | 0 | 0 | 88,502 | 76,563 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,925 | 694 | 7,586 | 37,205 | 37,121 | 1,797,176 |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 14,710 | 4,453 | 1,913 | 21,077 | 21,003 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,139 | 1,020 | 5,924 | 24,083 | 24,056 | 1,114,026 |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 19,495 | 5,287 | 4,186 | 28,969 | 28,897 | 1,488,629 |
| HALL,ART | B | D | 7,010 | 1,359 | 1,520 | 9,888 | 9,863 | 468,600 |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 14,333 | 2,079 | 1,408 | 17,819 | 17,740 | 979,158 |
| YANEZ,LINDA | H | D | 12,501 | 3,301 | 5,522 | 21,324 | 21,323 | 1,035,623 |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 156,411 | 0 | 0 | 156,411 | 140,626 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2

T 5                                          PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,324 | 18,722 | 14,659 | 81,705 | 81,595 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 151,099 | 0 | 0 | 151,099 | 135,279 | 4,018,178 |
| YANEZ,LINDA | H | D | 47,058 | 19,128 | 14,821 | 81,007 | 80,908 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 2,321 | 371 | 1,038 | 3,730 | 3,730 | 315,181 |
| COMBINED ANGLO | A | D | 4,090 | 0 | 1,439 | 5,529 | 5,395 | 277,820 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 3,004 | 673 | 1,086 | 4,763 | 4,759 | 273,422 |
| URIBE,HECTOR | H | D | 2,790 | 0 | 1,240 | 4,029 | 3,689 | 292,860 |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 27,796 | 9,454 | 7,576 | 44,826 | 44,750 | 1,719,169 |
| DEWHURST,DAVID | A | R | 132,651 | 0 | 0 | 132,651 | 114,952 | 3,049,526 |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 132,104 | 0 | 0 | 132,104 | 114,384 | 3,001,440 |
| URIBE,HECTOR | H | D | 26,565 | 9,673 | 7,877 | 44,116 | 44,053 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 26,489 | 9,721 | 7,330 | 43,540 | 43,469 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  2
T 5                            PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 130,859 | 0 | 0 | 130,859 | 113,691 | 2,918,808 |

Privileged and Confidential            Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                                PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 52.4% | 0.0% | 44.8% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 0.5% | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.6% | 0.0% | 0.6% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H | D | 15.9% | 0.0% | 9.4% | 25.3% | 27.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.2% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.2% | 2.9% | 7.7% | 28.8% | 30.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.7% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H | D | 18.3% | 2.8% | 8.1% | 29.3% | 30.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 40.5% | 0.0% | 14.5% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 33.4% | 0.0% | 11.6% | 45.0% | 43.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 59.4% | 0.0% | 19.8% | 79.3% | 77.6% | 71.1% |

*Racially Polarized Voting Analysis*

```
                                  Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                                  In Voter Tabulation Districts (VTDs)
                                             District  2
T 6                                          PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.7% | 0.0% | 5.0% | 20.7% | 22.4% | 28.9% |
| **2006 General**       Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 20.9% | 0.6% | 5.5% | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |
| **2006 General**       Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | D | 23.0% | 0.6% | 6.0% | 29.6% | 32.7% | 43.4% |
| **2008 Democratic Primary**   U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 32.6% | 9.9% | 4.2% | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 38.0% | 2.3% | 13.1% | 53.3% | 53.4% | 51.0% |
| **2008 Democratic Primary**   Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 50.2% | 13.6% | 10.8% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | D | 18.0% | 3.5% | 3.9% | 25.4% | 25.4% | 23.9% |
| **2008 Democratic Primary**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 36.6% | 5.3% | 3.6% | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H | D | 31.9% | 8.4% | 14.1% | 54.5% | 54.6% | 51.4% |
| **2008 General**       U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 65.7% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                         PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.3% | 7.9% | 6.2% | 34.3% | 36.7% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | D | 20.3% | 8.2% | 6.4% | 34.9% | 37.4% | 46.0% |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 4.0% | 11.2% | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A | D | 44.2% | 0.0% | 15.5% | 59.7% | 59.1% | 46.8% |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 34.2% | 7.7% | 12.4% | 54.2% | 56.3% | 48.3% |
| URIBE,HECTOR | H | D | 31.7% | 0.0% | 14.1% | 45.8% | 43.7% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 15.7% | 5.3% | 4.3% | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | D | 15.1% | 5.5% | 4.5% | 25.0% | 27.8% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.2% | 5.6% | 4.2% | 25.0% | 27.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  2

T 6                                            PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.0% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                         District  2
T 7                                       PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H    D | 53.9% | 0.0% | 46.1% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | | | | 1.7% | 1.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.2% | 1.2% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A    R | 100.0% | 0.0% | 0.0% | 74.7% | 73.0% | 59.1% |
| SANCHEZ,TONY | H | | | | 25.3% | 27.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H    R | 100.0% | 0.0% | 0.0% | 71.2% | 69.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 28.8% | 30.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A    R | 100.0% | 0.0% | 0.0% | 70.7% | 69.3% | 57.9% |
| MOLINA,J.R. | H | | | | 29.3% | 30.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H    D | 73.6% | 0.0% | 26.4% | 55.0% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | 45.0% | 43.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A    D | 75.0% | 0.0% | 25.0% | 79.3% | 77.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 20.7% | 22.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | 26.9% | 29.6% | 39.2% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 73.1% | 70.4% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                                  PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General**           | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 67.3% | 56.6% |
| MOLINA,J.R. | H | | | | | 29.6% | 32.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | | 46.7% | 46.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 71.2% | 4.2% | 24.6% | 53.3% | 53.4% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 67.3% | 18.3% | 14.4% | 74.6% | 74.6% | 76.1% |
| HALL,ART | B | | | | | 25.4% | 25.4% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | | 45.5% | 45.4% | 48.6% |
| YANEZ,LINDA | H | D | 58.6% | 15.5% | 25.9% | 54.5% | 54.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 65.7% | 63.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 34.3% | 36.7% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.1% | 62.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.9% | 37.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.3% | 40.9% | 53.2% |
| COMBINED ANGLO | A | D | 74.0% | 0.0% | 26.0% | 59.7% | 59.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 63.1% | 14.1% | 22.8% | 54.2% | 56.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  2

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.8% | 43.7% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.3% | 28.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.7% | 72.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.2% | 63.6% |
| URIBE,HECTOR | H | | | | 25.0% | 27.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.0% | 27.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 72.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 2

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 129 | 0.100 | 0.001 | 0.0139 | 0.000 | -0.0327 | 0.001 | 0.0128 | 0.020 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 129 | 0.030 | 0.144 | 0.0003 | 0.000 | -0.0006 | 0.052 | 0.0000 | 0.918 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 129 | 0.030 | 0.149 | 0.0002 | 0.001 | -0.0003 | 0.131 | 0.0002 | 0.126 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 128 | 0.505 | 0.000 | 0.3177 | 0.000 | -0.4372 | 0.000 | -0.3194 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 128 | 0.059 | 0.022 | 0.0676 | 0.000 | -0.0720 | 0.009 | 0.0221 | 0.145 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 127 | 0.614 | 0.000 | 0.4862 | 0.000 | -0.5706 | 0.000 | -0.5090 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 127 | 0.007 | 0.640 | 0.1241 | 0.000 | -0.0310 | 0.423 | -0.0068 | 0.751 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 127 | 0.618 | 0.000 | 0.4880 | 0.000 | -0.5685 | 0.000 | -0.5150 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  2
T 8                             PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 127 | 0.006 | 0.668 | 0.1262 | 0.000 | -0.0348 | 0.382 | -0.0002 | 0.993 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 129 | 0.089 | 0.003 | 0.0033 | 0.000 | -0.0052 | 0.002 | -0.0006 | 0.472 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 129 | 0.115 | 0.000 | 0.0027 | 0.000 | -0.0051 | 0.000 | -0.0006 | 0.434 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 129 | 0.114 | 0.001 | 0.0044 | 0.000 | -0.0074 | 0.000 | -0.0011 | 0.336 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 129 | 0.036 | 0.098 | 0.0012 | 0.000 | -0.0013 | 0.076 | -0.0003 | 0.410 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 128 | 0.180 | 0.000 | 0.0858 | 0.000 | -0.0745 | 0.001 | -0.0353 | 0.003 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 128 | 0.661 | 0.000 | 0.3006 | 0.000 | -0.4074 | 0.000 | -0.3304 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 128 | 0.662 | 0.000 | 0.2928 | 0.000 | -0.3937 | 0.000 | -0.3277 | 0.000 |

```
                               Racially Polarized Voting Analysis
                               Regression of Votes as Percent of VAP
                               Against Percent of VAP by Race or Ethnicity
                                          District  2
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 128 | 0.188 | 0.000 | 0.0957 | 0.000 | -0.0850 | 0.000 | -0.0393 | 0.003 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 129 | 0.211 | 0.000 | 0.0487 | 0.000 | 0.0201 | 0.065 | -0.0344 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 129 | 0.067 | 0.013 | 0.0567 | 0.000 | -0.0409 | 0.020 | -0.0127 | 0.190 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 129 | 0.106 | 0.001 | 0.0645 | 0.000 | 0.0172 | 0.276 | -0.0334 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 129 | 0.115 | 0.000 | 0.0232 | 0.000 | -0.0022 | 0.694 | -0.0119 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 129 | 0.326 | 0.000 | 0.0474 | 0.000 | -0.0153 | 0.106 | -0.0370 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 129 | 0.005 | 0.750 | 0.0414 | 0.000 | 0.0096 | 0.454 | -0.0003 | 0.964 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 126 | 0.789 | 0.000 | 0.5208 | 0.000 | -0.6249 | 0.000 | -0.5792 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  2
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 126 | 0.100 | 0.002 | 0.1609 | 0.000 | 0.1288 | 0.001 | -0.0516 | 0.019 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 126 | 0.784 | 0.000 | 0.5032 | 0.000 | -0.6045 | 0.000 | -0.5633 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 126 | 0.110 | 0.001 | 0.1567 | 0.000 | 0.1393 | 0.000 | -0.0461 | 0.032 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 129 | 0.002 | 0.855 | 0.0077 | 0.000 | -0.0020 | 0.582 | 0.0000 | 0.986 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 129 | 0.054 | 0.031 | 0.0135 | 0.000 | -0.0155 | 0.021 | -0.0028 | 0.442 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 129 | 0.005 | 0.725 | 0.0099 | 0.000 | 0.0005 | 0.914 | -0.0019 | 0.425 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 129 | 0.063 | 0.017 | 0.0092 | 0.000 | -0.0145 | 0.005 | -0.0000 | 0.996 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 128 | 0.083 | 0.004 | 0.0920 | 0.000 | 0.0541 | 0.019 | -0.0357 | 0.005 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  2

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 128 | 0.834 | 0.000 | 0.4389 | 0.000 | -0.5743 | 0.000 | -0.4973 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 128 | 0.836 | 0.000 | 0.4370 | 0.000 | -0.5712 | 0.000 | -0.4963 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 128 | 0.077 | 0.007 | 0.0879 | 0.000 | 0.0615 | 0.008 | -0.0293 | 0.022 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 128 | 0.097 | 0.002 | 0.0876 | 0.000 | 0.0625 | 0.004 | -0.0332 | 0.006 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 128 | 0.834 | 0.000 | 0.4329 | 0.000 | -0.5637 | 0.000 | -0.4898 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  3
T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.3% | 0.0% | 2.2% | 3.5% | 1.2% | 5.8% |
| 2002 Democratic Runoff | 1.3% | 0.0% | 1.7% | 3.0% | 1.2% | 3.5% |
| 2002 General | 36.0% | 0.0% | 22.6% | 58.6% | 24.1% | 25.1% |
| 2004 General | 62.8% | 0.0% | 24.0% | 86.8% | 44.4% | 40.8% |
| 2006 Democratic Primary | 0.6% | 0.0% | 0.7% | 1.2% | 0.4% | 3.2% |
| 2006 General | 37.0% | 0.0% | 14.5% | 51.5% | 25.0% | 24.2% |
| 2008 Democratic Primary | 17.3% | 0.0% | 3.3% | 20.6% | 13.4% | 15.8% |
| 2008 General | 70.2% | 0.0% | 12.2% | 82.4% | 53.1% | 44.4% |
| 2010 Democratic Primary | 1.3% | 0.0% | 0.7% | 2.1% | 1.1% | 3.8% |
| 2010 General | 40.3% | 0.0% | 4.6% | 44.9% | 28.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 3

T 2                                             PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 157 | 0.031 | 0.089 | 0.0134 | 0.000 | -0.0338 | 0.031 | 0.0084 | 0.261 |
| 2002 Democratic R | 157 | 0.020 | 0.215 | 0.0130 | 0.000 | -0.0221 | 0.080 | 0.0036 | 0.555 |
| 2002 General | 157 | 0.235 | 0.000 | 0.3598 | 0.000 | -1.1711 | 0.000 | -0.1333 | 0.169 |
| 2004 General | 155 | 0.302 | 0.000 | 0.6277 | 0.000 | -1.5454 | 0.000 | -0.3874 | 0.002 |
| 2006 Democratic P | 157 | 0.064 | 0.006 | 0.0058 | 0.000 | -0.0160 | 0.002 | 0.0009 | 0.711 |
| 2006 General | 156 | 0.360 | 0.000 | 0.3696 | 0.000 | -1.0521 | 0.000 | -0.2244 | 0.002 |
| 2008 Democratic P | 157 | 0.144 | 0.000 | 0.1731 | 0.000 | -0.2472 | 0.008 | -0.1403 | 0.002 |
| 2008 General | 153 | 0.322 | 0.000 | 0.7021 | 0.000 | -1.1147 | 0.000 | -0.5799 | 0.000 |
| 2010 Democratic P | 157 | 0.081 | 0.001 | 0.0135 | 0.000 | -0.0184 | 0.015 | -0.0062 | 0.087 |
| 2010 General | 156 | 0.488 | 0.000 | 0.4027 | 0.000 | -0.8693 | 0.000 | -0.3565 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 79.2% | 0.0% | 20.8% |
| 2002 General | Governor | 91.1% | 0.0% | 8.9% |
| 2004 General | Railroad Commissione | 94.3% | 0.0% | 5.7% |
| 2004 General | Court of Criminal Ap | 94.1% | 0.0% | 5.9% |
| 2006 Democratic Primary | Lt. Governor | 86.5% | 0.0% | 13.5% |
| 2006 Democratic Primary | Agriculture Commissi | 85.5% | 1.0% | 13.5% |
| 2006 General | Lt. Governor | 95.1% | 0.0% | 4.9% |
| 2006 General | Court of Criminal Ap | 94.5% | 0.0% | 5.5% |
| 2008 Democratic Primary | U.S. Senator | 94.7% | 0.2% | 5.1% |
| 2008 Democratic Primary | Railroad Commissione | 94.6% | 0.0% | 5.4% |
| 2008 Democratic Primary | Justice of the Supre | 92.4% | 1.8% | 5.8% |
| 2008 General | U.S. Senator | 93.4% | 4.1% | 2.5% |
| 2008 General | Justice of the Supre | 93.0% | 4.6% | 2.4% |
| 2010 Democratic Primary | Lt. Governor | 89.2% | 3.1% | 7.7% |
| 2010 Democratic Primary | Land Commissioner | 91.8% | 0.1% | 8.0% |
| 2010 General | Lt. Governor | 96.0% | 2.7% | 1.4% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  3
T 3                                         Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 95.8%         | 2.7%          | 1.4%             |
| 2010 General | Justice of the Supre   | 95.9%         | 2.7%          | 1.3%             |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  3
T 4                                   PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.6% | 0.0% | 92.3% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | O | D | 1.9% | 0.0% | 5.3% | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.0% | 2.4% | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.8% | 0.0% | 58.6% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | H | D | 20.2% | 0.0% | 41.4% | 22.1% | 24.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.7% | 0.0% | 53.1% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.3% | 0.0% | 46.9% | 24.7% | 28.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 76.9% | 0.0% | 53.7% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.1% | 0.0% | 46.3% | 24.5% | 28.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 59.1% | 0.0% | 54.5% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 40.9% | 0.0% | 45.5% | 41.5% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 70.9% | 0.0% | 71.5% | 70.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 3

T 4                                            PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 29.1% | 100.0% | 28.5% | 29.7% | 34.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.5% | 0.0% | 40.4% | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 0.0% | 59.6% | 73.8% | 70.7% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72.2% | 0.0% | 55.1% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | D | 27.8% | 0.0% | 44.9% | 28.7% | 31.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 49.4% | 100.0% | 42.4% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.6% | 0.0% | 57.6% | 50.9% | 49.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 71.3% | 0.0% | 81.8% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | D | 28.7% | 0.0% | 18.2% | 28.1% | 28.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 62.6% | 0.0% | 53.4% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.4% | 100.0% | 46.6% | 39.0% | 40.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.4% | 0.0% | 46.9% | 68.8% | 65.1% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                      District  3
T 4                                   PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 27.6% | 100.0% | 53.1% | 31.2% | 34.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 72.8% | 0.0% | 45.6% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H D | 27.2% | 100.0% | 54.4% | 31.2% | 34.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 45.4% | 100.0% | 45.7% | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A D | 54.6% | 0.0% | 54.3% | 52.9% | 50.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 53.5% | 0.0% | 68.0% | 54.6% | 53.8% | 48.3% |
| URIBE,HECTOR | H D | 46.5% | 100.0% | 32.0% | 45.4% | 46.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 21.1% | 100.0% | 38.1% | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A R | 78.9% | 0.0% | 61.9% | 76.5% | 72.4% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 79.0% | 0.0% | 59.3% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H D | 21.0% | 100.0% | 40.7% | 23.4% | 27.4% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A D | 21.2% | 100.0% | 45.0% | 23.7% | 27.8% | 37.1% |

```
   Office of the Attorney General-State of Texas        Page 003                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  3

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 78.8% | 0.0% | 55.0% | 76.3% | 72.2% | 62.9% |

Office of the Attorney General-State of Texas         Page 004                      07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  3
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 4,918 | 0 | 1,233 | 6,151 | 5,332 | 943,565 |
| LYON,BILL | O | D | 99 | 0 | 71 | 170 | 133 | 42,980 |
| WORLDPEACE,JOHN | A | D | 77 | 0 | 32 | 109 | 87 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,896 | 0 | 7,829 | 116,725 | 87,361 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,615 | 0 | 5,527 | 33,142 | 28,436 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 173,254 | 0 | 7,293 | 180,547 | 144,876 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 52,639 | 0 | 6,434 | 59,073 | 57,609 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 176,766 | 0 | 7,696 | 184,462 | 147,893 | 3,990,355 |
| MOLINA,J.R. | H | D | 53,170 | 0 | 6,623 | 59,793 | 58,810 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,172 | 0 | 168 | 1,341 | 1,116 | 320,127 |
| GRANT,BENJAMIN | A | D | 810 | 0 | 140 | 951 | 782 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,223 | 0 | 195 | 1,417 | 1,154 | 323,283 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                     District  3
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 502 | 20 | 77 | 600 | 600 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34,821 | 0 | 2,864 | 37,685 | 34,163 | 1,619,457 |
| DEWHURST,DAVID | A | R | 101,875 | 0 | 4,226 | 106,101 | 82,288 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 97,941 | 0 | 4,314 | 102,255 | 79,189 | 2,347,043 |
| MOLINA,J.R. | H | D | 37,709 | 0 | 3,517 | 41,226 | 37,058 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 18,526 | 73 | 861 | 19,461 | 19,420 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,009 | 0 | 1,170 | 20,179 | 18,653 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 21,907 | 0 | 1,449 | 23,356 | 22,855 | 1,488,629 |
| HALL,ART | B | D | 8,819 | 0 | 322 | 9,141 | 8,982 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 20,461 | 0 | 1,096 | 21,556 | 20,005 | 979,158 |
| YANEZ,LINDA | H | D | 12,209 | 631 | 954 | 13,794 | 13,775 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 186,088 | 0 | 3,243 | 189,330 | 159,811 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 3
T 5                                                        PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 70,932 | 11,282 | 3,676 | 85,891 | 85,741 | 3,389,189 |

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 70,932 | 11,282 | 3,676 | 85,891 | 85,741 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 177,276 | 0 | 2,917 | 180,193 | 152,167 | 4,018,178 |
| YANEZ,LINDA | H | D | 66,101 | 11,953 | 3,478 | 81,532 | 81,393 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,050 | 158 | 177 | 2,386 | 2,383 | 315,181 |
| COMBINED ANGLO | A | D | 2,470 | 0 | 211 | 2,680 | 2,394 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 2,168 | 0 | 242 | 2,410 | 2,334 | 273,422 |
| URIBE,HECTOR | H | D | 1,888 | 6 | 114 | 2,008 | 2,004 | 292,860 |

**2010 General** — Lt. Governor

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 31,971 | 4,187 | 823 | 36,980 | 36,897 | 1,719,169 |
| DEWHURST,DAVID | A | R | 119,243 | 0 | 1,338 | 120,581 | 96,989 | 3,049,526 |

**2010 General** — Land Commissioner

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 116,979 | 0 | 1,317 | 118,296 | 95,310 | 3,001,440 |
| URIBE,HECTOR | H | D | 31,031 | 4,202 | 904 | 36,137 | 36,058 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 31,099 | 4,187 | 919 | 36,205 | 36,126 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  3

T 5                                        PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 115,296 | 0 | 1,124 | 116,420 | 93,879 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3

T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 76.5% | 0.0% | 19.2% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 1.1% | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 0.5% | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.7% | 0.0% | 5.2% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | H | D | 18.4% | 0.0% | 3.7% | 22.1% | 24.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.3% | 0.0% | 3.0% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.0% | 0.0% | 2.7% | 24.7% | 28.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.4% | 0.0% | 3.2% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 0.0% | 2.7% | 24.5% | 28.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 51.2% | 0.0% | 7.4% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 35.4% | 0.0% | 6.1% | 41.5% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.6% | 0.0% | 9.7% | 70.3% | 65.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 3

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.9% | 1.0% | 3.8% | 29.7% | 34.2% | 28.9% |

2006 General            Lt. Governor

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.2% | 0.0% | 2.0% | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | A | R | 70.9% | 0.0% | 2.9% | 73.8% | 70.7% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.3% | 0.0% | 3.0% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.3% | 0.0% | 2.5% | 28.7% | 31.9% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 46.7% | 0.2% | 2.2% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.0% | 0.0% | 3.0% | 50.9% | 49.0% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 67.4% | 0.0% | 4.5% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | D | 27.1% | 0.0% | 1.0% | 28.1% | 28.2% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 57.9% | 0.0% | 3.1% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | D | 34.5% | 1.8% | 2.7% | 39.0% | 40.8% | 51.4% |

2008 General            U.S. Senator

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 67.6% | 0.0% | 1.2% | 68.8% | 65.1% | 56.1% |

*Racially Polarized Voting Analysis*

```
               Racially Polarized Voting Analysis
        Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
               In Voter Tabulation Districts (VTDs)
                         District  3
T 6                       PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.8% | 4.1% | 1.3% | 31.2% | 34.9% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 67.7% | 0.0% | 1.1% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H | D | 25.3% | 4.6% | 1.3% | 31.2% | 34.8% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.5% | 3.1% | 3.5% | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A | D | 48.8% | 0.0% | 4.2% | 52.9% | 50.1% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 49.1% | 0.0% | 5.5% | 54.6% | 53.8% | 48.3% |
| URIBE,HECTOR | H | D | 42.7% | 0.1% | 2.6% | 45.4% | 46.2% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 2.7% | 0.5% | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 75.7% | 0.0% | 0.8% | 76.5% | 72.4% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 75.7% | 0.0% | 0.9% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H | D | 20.1% | 2.7% | 0.6% | 23.4% | 27.4% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 20.4% | 2.7% | 0.6% | 23.7% | 27.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  3

T 6                                           PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.5% | 0.0% | 0.7% | 76.3% | 72.2% | 62.9% |

Privileged and Confidential                      Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  3
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H   D | 80.0% | 0.0% | 20.0% | 95.7% | 96.0% | 93.8% |
| LYON,BILL | | O | | | | 2.6% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 1.7% | 1.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A   R | 93.3% | 0.0% | 6.7% | 77.9% | 75.4% | 59.1% |
| SANCHEZ,TONY | | H | | | | 22.1% | 24.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H   R | 96.0% | 0.0% | 4.0% | 75.3% | 71.5% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 24.7% | 28.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A   R | 95.8% | 0.0% | 4.2% | 75.5% | 71.5% | 57.9% |
| MOLINA,J.R. | | H | | | | 24.5% | 28.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H   D | 87.4% | 0.0% | 12.6% | 58.5% | 58.8% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 41.5% | 41.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A   D | 86.3% | 0.0% | 13.7% | 70.3% | 65.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | 29.7% | 34.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 26.2% | 29.3% | 39.2% |
| DEWHURST,DAVID | | A   R | 96.0% | 0.0% | 4.0% | 73.8% | 70.7% | 60.8% |

```
      Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                                District  3
T 7                              PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 95.8% | 0.0% | 4.2% | 71.3% | 68.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.7% | 31.9% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 95.2% | 0.4% | 4.4% | 49.1% | 51.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 50.9% | 49.0% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 93.8% | 0.0% | 6.2% | 71.9% | 71.8% | 76.1% |
| HALL,ART | B | | | | | 28.1% | 28.2% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 94.9% | 0.0% | 5.1% | 61.0% | 59.2% | 48.6% |
| YANEZ,LINDA | H | | | | | 39.0% | 40.8% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.3% | 0.0% | 1.7% | 68.8% | 65.1% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 31.2% | 34.9% | 43.9% |
| | | | | | | | | |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.4% | 0.0% | 1.6% | 68.8% | 65.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 31.2% | 34.8% | 46.0% |
| | | | | | | | | |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.1% | 49.9% | 53.2% |
| COMBINED ANGLO | A | D | 92.1% | 0.0% | 7.9% | 52.9% | 50.1% | 46.8% |
| | | | | | | | | |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 90.0% | 0.0% | 10.0% | 54.6% | 53.8% | 48.3% |

```
Office of the Attorney General-State of Texas          Page 002                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  3

T 7                                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.4% | 46.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 27.6% | 36.1% |
| DEWHURST,DAVID | A | R | 98.9% | 0.0% | 1.1% | 76.5% | 72.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 98.9% | 0.0% | 1.1% | 76.6% | 72.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.4% | 27.4% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 23.7% | 27.8% | 37.1% |
| GUZMAN,EVA | H | R | 99.0% | 0.0% | 1.0% | 76.3% | 72.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 157 | 0.030 | 0.092 | 0.0126 | 0.000 | -0.0319 | 0.031 | 0.0072 | 0.306 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 157 | 0.057 | 0.011 | 0.0003 | 0.000 | -0.0011 | 0.072 | 0.0009 | 0.004 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 157 | 0.012 | 0.383 | 0.0002 | 0.001 | -0.0007 | 0.242 | 0.0003 | 0.271 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 157 | 0.291 | 0.000 | 0.2791 | 0.000 | -0.9595 | 0.000 | -0.1530 | 0.034 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 157 | 0.081 | 0.002 | 0.0708 | 0.000 | -0.1810 | 0.000 | 0.0182 | 0.449 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 155 | 0.396 | 0.000 | 0.4447 | 0.000 | -1.2678 | 0.000 | -0.3273 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 155 | 0.047 | 0.026 | 0.1351 | 0.000 | -0.1684 | 0.033 | -0.0315 | 0.405 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 155 | 0.396 | 0.000 | 0.4537 | 0.000 | -1.2977 | 0.000 | -0.3298 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                    District  3
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 155 | 0.040 | 0.046 | 0.1365 | 0.000 | -0.1586 | 0.051 | -0.0298 | 0.443 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 157 | 0.062 | 0.007 | 0.0030 | 0.000 | -0.0082 | 0.004 | -0.0003 | 0.831 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 157 | 0.062 | 0.008 | 0.0021 | 0.000 | -0.0060 | 0.003 | 0.0002 | 0.848 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 157 | 0.082 | 0.001 | 0.0031 | 0.000 | -0.0093 | 0.001 | 0.0000 | 0.999 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 157 | 0.002 | 0.848 | 0.0013 | 0.000 | -0.0008 | 0.605 | -0.0000 | 0.958 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 156 | 0.152 | 0.000 | 0.0894 | 0.000 | -0.1703 | 0.000 | -0.0433 | 0.045 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 156 | 0.421 | 0.000 | 0.2615 | 0.000 | -0.8116 | 0.000 | -0.1934 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 156 | 0.429 | 0.000 | 0.2514 | 0.000 | -0.7845 | 0.000 | -0.1819 | 0.000 |

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  3
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 156 | 0.150 | 0.000 | 0.0968 | 0.000 | -0.1929 | 0.000 | -0.0401 | 0.086 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 157 | 0.071 | 0.003 | 0.0475 | 0.000 | -0.0458 | 0.126 | -0.0336 | 0.020 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 157 | 0.124 | 0.000 | 0.0487 | 0.000 | -0.0834 | 0.003 | -0.0299 | 0.025 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 157 | 0.072 | 0.003 | 0.0561 | 0.000 | -0.0669 | 0.053 | -0.0328 | 0.049 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 157 | 0.084 | 0.001 | 0.0226 | 0.000 | -0.0258 | 0.078 | -0.0174 | 0.014 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 157 | 0.133 | 0.000 | 0.0524 | 0.000 | -0.0876 | 0.003 | -0.0348 | 0.014 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 157 | 0.026 | 0.135 | 0.0313 | 0.000 | -0.0166 | 0.455 | -0.0159 | 0.138 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 153 | 0.450 | 0.000 | 0.4810 | 0.000 | -1.1597 | 0.000 | -0.4287 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                  District  3
T 8                               PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 153 | 0.057 | 0.013 | 0.1834 | 0.000 | 0.0806 | 0.349 | -0.1240 | 0.003 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 153 | 0.449 | 0.000 | 0.4583 | 0.000 | -1.1024 | 0.000 | -0.4112 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 153 | 0.055 | 0.015 | 0.1709 | 0.000 | 0.1088 | 0.184 | -0.1147 | 0.004 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 157 | 0.020 | 0.215 | 0.0053 | 0.000 | -0.0016 | 0.653 | -0.0024 | 0.152 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 157 | 0.104 | 0.000 | 0.0063 | 0.000 | -0.0129 | 0.002 | -0.0029 | 0.135 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 157 | 0.048 | 0.022 | 0.0056 | 0.000 | -0.0073 | 0.037 | -0.0017 | 0.321 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 157 | 0.046 | 0.028 | 0.0048 | 0.000 | -0.0047 | 0.188 | -0.0030 | 0.081 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 156 | 0.134 | 0.000 | 0.0819 | 0.000 | 0.0157 | 0.605 | -0.0687 | 0.000 |

```
Office of the Attorney General-State of Texas          Page 004                           07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  3

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 156 | 0.522 | 0.000 | 0.3056 | 0.000 | -0.8477 | 0.000 | -0.2841 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 156 | 0.520 | 0.000 | 0.2998 | 0.000 | -0.8279 | 0.000 | -0.2786 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 156 | 0.123 | 0.000 | 0.0795 | 0.000 | 0.0185 | 0.537 | -0.0650 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 156 | 0.126 | 0.000 | 0.0797 | 0.000 | 0.0179 | 0.544 | -0.0649 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 156 | 0.523 | 0.000 | 0.2955 | 0.000 | -0.8132 | 0.000 | -0.2774 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  4

T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 10.2% | 28.1% | 0.0% | 38.2% | 9.8% | 5.8% |
| 2002 Democratic Runoff | 5.1% | 12.1% | 0.0% | 17.3% | 4.6% | 3.5% |
| 2002 General | 34.3% | 26.7% | 0.0% | 61.0% | 28.7% | 25.1% |
| 2004 General | 55.2% | 40.2% | 0.0% | 95.4% | 46.8% | 40.8% |
| 2006 Democratic Primary | 4.8% | 13.9% | 0.0% | 18.7% | 4.7% | 3.2% |
| 2006 General | 35.4% | 13.8% | 0.0% | 49.2% | 28.9% | 24.2% |
| 2008 Democratic Primary | 17.3% | 30.1% | 0.0% | 47.4% | 16.6% | 15.8% |
| 2008 General | 58.4% | 31.5% | 0.0% | 89.9% | 49.8% | 44.4% |
| 2010 Democratic Primary | 3.9% | 14.5% | 0.0% | 18.4% | 4.3% | 3.8% |
| 2010 General | 38.1% | 13.3% | 0.0% | 51.4% | 31.1% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 4

T 2                                                  PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 345 | 0.107 | 0.000 | 0.1016 | 0.000 | 0.1789 | 0.000 | -0.2323 | 0.000 |
| 2002 Democratic R | 345 | 0.070 | 0.000 | 0.0515 | 0.000 | 0.0699 | 0.002 | -0.1319 | 0.000 |
| 2002 General | 345 | 0.258 | 0.000 | 0.3427 | 0.000 | -0.0754 | 0.028 | -0.4862 | 0.000 |
| 2004 General | 345 | 0.328 | 0.000 | 0.5524 | 0.000 | -0.1504 | 0.000 | -0.7005 | 0.000 |
| 2006 Democratic P | 345 | 0.086 | 0.000 | 0.0483 | 0.000 | 0.0902 | 0.000 | -0.1143 | 0.000 |
| 2006 General | 345 | 0.348 | 0.000 | 0.3545 | 0.000 | -0.2170 | 0.000 | -0.4363 | 0.000 |
| 2008 Democratic P | 345 | 0.127 | 0.000 | 0.1731 | 0.000 | 0.1279 | 0.000 | -0.2127 | 0.000 |
| 2008 General | 345 | 0.315 | 0.000 | 0.5838 | 0.000 | -0.2684 | 0.000 | -0.5896 | 0.000 |
| 2010 Democratic P | 345 | 0.135 | 0.000 | 0.0392 | 0.000 | 0.1059 | 0.000 | -0.0819 | 0.000 |
| 2010 General | 345 | 0.337 | 0.000 | 0.3809 | 0.000 | -0.2476 | 0.000 | -0.4413 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 72.2% | 27.8% | 0.0% |
| 2002 General | Governor | 88.6% | 11.4% | 0.0% |
| 2004 General | Railroad Commissione | 89.1% | 10.9% | 0.0% |
| 2004 General | Court of Criminal Ap | 89.3% | 10.7% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 73.5% | 26.5% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 74.2% | 25.8% | 0.0% |
| 2006 General | Lt. Governor | 91.9% | 8.1% | 0.0% |
| 2006 General | Court of Criminal Ap | 91.7% | 8.3% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 82.2% | 16.8% | 1.0% |
| 2008 Democratic Primary | Railroad Commissione | 81.4% | 18.2% | 0.4% |
| 2008 Democratic Primary | Justice of the Supre | 80.5% | 17.3% | 2.2% |
| 2008 General | U.S. Senator | 90.0% | 8.8% | 1.2% |
| 2008 General | Justice of the Supre | 89.4% | 9.6% | 1.0% |
| 2010 Democratic Primary | Lt. Governor | 70.1% | 29.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 69.9% | 30.1% | 0.0% |
| 2010 General | Lt. Governor | 91.7% | 8.0% | 0.3% |

Office of the Attorney General-State of Texas          Page 001                      07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  4
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 91.4% | 8.0% | 0.5% |
| 2010 General | Justice of the Supre | 91.4% | 8.3% | 0.4% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

```
                         Racially Polarized Voting Analysis
                   Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                     District  4
T 4                                    PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 87.9% | 93.0% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | D | 9.3% | 4.5% | 0.0% | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.5% | 0.0% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.2% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | D | 28.8% | 100.0% | 0.0% | 36.9% | 36.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 0.0% | 39.8% | 40.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.1% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 100.0% | 0.0% | 35.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 37.2% | 37.8% | 0.0% | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 62.8% | 62.2% | 0.0% | 62.6% | 62.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.2% | 73.0% | 0.0% | 80.6% | 80.2% | 71.1% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                                 In Voter Tabulation Districts (VTDs)
                                           District  4
T 4                                        PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.8% | 27.0% | 0.0% | 19.4% | 19.8% | 28.9% |

2006 General          Lt. Governor

| | Party | Estimated % Anglo | Estimated % Black | Estimated % Hispanic | Estimated % of Total | Actual % of Total | Actual % of Total |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.7% | 100.0% | 0.0% | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 71.3% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 66.3% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 33.7% | 100.0% | 0.0% | 39.1% | 39.6% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 65.1% | 88.9% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 34.9% | 11.1% | 100.0% | 31.5% | 32.0% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 81.5% | 82.9% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B | D | 18.5% | 17.1% | 100.0% | 18.5% | 18.8% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 81.3% | 70.5% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H | D | 18.7% | 29.5% | 100.0% | 22.4% | 22.9% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 77.6% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                                District  4
T 4                              PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.4% | 100.0% | 100.0% | 30.2% | 31.4% | 43.9% |


| | Party | | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.4% | 100.0% | 100.0% | 30.2% | 31.4% | 43.9% |

**2008 General** — Justice of the Supreme Court, Place 8

| | | | Anglo | Black | Hispanic | % Total District | Actual % District | Actual % Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 75.9% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 24.1% | 100.0% | 100.0% | 32.1% | 33.4% | 46.0% |

**2010 Democratic Primary** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 33.8% | 50.0% | 0.0% | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 66.2% | 50.0% | 0.0% | 61.4% | 60.4% | 46.8% |

**2010 Democratic Primary** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 82.0% | 76.0% | 0.0% | 80.2% | 79.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.0% | 24.0% | 0.0% | 19.8% | 20.5% | 51.7% |

**2010 General** — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 16.6% | 100.0% | 100.0% | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |

**2010 General** — Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 84.2% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | D | 15.8% | 100.0% | 100.0% | 23.0% | 24.4% | 36.4% |

**2010 General** — Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 20.0% | 100.0% | 100.0% | 26.9% | 28.5% | 37.1% |

```
  Office of the Attorney General-State of Texas        Page 003                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  4

T 4                                     PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 80.0% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                        District  4
T 5                                      PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 34,964 | 14,223 | 0 | 49,187 | 42,936 | 943,565 |
| LYON,BILL | O | D | 3,709 | 696 | 0 | 4,405 | 3,891 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,104 | 378 | 0 | 1,482 | 1,257 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 97,932 | 0 | 0 | 97,932 | 91,455 | 2,632,069 |
| SANCHEZ,TONY | H | D | 39,585 | 17,710 | 0 | 57,295 | 53,557 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 139,672 | 0 | 0 | 139,672 | 132,551 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 67,085 | 25,410 | 0 | 92,495 | 88,252 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 149,519 | 0 | 0 | 149,519 | 142,647 | 3,990,355 |
| MOLINA,J.R. | H | D | 57,986 | 24,810 | 0 | 82,796 | 79,777 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 6,508 | 2,382 | 0 | 8,890 | 7,994 | 320,127 |
| GRANT,BENJAMIN | A | D | 10,977 | 3,925 | 0 | 14,902 | 13,218 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 14,234 | 4,349 | 0 | 18,583 | 16,659 | 323,283 |

Privileged and Confidential                                                  07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                     PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,877 | 1,609 | 0 | 4,486 | 4,100 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 39,124 | 12,087 | 0 | 51,210 | 48,526 | 1,619,457 |
| DEWHURST,DAVID | A | R | 97,429 | 0 | 0 | 97,429 | 91,324 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 89,861 | 0 | 0 | 89,861 | 84,213 | 2,347,043 |
| MOLINA,J.R. | H | D | 45,581 | 12,197 | 0 | 57,778 | 55,157 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 35,172 | 9,800 | 0 | 44,971 | 43,909 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 18,823 | 1,229 | 653 | 20,705 | 20,681 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 41,158 | 9,364 | 0 | 50,523 | 49,770 | 1,488,629 |
| HALL,ART | B | D | 9,336 | 1,925 | 243 | 11,504 | 11,491 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 40,412 | 7,526 | 0 | 47,938 | 46,520 | 979,158 |
| YANEZ,LINDA | H | D | 9,289 | 3,154 | 1,376 | 13,819 | 13,823 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 178,932 | 0 | 0 | 178,932 | 169,358 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  4
T 5                            PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 51,737 | 22,647 | 3,094 | 77,478 | 77,431 | 3,389,189 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 51,737 | 22,647 | 3,094 | 77,478 | 77,431 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 165,040 | 0 | 0 | 165,040 | 155,911 | 4,018,178 |
| YANEZ,LINDA | H | D | 52,371 | 23,444 | 2,380 | 78,195 | 78,136 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,830 | 3,054 | 0 | 7,884 | 7,471 | 315,181 |
| COMBINED ANGLO | A | D | 9,464 | 3,056 | 0 | 12,520 | 11,405 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 11,327 | 4,514 | 0 | 15,840 | 14,633 | 273,422 |
| URIBE,HECTOR | H | D | 2,481 | 1,422 | 0 | 3,903 | 3,778 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24,919 | 13,060 | 490 | 38,469 | 38,431 | 1,719,169 |
| DEWHURST,DAVID | A | R | 125,132 | 0 | 0 | 125,132 | 115,924 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 123,432 | 0 | 0 | 123,432 | 114,197 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,189 | 12,878 | 874 | 36,941 | 36,912 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 28,640 | 13,009 | 567 | 42,216 | 42,173 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  4

T 5                                 PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 114,800 | 0 | 0 | 114,800 | 106,060 | 2,918,808 |

Privileged and Confidential              Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4
T 6                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 63.5% | 25.8% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | D | 6.7% | 1.3% | 0.0% | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.7% | 0.0% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 63.1% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | D | 25.5% | 11.4% | 0.0% | 36.9% | 36.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.2% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.9% | 10.9% | 0.0% | 39.8% | 40.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.4% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.0% | 10.7% | 0.0% | 35.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 27.4% | 10.0% | 0.0% | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.1% | 16.5% | 0.0% | 62.6% | 62.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 61.7% | 18.9% | 0.0% | 80.6% | 80.2% | 71.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4

T 6                                     PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.5% | 7.0% | 0.0% | 19.4% | 19.8% | 28.9% |

2006 General — Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.3% | 8.1% | 0.0% | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |

2006 General — Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 60.9% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H | D | 30.9% | 8.3% | 0.0% | 39.1% | 39.6% | 43.4% |

2008 Democratic Primary — U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 53.6% | 14.9% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 28.7% | 1.9% | 1.0% | 31.5% | 32.0% | 51.0% |

2008 Democratic Primary — Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 66.4% | 15.1% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B | D | 15.1% | 3.1% | 0.4% | 18.5% | 18.8% | 23.9% |

2008 Democratic Primary — Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 65.4% | 12.2% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.0% | 5.1% | 2.2% | 22.4% | 22.9% | 51.4% |

2008 General — U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 69.8% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                        District  4
T 6                                     PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 8.8% | 1.2% | 30.2% | 31.4% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | D | 21.5% | 9.6% | 1.0% | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 15.0% | 0.0% | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 46.4% | 15.0% | 0.0% | 61.4% | 60.4% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 57.4% | 22.9% | 0.0% | 80.2% | 79.5% | 48.3% |
| URIBE,HECTOR | H | D | 12.6% | 7.2% | 0.0% | 19.8% | 20.5% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.2% | 8.0% | 0.3% | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A | R | 76.5% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 77.0% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | D | 14.5% | 8.0% | 0.5% | 23.0% | 24.4% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 18.2% | 8.3% | 0.4% | 26.9% | 28.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  4
T 6                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.1% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                       District  4
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 71.1% | 28.9% | 0.0% | 89.3% | 89.3% | 93.8% |
| LYON,BILL | O | | | | | 8.0% | 8.1% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 63.1% | 63.1% | 59.1% |
| SANCHEZ,TONY | H | | | | | 36.9% | 36.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 60.2% | 60.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 39.8% | 40.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 64.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 35.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 37.4% | 37.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 73.7% | 26.3% | 0.0% | 62.6% | 62.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.6% | 23.4% | 0.0% | 80.6% | 80.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 19.4% | 19.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.5% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 65.3% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 4
T 7                                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 60.9% | 60.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 39.1% | 39.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 78.2% | 21.8% | 0.0% | 68.5% | 68.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 31.5% | 32.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 81.5% | 18.5% | 0.0% | 81.5% | 81.2% | 76.1% |
| HALL,ART | B | | | | | 18.5% | 18.8% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 84.3% | 15.7% | 0.0% | 77.6% | 77.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 22.4% | 22.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 69.8% | 68.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 30.2% | 31.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 66.6% | 54.0% |
| YANEZ,LINDA | H | | | | | 32.1% | 33.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.6% | 39.6% | 53.2% |
| COMBINED ANGLO | A | D | 75.6% | 24.4% | 0.0% | 61.4% | 60.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 71.5% | 28.5% | 0.0% | 80.2% | 79.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 4
T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 19.8% | 20.5% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 24.9% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 76.5% | 75.1% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 77.0% | 75.6% | 63.6% |
| URIBE,HECTOR | H | | | | 23.0% | 24.4% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 26.9% | 28.5% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 73.1% | 71.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 345 | 0.138 | 0.000 | 0.0843 | 0.000 | 0.1710 | 0.000 | -0.2065 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 345 | 0.042 | 0.001 | 0.0089 | 0.000 | 0.0035 | 0.328 | -0.0190 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 345 | 0.078 | 0.000 | 0.0027 | 0.000 | 0.0041 | 0.000 | -0.0071 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 345 | 0.427 | 0.000 | 0.2360 | 0.000 | -0.2898 | 0.000 | -0.3013 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 345 | 0.389 | 0.000 | 0.0954 | 0.000 | 0.2225 | 0.000 | -0.1678 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 345 | 0.473 | 0.000 | 0.3366 | 0.000 | -0.4239 | 0.000 | -0.3762 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 345 | 0.364 | 0.000 | 0.1617 | 0.000 | 0.2944 | 0.000 | -0.2431 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 345 | 0.485 | 0.000 | 0.3604 | 0.000 | -0.4270 | 0.000 | -0.4175 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  4
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 345 | 0.410 | 0.000 | 0.1398 | 0.000 | 0.3056 | 0.000 | -0.1973 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 345 | 0.083 | 0.000 | 0.0157 | 0.000 | 0.0271 | 0.000 | -0.0332 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 345 | 0.065 | 0.000 | 0.0265 | 0.000 | 0.0440 | 0.000 | -0.0593 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 345 | 0.054 | 0.000 | 0.0343 | 0.000 | 0.0438 | 0.003 | -0.0718 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 345 | 0.109 | 0.000 | 0.0069 | 0.000 | 0.0220 | 0.000 | -0.0145 | 0.004 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 345 | 0.278 | 0.000 | 0.0943 | 0.000 | 0.1227 | 0.000 | -0.1459 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 345 | 0.465 | 0.000 | 0.2348 | 0.000 | -0.3123 | 0.000 | -0.2666 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 345 | 0.464 | 0.000 | 0.2166 | 0.000 | -0.2908 | 0.000 | -0.2432 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 345 | 0.227 | 0.000 | 0.1099 | 0.000 | 0.1091 | 0.000 | -0.1600 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 345 | 0.101 | 0.000 | 0.0848 | 0.000 | 0.0911 | 0.000 | -0.1045 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 345 | 0.055 | 0.000 | 0.0454 | 0.000 | -0.0233 | 0.003 | -0.0323 | 0.003 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 345 | 0.079 | 0.000 | 0.0992 | 0.000 | 0.0689 | 0.000 | -0.1126 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 345 | 0.043 | 0.001 | 0.0225 | 0.000 | 0.0121 | 0.005 | -0.0176 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 345 | 0.071 | 0.000 | 0.0974 | 0.000 | 0.0377 | 0.043 | -0.1240 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 345 | 0.159 | 0.000 | 0.0224 | 0.000 | 0.0342 | 0.000 | 0.0052 | 0.384 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 345 | 0.544 | 0.000 | 0.4313 | 0.000 | -0.5352 | 0.000 | -0.4995 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 345 | 0.442 | 0.000 | 0.1247 | 0.000 | 0.2818 | 0.000 | -0.0627 | 0.008 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 345 | 0.527 | 0.000 | 0.3978 | 0.000 | -0.5138 | 0.000 | -0.4445 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 345 | 0.465 | 0.000 | 0.1262 | 0.000 | 0.2946 | 0.000 | -0.0785 | 0.001 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 345 | 0.207 | 0.000 | 0.0116 | 0.000 | 0.0432 | 0.000 | -0.0196 | 0.002 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 345 | 0.062 | 0.000 | 0.0228 | 0.000 | 0.0320 | 0.000 | -0.0445 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 345 | 0.078 | 0.000 | 0.0273 | 0.000 | 0.0537 | 0.000 | -0.0507 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 345 | 0.207 | 0.000 | 0.0060 | 0.000 | 0.0195 | 0.000 | -0.0084 | 0.004 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 345 | 0.446 | 0.000 | 0.0601 | 0.000 | 0.1744 | 0.000 | -0.0502 | 0.001 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  4

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 345 | 0.530 | 0.000 | 0.3016 | 0.000 | -0.4038 | 0.000 | -0.3665 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 345 | 0.536 | 0.000 | 0.2975 | 0.000 | -0.3940 | 0.000 | -0.3693 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 345 | 0.453 | 0.000 | 0.0559 | 0.000 | 0.1753 | 0.000 | -0.0384 | 0.008 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 345 | 0.361 | 0.000 | 0.0690 | 0.000 | 0.1645 | 0.000 | -0.0577 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 345 | 0.522 | 0.000 | 0.2767 | 0.000 | -0.3748 | 0.000 | -0.3373 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  5

T 1                                           PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.3% | 7.3% | 0.0% | 15.5% | 5.7% | 5.8% |
| 2002 Democratic Runoff | 5.4% | 3.4% | 1.5% | 10.3% | 4.3% | 3.5% |
| 2002 General | 38.3% | 8.1% | 3.5% | 49.9% | 26.8% | 25.1% |
| 2004 General | 57.1% | 21.9% | 6.5% | 85.5% | 41.6% | 40.8% |
| 2006 Democratic Primary | 2.5% | 4.3% | 0.0% | 6.8% | 1.9% | 3.2% |
| 2006 General | 38.3% | 8.6% | 0.0% | 46.9% | 25.7% | 24.2% |
| 2008 Democratic Primary | 16.4% | 18.7% | 3.0% | 38.1% | 13.9% | 15.8% |
| 2008 General | 59.8% | 30.9% | 1.9% | 92.6% | 43.6% | 44.4% |
| 2010 Democratic Primary | 2.7% | 3.8% | 0.0% | 6.5% | 2.1% | 3.8% |
| 2010 General | 40.1% | 12.4% | 0.0% | 52.5% | 26.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 2                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 240 | 0.165 | 0.000 | 0.0826 | 0.000 | -0.0098 | 0.685 | -0.1138 | 0.000 |
| 2002 Democratic R | 240 | 0.071 | 0.000 | 0.0541 | 0.000 | -0.0205 | 0.194 | -0.0389 | 0.001 |
| 2002 General | 239 | 0.419 | 0.000 | 0.3831 | 0.000 | -0.3018 | 0.000 | -0.3483 | 0.000 |
| 2004 General | 240 | 0.463 | 0.000 | 0.5714 | 0.000 | -0.3520 | 0.000 | -0.5066 | 0.000 |
| 2006 Democratic P | 241 | 0.111 | 0.000 | 0.0252 | 0.000 | 0.0180 | 0.082 | -0.0430 | 0.000 |
| 2006 General | 241 | 0.534 | 0.000 | 0.3831 | 0.000 | -0.2974 | 0.000 | -0.4031 | 0.000 |
| 2008 Democratic P | 241 | 0.128 | 0.000 | 0.1637 | 0.000 | 0.0235 | 0.442 | -0.1332 | 0.000 |
| 2008 General | 240 | 0.509 | 0.000 | 0.5981 | 0.000 | -0.2887 | 0.000 | -0.5794 | 0.000 |
| 2010 Democratic P | 241 | 0.133 | 0.000 | 0.0268 | 0.000 | 0.0111 | 0.119 | -0.0326 | 0.000 |
| 2010 General | 241 | 0.601 | 0.000 | 0.4010 | 0.000 | -0.2773 | 0.000 | -0.4696 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 84.5% | 15.5% | 0.0% |
| 2002 General | Governor | 89.5% | 7.5% | 3.1% |
| 2004 General | Railroad Commissione | 88.7% | 8.8% | 2.6% |
| 2004 General | Court of Criminal Ap | 87.4% | 8.7% | 3.9% |
| 2006 Democratic Primary | Lt. Governor | 74.0% | 26.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 73.8% | 26.2% | 0.0% |
| 2006 General | Lt. Governor | 92.0% | 6.4% | 1.6% |
| 2006 General | Court of Criminal Ap | 92.3% | 6.3% | 1.4% |
| 2008 Democratic Primary | U.S. Senator | 77.0% | 17.5% | 5.5% |
| 2008 Democratic Primary | Railroad Commissione | 76.8% | 19.7% | 3.5% |
| 2008 Democratic Primary | Justice of the Supre | 74.4% | 17.9% | 7.7% |
| 2008 General | U.S. Senator | 85.3% | 10.8% | 3.9% |
| 2008 General | Justice of the Supre | 84.4% | 11.4% | 4.2% |
| 2010 Democratic Primary | Lt. Governor | 77.3% | 22.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 73.2% | 23.3% | 3.5% |
| 2010 General | Lt. Governor | 90.2% | 8.3% | 1.5% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  5

T 3                                              Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 90.0%         | 8.3%          | 1.7%             |
| 2010 General | Justice of the Supre    | 90.4%         | 8.6%          | 1.0%             |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                    District  5
T 4                                 PLANC185
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.5% | 94.8% | 0.0% | 89.5% | 90.2% | 93.8% |
| LYON,BILL | O | D | 8.8% | 1.6% | 0.0% | 7.7% | 7.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 3.5% | 0.0% | 2.8% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.7% | 0.0% | 22.1% | 65.7% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 27.3% | 100.0% | 77.9% | 34.3% | 35.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.0% | 0.0% | 10.4% | 60.6% | 60.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.0% | 100.0% | 89.6% | 39.4% | 39.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.0% | 0.0% | 0.0% | 63.0% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 28.0% | 100.0% | 100.0% | 37.0% | 37.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.8% | 60.1% | 0.0% | 46.5% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 58.2% | 39.9% | 0.0% | 53.5% | 53.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 82.8% | 65.0% | 0.0% | 78.1% | 77.8% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                             PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.2% | 35.0% | 0.0% | 21.9% | 22.2% | 28.9% |

2006 General            Lt. Governor

|  | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.0% | 100.0% | 100.0% | 32.9% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.0% | 0.0% | 0.0% | 67.1% | 65.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 67.6% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | D | 32.4% | 100.0% | 100.0% | 37.6% | 39.4% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 56.3% | 73.8% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 43.7% | 26.2% | 100.0% | 43.7% | 43.9% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 80.2% | 81.7% | 63.6% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | D | 19.8% | 18.3% | 36.4% | 20.1% | 20.1% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 74.0% | 57.1% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | D | 26.0% | 42.9% | 100.0% | 34.8% | 35.9% | 51.4% |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 74.8% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 5

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.2% | 100.0% | 100.0% | 36.2% | 38.2% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 73.4% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 26.6% | 100.0% | 100.0% | 38.0% | 40.1% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 40.9% | 71.7% | 0.0% | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 59.1% | 28.3% | 0.0% | 52.1% | 54.8% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 70.7% | 82.0% | 0.0% | 70.9% | 67.6% | 48.3% |
| URIBE,HECTOR | H | D | 29.3% | 18.0% | 100.0% | 29.1% | 32.4% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.2% | 100.0% | 100.0% | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 80.8% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 80.8% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H | D | 19.2% | 100.0% | 100.0% | 27.3% | 30.0% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 22.4% | 100.0% | 100.0% | 29.8% | 32.5% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  5

T 4                                              PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77.6% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                          District  5
T 5                                         PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 23,332 | 4,601 | 0 | 27,933 | 25,179 | 943,565 |
| LYON,BILL | O | D | 2,318 | 80 | 0 | 2,398 | 2,051 | 42,980 |
| WORLDPEACE,JOHN | A | D | 702 | 170 | 0 | 873 | 682 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 89,573 | 0 | 935 | 90,508 | 85,645 | 2,632,069 |
| SANCHEZ,TONY | H | D | 33,587 | 10,290 | 3,300 | 47,176 | 47,092 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 118,273 | 0 | 522 | 118,795 | 116,634 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 55,669 | 17,201 | 4,501 | 77,371 | 77,221 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 125,507 | 0 | 0 | 125,507 | 122,228 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,723 | 17,380 | 7,733 | 73,836 | 73,748 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,197 | 1,612 | 0 | 4,808 | 4,030 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,455 | 1,072 | 0 | 5,527 | 4,616 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,237 | 1,737 | 0 | 7,974 | 6,574 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  5
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,298 | 935 | 0 | 2,233 | 1,881 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 31,996 | 8,288 | 2,017 | 42,301 | 42,208 | 1,619,457 |
| DEWHURST,DAVID | A | R | 86,426 | 0 | 0 | 86,426 | 79,650 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 79,252 | 0 | 0 | 79,252 | 73,338 | 2,347,043 |
| MOLINA,J.R. | H | D | 37,976 | 7,952 | 1,786 | 47,714 | 47,597 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 23,087 | 6,858 | 0 | 29,945 | 29,603 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,884 | 2,437 | 2,922 | 23,243 | 23,212 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 29,762 | 7,781 | 1,084 | 38,627 | 38,532 | 1,488,629 |
| HALL,ART | B | D | 7,349 | 1,749 | 619 | 9,718 | 9,698 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,764 | 5,165 | 0 | 32,929 | 31,370 | 979,158 |
| YANEZ,LINDA | H | D | 9,770 | 3,887 | 3,892 | 17,549 | 17,558 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 143,368 | 0 | 0 | 143,368 | 131,864 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  5
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 48,345 | 24,282 | 8,793 | 81,420 | 81,345 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 132,915 | 0 | 0 | 132,915 | 121,913 | 4,018,178 |
| YANEZ,LINDA | H | D | 48,064 | 24,413 | 9,082 | 81,559 | 81,489 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,270 | 1,688 | 0 | 4,958 | 4,416 | 315,181 |
| COMBINED ANGLO | A | D | 4,724 | 665 | 0 | 5,389 | 5,355 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 5,356 | 1,974 | 0 | 7,330 | 6,268 | 273,422 |
| URIBE,HECTOR | H | D | 2,219 | 434 | 359 | 3,012 | 3,008 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24,599 | 11,725 | 2,150 | 38,474 | 38,410 | 1,719,169 |
| DEWHURST,DAVID | A | R | 103,624 | 0 | 0 | 103,624 | 90,841 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 101,494 | 0 | 0 | 101,494 | 88,789 | 3,001,440 |
| URIBE,HECTOR | H | D | 24,061 | 11,615 | 2,391 | 38,067 | 38,007 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 27,506 | 11,611 | 1,390 | 40,508 | 40,424 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  5

T 5                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA      H | R | 95,281 | 0 | 0 | 95,281 | 84,058 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                                Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                              In Voter Tabulation Districts (VTDs)
                                          District  5
T 6                                         PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| COMBINED HISP | H | D | 74.8% | 14.7% | 0.0% | 89.5% | 90.2% | 93.8% |
| LYON,BILL | O | D | 7.4% | 0.3% | 0.0% | 7.7% | 7.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.3% | 0.5% | 0.0% | 2.8% | 2.4% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 65.1% | 0.0% | 0.7% | 65.7% | 64.5% | 59.1% |
| SANCHEZ,TONY | H | D | 24.4% | 7.5% | 2.4% | 34.3% | 35.5% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.3% | 0.0% | 0.3% | 60.6% | 60.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 28.4% | 8.8% | 2.3% | 39.4% | 39.8% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 62.4% | 57.9% |
| MOLINA,J.R. | H | D | 24.4% | 8.7% | 3.9% | 37.0% | 37.6% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.9% | 15.6% | 0.0% | 46.5% | 46.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 43.1% | 10.4% | 0.0% | 53.5% | 53.4% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 61.1% | 17.0% | 0.0% | 78.1% | 77.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 5

T 6                                         PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.7% | 9.2% | 0.0% | 21.9% | 22.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.9% | 6.4% | 1.6% | 32.9% | 34.6% | 39.2% |
| DEWHURST,DAVID | A | R | 67.1% | 0.0% | 0.0% | 67.1% | 65.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | D | 29.9% | 6.3% | 1.4% | 37.6% | 39.4% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 43.4% | 12.9% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.6% | 4.6% | 5.5% | 43.7% | 43.9% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 61.6% | 16.1% | 2.2% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | D | 15.2% | 3.6% | 1.3% | 20.1% | 20.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 55.0% | 10.2% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | D | 19.4% | 7.7% | 7.7% | 34.8% | 35.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.8% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                         PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 10.8% | 3.9% | 36.2% | 38.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 62.0% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | D | 22.4% | 11.4% | 4.2% | 38.0% | 40.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.6% | 16.3% | 0.0% | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 45.7% | 6.4% | 0.0% | 52.1% | 54.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 51.8% | 19.1% | 0.0% | 70.9% | 67.6% | 48.3% |
| URIBE,HECTOR | H | D | 21.5% | 4.2% | 3.5% | 29.1% | 32.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 8.3% | 1.5% | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 72.7% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H | D | 17.2% | 8.3% | 1.7% | 27.3% | 30.0% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 20.3% | 8.6% | 1.0% | 29.8% | 32.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  5

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 70.2% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                            PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 83.5% | 16.5% | 0.0% | 89.5% | 90.2% | 93.8% |
| LYON,BILL | | O | | | | | 7.7% | 7.3% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.8% | 2.4% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 99.0% | 0.0% | 1.0% | 65.7% | 64.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 34.3% | 35.5% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 99.6% | 0.0% | 0.4% | 60.6% | 60.2% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 39.4% | 39.8% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 62.4% | 57.9% |
| MOLINA,J.R. | | H | | | | | 37.0% | 37.6% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 46.5% | 46.6% | 63.9% |
| GRANT,BENJAMIN | | A | D | 80.6% | 19.4% | 0.0% | 53.5% | 53.4% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 78.2% | 21.8% | 0.0% | 78.1% | 77.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 21.9% | 22.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 32.9% | 34.6% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 67.1% | 65.4% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  5

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 62.4% | 60.6% | 56.6% |
| MOLINA,J.R. | H | | | | | 37.6% | 39.4% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 77.1% | 22.9% | 0.0% | 56.3% | 56.1% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 43.7% | 43.9% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 77.0% | 20.1% | 2.8% | 79.9% | 79.9% | 76.1% |
| HALL,ART | B | | | | | 20.1% | 20.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 84.3% | 15.7% | 0.0% | 65.2% | 64.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.8% | 35.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 63.8% | 61.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 36.2% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 62.0% | 59.9% | 54.0% |
| YANEZ,LINDA | H | | | | | 38.0% | 40.1% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.9% | 45.2% | 53.2% |
| COMBINED ANGLO | A | D | 87.7% | 12.3% | 0.0% | 52.1% | 54.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 73.1% | 26.9% | 0.0% | 70.9% | 67.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 5

T 7                                          PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H |  |  |  | 29.1% | 32.4% | 51.7% |
| 2010 General | Lt. Governor |  |  |  |  |  |  |
| CHAVEZ-THOMPSON,LINDA | H |  |  |  | 27.1% | 29.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.9% | 70.3% | 63.9% |
| 2010 General | Land Commissioner |  |  |  |  |  |  |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 72.7% | 70.0% | 63.6% |
| URIBE,HECTOR | H |  |  |  | 27.3% | 30.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 |  |  |  |  |  |  |
| BAILEY,BLAKE | A |  |  |  | 29.8% | 32.5% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.2% | 67.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District 5
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 240 | 0.162 | 0.000 | 0.0703 | 0.000 | -0.0049 | 0.808 | -0.0953 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 240 | 0.186 | 0.000 | 0.0070 | 0.000 | -0.0058 | 0.017 | -0.0102 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 240 | 0.112 | 0.000 | 0.0021 | 0.000 | 0.0003 | 0.755 | -0.0039 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 239 | 0.558 | 0.000 | 0.2698 | 0.000 | -0.3344 | 0.000 | -0.2609 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 239 | 0.063 | 0.000 | 0.1012 | 0.000 | 0.0450 | 0.053 | -0.0699 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 240 | 0.635 | 0.000 | 0.3562 | 0.000 | -0.3809 | 0.000 | -0.3513 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 240 | 0.105 | 0.000 | 0.1677 | 0.000 | 0.0766 | 0.015 | -0.1250 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 240 | 0.677 | 0.000 | 0.3780 | 0.000 | -0.4028 | 0.000 | -0.3882 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  5
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 240 | 0.052 | 0.002 | 0.1468 | 0.000 | 0.1001 | 0.003 | -0.0734 | 0.004 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 241 | 0.094 | 0.000 | 0.0096 | 0.000 | 0.0133 | 0.004 | -0.0168 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 241 | 0.113 | 0.000 | 0.0134 | 0.000 | 0.0018 | 0.742 | -0.0218 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 241 | 0.113 | 0.000 | 0.0188 | 0.000 | 0.0059 | 0.450 | -0.0317 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 241 | 0.091 | 0.000 | 0.0039 | 0.000 | 0.0094 | 0.000 | -0.0072 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 241 | 0.086 | 0.000 | 0.0964 | 0.000 | 0.0213 | 0.326 | -0.0772 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 241 | 0.673 | 0.000 | 0.2603 | 0.000 | -0.2887 | 0.000 | -0.3022 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 241 | 0.667 | 0.000 | 0.2387 | 0.000 | -0.2645 | 0.000 | -0.2744 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                                               PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 241 | 0.142 | 0.000 | 0.1144 | 0.000 | -0.0015 | 0.948 | -0.0975 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 241 | 0.238 | 0.000 | 0.0695 | 0.000 | 0.0279 | 0.012 | -0.0720 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 241 | 0.055 | 0.001 | 0.0539 | 0.000 | -0.0193 | 0.145 | -0.0262 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 241 | 0.195 | 0.000 | 0.0896 | 0.000 | 0.0209 | 0.135 | -0.0794 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 241 | 0.071 | 0.000 | 0.0221 | 0.000 | 0.0027 | 0.602 | -0.0163 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 241 | 0.430 | 0.000 | 0.0836 | 0.000 | -0.0103 | 0.334 | -0.0973 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 241 | 0.041 | 0.007 | 0.0294 | 0.000 | 0.0258 | 0.015 | 0.0075 | 0.353 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 240 | 0.793 | 0.000 | 0.4318 | 0.000 | -0.4737 | 0.000 | -0.5072 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 5

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 240 | 0.105 | 0.000 | 0.1456 | 0.000 | 0.1992 | 0.000 | -0.0623 | 0.032 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 240 | 0.785 | 0.000 | 0.4003 | 0.000 | -0.4369 | 0.000 | -0.4748 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 240 | 0.115 | 0.000 | 0.1448 | 0.000 | 0.2019 | 0.000 | -0.0587 | 0.036 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 241 | 0.147 | 0.000 | 0.0098 | 0.000 | 0.0141 | 0.000 | -0.0148 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 241 | 0.136 | 0.000 | 0.0142 | 0.000 | -0.0048 | 0.202 | -0.0144 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 241 | 0.203 | 0.000 | 0.0161 | 0.000 | 0.0119 | 0.007 | -0.0259 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 241 | 0.012 | 0.247 | 0.0067 | 0.000 | -0.0005 | 0.859 | -0.0033 | 0.143 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 241 | 0.078 | 0.000 | 0.0741 | 0.000 | 0.0924 | 0.000 | -0.0537 | 0.002 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  5

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 241 | 0.763 | 0.000 | 0.3121 | 0.000 | -0.3527 | 0.000 | -0.4016 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 241 | 0.766 | 0.000 | 0.3057 | 0.000 | -0.3427 | 0.000 | -0.3969 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 241 | 0.076 | 0.000 | 0.0725 | 0.000 | 0.0925 | 0.000 | -0.0498 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 241 | 0.093 | 0.000 | 0.0828 | 0.000 | 0.0820 | 0.000 | -0.0697 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 241 | 0.752 | 0.000 | 0.2870 | 0.000 | -0.3219 | 0.000 | -0.3659 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  6
T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.7% | 10.6% | 2.9% | 16.3% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 1.2% | 11.9% | 2.7% | 15.7% | 3.1% | 3.5% |
| 2002 General | 33.1% | 13.6% | 8.7% | 55.5% | 21.1% | 25.1% |
| 2004 General | 55.7% | 23.8% | 12.6% | 92.1% | 34.7% | 40.8% |
| 2006 Democratic Primary | 1.4% | 6.3% | 0.2% | 8.0% | 1.6% | 3.2% |
| 2006 General | 36.5% | 8.5% | 5.8% | 50.8% | 20.9% | 24.2% |
| 2008 Democratic Primary | 13.2% | 31.1% | 6.8% | 51.2% | 12.9% | 15.8% |
| 2008 General | 62.7% | 45.7% | 8.6% | 100% | 39.0% | 44.4% |
| 2010 Democratic Primary | 1.3% | 6.5% | 1.7% | 9.5% | 2.1% | 3.8% |
| 2010 General | 39.0% | 21.6% | 1.6% | 62.3% | 22.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 197 | 0.040 | 0.019 | 0.0270 | 0.000 | 0.0792 | 0.006 | 0.0025 | 0.831 |
| 2002 Democratic R | 197 | 0.130 | 0.000 | 0.0118 | 0.020 | 0.1069 | 0.000 | 0.0149 | 0.069 |
| 2002 General | 197 | 0.369 | 0.000 | 0.3312 | 0.000 | -0.1950 | 0.001 | -0.2438 | 0.000 |
| 2004 General | 197 | 0.509 | 0.000 | 0.5566 | 0.000 | -0.3182 | 0.000 | -0.4305 | 0.000 |
| 2006 Democratic P | 197 | 0.073 | 0.001 | 0.0143 | 0.001 | 0.0492 | 0.005 | -0.0121 | 0.087 |
| 2006 General | 197 | 0.555 | 0.000 | 0.3648 | 0.000 | -0.2799 | 0.000 | -0.3071 | 0.000 |
| 2008 Democratic P | 197 | 0.257 | 0.000 | 0.1324 | 0.000 | 0.1784 | 0.000 | -0.0640 | 0.000 |
| 2008 General | 196 | 0.681 | 0.000 | 0.6268 | 0.000 | -0.1697 | 0.010 | -0.5408 | 0.000 |
| 2010 Democratic P | 197 | 0.127 | 0.000 | 0.0125 | 0.000 | 0.0527 | 0.000 | 0.0050 | 0.224 |
| 2010 General | 197 | 0.756 | 0.000 | 0.3901 | 0.000 | -0.1736 | 0.000 | -0.3736 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.5% | 34.1% | 30.4% |
| 2002 General | Governor | 70.4% | 13.8% | 15.9% |
| 2004 General | Railroad Commissione | 74.4% | 13.1% | 12.4% |
| 2004 General | Court of Criminal Ap | 73.3% | 13.2% | 13.5% |
| 2006 Democratic Primary | Lt. Governor | 44.3% | 47.8% | 7.9% |
| 2006 Democratic Primary | Agriculture Commissi | 45.9% | 50.0% | 4.1% |
| 2006 General | Lt. Governor | 79.3% | 11.1% | 9.6% |
| 2006 General | Court of Criminal Ap | 79.1% | 11.0% | 9.9% |
| 2008 Democratic Primary | U.S. Senator | 50.5% | 27.3% | 22.2% |
| 2008 Democratic Primary | Railroad Commissione | 51.3% | 28.1% | 20.6% |
| 2008 Democratic Primary | Justice of the Supre | 50.0% | 27.1% | 22.9% |
| 2008 General | U.S. Senator | 73.2% | 17.7% | 9.1% |
| 2008 General | Justice of the Supre | 71.9% | 18.3% | 9.8% |
| 2010 Democratic Primary | Lt. Governor | 33.3% | 36.0% | 30.7% |
| 2010 Democratic Primary | Land Commissioner | 33.7% | 36.9% | 29.5% |
| 2010 General | Lt. Governor | 78.0% | 16.3% | 5.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  6
T 3                                        Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | ---------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner      | 77.4%         | 16.6%         | 6.0%             |
| 2010 General | Justice of the Supre   | 78.0%         | 16.8%         | 5.2%             |

Office of the Attorney General-State of Texas          Page 002                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 6

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | | Governor | | | | | |
| COMBINED HISP | H | D | 84.2% | 97.9% | 98.0% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | O | D | 13.7% | 0.0% | 1.2% | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.1% | 2.1% | 0.8% | 1.7% | 1.7% | 1.9% |
| **2002 General** | | Governor | | | | | |
| PERRY,RICK | A | R | 86.0% | 0.0% | 13.7% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | H | D | 14.0% | 100.0% | 86.3% | 37.3% | 40.0% | 40.9% |
| **2004 General** | | Railroad Commissioner 3 | | | | | |
| CARRILLO,VICTOR | H | R | 79.6% | 0.0% | 23.0% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.4% | 100.0% | 77.0% | 37.9% | 39.9% | 42.5% |
| **2004 General** | | Court of Criminal Appeals, Place 6 | | | | | |
| KEASLER,MICHAEL | A | R | 82.4% | 0.0% | 10.7% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | H | D | 17.6% | 100.0% | 89.3% | 38.2% | 40.3% | 42.1% |
| **2006 Democratic Primary** | | Lt. Governor | | | | | |
| COMBINED HISP | H | D | 30.2% | 69.2% | 100.0% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.8% | 30.8% | 0.0% | 45.7% | 45.3% | 36.1% |
| **2006 Democratic Primary** | | Agriculture Commissioner | | | | | |
| GILBERT,HANK | A | D | 74.5% | 59.1% | 98.2% | 67.8% | 67.8% | 71.1% |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.5% | 40.9% | 1.8% | 32.2% | 32.2% | 28.9% |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 19.2% | 100.0% | 96.9% | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 80.8% | 0.0% | 3.1% | 64.3% | 61.9% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 76.4% | 0.0% | 2.4% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R. | H | D | 23.6% | 100.0% | 97.6% | 39.3% | 42.0% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 57.3% | 58.5% | 21.3% | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.7% | 41.5% | 78.7% | 50.4% | 50.4% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 81.2% | 73.6% | 77.5% | 78.3% | 78.3% | 76.1% |
| HALL,ART | B | D | 18.8% | 26.4% | 22.5% | 21.7% | 21.7% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 74.8% | 48.8% | 8.6% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA | H | D | 25.2% | 51.2% | 91.4% | 47.4% | 47.6% | 51.4% |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 79.8% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                        In Voter Tabulation Districts (VTDs)
                                   District  6
T 4                                PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 20.2% | 100.0% | 100.0% | 41.6% | 44.1% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 79.5% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | H D | 20.5% | 100.0% | 100.0% | 42.8% | 45.6% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 31.5% | 49.5% | 76.4% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | A D | 68.5% | 50.5% | 23.6% | 48.2% | 48.1% | 46.8% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 81.9% | 74.5% | 8.8% | 57.7% | 57.5% | 48.3% |
| URIBE,HECTOR | H D | 18.1% | 25.5% | 91.2% | 42.3% | 42.5% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 14.2% | 100.0% | 100.0% | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A R | 85.8% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 86.0% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H D | 14.0% | 100.0% | 100.0% | 33.4% | 36.8% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 15.8% | 100.0% | 100.0% | 34.3% | 37.2% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  6

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 84.2% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

Office of the Attorney General-State of Texas             Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 5,239 | 5,838 | 5,213 | 16,290 | 16,299 | 943,565 |
| LYON,BILL | O | D | 853 | 3 | 64 | 920 | 914 | 42,980 |
| WORLDPEACE,JOHN | A | D | 129 | 125 | 44 | 298 | 297 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 63,897 | 0 | 2,295 | 66,192 | 59,096 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,375 | 14,518 | 14,477 | 39,371 | 39,426 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 94,720 | 0 | 4,571 | 99,291 | 91,293 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 24,334 | 20,991 | 15,323 | 60,648 | 60,608 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 99,111 | 0 | 2,379 | 101,490 | 92,899 | 3,990,355 |
| MOLINA,J.R. | H | D | 21,162 | 21,714 | 19,749 | 62,625 | 62,649 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 926 | 2,288 | 546 | 3,760 | 3,758 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,142 | 1,020 | 0 | 3,162 | 3,110 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,193 | 1,896 | 259 | 4,348 | 4,334 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                          PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 751 | 1,313 | 5 | 2,069 | 2,063 | 131,400 |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 15,279 | 11,168 | 9,324 | 35,771 | 35,743 | 1,619,457 |
| DEWHURST,DAVID | A | R | 64,136 | 0 | 295 | 64,432 | 57,963 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 60,493 | 0 | 243 | 60,736 | 54,374 | 2,347,043 |
| MOLINA,J.R. | H | D | 18,673 | 11,060 | 9,669 | 39,402 | 39,352 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 13,569 | 7,495 | 2,220 | 23,284 | 23,204 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 10,117 | 5,324 | 8,180 | 23,621 | 23,621 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 17,626 | 8,742 | 6,770 | 33,138 | 33,070 | 1,488,629 |
| HALL,ART | B | D | 4,070 | 3,136 | 1,965 | 9,170 | 9,158 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 16,229 | 5,737 | 851 | 22,817 | 22,705 | 979,158 |
| YANEZ,LINDA | H | D | 5,475 | 6,022 | 9,092 | 20,590 | 20,632 | 1,035,623 |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 109,536 | 0 | 0 | 109,536 | 99,030 | 4,336,883 |

Privileged and Confidential            Page 002                      07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6

T 5                                              PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,805 | 33,144 | 17,141 | 78,090 | 78,039 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 104,167 | 0 | 0 | 104,167 | 93,129 | 4,018,178 |
| YANEZ,LINDA | H | D | 26,812 | 33,354 | 17,784 | 77,949 | 77,911 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 917 | 1,561 | 2,050 | 4,527 | 4,539 | 315,181 |
| COMBINED ANGLO | A | D | 1,996 | 1,589 | 635 | 4,220 | 4,211 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 2,288 | 2,277 | 216 | 4,781 | 4,766 | 273,422 |
| URIBE,HECTOR | H | D | 506 | 778 | 2,226 | 3,509 | 3,526 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12,352 | 18,097 | 6,369 | 36,819 | 36,786 | 1,719,169 |
| DEWHURST,DAVID | A | R | 74,464 | 0 | 0 | 74,464 | 64,502 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73,216 | 0 | 0 | 73,216 | 63,220 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,897 | 18,260 | 6,609 | 36,767 | 36,739 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 13,199 | 17,977 | 5,601 | 36,776 | 36,730 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  6
T 5                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70,477 | 0 | 0 | 70,477 | 62,020 | 2,918,808 |

Privileged and Confidential              Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6

T 6                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 29.9% | 33.3% | 29.8% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | O | D | 4.9% | 0.0% | 0.4% | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.7% | 0.2% | 1.7% | 1.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 60.5% | 0.0% | 2.2% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | H | D | 9.8% | 13.8% | 13.7% | 37.3% | 40.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 59.2% | 0.0% | 2.9% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.2% | 13.1% | 9.6% | 37.9% | 39.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 60.4% | 0.0% | 1.4% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | H | D | 12.9% | 13.2% | 12.0% | 38.2% | 40.3% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 13.4% | 33.1% | 7.9% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 30.9% | 14.7% | 0.0% | 45.7% | 45.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 34.2% | 29.6% | 4.0% | 67.8% | 67.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 6

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.7% | 20.5% | 0.1% | 32.2% | 32.2% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 15.2% | 11.1% | 9.3% | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 64.0% | 0.0% | 0.3% | 64.3% | 61.9% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 60.4% | 0.0% | 0.2% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R. | H | D | 18.6% | 11.0% | 9.7% | 39.3% | 42.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 28.9% | 16.0% | 4.7% | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.6% | 11.4% | 17.4% | 50.4% | 50.4% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 41.7% | 20.7% | 16.0% | 78.3% | 78.3% | 76.1% |
| HALL,ART | B | D | 9.6% | 7.4% | 4.6% | 21.7% | 21.7% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 37.4% | 13.2% | 2.0% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.6% | 13.9% | 20.9% | 47.4% | 47.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 58.4% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 6

T 6                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14.8% | 17.7% | 9.1% | 41.6% | 44.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.2% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | H | D | 14.7% | 18.3% | 9.8% | 42.8% | 45.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 17.8% | 23.4% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | A | D | 22.8% | 18.2% | 7.3% | 48.2% | 48.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 27.6% | 27.5% | 2.6% | 57.7% | 57.5% | 48.3% |
| URIBE,HECTOR | H | D | 6.1% | 9.4% | 26.8% | 42.3% | 42.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.1% | 16.3% | 5.7% | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A | R | 66.9% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 66.6% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H | D | 10.8% | 16.6% | 6.0% | 33.4% | 36.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.3% | 16.8% | 5.2% | 34.3% | 37.2% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  6
T 6                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H    R | 65.7% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                   District  6
T 7                                PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 32.2% | 35.8% | 32.0% | 93.0% | 93.1% | 93.8% |
| LYON,BILL | | O | | | | | 5.3% | 5.2% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.7% | 1.7% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | R | 96.5% | 0.0% | 3.5% | 62.7% | 60.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 37.3% | 40.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.4% | 0.0% | 4.6% | 62.1% | 60.1% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 37.9% | 39.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 97.7% | 0.0% | 2.3% | 61.8% | 59.7% | 57.9% |
| MOLINA,J.R. | | H | | | | | 38.2% | 40.3% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 24.6% | 60.8% | 14.5% | 54.3% | 54.7% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 45.7% | 45.3% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 50.4% | 43.6% | 6.0% | 67.8% | 67.8% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 32.2% | 32.2% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 35.7% | 38.1% | 39.2% |
| DEWHURST,DAVID | | A | R | 99.5% | 0.0% | 0.5% | 64.3% | 61.9% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 6

T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 99.6% | 0.0% | 0.4% | 60.7% | 58.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 39.3% | 42.0% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 49.6% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.8% | 22.5% | 34.6% | 50.4% | 50.4% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 53.2% | 26.4% | 20.4% | 78.3% | 78.3% | 76.1% |
| HALL,ART | B | | | | | 21.7% | 21.7% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 71.1% | 25.1% | 3.7% | 52.6% | 52.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 47.4% | 47.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 58.4% | 55.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 41.6% | 44.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 57.2% | 54.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 42.8% | 45.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.2% | 34.5% | 45.3% | 51.8% | 51.9% | 53.2% |
| COMBINED ANGLO | A | | | | | 48.2% | 48.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 47.8% | 47.6% | 4.5% | 57.7% | 57.5% | 48.3% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                  District  6
T 7                               PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 42.3% | 42.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.1% | 36.3% | 36.1% |
| DEWHURST,DAVID | A R | 100.0% | 0.0% | 0.0% | 66.9% | 63.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 100.0% | 0.0% | 0.0% | 66.6% | 63.2% | 63.6% |
| URIBE,HECTOR | H | | | | 33.4% | 36.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 34.3% | 37.2% | 37.1% |
| GUZMAN,EVA | H R | 100.0% | 0.0% | 0.0% | 65.7% | 62.8% | 62.9% |

```
   Office of the Attorney General-State of Texas        Page 003                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 197 | 0.047 | 0.010 | 0.0226 | 0.001 | 0.0773 | 0.003 | 0.0052 | 0.621 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 197 | 0.058 | 0.003 | 0.0037 | 0.000 | -0.0036 | 0.128 | -0.0033 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 197 | 0.031 | 0.047 | 0.0006 | 0.008 | 0.0016 | 0.055 | -0.0003 | 0.337 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 197 | 0.680 | 0.000 | 0.2759 | 0.000 | -0.3896 | 0.000 | -0.2636 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 197 | 0.201 | 0.000 | 0.0448 | 0.000 | 0.2037 | 0.000 | 0.0323 | 0.008 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 197 | 0.734 | 0.000 | 0.4089 | 0.000 | -0.5345 | 0.000 | -0.3846 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 197 | 0.246 | 0.000 | 0.1051 | 0.000 | 0.2542 | 0.000 | -0.0234 | 0.118 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 197 | 0.762 | 0.000 | 0.4279 | 0.000 | -0.5627 | 0.000 | -0.4152 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 197 | 0.232 | 0.000 | 0.0914 | 0.000 | 0.2802 | 0.000 | 0.0139 | 0.366 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 197 | 0.093 | 0.000 | 0.0040 | 0.063 | 0.0352 | 0.000 | -0.0011 | 0.754 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 197 | 0.064 | 0.002 | 0.0092 | 0.000 | 0.0082 | 0.280 | -0.0094 | 0.003 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 197 | 0.059 | 0.003 | 0.0095 | 0.000 | 0.0230 | 0.025 | -0.0081 | 0.055 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 197 | 0.096 | 0.000 | 0.0032 | 0.015 | 0.0192 | 0.000 | -0.0032 | 0.135 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 197 | 0.190 | 0.000 | 0.0660 | 0.000 | 0.1252 | 0.000 | -0.0163 | 0.072 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 197 | 0.736 | 0.000 | 0.2769 | 0.000 | -0.3795 | 0.000 | -0.2753 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 197 | 0.743 | 0.000 | 0.2612 | 0.000 | -0.3624 | 0.000 | -0.2599 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 197 | 0.177 | 0.000 | 0.0806 | 0.000 | 0.1087 | 0.000 | -0.0291 | 0.003 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 197 | 0.441 | 0.000 | 0.0586 | 0.000 | 0.0697 | 0.000 | -0.0468 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 197 | 0.057 | 0.003 | 0.0437 | 0.000 | 0.0474 | 0.001 | -0.0001 | 0.987 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 197 | 0.256 | 0.000 | 0.0761 | 0.000 | 0.0735 | 0.000 | -0.0400 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 197 | 0.216 | 0.000 | 0.0176 | 0.000 | 0.0361 | 0.000 | -0.0071 | 0.007 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 197 | 0.510 | 0.000 | 0.0701 | 0.000 | 0.0281 | 0.025 | -0.0655 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 197 | 0.161 | 0.000 | 0.0236 | 0.000 | 0.0794 | 0.000 | 0.0248 | 0.000 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 196 | 0.853 | 0.000 | 0.4783 | 0.000 | -0.6018 | 0.000 | -0.4915 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  6
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 196 | 0.490 | 0.000 | 0.1214 | 0.000 | 0.4481 | 0.000 | -0.0300 | 0.047 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 196 | 0.852 | 0.000 | 0.4548 | 0.000 | -0.5758 | 0.000 | -0.4719 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 196 | 0.490 | 0.000 | 0.1171 | 0.000 | 0.4561 | 0.000 | -0.0222 | 0.141 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 197 | 0.166 | 0.000 | 0.0040 | 0.000 | 0.0227 | 0.000 | 0.0070 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 197 | 0.143 | 0.000 | 0.0086 | 0.000 | 0.0186 | 0.000 | -0.0052 | 0.007 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 197 | 0.224 | 0.000 | 0.0099 | 0.000 | 0.0291 | 0.000 | -0.0087 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 197 | 0.224 | 0.000 | 0.0022 | 0.008 | 0.0111 | 0.001 | 0.0097 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 197 | 0.554 | 0.000 | 0.0533 | 0.000 | 0.2564 | 0.000 | -0.0194 | 0.011 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  6

T 8                                          PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 197 | 0.845 | 0.000 | 0.3215 | 0.000 | -0.4158 | 0.000 | -0.3421 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 197 | 0.846 | 0.000 | 0.3161 | 0.000 | -0.4099 | 0.000 | -0.3371 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 197 | 0.552 | 0.000 | 0.0514 | 0.000 | 0.2611 | 0.000 | -0.0162 | 0.036 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 197 | 0.582 | 0.000 | 0.0570 | 0.000 | 0.2507 | 0.000 | -0.0271 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 197 | 0.833 | 0.000 | 0.3043 | 0.000 | -0.3889 | 0.000 | -0.3201 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  7
T 1                          PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.8% | 0.0% | 0.1% | 3.9% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 2.3% | 0.0% | 0.0% | 2.3% | 1.2% | 3.5% |
| 2002 General | 52.4% | 0.0% | 0.7% | 53.2% | 28.6% | 25.1% |
| 2004 General | 74.5% | 0.0% | 6.3% | 80.9% | 45.4% | 40.8% |
| 2006 Democratic Primary | 1.7% | 0.0% | 0.0% | 1.7% | 0.8% | 3.2% |
| 2006 General | 49.4% | 0.0% | 0.0% | 49.4% | 26.9% | 24.2% |
| 2008 Democratic Primary | 20.5% | 0.0% | 2.6% | 23.0% | 13.5% | 15.8% |
| 2008 General | 75.4% | 0.0% | 3.6% | 79.0% | 48.0% | 44.4% |
| 2010 Democratic Primary | 4.3% | 0.0% | 0.0% | 4.3% | 2.6% | 3.8% |
| 2010 General | 58.5% | 0.0% | 0.0% | 58.5% | 34.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 136 | 0.277 | 0.000 | 0.0378 | 0.000 | -0.0801 | 0.000 | -0.0368 | 0.000 |
| 2002 Democratic R | 136 | 0.226 | 0.000 | 0.0234 | 0.000 | -0.0464 | 0.001 | -0.0271 | 0.000 |
| 2002 General | 136 | 0.698 | 0.000 | 0.5244 | 0.000 | -0.9955 | 0.000 | -0.5171 | 0.000 |
| 2004 General | 136 | 0.725 | 0.000 | 0.7452 | 0.000 | -1.0997 | 0.000 | -0.6818 | 0.000 |
| 2006 Democratic P | 136 | 0.284 | 0.000 | 0.0171 | 0.000 | -0.0350 | 0.000 | -0.0193 | 0.000 |
| 2006 General | 136 | 0.775 | 0.000 | 0.4939 | 0.000 | -0.8910 | 0.000 | -0.5079 | 0.000 |
| 2008 Democratic P | 136 | 0.494 | 0.000 | 0.2048 | 0.000 | -0.2273 | 0.000 | -0.1792 | 0.000 |
| 2008 General | 136 | 0.757 | 0.000 | 0.7542 | 0.000 | -0.8559 | 0.000 | -0.7184 | 0.000 |
| 2010 Democratic P | 136 | 0.317 | 0.000 | 0.0431 | 0.000 | -0.0621 | 0.000 | -0.0429 | 0.000 |
| 2010 General | 136 | 0.785 | 0.000 | 0.5845 | 0.000 | -0.8940 | 0.000 | -0.5860 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 7
T 3                                       Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 98.2% | 0.0% | 1.8% |
| 2002 General | Governor | 98.3% | 0.0% | 1.7% |
| 2004 General | Railroad Commissione | 95.9% | 1.1% | 3.1% |
| 2004 General | Court of Criminal Ap | 95.3% | 1.3% | 3.4% |
| 2006 Democratic Primary | Lt. Governor | 100.0% | 0.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 99.8% | 0.2% | 0.0% |
| 2006 General | Lt. Governor | 99.3% | 0.0% | 0.7% |
| 2006 General | Court of Criminal Ap | 99.0% | 0.0% | 1.0% |
| 2008 Democratic Primary | U.S. Senator | 88.8% | 4.3% | 6.9% |
| 2008 Democratic Primary | Railroad Commissione | 82.7% | 6.9% | 10.3% |
| 2008 Democratic Primary | Justice of the Supre | 86.2% | 4.4% | 9.4% |
| 2008 General | U.S. Senator | 92.4% | 5.2% | 2.4% |
| 2008 General | Justice of the Supre | 91.5% | 5.8% | 2.7% |
| 2010 Democratic Primary | Lt. Governor | 93.2% | 3.4% | 3.5% |
| 2010 Democratic Primary | Land Commissioner | 93.9% | 2.7% | 3.4% |
| 2010 General | Lt. Governor | 95.5% | 2.7% | 1.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  7
T 3                                        Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.2% | 2.9% | 1.9% |
| 2010 General | Justice of the Supre | 95.1% | 3.0% | 1.9% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                            PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 97.8% | 0.0% | 80.5% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | | O | D | 1.1% | 0.0% | 4.7% | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 1.1% | 0.0% | 14.9% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 77.6% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 22.4% | 0.0% | 100.0% | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 73.5% | 0.0% | 26.5% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 26.5% | 100.0% | 73.5% | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 73.4% | 0.0% | 24.8% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | | H | D | 26.6% | 100.0% | 75.2% | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 48.8% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | | A | D | 51.2% | 0.0% | 0.0% | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 83.8% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  7

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.2% | 100.0% | 0.0% | 16.3% | 18.5% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 26.8% | 0.0% | 100.0% | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 70.2% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.8% | 0.0% | 100.0% | 30.5% | 33.9% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 36.1% | 100.0% | 58.9% | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 63.9% | 0.0% | 41.1% | 59.6% | 58.2% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 68.2% | 93.5% | 83.0% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | D | 31.8% | 6.5% | 17.0% | 28.5% | 28.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 53.1% | 0.0% | 16.5% | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 46.9% | 100.0% | 83.5% | 52.7% | 53.0% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 70.4% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |

Office of the Attorney General-State of Texas        Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 7

T 4                                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.6% | 100.0% | 100.0% | 35.0% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 70.6% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 29.4% | 100.0% | 100.0% | 35.3% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.0% | 100.0% | 100.0% | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A | D | 78.0% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 42.3% | 100.0% | 100.0% | 45.8% | 49.0% | 48.3% |
| URIBE,HECTOR | H | D | 57.7% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.2% | 100.0% | 100.0% | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 77.8% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 78.6% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | D | 21.4% | 100.0% | 100.0% | 25.1% | 29.0% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 21.1% | 100.0% | 100.0% | 25.0% | 28.8% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 7
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 78.9% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                         District  7
T 5                                      PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 11,597 | 0 | 172 | 11,770 | 9,511 | 943,565 |
| LYON,BILL | O | D | 127 | 0 | 10 | 137 | 126 | 42,980 |
| WORLDPEACE,JOHN | A | D | 133 | 0 | 32 | 165 | 116 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 129,984 | 0 | 0 | 129,984 | 104,470 | 2,632,069 |
| SANCHEZ,TONY | H | D | 37,444 | 0 | 2,940 | 40,384 | 37,042 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 165,349 | 0 | 1,901 | 167,250 | 146,073 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 59,707 | 2,511 | 5,273 | 67,492 | 67,145 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 164,836 | 0 | 1,983 | 166,819 | 145,941 | 3,990,355 |
| MOLINA,J.R. | H | D | 59,658 | 3,018 | 5,996 | 68,672 | 68,340 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,044 | 0 | 0 | 2,044 | 1,767 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,145 | 0 | 0 | 2,145 | 1,655 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 3,100 | 0 | 0 | 3,100 | 2,509 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  7

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 597 | 7 | 0 | 605 | 570 | 131,400 |

2006 General          Lt. Governor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 41,330 | 0 | 1,112 | 42,443 | 40,024 | 1,619,457 |
| DEWHURST,DAVID | A | R | 112,987 | 0 | 0 | 112,987 | 90,056 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 106,988 | 0 | 0 | 106,988 | 85,849 | 2,347,043 |
| MOLINA,J.R. | H | D | 45,384 | 0 | 1,487 | 46,870 | 44,050 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 17,214 | 2,298 | 2,197 | 21,710 | 21,623 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 30,504 | 0 | 1,530 | 32,035 | 30,072 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 22,518 | 2,595 | 3,429 | 28,542 | 28,439 | 1,488,629 |
| HALL,ART | B | D | 10,518 | 180 | 700 | 11,399 | 11,333 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 19,690 | 0 | 663 | 20,353 | 20,014 | 979,158 |
| YANEZ,LINDA | H | D | 17,394 | 1,909 | 3,366 | 22,669 | 22,604 | 1,035,623 |

2008 General          U.S. Senator

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 168,605 | 0 | 0 | 168,605 | 145,825 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
                   Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                             District 7
T 5                          PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 71,051 | 13,413 | 6,229 | 90,693 | 90,279 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 161,772 | 0 | 0 | 161,772 | 139,836 | 4,018,178 |
| YANEZ,LINDA | H | D | 67,298 | 14,410 | 6,745 | 88,453 | 88,078 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,540 | 415 | 430 | 3,385 | 3,374 | 315,181 |
| COMBINED ANGLO | A | D | 8,979 | 0 | 0 | 8,979 | 7,506 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 4,129 | 283 | 350 | 4,761 | 4,737 | 273,422 |
| URIBE,HECTOR | H | D | 5,630 | 0 | 0 | 5,630 | 4,922 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41,088 | 5,231 | 3,461 | 49,780 | 49,538 | 1,719,169 |
| DEWHURST,DAVID | A | R | 144,266 | 0 | 0 | 144,266 | 117,749 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 143,422 | 0 | 0 | 143,422 | 117,306 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,944 | 5,565 | 3,673 | 48,183 | 47,961 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 38,062 | 5,718 | 3,626 | 47,405 | 47,189 | 1,722,406 |

Privileged and Confidential            Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 7

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 142,384 | 0 | 0 | 142,384 | 116,632 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                                    PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 96.1% | 0.0% | 1.4% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 0.1% | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.0% | 0.3% | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 76.3% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.0% | 0.0% | 1.7% | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 0.8% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.4% | 1.1% | 2.2% | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 70.0% | 0.0% | 0.8% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | H | D | 25.3% | 1.3% | 2.5% | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 48.8% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 51.2% | 0.0% | 0.0% | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 83.7% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 7

T 6                                            PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 0.2% | 0.0% | 16.3% | 18.5% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 26.6% | 0.0% | 0.7% | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.7% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.5% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | D | 29.5% | 0.0% | 1.0% | 30.5% | 33.9% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 32.0% | 4.3% | 4.1% | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 56.8% | 0.0% | 2.8% | 59.6% | 58.2% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 56.4% | 6.5% | 8.6% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | D | 26.3% | 0.5% | 1.8% | 28.5% | 28.5% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 45.8% | 0.0% | 1.5% | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H | D | 40.4% | 4.4% | 7.8% | 52.7% | 53.0% | 51.4% |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 65.0% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7

T 6                                                 PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.4% | 5.2% | 2.4% | 35.0% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 64.7% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 26.9% | 5.8% | 2.7% | 35.3% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 3.4% | 3.5% | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A | D | 72.6% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 39.7% | 2.7% | 3.4% | 45.8% | 49.0% | 48.3% |
| URIBE,HECTOR | H | D | 54.2% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.2% | 2.7% | 1.8% | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 74.3% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | D | 20.3% | 2.9% | 1.9% | 25.1% | 29.0% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 20.1% | 3.0% | 1.9% | 25.0% | 28.8% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  7
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 75.0% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

Privileged and Confidential                        Page 004                             07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                      District  7
T 7                                   PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 98.5% | 0.0% | 1.5% | 97.5% | 97.5% | 93.8% |
| LYON,BILL | O | | | | | 1.1% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 76.3% | 73.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 23.7% | 26.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.9% | 0.0% | 1.1% | 71.2% | 68.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.8% | 31.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.8% | 0.0% | 1.2% | 70.8% | 68.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 29.2% | 31.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 100.0% | 0.0% | 0.0% | 48.8% | 51.6% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 51.2% | 48.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 0.0% | 0.0% | 83.7% | 81.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 16.3% | 18.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 27.3% | 30.8% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 72.7% | 69.2% | 60.8% |

```
   Office of the Attorney General-State of Texas       Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A  R | 100.0% | 0.0% | 0.0% | 69.5% | 66.1% | 56.6% |
| MOLINA,J.R. | H | | | | 30.5% | 33.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 40.4% | 41.8% | 49.0% |
| NORIEGA,RICHARD | H  D | 95.2% | 0.0% | 4.8% | 59.6% | 58.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A  D | 78.9% | 9.1% | 12.0% | 71.5% | 71.5% | 76.1% |
| HALL,ART | B | | | | 28.5% | 28.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 47.3% | 47.0% | 48.6% |
| YANEZ,LINDA | H  D | 76.7% | 8.4% | 14.8% | 52.7% | 53.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 100.0% | 0.0% | 0.0% | 65.0% | 61.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.0% | 38.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 100.0% | 0.0% | 0.0% | 64.7% | 61.4% | 54.0% |
| YANEZ,LINDA | H | | | | 35.3% | 38.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.4% | 31.0% | 53.2% |
| COMBINED ANGLO | A  D | 100.0% | 0.0% | 0.0% | 72.6% | 69.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 45.8% | 49.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  7

T 7                                   PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 100.0% | 0.0% | 0.0% | 54.2% | 51.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 25.7% | 29.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.3% | 70.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.9% | 71.0% | 63.6% |
| URIBE,HECTOR | H | | | | | 25.1% | 29.0% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 25.0% | 28.8% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 75.0% | 71.2% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 136 | 0.283 | 0.000 | 0.0352 | 0.000 | -0.0746 | 0.000 | -0.0339 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 136 | 0.057 | 0.020 | 0.0004 | 0.000 | -0.0006 | 0.121 | -0.0003 | 0.115 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 136 | 0.105 | 0.001 | 0.0004 | 0.000 | -0.0013 | 0.001 | -0.0002 | 0.454 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 136 | 0.709 | 0.000 | 0.3950 | 0.000 | -0.7924 | 0.000 | -0.4149 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 136 | 0.383 | 0.000 | 0.1138 | 0.000 | -0.1702 | 0.000 | -0.0905 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 136 | 0.727 | 0.000 | 0.5025 | 0.000 | -0.8636 | 0.000 | -0.4875 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 136 | 0.325 | 0.000 | 0.1815 | 0.000 | -0.1360 | 0.004 | -0.1398 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 136 | 0.725 | 0.000 | 0.5010 | 0.000 | -0.8567 | 0.000 | -0.4853 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                     District  7
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 136 | 0.304 | 0.000 | 0.1813 | 0.000 | -0.1267 | 0.007 | -0.1339 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 136 | 0.249 | 0.000 | 0.0062 | 0.000 | -0.0107 | 0.001 | -0.0063 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 136 | 0.255 | 0.000 | 0.0065 | 0.000 | -0.0134 | 0.000 | -0.0072 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 136 | 0.279 | 0.000 | 0.0094 | 0.000 | -0.0189 | 0.000 | -0.0098 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 136 | 0.125 | 0.000 | 0.0018 | 0.000 | -0.0017 | 0.163 | -0.0020 | 0.001 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 136 | 0.503 | 0.000 | 0.1256 | 0.000 | -0.1641 | 0.000 | -0.1168 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 136 | 0.762 | 0.000 | 0.3434 | 0.000 | -0.6810 | 0.000 | -0.3698 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 136 | 0.751 | 0.000 | 0.3252 | 0.000 | -0.6393 | 0.000 | -0.3481 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  7
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 136 | 0.502 | 0.000 | 0.1379 | 0.000 | -0.1833 | 0.000 | -0.1262 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 136 | 0.227 | 0.000 | 0.0523 | 0.000 | -0.0108 | 0.388 | -0.0349 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 136 | 0.404 | 0.000 | 0.0927 | 0.000 | -0.1246 | 0.000 | -0.0806 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 136 | 0.200 | 0.000 | 0.0684 | 0.000 | -0.0215 | 0.204 | -0.0413 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 136 | 0.365 | 0.000 | 0.0320 | 0.000 | -0.0287 | 0.001 | -0.0264 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 136 | 0.515 | 0.000 | 0.0598 | 0.000 | -0.0635 | 0.000 | -0.0546 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 136 | 0.121 | 0.000 | 0.0529 | 0.000 | -0.0183 | 0.226 | -0.0262 | 0.001 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 136 | 0.769 | 0.000 | 0.5124 | 0.000 | -0.8624 | 0.000 | -0.5292 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  7

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 136 | 0.248 | 0.000 | 0.2159 | 0.000 | 0.0266 | 0.600 | -0.1667 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 136 | 0.762 | 0.000 | 0.4917 | 0.000 | -0.8300 | 0.000 | -0.5072 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 136 | 0.221 | 0.000 | 0.2045 | 0.000 | 0.0561 | 0.247 | -0.1512 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 136 | 0.077 | 0.005 | 0.0077 | 0.000 | -0.0002 | 0.940 | -0.0043 | 0.003 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 136 | 0.307 | 0.000 | 0.0273 | 0.000 | -0.0476 | 0.000 | -0.0295 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 136 | 0.165 | 0.000 | 0.0125 | 0.000 | -0.0074 | 0.122 | -0.0098 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 136 | 0.298 | 0.000 | 0.0171 | 0.000 | -0.0285 | 0.000 | -0.0174 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 136 | 0.264 | 0.000 | 0.1249 | 0.000 | -0.0303 | 0.337 | -0.0975 | 0.000 |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  7
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 136 | 0.776 | 0.000 | 0.4385 | 0.000 | -0.8257 | 0.000 | -0.4696 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 136 | 0.775 | 0.000 | 0.4359 | 0.000 | -0.8206 | 0.000 | -0.4650 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 136 | 0.231 | 0.000 | 0.1184 | 0.000 | -0.0177 | 0.564 | -0.0893 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 136 | 0.241 | 0.000 | 0.1157 | 0.000 | -0.0123 | 0.668 | -0.0870 | 0.000 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 136 | 0.776 | 0.000 | 0.4327 | 0.000 | -0.8123 | 0.000 | -0.4613 | 0.000 |

Office of the Attorney General-State of Texas            Page 005                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 8

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.3% | 22.6% | 0.0% | 26.9% | 3.1% | 5.8% |
| 2002 Democratic Runoff | 2.4% | 10.2% | 0.0% | 12.6% | 1.4% | 3.5% |
| 2002 General | 33.1% | 20.9% | 0.0% | 54.0% | 22.7% | 25.1% |
| 2004 General | 56.3% | 15.7% | 0.0% | 72.0% | 40.1% | 40.8% |
| 2006 Democratic Primary | 2.7% | 11.9% | 0.0% | 14.5% | 1.8% | 3.2% |
| 2006 General | 37.3% | 14.9% | 0.0% | 52.2% | 24.5% | 24.2% |
| 2008 Democratic Primary | 14.8% | 27.5% | 0.0% | 42.3% | 11.1% | 15.8% |
| 2008 General | 64.6% | 8.3% | 0.0% | 72.9% | 45.5% | 44.4% |
| 2010 Democratic Primary | 3.6% | 10.9% | 0.0% | 14.5% | 2.5% | 3.8% |
| 2010 General | 49.6% | 1.9% | 0.0% | 51.5% | 33.1% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 2                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 190 | 0.163 | 0.000 | 0.0429 | 0.000 | 0.1832 | 0.000 | -0.1667 | 0.000 |
| 2002 Democratic R | 190 | 0.106 | 0.000 | 0.0238 | 0.000 | 0.0785 | 0.004 | -0.0977 | 0.000 |
| 2002 General | 190 | 0.299 | 0.000 | 0.3308 | 0.000 | -0.1221 | 0.106 | -0.5597 | 0.000 |
| 2004 General | 189 | 0.357 | 0.000 | 0.5626 | 0.000 | -0.4054 | 0.000 | -0.7570 | 0.000 |
| 2006 Democratic P | 190 | 0.131 | 0.000 | 0.0267 | 0.000 | 0.0918 | 0.000 | -0.0995 | 0.000 |
| 2006 General | 190 | 0.457 | 0.000 | 0.3726 | 0.000 | -0.2231 | 0.001 | -0.6462 | 0.000 |
| 2008 Democratic P | 190 | 0.233 | 0.000 | 0.1478 | 0.000 | 0.1272 | 0.004 | -0.2850 | 0.000 |
| 2008 General | 189 | 0.546 | 0.000 | 0.6460 | 0.000 | -0.5631 | 0.000 | -0.8487 | 0.000 |
| 2010 Democratic P | 190 | 0.105 | 0.000 | 0.0360 | 0.000 | 0.0731 | 0.009 | -0.1056 | 0.000 |
| 2010 General | 190 | 0.590 | 0.000 | 0.4964 | 0.000 | -0.4777 | 0.000 | -0.7422 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 61.9% | 38.1% | 0.0% |
| 2002 General | Governor | 92.7% | 7.3% | 0.0% |
| 2004 General | Railroad Commissione | 93.5% | 6.5% | 0.0% |
| 2004 General | Court of Criminal Ap | 94.0% | 6.0% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 65.9% | 34.1% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 65.3% | 34.7% | 0.0% |
| 2006 General | Lt. Governor | 95.2% | 4.8% | 0.0% |
| 2006 General | Court of Criminal Ap | 94.6% | 5.4% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 81.7% | 18.3% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 78.7% | 21.3% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 80.6% | 18.7% | 0.8% |
| 2008 General | U.S. Senator | 95.0% | 5.0% | 0.0% |
| 2008 General | Justice of the Supre | 94.7% | 5.3% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 74.7% | 25.3% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 73.6% | 26.4% | 0.0% |
| 2010 General | Lt. Governor | 95.8% | 4.2% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  8
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.9% | 4.1% | 0.0% |
| 2010 General | Justice of the Supre | 95.3% | 4.7% | 0.0% |

Office of the Attorney General-State of Texas          Page 002                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary     Governor | | | | | | | |
| COMBINED HISP | H | D | 88.8% | 89.6% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | D | 8.5% | 7.3% | 0.0% | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 3.1% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General     Governor | | | | | | | |
| PERRY,RICK | A | R | 79.9% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 20.1% | 100.0% | 0.0% | 25.9% | 25.7% | 40.9% |
| 2004 General     Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.0% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.0% | 100.0% | 0.0% | 28.9% | 29.0% | 42.5% |
| 2004 General     Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.6% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.4% | 100.0% | 0.0% | 26.1% | 26.8% | 42.1% |
| 2006 Democratic Primary     Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 42.1% | 46.7% | 0.0% | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 57.9% | 53.3% | 0.0% | 56.4% | 54.6% | 36.1% |
| 2006 Democratic Primary     Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.5% | 73.6% | 0.0% | 76.8% | 76.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8
T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.5% | 26.4% | 0.0% | 23.2% | 23.8% | 28.9% |

2006 General              Lt. Governor

| ALVARADO,MARIA | H | D | 21.8% | 100.0% | 0.0% | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 74.4% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H | D | 25.6% | 100.0% | 0.0% | 29.6% | 29.8% | 43.4% |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 69.5% | 76.9% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 30.5% | 23.1% | 0.0% | 29.1% | 31.3% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 81.4% | 63.2% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B | D | 18.6% | 36.8% | 0.0% | 22.5% | 20.3% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 73.7% | 72.5% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H | D | 26.3% | 27.5% | 100.0% | 27.1% | 32.4% | 51.4% |

2008 General              U.S. Senator

| CORNYN,JOHN | A | R | 79.3% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 8

T 4                                    PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.7% | 100.0% | 0.0% | 24.7% | 27.3% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 78.8% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | D | 21.2% | 100.0% | 0.0% | 25.4% | 28.2% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 37.2% | 42.1% | 0.0% | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 62.8% | 57.9% | 0.0% | 61.6% | 58.7% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 74.4% | 83.3% | 0.0% | 76.8% | 72.8% | 48.3% |
| URIBE,HECTOR | H | D | 25.6% | 16.7% | 0.0% | 23.2% | 27.2% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 14.8% | 100.0% | 0.0% | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 85.2% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 85.8% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H | D | 14.2% | 100.0% | 0.0% | 17.7% | 19.0% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.0% | 100.0% | 0.0% | 20.0% | 20.7% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  8

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 84.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  8
T 5                                 PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,355 | 8,894 | 0 | 23,249 | 14,030 | 943,565 |
| LYON,BILL | O | D | 1,377 | 727 | 0 | 2,103 | 1,215 | 42,980 |
| WORLDPEACE,JOHN | A | D | 431 | 308 | 0 | 738 | 415 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 99,698 | 0 | 0 | 99,698 | 84,930 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,088 | 9,809 | 0 | 34,897 | 29,414 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 149,601 | 0 | 0 | 149,601 | 133,257 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 47,185 | 13,576 | 0 | 60,762 | 54,408 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 156,237 | 0 | 0 | 156,237 | 139,153 | 3,990,355 |
| MOLINA,J.R. | H | D | 42,616 | 12,633 | 0 | 55,249 | 50,837 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,837 | 2,203 | 0 | 6,041 | 3,729 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,280 | 2,518 | 0 | 7,798 | 4,491 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,867 | 3,413 | 0 | 10,281 | 6,031 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                                District  8
T 5                              PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,882 | 1,226 | 0 | 3,109 | 1,883 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 28,835 | 6,691 | 0 | 35,527 | 29,794 | 1,619,457 |
| DEWHURST,DAVID | A | R | 103,178 | 0 | 0 | 103,178 | 86,155 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100,169 | 0 | 0 | 100,169 | 83,131 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,418 | 7,654 | 0 | 42,072 | 35,265 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 28,076 | 6,969 | 0 | 35,045 | 28,568 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,323 | 2,088 | 0 | 14,411 | 13,040 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 29,061 | 6,107 | 0 | 35,168 | 29,992 | 1,488,629 |
| HALL,ART | B | D | 6,654 | 3,557 | 0 | 10,211 | 7,623 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 27,178 | 6,190 | 0 | 33,369 | 25,833 | 979,158 |
| YANEZ,LINDA | H | D | 9,693 | 2,351 | 359 | 12,403 | 12,380 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 187,857 | 0 | 0 | 187,857 | 162,214 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8

T 5                                     PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 49,152 | 12,412 | 0 | 61,564 | 60,972 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 179,945 | 0 | 0 | 179,945 | 155,297 | 4,018,178 |
| YANEZ,LINDA | H | D | 48,538 | 12,835 | 0 | 61,373 | 60,920 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,213 | 1,613 | 0 | 5,826 | 4,345 | 315,181 |
| COMBINED ANGLO | A | D | 7,111 | 2,223 | 0 | 9,333 | 6,178 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 8,390 | 3,368 | 0 | 11,759 | 7,592 | 273,422 |
| URIBE,HECTOR | H | D | 2,882 | 677 | 0 | 3,559 | 2,842 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 27,047 | 7,935 | 0 | 34,982 | 31,733 | 1,719,169 |
| DEWHURST,DAVID | A | R | 155,516 | 0 | 0 | 155,516 | 130,882 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 154,669 | 0 | 0 | 154,669 | 130,249 | 3,001,440 |
| URIBE,HECTOR | H | D | 25,655 | 7,717 | 0 | 33,372 | 30,544 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 28,508 | 8,693 | 0 | 37,201 | 32,790 | 1,722,406 |

---

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  8
PLANC185

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 149,198 | 0 | 0 | 149,198 | 125,762 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                       PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 55.0% | 34.1% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | D | 5.3% | 2.8% | 0.0% | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.7% | 1.2% | 0.0% | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 74.1% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | D | 18.6% | 7.3% | 0.0% | 25.9% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 71.1% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.4% | 6.5% | 0.0% | 28.9% | 29.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 73.9% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | D | 20.2% | 6.0% | 0.0% | 26.1% | 26.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 27.7% | 15.9% | 0.0% | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 38.2% | 18.2% | 0.0% | 56.4% | 54.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 51.3% | 25.5% | 0.0% | 76.8% | 76.2% | 71.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                      In Voter Tabulation Districts (VTDs)
                              District  8
T 6                           PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 14.1% | 9.2% | 0.0% | 23.2% | 23.8% | 28.9% |

2006 General        Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 20.8% | 4.8% | 0.0% | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 74.4% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H | D | 24.2% | 5.4% | 0.0% | 29.6% | 29.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 56.8% | 14.1% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 24.9% | 4.2% | 0.0% | 29.1% | 31.3% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 64.0% | 13.5% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B | D | 14.7% | 7.8% | 0.0% | 22.5% | 20.3% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 59.4% | 13.5% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H | D | 21.2% | 5.1% | 0.8% | 27.1% | 32.4% | 51.4% |

2008 General        U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 75.3% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                           PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.7% | 5.0% | 0.0% | 24.7% | 27.3% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 74.6% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.1% | 5.3% | 0.0% | 25.4% | 28.2% | 46.0% |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 10.6% | 0.0% | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 46.9% | 14.7% | 0.0% | 61.6% | 58.7% | 46.8% |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 54.8% | 22.0% | 0.0% | 76.8% | 72.8% | 48.3% |
| URIBE,HECTOR | H | D | 18.8% | 4.4% | 0.0% | 23.2% | 27.2% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 14.2% | 4.2% | 0.0% | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 81.6% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 82.3% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H | D | 13.6% | 4.1% | 0.0% | 17.7% | 19.0% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.3% | 4.7% | 0.0% | 20.0% | 20.7% | 37.1% |

Privileged and Confidential                Page 003                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  8

T 6                                         PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 80.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  8

T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 61.7% | 38.3% | 0.0% | 89.1% | 89.6% | 93.8% |
| LYON,BILL | O | | | | | 8.1% | 7.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.8% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 74.1% | 74.3% | 59.1% |
| SANCHEZ,TONY | H | | | | | 25.9% | 25.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 71.1% | 71.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.9% | 29.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 73.9% | 73.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 26.1% | 26.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 43.6% | 45.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 67.7% | 32.3% | 0.0% | 56.4% | 54.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.8% | 33.2% | 0.0% | 76.8% | 76.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 23.2% | 23.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 25.6% | 25.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.4% | 74.3% | 60.8% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                   District  8
T 7                                 PLANC185
```

| | | | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 70.2% | 56.6% |
| MOLINA,J.R. | H | | | | | 29.6% | 29.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 80.1% | 19.9% | 0.0% | 70.9% | 68.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 29.1% | 31.3% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 82.6% | 17.4% | 0.0% | 77.5% | 79.7% | 76.1% |
| HALL,ART | B | | | | | 22.5% | 20.3% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 81.4% | 18.6% | 0.0% | 72.9% | 67.6% | 48.6% |
| YANEZ,LINDA | H | | | | | 27.1% | 32.4% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 75.3% | 72.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 24.7% | 27.3% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 74.6% | 71.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.4% | 28.2% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 38.4% | 41.3% | 53.2% |
| COMBINED ANGLO | A | D | 76.2% | 23.8% | 0.0% | 61.6% | 58.7% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 71.4% | 28.6% | 0.0% | 76.8% | 72.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  8

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 23.2% | 27.2% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.4% | 19.5% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 81.6% | 80.5% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 82.3% | 81.0% | 63.6% |
| URIBE,HECTOR | H | | | | 17.7% | 19.0% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 20.0% | 20.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 80.0% | 79.3% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 8

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 190 | 0.164 | 0.000 | 0.0376 | 0.000 | 0.1624 | 0.000 | -0.1453 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 190 | 0.107 | 0.000 | 0.0036 | 0.000 | 0.0127 | 0.002 | -0.0140 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 190 | 0.131 | 0.000 | 0.0011 | 0.000 | 0.0058 | 0.000 | -0.0049 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 190 | 0.371 | 0.000 | 0.2610 | 0.000 | -0.2835 | 0.000 | -0.4193 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 190 | 0.226 | 0.000 | 0.0657 | 0.000 | 0.1549 | 0.000 | -0.1292 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 189 | 0.446 | 0.000 | 0.3919 | 0.000 | -0.5818 | 0.000 | -0.4798 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 189 | 0.224 | 0.000 | 0.1236 | 0.000 | 0.1818 | 0.000 | -0.1967 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 189 | 0.461 | 0.000 | 0.4093 | 0.000 | -0.5832 | 0.000 | -0.5140 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  8
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 189 | 0.207 | 0.000 | 0.1117 | 0.000 | 0.1726 | 0.000 | -0.1621 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 190 | 0.154 | 0.000 | 0.0100 | 0.000 | 0.0395 | 0.000 | -0.0371 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 190 | 0.119 | 0.000 | 0.0138 | 0.000 | 0.0428 | 0.002 | -0.0525 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 190 | 0.129 | 0.000 | 0.0180 | 0.000 | 0.0588 | 0.001 | -0.0676 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 190 | 0.143 | 0.000 | 0.0049 | 0.000 | 0.0227 | 0.000 | -0.0193 | 0.000 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 190 | 0.257 | 0.000 | 0.0755 | 0.000 | 0.0750 | 0.000 | -0.1418 | 0.000 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.499 | 0.000 | 0.2701 | 0.000 | -0.2872 | 0.000 | -0.4576 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 190 | 0.515 | 0.000 | 0.2622 | 0.000 | -0.3145 | 0.000 | -0.4317 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  8
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 190 | 0.256 | 0.000 | 0.0901 | 0.000 | 0.0820 | 0.001 | -0.1689 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 190 | 0.188 | 0.000 | 0.0735 | 0.000 | 0.0832 | 0.002 | -0.1486 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 190 | 0.165 | 0.000 | 0.0323 | 0.000 | 0.0147 | 0.100 | -0.0479 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 190 | 0.175 | 0.000 | 0.0761 | 0.000 | 0.0613 | 0.015 | -0.1359 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 190 | 0.254 | 0.000 | 0.0174 | 0.000 | 0.0626 | 0.000 | -0.0476 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 190 | 0.216 | 0.000 | 0.0712 | 0.000 | 0.0681 | 0.008 | -0.1587 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 190 | 0.088 | 0.000 | 0.0254 | 0.000 | 0.0275 | 0.001 | -0.0211 | 0.003 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 189 | 0.662 | 0.000 | 0.4922 | 0.000 | -0.7098 | 0.000 | -0.6735 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                  District  8
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 189 | 0.194 | 0.000 | 0.1288 | 0.000 | 0.1505 | 0.000 | -0.1341 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 189 | 0.658 | 0.000 | 0.4714 | 0.000 | -0.7104 | 0.000 | -0.6302 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 189 | 0.202 | 0.000 | 0.1272 | 0.000 | 0.1616 | 0.000 | -0.1309 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.113 | 0.000 | 0.0110 | 0.000 | 0.0252 | 0.001 | -0.0283 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 190 | 0.100 | 0.000 | 0.0186 | 0.000 | 0.0314 | 0.031 | -0.0554 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 190 | 0.089 | 0.000 | 0.0220 | 0.000 | 0.0538 | 0.011 | -0.0706 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.095 | 0.000 | 0.0075 | 0.000 | 0.0077 | 0.066 | -0.0159 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.223 | 0.000 | 0.0708 | 0.000 | 0.1076 | 0.000 | -0.1081 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  8

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.668 | 0.000 | 0.4071 | 0.000 | -0.5742 | 0.000 | -0.6040 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 190 | 0.666 | 0.000 | 0.4049 | 0.000 | -0.5765 | 0.000 | -0.5969 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.216 | 0.000 | 0.0672 | 0.000 | 0.1064 | 0.000 | -0.0995 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 190 | 0.252 | 0.000 | 0.0746 | 0.000 | 0.1209 | 0.000 | -0.1255 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 190 | 0.657 | 0.000 | 0.3906 | 0.000 | -0.5914 | 0.000 | -0.5560 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 9

T 1                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.8% | 0.0% | 14.8% | 4.1% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 13.5% | 0.0% | 13.5% | 3.4% | 3.5% |
| 2002 General | 10.8% | 36.2% | 3.6% | 50.6% | 17.8% | 25.1% |
| 2004 General | 26.6% | 56.9% | 5.7% | 89.2% | 30.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 10.3% | 0.0% | 10.3% | 2.3% | 3.2% |
| 2006 General | 15.9% | 28.9% | 0.0% | 44.8% | 14.9% | 24.2% |
| 2008 Democratic Primary | 6.2% | 43.2% | 0.0% | 49.4% | 17.0% | 15.8% |
| 2008 General | 36.2% | 68.0% | 0.0% | 100% | 34.8% | 44.4% |
| 2010 Democratic Primary | 0.0% | 17.0% | 0.0% | 17.0% | 4.9% | 3.8% |
| 2010 General | 24.2% | 43.4% | 0.0% | 67.5% | 21.4% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 9

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 134 | 0.645 | 0.000 | -0.0447 | 0.000 | 0.1927 | 0.000 | 0.0380 | 0.039 |
| 2002 Democratic R | 134 | 0.668 | 0.000 | -0.0437 | 0.000 | 0.1784 | 0.000 | 0.0305 | 0.063 |
| 2002 General | 134 | 0.394 | 0.000 | 0.1082 | 0.002 | 0.2540 | 0.000 | -0.0720 | 0.177 |
| 2004 General | 133 | 0.434 | 0.000 | 0.2661 | 0.000 | 0.3032 | 0.000 | -0.2092 | 0.005 |
| 2006 Democratic P | 134 | 0.653 | 0.000 | -0.0302 | 0.000 | 0.1330 | 0.000 | 0.0099 | 0.458 |
| 2006 General | 134 | 0.441 | 0.000 | 0.1589 | 0.000 | 0.1300 | 0.000 | -0.1646 | 0.000 |
| 2008 Democratic P | 134 | 0.717 | 0.000 | 0.0621 | 0.012 | 0.3703 | 0.000 | -0.0886 | 0.022 |
| 2008 General | 134 | 0.700 | 0.000 | 0.3621 | 0.000 | 0.3174 | 0.000 | -0.3748 | 0.000 |
| 2010 Democratic P | 134 | 0.763 | 0.000 | -0.0192 | 0.053 | 0.1893 | 0.000 | -0.0094 | 0.543 |
| 2010 General | 134 | 0.677 | 0.000 | 0.2418 | 0.000 | 0.1919 | 0.000 | -0.2808 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                        District  9
T 3                                     Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 99.9% | 0.1% |
| 2002 General | Governor | 21.0% | 72.9% | 6.2% |
| 2004 General | Railroad Commissione | 22.9% | 71.6% | 5.6% |
| 2004 General | Court of Criminal Ap | 23.0% | 71.2% | 5.9% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 100.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 100.0% | 0.0% |
| 2006 General | Lt. Governor | 27.6% | 71.0% | 1.4% |
| 2006 General | Court of Criminal Ap | 27.5% | 70.8% | 1.7% |
| 2008 Democratic Primary | U.S. Senator | 8.3% | 91.7% | 0.0% |
| 2008 Democratic Primary | Railroad Commissione | 6.6% | 93.4% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 8.2% | 91.8% | 0.0% |
| 2008 General | U.S. Senator | 27.1% | 72.6% | 0.3% |
| 2008 General | Justice of the Supre | 26.4% | 73.3% | 0.2% |
| 2010 Democratic Primary | Lt. Governor | 0.0% | 100.0% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 1.9% | 98.1% | 0.0% |
| 2010 General | Lt. Governor | 28.3% | 71.7% | 0.0% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 9
T 3                                              Plan: PLANC185

|                |                          | Percent Anglo | Percent Black | Percent Hispanic |
|----------------|--------------------------|---------------|---------------|------------------|
| 2010 General   | Land Commissioner        | 28.2%         | 71.8%         | 0.0%             |
| 2010 General   | Justice of the Supre     | 27.9%         | 72.1%         | 0.0%             |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                  District  9
T 4                               PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 97.9% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | O | D | 0.0% | 1.3% | 0.0% | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 100.0% | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 6.8% | 62.5% | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 93.2% | 37.5% | 70.2% | 69.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.2% | 4.4% | 68.4% | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 1.8% | 95.6% | 31.6% | 70.6% | 71.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 96.4% | 4.2% | 54.5% | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | H | D | 3.6% | 95.8% | 45.5% | 71.7% | 72.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 57.5% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.5% | 0.0% | 42.5% | 41.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 61.9% | 0.0% | 61.9% | 63.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 9

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.1% | 0.0% | 38.1% | 36.8% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 14.5% | 91.7% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | A | R | 85.5% | 8.3% | 100.0% | 30.9% | 31.4% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 81.1% | 4.0% | 100.0% | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 18.9% | 96.0% | 0.0% | 73.2% | 72.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 44.2% | 52.0% | 0.0% | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 55.8% | 48.0% | 0.0% | 48.7% | 50.1% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 74.8% | 75.4% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | D | 25.2% | 24.6% | 0.0% | 24.6% | 24.1% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 26.8% | 43.7% | 0.0% | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 73.2% | 56.3% | 0.0% | 57.6% | 59.2% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 73.4% | 3.2% | 100.0% | 22.5% | 22.5% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  9

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.6% | 96.8% | 0.0% | 77.5% | 77.5% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 72.9% | 2.7% | 100.0% | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H | D | 27.1% | 97.3% | 0.0% | 78.5% | 78.6% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 39.0% | 0.0% | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 0.0% | 61.0% | 0.0% | 61.0% | 58.9% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 0.0% | 72.9% | 0.0% | 71.6% | 66.8% | 48.3% |
| URIBE,HECTOR | H | D | 100.0% | 27.1% | 0.0% | 28.4% | 33.2% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 96.5% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A | R | 79.5% | 3.5% | 0.0% | 25.0% | 25.6% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 79.8% | 3.0% | 0.0% | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H | D | 20.2% | 97.0% | 0.0% | 75.4% | 74.7% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 19.0% | 96.9% | 0.0% | 75.2% | 74.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 9

T 4                                PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.0% | 3.1% | 0.0% | 24.8% | 25.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  9
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 26,136 | 0 | 26,136 | 19,418 | 943,565 |
| LYON,BILL | O | D | 0 | 343 | 0 | 343 | 269 | 42,980 |
| WORLDPEACE,JOHN | A | D | 0 | 208 | 18 | 225 | 181 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 18,979 | 4,482 | 3,498 | 26,959 | 26,396 | 2,632,069 |
| SANCHEZ,TONY | H | D | 0 | 61,485 | 2,101 | 63,585 | 58,923 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 31,511 | 4,384 | 5,334 | 41,229 | 40,281 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 567 | 96,078 | 2,459 | 99,104 | 99,153 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31,632 | 4,229 | 4,554 | 40,415 | 39,441 | 3,990,355 |
| MOLINA,J.R. | H | D | 1,179 | 97,458 | 3,808 | 102,445 | 102,510 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 8,344 | 0 | 8,344 | 5,381 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 6,173 | 0 | 6,173 | 3,789 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 8,285 | 0 | 8,285 | 5,344 | 323,283 |

```
  Privileged and Confidential            Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 9

T 5                                                   PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 5,103 | 0 | 5,103 | 3,110 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 2,958 | 48,095 | 0 | 51,052 | 48,534 | 1,619,457 |
| DEWHURST,DAVID | A | R | 17,417 | 4,345 | 1,046 | 22,808 | 22,231 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 16,589 | 2,128 | 1,273 | 19,991 | 19,449 | 2,347,043 |
| MOLINA,J.R. | H | D | 3,865 | 50,627 | 0 | 54,491 | 51,893 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 2,539 | 33,099 | 0 | 35,638 | 32,848 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 3,206 | 30,593 | 0 | 33,798 | 33,030 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 3,076 | 43,910 | 0 | 46,986 | 44,658 | 1,488,629 |
| HALL,ART | B | D | 1,039 | 14,294 | 0 | 15,332 | 14,214 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 1,357 | 24,734 | 0 | 26,091 | 23,899 | 979,158 |
| YANEZ,LINDA | H | D | 3,706 | 31,807 | 0 | 35,513 | 34,741 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 33,897 | 4,015 | 516 | 38,428 | 37,263 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  9
T 5                              PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12,265 | 119,889 | 0 | 132,154 | 128,425 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 32,431 | 3,384 | 415 | 36,230 | 35,113 | 4,018,178 |
| YANEZ,LINDA | H | D | 12,028 | 120,056 | 0 | 132,085 | 128,633 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0 | 9,869 | 0 | 9,869 | 8,053 | 315,181 |
| COMBINED ANGLO | A | D | 0 | 15,466 | 0 | 15,466 | 11,555 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 0 | 17,467 | 0 | 17,467 | 12,375 | 273,422 |
| URIBE,HECTOR | H | D | 452 | 6,485 | 0 | 6,937 | 6,156 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,442 | 76,639 | 0 | 83,081 | 76,264 | 1,719,169 |
| DEWHURST,DAVID | A | R | 24,929 | 2,802 | 0 | 27,731 | 26,268 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 24,791 | 2,382 | 0 | 27,173 | 25,828 | 3,001,440 |
| URIBE,HECTOR | H | D | 6,277 | 76,871 | 0 | 83,148 | 76,413 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,844 | 77,051 | 0 | 82,895 | 75,756 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  9

T 5                            PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 24,921 | 2,443 | 0 | 27,364 | 26,404 | 2,918,808 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 97.9% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | O | D | 0.0% | 1.3% | 0.0% | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 0.8% | 0.1% | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 21.0% | 5.0% | 3.9% | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 67.9% | 2.3% | 70.2% | 69.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 22.5% | 3.1% | 3.8% | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 0.4% | 68.5% | 1.8% | 70.6% | 71.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 22.1% | 3.0% | 3.2% | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | H | D | 0.8% | 68.2% | 2.7% | 71.7% | 72.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 57.5% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 42.5% | 0.0% | 42.5% | 41.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 61.9% | 0.0% | 61.9% | 63.2% | 71.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9
T 6                                  PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 38.1% | 0.0% | 38.1% | 36.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 4.0% | 65.1% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | A | R | 23.6% | 5.9% | 1.4% | 30.9% | 31.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 22.3% | 2.9% | 1.7% | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 5.2% | 68.0% | 0.0% | 73.2% | 72.7% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 3.7% | 47.7% | 0.0% | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.6% | 44.1% | 0.0% | 48.7% | 50.1% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 4.9% | 70.5% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | D | 1.7% | 22.9% | 0.0% | 24.6% | 24.1% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 2.2% | 40.2% | 0.0% | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 6.0% | 51.6% | 0.0% | 57.6% | 59.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 19.9% | 2.4% | 0.3% | 22.5% | 22.5% | 56.1% |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                        In Voter Tabulation Districts (VTDs)
                                    District  9
T 6                                 PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 7.2% | 70.3% | 0.0% | 77.5% | 77.5% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A  R | 19.3% | 2.0% | 0.2% | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H  D | 7.1% | 71.3% | 0.0% | 78.5% | 78.6% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 0.0% | 39.0% | 0.0% | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A  D | 0.0% | 61.0% | 0.0% | 61.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B  D | 0.0% | 71.6% | 0.0% | 71.6% | 66.8% | 48.3% |
| URIBE,HECTOR | H  D | 1.9% | 26.6% | 0.0% | 28.4% | 33.2% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 5.8% | 69.2% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A  R | 22.5% | 2.5% | 0.0% | 25.0% | 25.6% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 22.5% | 2.2% | 0.0% | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H  D | 5.7% | 69.7% | 0.0% | 75.4% | 74.7% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A  D | 5.3% | 69.9% | 0.0% | 75.2% | 74.2% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  9

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 22.6% | 2.2% | 0.0% | 24.8% | 25.8% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9
T 7                                        PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 100.0% | 0.0% | 97.9% | 97.7% | 93.8% |
| LYON,BILL | | O | | | | | 1.3% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.8% | 0.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 29.8% | 30.9% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 96.7% | 3.3% | 70.2% | 69.1% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 29.4% | 28.9% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 0.6% | 96.9% | 2.5% | 70.6% | 71.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 28.3% | 27.8% | 57.9% |
| MOLINA,J.R. | | H | D | 1.2% | 95.1% | 3.7% | 71.7% | 72.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 100.0% | 0.0% | 57.5% | 58.7% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 42.5% | 41.3% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 100.0% | 0.0% | 61.9% | 63.2% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 38.1% | 36.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 5.8% | 94.2% | 0.0% | 69.1% | 68.6% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 30.9% | 31.4% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9

T 7                                             PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 26.8% | 27.3% | 56.6% |
| MOLINA,J.R. | H | D | 7.1% | 92.9% | 0.0% | 73.2% | 72.7% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 51.3% | 49.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 9.5% | 90.5% | 0.0% | 48.7% | 50.1% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 6.5% | 93.5% | 0.0% | 75.4% | 75.9% | 76.1% |
| HALL,ART | B | | | | 24.6% | 24.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 42.4% | 40.8% | 48.6% |
| YANEZ,LINDA | H | D | 10.4% | 89.6% | 0.0% | 57.6% | 59.2% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 22.5% | 22.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 9.3% | 90.7% | 0.0% | 77.5% | 77.5% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 21.5% | 21.4% | 54.0% |
| YANEZ,LINDA | H | D | 9.1% | 90.9% | 0.0% | 78.5% | 78.6% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 39.0% | 41.1% | 53.2% |
| COMBINED ANGLO | A | D | 0.0% | 100.0% | 0.0% | 61.0% | 58.9% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 0.0% | 100.0% | 0.0% | 71.6% | 66.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  9
T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 28.4% | 33.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 7.8% | 92.2% | 0.0% | 75.0% | 74.4% | 36.1% |
| DEWHURST,DAVID | A | | | | 25.0% | 25.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | 24.6% | 25.3% | 63.6% |
| URIBE,HECTOR | H | D | 7.5% | 92.5% | 0.0% | 75.4% | 74.7% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 7.0% | 93.0% | 0.0% | 75.2% | 74.2% | 37.1% |
| GUZMAN,EVA | H | | | | 24.8% | 25.8% | 62.9% |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                       District  9
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 134 | 0.643 | 0.000 | -0.0425 | 0.000 | 0.1832 | 0.000 | 0.0362 | 0.040 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 134 | 0.320 | 0.000 | -0.0004 | 0.156 | 0.0022 | 0.000 | 0.0003 | 0.532 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 134 | 0.314 | 0.000 | -0.0003 | 0.042 | 0.0015 | 0.000 | 0.0004 | 0.091 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 134 | 0.224 | 0.000 | 0.1387 | 0.000 | -0.1146 | 0.000 | -0.1183 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 134 | 0.630 | 0.000 | -0.0358 | 0.135 | 0.3667 | 0.000 | 0.0480 | 0.200 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 133 | 0.376 | 0.000 | 0.2303 | 0.000 | -0.2067 | 0.000 | -0.1992 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 133 | 0.687 | 0.000 | 0.0041 | 0.895 | 0.5130 | 0.000 | 0.0102 | 0.836 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 133 | 0.388 | 0.000 | 0.2312 | 0.000 | -0.2085 | 0.000 | -0.2047 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                         District  9
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 133 | 0.675 | 0.000 | 0.0086 | 0.790 | 0.5160 | 0.000 | 0.0136 | 0.789 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 134 | 0.660 | 0.000 | -0.0123 | 0.001 | 0.0572 | 0.000 | 0.0047 | 0.399 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 134 | 0.637 | 0.000 | -0.0093 | 0.001 | 0.0425 | 0.000 | 0.0027 | 0.545 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 134 | 0.625 | 0.000 | -0.0113 | 0.004 | 0.0559 | 0.000 | 0.0030 | 0.615 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 134 | 0.660 | 0.000 | -0.0085 | 0.000 | 0.0360 | 0.000 | 0.0036 | 0.299 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 134 | 0.663 | 0.000 | 0.0216 | 0.200 | 0.2373 | 0.000 | -0.0353 | 0.183 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 134 | 0.316 | 0.000 | 0.1273 | 0.000 | -0.1039 | 0.000 | -0.1212 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 134 | 0.365 | 0.000 | 0.1213 | 0.000 | -0.1098 | 0.000 | -0.1138 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 134 | 0.653 | 0.000 | 0.0283 | 0.117 | 0.2443 | 0.000 | -0.0422 | 0.136 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 134 | 0.698 | 0.000 | 0.0186 | 0.088 | 0.1596 | 0.000 | -0.0339 | 0.048 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 134 | 0.687 | 0.000 | 0.0234 | 0.017 | 0.1412 | 0.000 | -0.0272 | 0.077 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 134 | 0.715 | 0.000 | 0.0225 | 0.099 | 0.2139 | 0.000 | -0.0351 | 0.101 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 134 | 0.718 | 0.000 | 0.0076 | 0.089 | 0.0693 | 0.000 | -0.0137 | 0.051 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 134 | 0.765 | 0.000 | 0.0099 | 0.153 | 0.1232 | 0.000 | -0.0221 | 0.043 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 134 | 0.644 | 0.000 | 0.0271 | 0.015 | 0.1441 | 0.000 | -0.0307 | 0.078 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 134 | 0.565 | 0.000 | 0.2478 | 0.000 | -0.2262 | 0.000 | -0.2448 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 134 | 0.839 | 0.000 | 0.0896 | 0.000 | 0.5557 | 0.000 | -0.1084 | 0.006 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 134 | 0.570 | 0.000 | 0.2371 | 0.000 | -0.2188 | 0.000 | -0.2346 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 134 | 0.840 | 0.000 | 0.0879 | 0.001 | 0.5583 | 0.000 | -0.1051 | 0.008 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 134 | 0.748 | 0.000 | -0.0036 | 0.251 | 0.0567 | 0.000 | -0.0040 | 0.415 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 134 | 0.746 | 0.000 | -0.0100 | 0.052 | 0.0933 | 0.000 | -0.0047 | 0.560 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 134 | 0.781 | 0.000 | -0.0169 | 0.002 | 0.1109 | 0.000 | 0.0007 | 0.932 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 134 | 0.634 | 0.000 | 0.0033 | 0.191 | 0.0316 | 0.000 | -0.0076 | 0.055 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 134 | 0.820 | 0.000 | 0.0471 | 0.009 | 0.3654 | 0.000 | -0.0845 | 0.003 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  9

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 134 | 0.549 | 0.000 | 0.1822 | 0.000 | -0.1671 | 0.000 | -0.1856 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 134 | 0.557 | 0.000 | 0.1812 | 0.000 | -0.1684 | 0.000 | -0.1840 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 134 | 0.820 | 0.000 | 0.0459 | 0.011 | 0.3679 | 0.000 | -0.0828 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 134 | 0.827 | 0.000 | 0.0427 | 0.017 | 0.3720 | 0.000 | -0.0821 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 134 | 0.557 | 0.000 | 0.1822 | 0.000 | -0.1690 | 0.000 | -0.1827 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  10

T 1                                  PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.8% | 5.8% | 0.9% | 12.5% | 4.7% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 0.6% | 0.8% | 5.0% | 2.7% | 3.5% |
| 2002 General | 43.2% | 12.1% | 0.0% | 55.3% | 28.7% | 25.1% |
| 2004 General | 64.5% | 36.5% | 0.0% | 100% | 45.2% | 40.8% |
| 2006 Democratic Primary | 3.9% | 3.3% | 0.0% | 7.2% | 2.7% | 3.2% |
| 2006 General | 46.1% | 13.1% | 0.0% | 59.2% | 30.1% | 24.2% |
| 2008 Democratic Primary | 23.9% | 24.8% | 0.0% | 48.6% | 17.9% | 15.8% |
| 2008 General | 72.3% | 55.7% | 0.0% | 100% | 52.4% | 44.4% |
| 2010 Democratic Primary | 5.0% | 4.2% | 0.0% | 9.3% | 3.7% | 3.8% |
| 2010 General | 54.0% | 24.0% | 0.0% | 78.0% | 36.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 2                                     PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 222 | 0.015 | 0.186 | 0.0581 | 0.000 | 0.0001 | 0.998 | -0.0492 | 0.076 |
| 2002 Democratic R | 222 | 0.024 | 0.070 | 0.0362 | 0.000 | -0.0300 | 0.190 | -0.0286 | 0.127 |
| 2002 General | 222 | 0.342 | 0.000 | 0.4322 | 0.000 | -0.3117 | 0.000 | -0.5139 | 0.000 |
| 2004 General | 221 | 0.362 | 0.000 | 0.6450 | 0.000 | -0.2799 | 0.003 | -0.7406 | 0.000 |
| 2006 Democratic P | 222 | 0.043 | 0.009 | 0.0386 | 0.000 | -0.0056 | 0.788 | -0.0499 | 0.004 |
| 2006 General | 221 | 0.499 | 0.000 | 0.4609 | 0.000 | -0.3295 | 0.000 | -0.5726 | 0.000 |
| 2008 Democratic P | 222 | 0.131 | 0.000 | 0.2387 | 0.000 | 0.0090 | 0.881 | -0.2751 | 0.000 |
| 2008 General | 222 | 0.657 | 0.000 | 0.7225 | 0.000 | -0.1653 | 0.002 | -0.8277 | 0.000 |
| 2010 Democratic P | 222 | 0.069 | 0.000 | 0.0503 | 0.000 | -0.0080 | 0.669 | -0.0571 | 0.000 |
| 2010 General | 222 | 0.693 | 0.000 | 0.5399 | 0.000 | -0.3000 | 0.000 | -0.6718 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 82.6% | 12.9% | 4.5% |
| 2002 General | Governor | 94.9% | 4.2% | 1.0% |
| 2004 General | Railroad Commissione | 91.7% | 8.3% | 0.0% |
| 2004 General | Court of Criminal Ap | 92.0% | 8.0% | 0.0% |
| 2006 Democratic Primary | Lt. Governor | 87.7% | 12.3% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 86.9% | 13.1% | 0.0% |
| 2006 General | Lt. Governor | 95.6% | 4.4% | 0.0% |
| 2006 General | Court of Criminal Ap | 95.9% | 4.1% | 0.0% |
| 2008 Democratic Primary | U.S. Senator | 82.5% | 15.8% | 1.7% |
| 2008 Democratic Primary | Railroad Commissione | 80.3% | 18.7% | 1.0% |
| 2008 Democratic Primary | Justice of the Supre | 79.2% | 16.9% | 3.9% |
| 2008 General | U.S. Senator | 88.9% | 10.8% | 0.2% |
| 2008 General | Justice of the Supre | 88.2% | 11.4% | 0.4% |
| 2010 Democratic Primary | Lt. Governor | 90.3% | 9.7% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 88.5% | 11.5% | 0.0% |
| 2010 General | Lt. Governor | 93.4% | 6.6% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  10
T 3                                                Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.4% | 6.6% | 0.0% |
| 2010 General | Justice of the Supre | 93.3% | 6.7% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | **Governor** | | | | | | |
| COMBINED HISP | H | D | 93.6% | 90.3% | 94.6% | 93.3% | 93.2% | 93.8% |
| LYON,BILL | O | D | 3.7% | 6.4% | 2.3% | 4.0% | 4.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 3.3% | 3.2% | 2.7% | 2.7% | 1.9% |
| **2002 General** | **Governor** | | | | | | |
| PERRY,RICK | A | R | 72.7% | 6.4% | 0.0% | 69.2% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 27.3% | 93.6% | 100.0% | 30.8% | 33.0% | 40.9% |
| **2004 General** | **Railroad Commissioner 3** | | | | | | |
| CARRILLO,VICTOR | H | R | 66.2% | 0.0% | 0.0% | 60.7% | 59.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 33.8% | 100.0% | 0.0% | 39.3% | 40.3% | 42.5% |
| **2004 General** | **Court of Criminal Appeals, Place 6** | | | | | | |
| KEASLER,MICHAEL | A | R | 67.0% | 2.4% | 0.0% | 61.8% | 60.5% | 57.9% |
| MOLINA,J.R. | H | D | 33.0% | 97.6% | 0.0% | 38.2% | 39.5% | 42.1% |
| **2006 Democratic Primary** | **Lt. Governor** | | | | | | |
| COMBINED HISP | H | D | 45.7% | 66.6% | 0.0% | 48.3% | 50.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 54.3% | 33.4% | 0.0% | 51.7% | 49.6% | 36.1% |
| **2006 Democratic Primary** | **Agriculture Commissioner** | | | | | | |
| GILBERT,HANK | A | D | 74.3% | 59.3% | 0.0% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 10

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.7% | 40.7% | 0.0% | 27.7% | 28.1% | 28.9% |


| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE — B | D | 25.7% | 40.7% | 0.0% | 27.7% | 28.1% | 28.9% |

**2006 General — Lt. Governor**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 33.0% | 78.4% | 0.0% | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID | A | R | 67.0% | 21.6% | 0.0% | 65.0% | 62.6% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 61.8% | 16.3% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R. | H | D | 38.2% | 83.7% | 0.0% | 40.1% | 42.6% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 43.8% | 90.7% | 0.0% | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 56.2% | 9.3% | 100.0% | 49.5% | 51.6% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 71.4% | 66.8% | 100.0% | 70.9% | 72.9% | 76.1% |
| HALL,ART | B | D | 28.6% | 33.2% | 0.0% | 29.1% | 27.1% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.2% | 61.8% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 41.8% | 38.2% | 100.0% | 43.5% | 46.0% | 51.4% |

**2008 General — U.S. Senator**

| Candidate | | Party | Est. % Anglo | Est. % Black | Est. % Hispanic | Est. % of Total in Dist. | Actual % of Total in Dist. | Actual % of Total in Election |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 67.2% | 9.6% | 0.0% | 60.8% | 58.8% | 56.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                                     PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32.8% | 90.4% | 100.0% | 39.2% | 41.2% | 43.9% |
| **2008 General**   Justice of the Supreme Court, Place 8 | | | | | | | | |
| JOHNSON,PHIL | A | R | 65.5% | 9.1% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 34.5% | 90.9% | 100.0% | 41.2% | 43.2% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.5% | 79.3% | 0.0% | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 77.5% | 20.7% | 0.0% | 72.0% | 72.8% | 46.8% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | | |
| BURTON,BILL | B | D | 43.8% | 99.4% | 0.0% | 50.2% | 49.8% | 48.3% |
| URIBE,HECTOR | H | D | 56.2% | 0.6% | 0.0% | 49.8% | 50.2% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26.8% | 80.5% | 0.0% | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 73.2% | 19.5% | 0.0% | 69.6% | 67.5% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | | |
| PATTERSON,JERRY | A | R | 72.4% | 18.3% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | D | 27.6% | 81.7% | 0.0% | 31.1% | 33.2% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | | |
| BAILEY,BLAKE | A | D | 28.9% | 83.9% | 0.0% | 32.6% | 34.5% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  10

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 71.1% | 16.1% | 0.0% | 67.4% | 65.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                         District  10
T 5                                        PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 17,619 | 2,661 | 960 | 21,240 | 21,164 | 943,565 |
| LYON,BILL | O | D | 704 | 188 | 23 | 915 | 912 | 42,980 |
| WORLDPEACE,JOHN | A | D | 493 | 96 | 32 | 622 | 620 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 101,656 | 392 | 0 | 102,048 | 91,555 | 2,632,069 |
| SANCHEZ,TONY | H | D | 38,186 | 5,733 | 1,443 | 45,362 | 45,186 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 129,819 | 0 | 0 | 129,819 | 121,160 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 66,382 | 17,773 | 0 | 84,155 | 81,832 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 133,540 | 425 | 0 | 133,965 | 125,259 | 3,990,355 |
| MOLINA,J.R. | H | D | 65,849 | 16,932 | 0 | 82,781 | 81,815 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,844 | 990 | 0 | 5,833 | 5,640 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,753 | 497 | 0 | 6,250 | 5,558 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7,346 | 888 | 0 | 8,234 | 7,592 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 10

T 5                                          PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,546 | 609 | 0 | 3,155 | 2,970 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 47,490 | 5,249 | 0 | 52,739 | 51,634 | 1,619,457 |
| DEWHURST,DAVID | A | R | 96,402 | 1,442 | 0 | 97,844 | 86,485 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 89,413 | 1,023 | 0 | 90,435 | 80,136 | 2,347,043 |
| MOLINA,J.R. | H | D | 55,231 | 5,233 | 0 | 60,464 | 59,413 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 25,775 | 10,249 | 0 | 36,024 | 33,050 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 33,125 | 1,049 | 1,182 | 35,357 | 35,203 | 1,114,026 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 35,357 | 7,701 | 617 | 43,675 | 43,500 | 1,488,629 |
| HALL,ART | B | D | 14,137 | 3,826 | 0 | 17,963 | 16,176 | 468,600 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 29,876 | 6,782 | 0 | 36,657 | 33,003 | 979,158 |
| YANEZ,LINDA | H | D | 21,498 | 4,186 | 2,508 | 28,192 | 28,121 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 156,114 | 2,728 | 0 | 158,842 | 145,428 | 4,336,883 |

--------------------------------------------------------------------------------

Privileged and Confidential                Page 002                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 10

T 5                                         PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 76,190 | 25,603 | 553 | 102,345 | 101,956 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 144,490 | 2,585 | 0 | 147,075 | 134,672 | 4,018,178 |
| YANEZ,LINDA | H | D | 75,951 | 25,936 | 1,067 | 102,954 | 102,574 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,583 | 1,357 | 0 | 4,940 | 4,634 | 315,181 |
| COMBINED ANGLO | A | D | 12,329 | 355 | 0 | 12,684 | 12,433 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 6,054 | 1,795 | 0 | 7,848 | 7,624 | 273,422 |
| URIBE,HECTOR | H | D | 7,781 | 11 | 0 | 7,793 | 7,687 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 46,701 | 9,977 | 0 | 56,678 | 55,555 | 1,719,169 |
| DEWHURST,DAVID | A | R | 127,330 | 2,410 | 0 | 129,740 | 115,427 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 124,530 | 2,229 | 0 | 126,759 | 113,145 | 3,001,440 |
| URIBE,HECTOR | H | D | 47,374 | 9,945 | 0 | 57,319 | 56,160 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 48,773 | 10,201 | 0 | 58,974 | 57,424 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  10

T 5                                         PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 119,834 | 1,955 | 0 | 121,789 | 108,933 | 2,918,808 |

Privileged and Confidential                 Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 10

T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 77.4% | 11.7% | 4.2% | 93.3% | 93.2% | 93.8% |
| LYON,BILL | O | D | 3.1% | 0.8% | 0.1% | 4.0% | 4.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.4% | 0.1% | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 69.0% | 0.3% | 0.0% | 69.2% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 25.9% | 3.9% | 1.0% | 30.8% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 60.7% | 0.0% | 0.0% | 60.7% | 59.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.0% | 8.3% | 0.0% | 39.3% | 40.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 61.6% | 0.2% | 0.0% | 61.8% | 60.5% | 57.9% |
| MOLINA,J.R. | H | D | 30.4% | 7.8% | 0.0% | 38.2% | 39.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 40.1% | 8.2% | 0.0% | 48.3% | 50.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 47.6% | 4.1% | 0.0% | 51.7% | 49.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 64.5% | 7.8% | 0.0% | 72.3% | 71.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                      PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE        B | D | 22.4% | 5.3% | 0.0% | 27.7% | 28.1% | 28.9% |
| **2006 General**        Lt. Governor | | | | | | | |
| ALVARADO,MARIA         H | D | 31.5% | 3.5% | 0.0% | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID         A | R | 64.0% | 1.0% | 0.0% | 65.0% | 62.6% | 60.8% |
| **2006 General**        Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON          A | R | 59.3% | 0.7% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R.            H | D | 36.6% | 3.5% | 0.0% | 40.1% | 42.6% | 43.4% |
| **2008 Democratic Primary**  U.S. Senator | | | | | | | |
| COMBINED ANGLO         A | D | 36.1% | 14.4% | 0.0% | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD        H | D | 46.4% | 1.5% | 1.7% | 49.5% | 51.6% | 51.0% |
| **2008 Democratic Primary**  Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO         A | D | 57.4% | 12.5% | 1.0% | 70.9% | 72.9% | 76.1% |
| HALL,ART               B | D | 22.9% | 6.2% | 0.0% | 29.1% | 27.1% | 23.9% |
| **2008 Democratic Primary**  Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN            A | D | 46.1% | 10.5% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA            H | D | 33.2% | 6.5% | 3.9% | 43.5% | 46.0% | 51.4% |
| **2008 General**        U.S. Senator | | | | | | | |
| CORNYN,JOHN            A | R | 59.8% | 1.0% | 0.0% | 60.8% | 58.8% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.2% | 9.8% | 0.2% | 39.2% | 41.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 57.8% | 1.0% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 30.4% | 10.4% | 0.4% | 41.2% | 43.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.3% | 7.7% | 0.0% | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 70.0% | 2.0% | 0.0% | 72.0% | 72.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 38.7% | 11.5% | 0.0% | 50.2% | 49.8% | 48.3% |
| URIBE,HECTOR | H | D | 49.7% | 0.1% | 0.0% | 49.8% | 50.2% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.1% | 5.4% | 0.0% | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A | R | 68.3% | 1.3% | 0.0% | 69.6% | 67.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 67.7% | 1.2% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | D | 25.7% | 5.4% | 0.0% | 31.1% | 33.2% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 27.0% | 5.6% | 0.0% | 32.6% | 34.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  10
T 6                                         PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 66.3% | 1.1% | 0.0% | 67.4% | 65.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                         In Voter Tabulation Districts (VTDs)
                                     District  10
T 7                                   PLANC185
```

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H   D | 82.9% | 12.5% | 4.5% | 93.3% | 93.2% | 93.8% |
| LYON,BILL | | O | | | | 4.0% | 4.0% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | 2.7% | 2.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A   R | 99.6% | 0.4% | 0.0% | 69.2% | 67.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | 30.8% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H   R | 100.0% | 0.0% | 0.0% | 60.7% | 59.7% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | 39.3% | 40.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A   R | 99.7% | 0.3% | 0.0% | 61.8% | 60.5% | 57.9% |
| MOLINA,J.R. | | H | | | | 38.2% | 39.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H   D | 83.0% | 17.0% | 0.0% | 48.3% | 50.4% | 63.9% |
| GRANT,BENJAMIN | | A | | | | 51.7% | 49.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A   D | 89.2% | 10.8% | 0.0% | 72.3% | 71.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | 27.7% | 28.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | 35.0% | 37.4% | 39.2% |
| DEWHURST,DAVID | | A   R | 98.5% | 1.5% | 0.0% | 65.0% | 62.6% | 60.8% |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10

T 7                                              PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 98.9% | 1.1% | 0.0% | 59.9% | 57.4% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.1% | 42.6% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | | 50.5% | 48.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 93.7% | 3.0% | 3.3% | 49.5% | 51.6% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 81.0% | 17.6% | 1.4% | 70.9% | 72.9% | 76.1% |
| HALL,ART | B | | | | | 29.1% | 27.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 81.5% | 18.5% | 0.0% | 56.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 43.5% | 46.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 98.3% | 1.7% | 0.0% | 60.8% | 58.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 39.2% | 41.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 98.2% | 1.8% | 0.0% | 58.8% | 56.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 41.2% | 43.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 28.0% | 27.2% | 53.2% |
| COMBINED ANGLO | A | D | 97.2% | 2.8% | 0.0% | 72.0% | 72.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | | 50.2% | 49.8% | 48.3% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  10
T 7                                              PLANC185

|  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 99.9% | 0.1% | 0.0% | 49.8% | 50.2% | 51.7% |


| Name | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H  D | 99.9% | 0.1% | 0.0% | 49.8% | 50.2% | 51.7% |
| **2010 General   Lt. Governor** | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 30.4% | 32.5% | 36.1% |
| DEWHURST,DAVID | A  R | 98.1% | 1.9% | 0.0% | 69.6% | 67.5% | 63.9% |
| **2010 General   Land Commissioner** | | | | | | | |
| PATTERSON,JERRY | A  R | 98.2% | 1.8% | 0.0% | 68.9% | 66.8% | 63.6% |
| URIBE,HECTOR | H | | | | 31.1% | 33.2% | 36.4% |
| **2010 General   Justice of the Supreme Court, Place 9** | | | | | | | |
| BAILEY,BLAKE | A | | | | 32.6% | 34.5% | 37.1% |
| GUZMAN,EVA | H  R | 98.4% | 1.6% | 0.0% | 67.4% | 65.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                District  10
T 8                               PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 222 | 0.016 | 0.165 | 0.0524 | 0.000 | -0.0007 | 0.982 | -0.0434 | 0.067 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 222 | 0.005 | 0.573 | 0.0021 | 0.000 | 0.0016 | 0.513 | -0.0019 | 0.335 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 222 | 0.006 | 0.527 | 0.0015 | 0.000 | 0.0004 | 0.748 | -0.0012 | 0.258 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 222 | 0.426 | 0.000 | 0.3021 | 0.000 | -0.2945 | 0.000 | -0.3939 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 222 | 0.045 | 0.006 | 0.1135 | 0.000 | -0.0021 | 0.957 | -0.1000 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 221 | 0.432 | 0.000 | 0.3893 | 0.000 | -0.3941 | 0.000 | -0.4607 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 221 | 0.088 | 0.000 | 0.1991 | 0.000 | 0.1468 | 0.017 | -0.2173 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 221 | 0.429 | 0.000 | 0.4005 | 0.000 | -0.3922 | 0.000 | -0.4744 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  10
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 221 | 0.066 | 0.001 | 0.1975 | 0.000 | 0.1320 | 0.047 | -0.2032 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 222 | 0.025 | 0.060 | 0.0144 | 0.000 | 0.0048 | 0.556 | -0.0159 | 0.018 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 222 | 0.054 | 0.002 | 0.0171 | 0.000 | -0.0074 | 0.415 | -0.0232 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 222 | 0.036 | 0.018 | 0.0218 | 0.000 | -0.0046 | 0.718 | -0.0274 | 0.009 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 222 | 0.031 | 0.031 | 0.0076 | 0.000 | 0.0043 | 0.319 | -0.0091 | 0.009 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 221 | 0.091 | 0.000 | 0.1412 | 0.000 | -0.0392 | 0.366 | -0.1490 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 221 | 0.525 | 0.000 | 0.2865 | 0.000 | -0.2585 | 0.000 | -0.3865 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 221 | 0.525 | 0.000 | 0.2658 | 0.000 | -0.2459 | 0.000 | -0.3563 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  10
T 8                                PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 221 | 0.102 | 0.000 | 0.1642 | 0.000 | -0.0625 | 0.197 | -0.1712 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 222 | 0.255 | 0.000 | 0.0766 | 0.000 | 0.1225 | 0.000 | -0.1027 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 222 | 0.089 | 0.000 | 0.0985 | 0.000 | -0.0781 | 0.018 | -0.0874 | 0.001 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 222 | 0.080 | 0.000 | 0.1051 | 0.000 | 0.0445 | 0.114 | -0.0993 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 222 | 0.105 | 0.000 | 0.0420 | 0.000 | 0.0323 | 0.025 | -0.0578 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 222 | 0.152 | 0.000 | 0.0888 | 0.000 | 0.0430 | 0.071 | -0.1210 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 222 | 0.021 | 0.100 | 0.0639 | 0.000 | 0.0174 | 0.451 | -0.0404 | 0.033 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 222 | 0.542 | 0.000 | 0.4640 | 0.000 | -0.4110 | 0.000 | -0.5800 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 222 | 0.114 | 0.000 | 0.2264 | 0.000 | 0.2710 | 0.000 | -0.2213 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 222 | 0.500 | 0.000 | 0.4294 | 0.000 | -0.3792 | 0.000 | -0.5367 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 222 | 0.120 | 0.000 | 0.2257 | 0.000 | 0.2781 | 0.000 | -0.2158 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 222 | 0.134 | 0.000 | 0.0106 | 0.000 | 0.0157 | 0.000 | -0.0133 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 222 | 0.074 | 0.000 | 0.0366 | 0.000 | -0.0297 | 0.051 | -0.0384 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 222 | 0.057 | 0.002 | 0.0180 | 0.000 | 0.0169 | 0.022 | -0.0198 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 222 | 0.069 | 0.000 | 0.0231 | 0.000 | -0.0229 | 0.031 | -0.0237 | 0.006 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 222 | 0.083 | 0.000 | 0.1388 | 0.000 | 0.0550 | 0.176 | -0.1469 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  10

T 8                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 222 | 0.500 | 0.000 | 0.3784 | 0.000 | -0.3316 | 0.000 | -0.5041 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 222 | 0.488 | 0.000 | 0.3701 | 0.000 | -0.3268 | 0.000 | -0.4895 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 222 | 0.079 | 0.000 | 0.1408 | 0.000 | 0.0524 | 0.215 | -0.1492 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 222 | 0.090 | 0.000 | 0.1450 | 0.000 | 0.0532 | 0.199 | -0.1569 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 222 | 0.473 | 0.000 | 0.3562 | 0.000 | -0.3182 | 0.000 | -0.4688 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  11

T 1                              PLANC185

|                        | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|------------------------|------|------|------|------|------|------|
| 2002 Democratic Primary | 6.9%  | 0.0%  | 5.4%  | 12.4% | 6.1%  | 5.8%  |
| 2002 Democratic Runoff  | 3.5%  | 0.0%  | 0.5%  | 4.0%  | 2.4%  | 3.5%  |
| 2002 General            | 41.2% | 9.6%  | 9.4%  | 60.1% | 30.8% | 25.1% |
| 2004 General            | 60.2% | 11.9% | 17.3% | 89.3% | 46.0% | 40.8% |
| 2006 Democratic Primary | 2.7%  | 0.0%  | 3.1%  | 5.8%  | 2.5%  | 3.2%  |
| 2006 General            | 41.0% | 3.3%  | 0.2%  | 44.5% | 27.8% | 24.2% |
| 2008 Democratic Primary | 11.9% | 11.4% | 8.2%  | 31.5% | 10.8% | 15.8% |
| 2008 General            | 62.9% | 14.9% | 12.4% | 90.3% | 46.5% | 44.4% |
| 2010 Democratic Primary | 2.2%  | 0.3%  | 1.8%  | 4.3%  | 2.0%  | 3.8%  |
| 2010 General            | 43.8% | 0.0%  | 1.4%  | 45.2% | 29.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 367 | 0.010 | 0.168 | 0.0693 | 0.000 | -0.0940 | 0.193 | -0.0148 | 0.452 |
| 2002 Democratic R | 367 | 0.037 | 0.001 | 0.0351 | 0.000 | -0.0643 | 0.134 | -0.0304 | 0.010 |
| 2002 General | 367 | 0.423 | 0.000 | 0.4115 | 0.000 | -0.3154 | 0.000 | -0.3180 | 0.000 |
| 2004 General | 367 | 0.556 | 0.000 | 0.6016 | 0.000 | -0.4830 | 0.000 | -0.4286 | 0.000 |
| 2006 Democratic P | 365 | 0.010 | 0.151 | 0.0267 | 0.000 | -0.0779 | 0.056 | 0.0046 | 0.678 |
| 2006 General | 367 | 0.600 | 0.000 | 0.4098 | 0.000 | -0.3767 | 0.000 | -0.4073 | 0.000 |
| 2008 Democratic P | 367 | 0.028 | 0.005 | 0.1193 | 0.000 | -0.0048 | 0.918 | -0.0376 | 0.003 |
| 2008 General | 367 | 0.633 | 0.000 | 0.6292 | 0.000 | -0.4801 | 0.000 | -0.5051 | 0.000 |
| 2010 Democratic P | 367 | 0.005 | 0.407 | 0.0224 | 0.000 | -0.0196 | 0.420 | -0.0045 | 0.501 |
| 2010 General | 367 | 0.611 | 0.000 | 0.4378 | 0.000 | -0.5036 | 0.000 | -0.4237 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 75.6% | 0.0% | 24.4% |
| 2002 General | Governor | 88.6% | 1.9% | 9.5% |
| 2004 General | Railroad Commissione | 89.3% | 1.5% | 9.2% |
| 2004 General | Court of Criminal Ap | 87.9% | 2.0% | 10.1% |
| 2006 Democratic Primary | Lt. Governor | 69.3% | 0.0% | 30.7% |
| 2006 Democratic Primary | Agriculture Commissi | 67.1% | 0.0% | 32.9% |
| 2006 General | Lt. Governor | 95.0% | 1.1% | 3.9% |
| 2006 General | Court of Criminal Ap | 94.8% | 1.0% | 4.1% |
| 2008 Democratic Primary | U.S. Senator | 74.5% | 2.2% | 23.3% |
| 2008 Democratic Primary | Railroad Commissione | 74.3% | 2.2% | 23.5% |
| 2008 Democratic Primary | Justice of the Supre | 73.1% | 1.9% | 25.0% |
| 2008 General | U.S. Senator | 90.4% | 2.3% | 7.2% |
| 2008 General | Justice of the Supre | 90.0% | 2.4% | 7.6% |
| 2010 Democratic Primary | Lt. Governor | 73.0% | 0.9% | 26.2% |
| 2010 Democratic Primary | Land Commissioner | 73.3% | 0.8% | 25.9% |
| 2010 General | Lt. Governor | 95.2% | 1.0% | 3.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  11
T 3                                       Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.9% | 1.0% | 4.1% |
| 2010 General | Justice of the Supre | 95.5% | 0.9% | 3.6% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                      District  11
T 4                                    PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.6% | 0.0% | 93.8% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | O | D | 11.7% | 0.0% | 4.8% | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.6% | 0.0% | 1.4% | 3.1% | 2.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.1% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 17.9% | 100.0% | 100.0% | 27.2% | 27.9% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.9% | 0.0% | 33.4% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.1% | 100.0% | 66.6% | 31.0% | 31.1% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.2% | 0.0% | 26.2% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.8% | 100.0% | 73.8% | 26.8% | 27.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 33.3% | 0.0% | 76.2% | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 66.7% | 0.0% | 23.8% | 53.5% | 52.8% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 81.1% | 0.0% | 70.0% | 77.5% | 77.1% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11

T 4                                              PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.9% | 0.0% | 30.0% | 22.5% | 22.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.6% | 100.0% | 100.0% | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | A | R | 80.4% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 75.9% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 100.0% | 100.0% | 28.1% | 29.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 68.1% | 91.5% | 36.4% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 31.9% | 8.5% | 63.6% | 38.8% | 38.8% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 83.2% | 54.9% | 80.6% | 82.0% | 82.0% | 76.1% |
| HALL,ART | B | D | 16.8% | 45.1% | 19.4% | 18.0% | 18.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 80.4% | 33.5% | 2.6% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA | H | D | 19.6% | 66.5% | 97.4% | 40.0% | 40.1% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 83.7% | 0.0% | 17.6% | 77.0% | 76.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 11

T 4                                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.3% | 100.0% | 82.4% | 23.0% | 23.3% | 43.9% |

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.3% | 100.0% | 82.4% | 23.0% | 23.3% | 43.9% |
| **2008 General** | | | | Justice of the Supreme Court, Place 8 | | | | |
| JOHNSON,PHIL | A | R | 82.5% | 0.0% | 3.7% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 100.0% | 96.3% | 25.5% | 25.8% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.2% | 100.0% | 90.2% | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 72.8% | 0.0% | 9.8% | 55.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 82.4% | 0.0% | 18.8% | 65.3% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 17.6% | 100.0% | 81.2% | 34.7% | 35.0% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 100.0% | 100.0% | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 87.7% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 87.9% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | D | 12.1% | 100.0% | 100.0% | 16.6% | 17.5% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 15.8% | 100.0% | 100.0% | 19.6% | 20.4% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  11
T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H   R | 84.2% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                            07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11
T 5                                          PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 19,720 | 0 | 7,044 | 26,764 | 26,558 | 943,565 |
| LYON,BILL | O | D | 2,737 | 0 | 359 | 3,096 | 2,765 | 42,980 |
| WORLDPEACE,JOHN | A | D | 847 | 0 | 108 | 955 | 876 | 19,597 |
| 2002 General | Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 115,707 | 0 | 0 | 115,707 | 112,289 | 2,632,069 |
| SANCHEZ,TONY | H | D | 25,222 | 2,991 | 15,116 | 43,329 | 43,364 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 144,120 | 0 | 6,724 | 150,844 | 149,792 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 50,918 | 3,359 | 13,389 | 67,667 | 67,604 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 155,846 | 0 | 5,860 | 161,706 | 159,643 | 3,990,355 |
| MOLINA,J.R. | H | D | 38,475 | 4,317 | 16,502 | 59,295 | 59,297 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 2,714 | 0 | 2,742 | 5,456 | 5,208 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,427 | 0 | 859 | 6,286 | 5,832 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 6,381 | 0 | 2,700 | 9,081 | 8,415 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                             District  11
T 5                            PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,484 | 0 | 1,159 | 2,642 | 2,498 | 131,400 |


| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,484 | 0 | 1,159 | 2,642 | 2,498 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 26,020 | 1,546 | 5,433 | 32,999 | 32,956 | 1,619,457 |
| DEWHURST,DAVID | A | R | 106,632 | 0 | 0 | 106,632 | 100,999 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 100,482 | 0 | 0 | 100,482 | 95,230 | 2,347,043 |
| MOLINA,J.R. | H | D | 31,987 | 1,432 | 5,765 | 39,184 | 39,124 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 21,757 | 864 | 3,640 | 26,261 | 26,218 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 10,179 | 80 | 6,362 | 16,622 | 16,638 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 25,093 | 487 | 7,700 | 33,279 | 33,257 | 1,488,629 |
| HALL,ART | B | D | 5,056 | 400 | 1,853 | 7,309 | 7,307 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 24,215 | 263 | 268 | 24,747 | 24,670 | 979,158 |
| YANEZ,LINDA | H | D | 5,912 | 523 | 10,032 | 16,468 | 16,526 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 177,606 | 0 | 2,977 | 180,582 | 177,576 | 4,336,883 |

Privileged and Confidential

07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  11
T 5                                  PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34,598 | 5,506 | 13,983 | 54,087 | 54,082 | 3,389,189 |

| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 166,504 | 0 | 630 | 167,134 | 164,431 | 4,018,178 |
| YANEZ,LINDA | H | D | 35,417 | 5,409 | 16,466 | 57,292 | 57,304 | 3,428,079 |

| 2010 Democratic Primary | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 1,903 | 84 | 2,259 | 4,247 | 4,258 | 315,181 |
| COMBINED ANGLO | A | D | 5,082 | 0 | 245 | 5,328 | 5,230 | 277,820 |

| 2010 Democratic Primary | Land Commissioner | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 5,509 | 0 | 445 | 5,954 | 5,898 | 273,422 |
| URIBE,HECTOR | H | D | 1,179 | 73 | 1,916 | 3,168 | 3,179 | 292,860 |

| 2010 General | Lt. Governor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 18,257 | 1,512 | 5,967 | 25,735 | 25,722 | 1,719,169 |
| DEWHURST,DAVID | A | R | 129,685 | 0 | 0 | 129,685 | 122,068 | 3,049,526 |

| 2010 General | Land Commissioner | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 127,855 | 0 | 0 | 127,855 | 120,292 | 3,001,440 |
| URIBE,HECTOR | H | D | 17,668 | 1,574 | 6,243 | 25,484 | 25,475 | 1,717,147 |

| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 22,248 | 1,324 | 5,294 | 28,866 | 28,834 | 1,722,406 |

Privileged and Confidential                         Page 003                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  11

T 5                                PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 118,756 | 0 | 0 | 118,756 | 112,686 | 2,918,808 |

Privileged and Confidential                    Page 004                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 64.0% | 0.0% | 22.9% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | O | D | 8.9% | 0.0% | 1.2% | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.0% | 0.3% | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.8% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | H | D | 15.9% | 1.9% | 9.5% | 27.2% | 27.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.0% | 0.0% | 3.1% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.3% | 1.5% | 6.1% | 31.0% | 31.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.5% | 0.0% | 2.7% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | H | D | 17.4% | 2.0% | 7.5% | 26.8% | 27.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 23.1% | 0.0% | 23.4% | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.2% | 0.0% | 7.3% | 53.5% | 52.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.4% | 0.0% | 23.0% | 77.5% | 77.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                                PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 12.7% | 0.0% | 9.9% | 22.5% | 22.9% | 28.9% |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 18.6% | 1.1% | 3.9% | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 71.9% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R. | H | D | 22.9% | 1.0% | 4.1% | 28.1% | 29.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 50.7% | 2.0% | 8.5% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.7% | 0.2% | 14.8% | 38.8% | 38.8% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 61.8% | 1.2% | 19.0% | 82.0% | 82.0% | 76.1% |
| HALL,ART | B | D | 12.5% | 1.0% | 4.6% | 18.0% | 18.0% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 58.8% | 0.6% | 0.7% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA | H | D | 14.3% | 1.3% | 24.3% | 40.0% | 40.1% | 51.4% |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 75.7% | 0.0% | 1.3% | 77.0% | 76.7% | 56.1% |

---

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 11

T 6                                              PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 14.7% | 2.3% | 6.0% | 23.0% | 23.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 74.2% | 0.0% | 0.3% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | D | 15.8% | 2.4% | 7.3% | 25.5% | 25.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.9% | 0.9% | 23.6% | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 53.1% | 0.0% | 2.6% | 55.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 60.4% | 0.0% | 4.9% | 65.3% | 65.0% | 48.3% |
| URIBE,HECTOR | H | D | 12.9% | 0.8% | 21.0% | 34.7% | 35.0% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.7% | 1.0% | 3.8% | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 83.4% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 83.4% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | D | 11.5% | 1.0% | 4.1% | 16.6% | 17.5% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 15.1% | 0.9% | 3.6% | 19.6% | 20.4% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  11

T 6                                                 PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 80.4% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                             PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 73.7% | 0.0% | 26.3% | 86.9% | 87.9% | 93.8% |
| LYON,BILL | | O | | | | | 10.0% | 9.2% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 72.8% | 72.1% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 27.2% | 27.9% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 95.5% | 0.0% | 4.5% | 69.0% | 68.9% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 31.0% | 31.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 96.4% | 0.0% | 3.6% | 73.2% | 72.9% | 57.9% |
| MOLINA,J.R. | | H | | | | | 26.8% | 27.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 46.5% | 47.2% | 63.9% |
| GRANT,BENJAMIN | | A | D | 86.3% | 0.0% | 13.7% | 53.5% | 52.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 70.3% | 0.0% | 29.7% | 77.5% | 77.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 22.5% | 22.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 23.6% | 24.6% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 75.4% | 60.8% |

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  11
T 7                                   PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 71.9% | 70.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 28.1% | 29.1% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 82.9% | 3.3% | 13.9% | 61.2% | 61.2% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 38.8% | 38.8% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 75.4% | 1.5% | 23.1% | 82.0% | 82.0% | 76.1% |
| HALL,ART | B | | | | | 18.0% | 18.0% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 97.9% | 1.1% | 1.1% | 60.0% | 59.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 40.0% | 40.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 98.4% | 0.0% | 1.6% | 77.0% | 76.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 23.0% | 23.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 99.6% | 0.0% | 0.4% | 74.5% | 74.2% | 54.0% |
| YANEZ,LINDA | H | | | | | 25.5% | 25.8% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 44.4% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 95.4% | 0.0% | 4.6% | 55.6% | 55.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 92.5% | 0.0% | 7.5% | 65.3% | 65.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  11

T 7                                       PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 34.7% | 35.0% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 16.6% | 17.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 83.4% | 82.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 83.4% | 82.5% | 63.6% |
| URIBE,HECTOR | H | | | | 16.6% | 17.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 19.6% | 20.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 80.4% | 79.6% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                            District  11
T 8                           PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 367 | 0.007 | 0.261 | 0.0560 | 0.000 | -0.0658 | 0.234 | -0.0086 | 0.567 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 367 | 0.052 | 0.000 | 0.0078 | 0.000 | -0.0240 | 0.007 | -0.0054 | 0.028 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 367 | 0.043 | 0.000 | 0.0024 | 0.000 | -0.0063 | 0.024 | -0.0017 | 0.026 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 367 | 0.564 | 0.000 | 0.3284 | 0.000 | -0.3764 | 0.000 | -0.3422 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 367 | 0.063 | 0.000 | 0.0716 | 0.000 | 0.0780 | 0.025 | 0.0300 | 0.002 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 367 | 0.587 | 0.000 | 0.4090 | 0.000 | -0.4407 | 0.000 | -0.3638 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 367 | 0.069 | 0.000 | 0.1445 | 0.000 | 0.0235 | 0.558 | -0.0545 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 367 | 0.622 | 0.000 | 0.4423 | 0.000 | -0.5223 | 0.000 | -0.4029 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                       District  11
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 367 | 0.024 | 0.012 | 0.1092 | 0.000 | 0.1068 | 0.008 | 0.0017 | 0.875 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 365 | 0.020 | 0.027 | 0.0077 | 0.000 | -0.0207 | 0.159 | 0.0107 | 0.008 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 365 | 0.031 | 0.003 | 0.0154 | 0.000 | -0.0376 | 0.052 | -0.0096 | 0.068 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 365 | 0.016 | 0.051 | 0.0181 | 0.000 | -0.0514 | 0.025 | 0.0000 | 0.995 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 365 | 0.014 | 0.081 | 0.0042 | 0.000 | -0.0116 | 0.080 | 0.0036 | 0.049 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 367 | 0.079 | 0.000 | 0.0738 | 0.000 | 0.0035 | 0.894 | -0.0373 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 367 | 0.632 | 0.000 | 0.3026 | 0.000 | -0.3466 | 0.000 | -0.3320 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 367 | 0.621 | 0.000 | 0.2852 | 0.000 | -0.3146 | 0.000 | -0.3141 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 367 | 0.122 | 0.000 | 0.0908 | 0.000 | -0.0192 | 0.529 | -0.0520 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 367 | 0.101 | 0.000 | 0.0617 | 0.000 | -0.0185 | 0.450 | -0.0373 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 367 | 0.025 | 0.011 | 0.0289 | 0.000 | -0.0249 | 0.141 | 0.0139 | 0.003 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 367 | 0.037 | 0.001 | 0.0712 | 0.000 | -0.0469 | 0.103 | -0.0195 | 0.013 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 367 | 0.003 | 0.622 | 0.0143 | 0.000 | 0.0057 | 0.471 | -0.0019 | 0.377 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 367 | 0.282 | 0.000 | 0.0687 | 0.000 | -0.0555 | 0.025 | -0.0669 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 367 | 0.362 | 0.000 | 0.0168 | 0.000 | 0.0094 | 0.512 | 0.0506 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 367 | 0.675 | 0.000 | 0.5040 | 0.000 | -0.6266 | 0.000 | -0.4840 | 0.000 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 11

T 8                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 367 | 0.074 | 0.000 | 0.0982 | 0.000 | 0.1772 | 0.000 | -0.0042 | 0.656 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 367 | 0.675 | 0.000 | 0.4725 | 0.000 | -0.5808 | 0.000 | -0.4683 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 367 | 0.087 | 0.000 | 0.1005 | 0.000 | 0.1701 | 0.000 | 0.0101 | 0.285 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 367 | 0.043 | 0.000 | 0.0054 | 0.000 | -0.0012 | 0.899 | 0.0098 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 367 | 0.062 | 0.000 | 0.0144 | 0.000 | -0.0186 | 0.138 | -0.0128 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 367 | 0.042 | 0.000 | 0.0156 | 0.000 | -0.0177 | 0.244 | -0.0126 | 0.002 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 367 | 0.090 | 0.000 | 0.0033 | 0.000 | 0.0003 | 0.963 | 0.0095 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 367 | 0.010 | 0.148 | 0.0518 | 0.000 | 0.0238 | 0.285 | -0.0117 | 0.054 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  11

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 367 | 0.657 | 0.000 | 0.3680 | 0.000 | -0.4941 | 0.000 | -0.3992 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 367 | 0.660 | 0.000 | 0.3629 | 0.000 | -0.4866 | 0.000 | -0.3940 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 367 | 0.007 | 0.288 | 0.0501 | 0.000 | 0.0286 | 0.199 | -0.0082 | 0.178 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 367 | 0.055 | 0.000 | 0.0631 | 0.000 | 0.0031 | 0.895 | -0.0276 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 367 | 0.645 | 0.000 | 0.3370 | 0.000 | -0.4397 | 0.000 | -0.3612 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  12

T 1                           PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.8% | 16.4% | 2.0% | 19.2% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 0.3% | 21.5% | 1.5% | 23.3% | 3.7% | 3.5% |
| 2002 General | 29.0% | 43.2% | 1.6% | 73.8% | 25.4% | 25.1% |
| 2004 General | 51.4% | 56.5% | 1.7% | 100% | 41.7% | 40.8% |
| 2006 Democratic Primary | 0.3% | 8.5% | 0.2% | 9.0% | 1.5% | 3.2% |
| 2006 General | 32.6% | 30.1% | 0.0% | 62.8% | 24.3% | 24.2% |
| 2008 Democratic Primary | 13.0% | 43.2% | 3.1% | 59.3% | 15.4% | 15.8% |
| 2008 General | 61.3% | 65.8% | 0.0% | 100% | 47.5% | 44.4% |
| 2010 Democratic Primary | 1.0% | 8.9% | 0.3% | 10.2% | 2.0% | 3.8% |
| 2010 General | 36.1% | 35.7% | 0.0% | 71.8% | 26.0% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 12

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 245 | 0.545 | 0.000 | 0.0080 | 0.020 | 0.1557 | 0.000 | 0.0120 | 0.362 |
| 2002 Democratic R | 245 | 0.639 | 0.000 | 0.0034 | 0.378 | 0.2112 | 0.000 | 0.0118 | 0.421 |
| 2002 General | 244 | 0.095 | 0.000 | 0.2901 | 0.000 | 0.1417 | 0.002 | -0.2736 | 0.000 |
| 2004 General | 245 | 0.152 | 0.000 | 0.5137 | 0.000 | 0.0514 | 0.340 | -0.4968 | 0.000 |
| 2006 Democratic P | 245 | 0.558 | 0.000 | 0.0031 | 0.075 | 0.0820 | 0.000 | -0.0014 | 0.828 |
| 2006 General | 245 | 0.227 | 0.000 | 0.3261 | 0.000 | -0.0247 | 0.456 | -0.3786 | 0.000 |
| 2008 Democratic P | 245 | 0.512 | 0.000 | 0.1297 | 0.000 | 0.3026 | 0.000 | -0.0986 | 0.000 |
| 2008 General | 243 | 0.347 | 0.000 | 0.6131 | 0.000 | 0.0450 | 0.304 | -0.6878 | 0.000 |
| 2010 Democratic P | 245 | 0.547 | 0.000 | 0.0102 | 0.000 | 0.0791 | 0.000 | -0.0076 | 0.245 |
| 2010 General | 245 | 0.412 | 0.000 | 0.3614 | 0.000 | -0.0043 | 0.873 | -0.4772 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Distribution of Votes in Contest

                              District  12
T 3                           Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 16.0% | 71.5% | 12.4% |
| 2002 General | Governor | 69.6% | 24.3% | 6.1% |
| 2004 General | Railroad Commissione | 75.1% | 20.2% | 4.7% |
| 2004 General | Court of Criminal Ap | 74.9% | 19.9% | 5.2% |
| 2006 Democratic Primary | Lt. Governor | 16.1% | 80.7% | 3.1% |
| 2006 Democratic Primary | Agriculture Commissi | 18.2% | 78.6% | 3.2% |
| 2006 General | Lt. Governor | 79.8% | 17.7% | 2.5% |
| 2006 General | Court of Criminal Ap | 79.4% | 17.6% | 3.0% |
| 2008 Democratic Primary | U.S. Senator | 53.6% | 40.5% | 5.9% |
| 2008 Democratic Primary | Railroad Commissione | 50.1% | 43.6% | 6.3% |
| 2008 Democratic Primary | Justice of the Supre | 52.6% | 40.5% | 6.9% |
| 2008 General | U.S. Senator | 77.5% | 19.5% | 2.9% |
| 2008 General | Justice of the Supre | 76.6% | 20.1% | 3.2% |
| 2010 Democratic Primary | Lt. Governor | 35.4% | 61.5% | 3.1% |
| 2010 Democratic Primary | Land Commissioner | 33.8% | 62.1% | 4.1% |
| 2010 General | Lt. Governor | 80.7% | 18.9% | 0.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  12
T 3                                              Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 80.3%         | 19.2%         | 0.4%             |
| 2010 General | Justice of the Supre    | 80.1%         | 19.4%         | 0.5%             |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
               Estimated Percent Vote by Race/Ethnicity for Each Candidate
                       In Voter Tabulation Districts (VTDs)
                                  District 12
T 4                               PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.9% | 98.4% | 91.0% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | D | 3.1% | 0.9% | 5.8% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.7% | 3.2% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.3% | 6.0% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | H | D | 18.7% | 94.0% | 100.0% | 41.9% | 44.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 79.1% | 3.9% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.9% | 96.1% | 100.0% | 39.8% | 41.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.9% | 3.9% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | H | D | 21.1% | 96.1% | 100.0% | 40.1% | 42.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 77.4% | 46.5% | 28.8% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 22.6% | 53.5% | 71.2% | 49.1% | 49.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 57.6% | 74.8% | 65.8% | 67.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 42.4% | 25.2% | 34.2% | 32.1% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24.3% | 90.4% | 100.0% | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A | R | 75.7% | 9.6% | 0.0% | 62.1% | 59.1% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 73.1% | 7.4% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H | D | 26.9% | 92.6% | 100.0% | 40.7% | 43.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 42.5% | 63.3% | 39.8% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 57.5% | 36.7% | 60.2% | 49.2% | 49.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 74.9% | 71.1% | 82.0% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B | D | 25.1% | 28.9% | 18.0% | 26.3% | 26.3% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 57.0% | 59.4% | 15.8% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H | D | 43.0% | 40.6% | 84.2% | 44.9% | 44.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 75.0% | 3.4% | 0.0% | 58.8% | 56.0% | 56.1% |

Office of the Attorney General-State of Texas         Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12
T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.0% | 96.6% | 100.0% | 41.2% | 44.0% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 74.4% | 2.8% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | D | 25.6% | 97.2% | 100.0% | 42.4% | 45.3% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 42.6% | 41.9% | 53.9% | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A | D | 57.4% | 58.1% | 46.1% | 57.4% | 57.4% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 53.3% | 73.7% | 65.3% | 66.5% | 66.5% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 26.3% | 34.7% | 33.5% | 33.5% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.0% | 94.0% | 100.0% | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A | R | 81.0% | 6.0% | 0.0% | 66.5% | 63.0% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.1% | 5.6% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | D | 18.9% | 94.4% | 100.0% | 33.8% | 37.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.2% | 93.9% | 100.0% | 34.0% | 37.5% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  12

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 80.8% | 6.1% | 0.0% | 66.0% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  12
T 5                                    PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 2,533 | 11,588 | 1,863 | 15,984 | 16,000 | 943,565 |
| LYON,BILL | O | D | 81 | 108 | 118 | 308 | 309 | 42,980 |
| WORLDPEACE,JOHN | A | D | 26 | 83 | 65 | 174 | 175 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 73,476 | 1,908 | 0 | 75,384 | 68,423 | 2,632,069 |
| SANCHEZ,TONY | H | D | 16,876 | 29,647 | 7,891 | 54,414 | 54,452 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 120,136 | 1,576 | 0 | 121,712 | 112,703 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 31,830 | 39,237 | 9,452 | 80,519 | 80,507 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 121,596 | 1,597 | 0 | 123,192 | 113,925 | 3,990,355 |
| MOLINA,J.R. | H | D | 32,430 | 39,367 | 10,608 | 82,405 | 82,408 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 808 | 2,433 | 59 | 3,300 | 3,297 | 320,127 |
| GRANT,BENJAMIN | A | D | 236 | 2,801 | 145 | 3,182 | 3,183 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,167 | 2,900 | 152 | 4,218 | 4,215 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                             PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 2,137 | 51 | 2,188 | 1,992 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24,202 | 19,952 | 3,161 | 47,314 | 47,243 | 1,619,457 |
| DEWHURST,DAVID | A | R | 75,484 | 2,116 | 0 | 77,600 | 68,228 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72,521 | 1,638 | 0 | 74,159 | 65,124 | 2,347,043 |
| MOLINA,J.R. | H | D | 26,703 | 20,398 | 3,711 | 50,811 | 50,736 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 13,080 | 14,693 | 1,344 | 29,116 | 29,072 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,679 | 8,510 | 2,031 | 28,219 | 28,163 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 19,772 | 16,334 | 2,736 | 38,842 | 38,786 | 1,488,629 |
| HALL,ART | B | D | 6,610 | 6,649 | 599 | 13,858 | 13,834 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 15,740 | 12,615 | 571 | 28,925 | 28,856 | 979,158 |
| YANEZ,LINDA | H | D | 11,872 | 8,635 | 3,053 | 23,560 | 23,548 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 142,197 | 1,616 | 0 | 143,814 | 128,069 | 4,336,883 |

----------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 12

T 5                                             PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 47,514 | 46,202 | 7,136 | 100,852 | 100,726 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 135,076 | 1,344 | 0 | 136,420 | 121,151 | 4,018,178 |
| YANEZ,LINDA | H D | 46,472 | 46,334 | 7,635 | 100,441 | 100,328 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 1,376 | 2,352 | 155 | 3,883 | 3,879 | 315,181 |
| COMBINED ANGLO | A D | 1,851 | 3,259 | 132 | 5,242 | 5,235 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 1,569 | 3,990 | 235 | 5,794 | 5,790 | 273,422 |
| URIBE,HECTOR | H D | 1,373 | 1,422 | 125 | 2,920 | 2,915 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 21,233 | 24,704 | 528 | 46,466 | 46,369 | 1,719,169 |
| DEWHURST,DAVID | A R | 90,743 | 1,566 | 0 | 92,308 | 79,010 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 89,067 | 1,460 | 0 | 90,527 | 77,649 | 3,001,440 |
| URIBE,HECTOR | H D | 20,799 | 24,828 | 602 | 46,230 | 46,136 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A D | 20,799 | 24,696 | 619 | 46,114 | 46,020 | 1,722,406 |

Privileged and Confidential                             07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  12

T 5                                          PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 87,801 | 1,606 | 0 | 89,407 | 76,564 | 2,918,808 |

Privileged and Confidential              Page 004                        07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary   Governor** | | | | | | | |
| COMBINED HISP | H   D | 15.4% | 70.4% | 11.3% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O   D | 0.5% | 0.7% | 0.7% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A   D | 0.2% | 0.5% | 0.4% | 1.1% | 1.1% | 1.9% |
| **2002 General   Governor** | | | | | | | |
| PERRY,RICK | A   R | 56.6% | 1.5% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | H   D | 13.0% | 22.8% | 6.1% | 41.9% | 44.3% | 40.9% |
| **2004 General   Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H   R | 59.4% | 0.8% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | O   D | 15.7% | 19.4% | 4.7% | 39.8% | 41.7% | 42.5% |
| **2004 General   Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A   R | 59.1% | 0.8% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | H   D | 15.8% | 19.1% | 5.2% | 40.1% | 42.0% | 42.1% |
| **2006 Democratic Primary   Lt. Governor** | | | | | | | |
| COMBINED HISP | H   D | 12.5% | 37.5% | 0.9% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | A   D | 3.6% | 43.2% | 2.2% | 49.1% | 49.1% | 36.1% |
| **2006 Democratic Primary   Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A   D | 18.2% | 45.3% | 2.4% | 65.8% | 67.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 12

T 6                                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 33.4% | 0.8% | 34.2% | 32.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 19.4% | 16.0% | 2.5% | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A | R | 60.4% | 1.7% | 0.0% | 62.1% | 59.1% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 58.0% | 1.3% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H | D | 21.4% | 16.3% | 3.0% | 40.7% | 43.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 22.8% | 25.6% | 2.3% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 30.8% | 14.8% | 3.5% | 49.2% | 49.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 37.5% | 31.0% | 5.2% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B | D | 12.5% | 12.6% | 1.1% | 26.3% | 26.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 30.0% | 24.0% | 1.1% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H | D | 22.6% | 16.5% | 5.8% | 44.9% | 44.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 58.1% | 0.7% | 0.0% | 58.8% | 56.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.4% | 18.9% | 2.9% | 41.2% | 44.0% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 57.0% | 0.6% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | D | 19.6% | 19.6% | 3.2% | 42.4% | 45.3% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 15.1% | 25.8% | 1.7% | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A | D | 20.3% | 35.7% | 1.5% | 57.4% | 57.4% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 18.0% | 45.8% | 2.7% | 66.5% | 66.5% | 48.3% |
| URIBE,HECTOR | H | D | 15.8% | 16.3% | 1.4% | 33.5% | 33.5% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 15.3% | 17.8% | 0.4% | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A | R | 65.4% | 1.1% | 0.0% | 66.5% | 63.0% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 65.1% | 1.1% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | D | 15.2% | 18.2% | 0.4% | 33.8% | 37.3% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.3% | 18.2% | 0.5% | 34.0% | 37.5% | 37.1% |

----------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  12

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 64.8% | 1.2% | 0.0% | 66.0% | 62.5% | 62.9% |

Privileged and Confidential                    Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                      PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 15.8% | 72.5% | 11.7% | 97.1% | 97.1% | 93.8% |
| LYON,BILL | O | | | | | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.5% | 2.5% | 0.0% | 58.1% | 55.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 41.9% | 44.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98.7% | 1.3% | 0.0% | 60.2% | 58.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 39.8% | 41.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 98.7% | 1.3% | 0.0% | 59.9% | 58.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 40.1% | 42.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 24.5% | 73.7% | 1.8% | 50.9% | 50.9% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 49.1% | 49.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 27.7% | 68.7% | 3.6% | 65.8% | 67.9% | 71.1% |
| MELTON,KOECADEE | B | | | | | 34.2% | 32.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 37.9% | 40.9% | 39.2% |
| DEWHURST,DAVID | A | R | 97.3% | 2.7% | 0.0% | 62.1% | 59.1% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A    R | 97.8% | 2.2% | 0.0% | 59.3% | 56.2% | 56.6% |
| MOLINA,J.R. | H | | | | 40.7% | 43.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | |
| COMBINED ANGLO | A    D | 44.9% | 50.5% | 4.6% | 50.8% | 50.8% | 49.0% |
| NORIEGA,RICHARD | H | | | | 49.2% | 49.2% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A    D | 50.9% | 42.1% | 7.0% | 73.7% | 73.7% | 76.1% |
| HALL,ART | B | | | | 26.3% | 26.3% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A    D | 54.4% | 43.6% | 2.0% | 55.1% | 55.1% | 48.6% |
| YANEZ,LINDA | H | | | | 44.9% | 44.9% | 51.4% |
| 2008 General | | U.S. Senator | | | | | |
| CORNYN,JOHN | A    R | 98.9% | 1.1% | 0.0% | 58.8% | 56.0% | 56.1% |
| NORIEGA,RICHARD | H | | | | 41.2% | 44.0% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A    R | 99.0% | 1.0% | 0.0% | 57.6% | 54.7% | 54.0% |
| YANEZ,LINDA | H | | | | 42.4% | 45.3% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 42.6% | 42.6% | 53.2% |
| COMBINED ANGLO | A    D | 35.3% | 62.2% | 2.5% | 57.4% | 57.4% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B    D | 27.1% | 68.9% | 4.1% | 66.5% | 66.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  12

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.5% | 33.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 33.5% | 37.0% | 36.1% |
| DEWHURST,DAVID | A    R | 98.3% | 1.7% | 0.0% | 66.5% | 63.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 98.4% | 1.6% | 0.0% | 66.2% | 62.7% | 63.6% |
| URIBE,HECTOR | H | | | | 33.8% | 37.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 34.0% | 37.5% | 37.1% |
| GUZMAN,EVA | H    R | 98.2% | 1.8% | 0.0% | 66.0% | 62.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 12

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 245 | 0.545 | 0.000 | 0.0079 | 0.017 | 0.1485 | 0.000 | 0.0101 | 0.419 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 245 | 0.144 | 0.000 | 0.0003 | 0.003 | 0.0012 | 0.000 | 0.0009 | 0.006 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 245 | 0.173 | 0.000 | 0.0001 | 0.188 | 0.0010 | 0.000 | 0.0005 | 0.021 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 244 | 0.354 | 0.000 | 0.2278 | 0.000 | -0.2021 | 0.000 | -0.2905 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 244 | 0.568 | 0.000 | 0.0523 | 0.000 | 0.3476 | 0.000 | 0.0238 | 0.396 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 245 | 0.512 | 0.000 | 0.3725 | 0.000 | -0.3513 | 0.000 | -0.4524 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 245 | 0.605 | 0.000 | 0.0987 | 0.000 | 0.4306 | 0.000 | -0.0075 | 0.813 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 245 | 0.516 | 0.000 | 0.3770 | 0.000 | -0.3555 | 0.000 | -0.4594 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  12
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 245 | 0.603 | 0.000 | 0.1006 | 0.000 | 0.4305 | 0.000 | 0.0018 | 0.956 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 245 | 0.497 | 0.000 | 0.0025 | 0.001 | 0.0303 | 0.000 | -0.0019 | 0.484 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 245 | 0.540 | 0.000 | 0.0007 | 0.372 | 0.0371 | 0.000 | 0.0007 | 0.830 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 245 | 0.462 | 0.000 | 0.0036 | 0.000 | 0.0355 | 0.000 | -0.0022 | 0.536 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 245 | 0.588 | 0.000 | -0.0006 | 0.300 | 0.0294 | 0.000 | 0.0011 | 0.625 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 245 | 0.435 | 0.000 | 0.0750 | 0.000 | 0.1941 | 0.000 | -0.0446 | 0.026 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 245 | 0.516 | 0.000 | 0.2341 | 0.000 | -0.2055 | 0.000 | -0.3195 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 245 | 0.538 | 0.000 | 0.2249 | 0.000 | -0.2028 | 0.000 | -0.3073 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                   District 12
T 8                                PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 245 | 0.393 | 0.000 | 0.0828 | 0.000 | 0.1923 | 0.000 | -0.0470 | 0.030 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 245 | 0.641 | 0.000 | 0.0406 | 0.000 | 0.1576 | 0.000 | -0.0276 | 0.010 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 245 | 0.220 | 0.000 | 0.0548 | 0.000 | 0.0600 | 0.000 | -0.0352 | 0.001 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 245 | 0.530 | 0.000 | 0.0613 | 0.000 | 0.1590 | 0.000 | -0.0349 | 0.010 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 245 | 0.515 | 0.000 | 0.0205 | 0.000 | 0.0692 | 0.000 | -0.0147 | 0.016 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 245 | 0.517 | 0.000 | 0.0488 | 0.000 | 0.1214 | 0.000 | -0.0433 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 245 | 0.428 | 0.000 | 0.0368 | 0.000 | 0.0797 | 0.000 | -0.0074 | 0.377 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 243 | 0.696 | 0.000 | 0.4409 | 0.000 | -0.4191 | 0.000 | -0.5838 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                      District  12
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 243 | 0.700 | 0.000 | 0.1473 | 0.000 | 0.4769 | 0.000 | -0.0785 | 0.006 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 243 | 0.695 | 0.000 | 0.4189 | 0.000 | -0.4007 | 0.000 | -0.5576 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 243 | 0.706 | 0.000 | 0.1441 | 0.000 | 0.4819 | 0.000 | -0.0704 | 0.013 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 245 | 0.538 | 0.000 | 0.0043 | 0.000 | 0.0275 | 0.000 | -0.0028 | 0.229 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 245 | 0.473 | 0.000 | 0.0057 | 0.000 | 0.0382 | 0.000 | -0.0045 | 0.222 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 245 | 0.554 | 0.000 | 0.0049 | 0.000 | 0.0490 | 0.000 | -0.0026 | 0.515 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 245 | 0.327 | 0.000 | 0.0043 | 0.000 | 0.0149 | 0.000 | -0.0031 | 0.115 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 245 | 0.666 | 0.000 | 0.0658 | 0.000 | 0.2674 | 0.000 | -0.0607 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  12

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 245 | 0.688 | 0.000 | 0.2814 | 0.000 | -0.2603 | 0.000 | -0.4034 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 245 | 0.692 | 0.000 | 0.2762 | 0.000 | -0.2565 | 0.000 | -0.3943 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 245 | 0.669 | 0.000 | 0.0645 | 0.000 | 0.2704 | 0.000 | -0.0587 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 245 | 0.670 | 0.000 | 0.0645 | 0.000 | 0.2686 | 0.000 | -0.0585 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 245 | 0.689 | 0.000 | 0.2723 | 0.000 | -0.2506 | 0.000 | -0.3901 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 13

T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.7% | 0.2% | 2.8% | 9.7% | 5.5% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 1.3% | 0.0% | 3.4% | 1.6% | 3.5% |
| 2002 General | 40.9% | 0.0% | 6.3% | 47.2% | 30.9% | 25.1% |
| 2004 General | 63.8% | 0.0% | 4.7% | 68.5% | 47.5% | 40.8% |
| 2006 Democratic Primary | 3.2% | 3.0% | 0.0% | 6.2% | 2.4% | 3.2% |
| 2006 General | 41.7% | 0.0% | 0.0% | 41.7% | 29.9% | 24.2% |
| 2008 Democratic Primary | 14.2% | 14.4% | 0.4% | 29.1% | 11.5% | 15.8% |
| 2008 General | 64.7% | 0.0% | 1.1% | 65.7% | 47.7% | 44.4% |
| 2010 Democratic Primary | 2.5% | 2.4% | 0.0% | 4.8% | 1.9% | 3.8% |
| 2010 General | 40.9% | 0.0% | 0.0% | 40.9% | 28.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13
PLANC185

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 383 | 0.011 | 0.126 | 0.0667 | 0.000 | -0.0645 | 0.203 | -0.0382 | 0.160 |
| 2002 Democratic R | 387 | 0.006 | 0.303 | 0.0207 | 0.000 | -0.0075 | 0.773 | -0.0205 | 0.143 |
| 2002 General | 387 | 0.409 | 0.000 | 0.4095 | 0.000 | -0.5275 | 0.000 | -0.3469 | 0.000 |
| 2004 General | 386 | 0.592 | 0.000 | 0.6379 | 0.000 | -0.7619 | 0.000 | -0.5908 | 0.000 |
| 2006 Democratic P | 388 | 0.022 | 0.014 | 0.0321 | 0.000 | -0.0022 | 0.931 | -0.0387 | 0.004 |
| 2006 General | 388 | 0.549 | 0.000 | 0.4168 | 0.000 | -0.5408 | 0.000 | -0.4327 | 0.000 |
| 2008 Democratic P | 388 | 0.129 | 0.000 | 0.1424 | 0.000 | 0.0018 | 0.958 | -0.1380 | 0.000 |
| 2008 General | 386 | 0.647 | 0.000 | 0.6466 | 0.000 | -0.7256 | 0.000 | -0.6361 | 0.000 |
| 2010 Democratic P | 389 | 0.021 | 0.017 | 0.0246 | 0.000 | -0.0008 | 0.963 | -0.0276 | 0.005 |
| 2010 General | 389 | 0.617 | 0.000 | 0.4089 | 0.000 | -0.5677 | 0.000 | -0.4598 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  13
T 3                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 88.3% | 1.4% | 10.3% |
| 2002 General | Governor | 93.8% | 2.4% | 3.8% |
| 2004 General | Railroad Commissione | 96.2% | 2.3% | 1.5% |
| 2004 General | Court of Criminal Ap | 95.5% | 2.6% | 1.9% |
| 2006 Democratic Primary | Lt. Governor | 92.2% | 7.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 93.3% | 6.7% | 0.0% |
| 2006 General | Lt. Governor | 97.7% | 2.1% | 0.2% |
| 2006 General | Court of Criminal Ap | 97.6% | 2.1% | 0.3% |
| 2008 Democratic Primary | U.S. Senator | 91.4% | 5.6% | 3.0% |
| 2008 Democratic Primary | Railroad Commissione | 92.4% | 5.4% | 2.2% |
| 2008 Democratic Primary | Justice of the Supre | 88.5% | 4.8% | 6.7% |
| 2008 General | U.S. Senator | 95.4% | 3.2% | 1.4% |
| 2008 General | Justice of the Supre | 94.6% | 3.4% | 2.0% |
| 2010 Democratic Primary | Lt. Governor | 92.4% | 7.4% | 0.2% |
| 2010 Democratic Primary | Land Commissioner | 91.3% | 6.9% | 1.8% |
| 2010 General | Lt. Governor | 97.7% | 2.3% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

```
                                              District  13
T 3                                           Plan: PLANC185

                                 Percent Anglo      Percent Black      Percent Hispanic
-----------------------------------------------------------------------------------------

2010 General            Land Commissioner         97.6%              2.3%              0.1%

2010 General            Justice of the Supre       97.8%              2.2%              0.0%
-----------------------------------------------------------------------------------------
     Office of the Attorney General-State of Texas          Page 002                        07/01/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                     Estimated Percent Vote by Race/Ethnicity for Each Candidate
                            In Voter Tabulation Districts (VTDs)
                                       District  13
T 4                                    PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.6% | 100.0% | 92.1% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | D | 8.6% | 0.0% | 6.3% | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 0.0% | 1.5% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.4% | 0.0% | 11.7% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 22.6% | 100.0% | 88.3% | 27.0% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.7% | 0.0% | 27.9% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.3% | 100.0% | 72.1% | 28.6% | 29.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.5% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | D | 21.5% | 100.0% | 100.0% | 25.0% | 26.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 45.6% | 78.8% | 0.0% | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 54.4% | 21.2% | 0.0% | 51.8% | 50.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.3% | 46.5% | 0.0% | 78.0% | 77.3% | 71.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 19.7% | 53.5% | 0.0% | 22.0% | 22.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 21.7% | 100.0% | 100.0% | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A | R | 78.3% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 73.3% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 100.0% | 100.0% | 28.4% | 30.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 76.3% | 77.4% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.7% | 22.6% | 100.0% | 25.9% | 26.1% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 82.5% | 77.7% | 100.0% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B | D | 17.5% | 22.3% | 0.0% | 17.4% | 17.3% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 77.1% | 48.5% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H | D | 22.9% | 51.5% | 100.0% | 29.4% | 30.6% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 82.7% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 13

T 4                                          PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.3% | 100.0% | 100.0% | 21.1% | 22.4% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| JOHNSON,PHIL | A | R | 80.8% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | D | 19.2% | 100.0% | 100.0% | 23.6% | 25.0% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 39.6% | 63.2% | 100.0% | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A | D | 60.4% | 36.8% | 0.0% | 58.5% | 57.0% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| BURTON,BILL | B | D | 80.5% | 60.0% | 0.0% | 77.6% | 76.3% | 48.3% |
| URIBE,HECTOR | H | D | 19.5% | 40.0% | 100.0% | 22.4% | 23.7% | 51.7% |
| | | | | | | | | |
| **2010 General** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.7% | 100.0% | 0.0% | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A | R | 86.3% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |
| | | | | | | | | |
| **2010 General** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 100.0% | 15.5% | 16.9% | 36.4% |
| | | | | | | | | |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 100.0% | 0.0% | 18.2% | 19.7% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  13

T 4                                                   PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 83.6% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Estimated Votes by Race/Ethnicity
                           In Voter Tabulation Districts (VTDs)
                                       District  13
T 5                                     PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 19,848 | 362 | 2,409 | 22,619 | 22,590 | 943,565 |
| LYON,BILL | O | D | 1,917 | 0 | 166 | 2,083 | 1,992 | 42,980 |
| WORLDPEACE,JOHN | A | D | 636 | 0 | 40 | 676 | 658 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 115,934 | 0 | 710 | 116,645 | 109,313 | 2,632,069 |
| SANCHEZ,TONY | H | D | 33,928 | 3,783 | 5,359 | 43,069 | 43,032 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 161,798 | 0 | 964 | 162,762 | 154,052 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 57,623 | 5,141 | 2,487 | 65,251 | 65,123 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 172,526 | 0 | 0 | 172,526 | 163,331 | 3,990,355 |
| MOLINA,J.R. | H | D | 47,244 | 5,919 | 4,349 | 57,512 | 57,430 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,681 | 683 | 0 | 5,364 | 5,274 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,589 | 184 | 0 | 5,773 | 5,478 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 8,001 | 334 | 0 | 8,335 | 7,993 | 323,283 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                  District  13
T 5                               PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,964 | 385 | 0 | 2,349 | 2,343 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,964 | 385 | 0 | 2,349 | 2,343 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 32,231 | 3,225 | 325 | 35,780 | 35,698 | 1,619,457 |
| DEWHURST,DAVID | A | R | 116,105 | 0 | 0 | 116,105 | 106,071 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 106,418 | 0 | 0 | 106,418 | 97,825 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,696 | 3,076 | 428 | 42,200 | 42,102 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 30,749 | 1,899 | 0 | 32,648 | 32,226 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 9,537 | 553 | 1,316 | 11,405 | 11,393 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 31,583 | 1,735 | 897 | 34,215 | 34,140 | 1,488,629 |
| HALL,ART | B | D | 6,688 | 499 | 0 | 7,187 | 7,152 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 29,323 | 1,000 | 0 | 30,323 | 28,672 | 979,158 |
| YANEZ,LINDA | H | D | 8,721 | 1,061 | 2,876 | 12,658 | 12,663 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 193,674 | 0 | 0 | 193,674 | 179,984 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                             In Voter Tabulation Districts (VTDs)
                                        District  13
T 5                                      PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H   D | 40,636 | 7,873 | 3,405 | 51,913 | 51,839 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A   R | 180,031 | 0 | 0 | 180,031 | 166,209 | 4,018,178 |
| YANEZ,LINDA | H   D | 42,890 | 8,001 | 4,657 | 55,548 | 55,480 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 3,281 | 419 | 21 | 3,721 | 3,713 | 315,181 |
| COMBINED ANGLO | A   D | 5,008 | 244 | 0 | 5,251 | 4,919 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B   D | 6,499 | 366 | 0 | 6,865 | 6,362 | 273,422 |
| URIBE,HECTOR | H   D | 1,575 | 245 | 161 | 1,981 | 1,978 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 20,363 | 3,491 | 0 | 23,854 | 23,737 | 1,719,169 |
| DEWHURST,DAVID | A   R | 128,478 | 0 | 0 | 128,478 | 115,274 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A   R | 126,784 | 0 | 0 | 126,784 | 113,597 | 3,001,440 |
| URIBE,HECTOR | H   D | 19,569 | 3,455 | 184 | 23,208 | 23,158 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A   D | 23,329 | 3,243 | 0 | 26,572 | 26,321 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  13
T 5                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 119,288 | 0 | 0 | 119,288 | 106,976 | 2,918,808 |

Privileged and Confidential              Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 78.2% | 1.4% | 9.5% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | D | 7.6% | 0.0% | 0.7% | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.5% | 0.0% | 0.2% | 2.7% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.6% | 0.0% | 0.4% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | D | 21.2% | 2.4% | 3.4% | 27.0% | 28.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 71.0% | 0.0% | 0.4% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.3% | 2.3% | 1.1% | 28.6% | 29.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | D | 20.5% | 2.6% | 1.9% | 25.0% | 26.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 42.0% | 6.1% | 0.0% | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 50.2% | 1.7% | 0.0% | 51.8% | 50.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.9% | 3.1% | 0.0% | 78.0% | 77.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                               PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 18.4% | 3.6% | 0.0% | 22.0% | 22.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.2% | 2.1% | 0.2% | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 71.6% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H | D | 26.0% | 2.1% | 0.3% | 28.4% | 30.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 69.8% | 4.3% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.6% | 1.3% | 3.0% | 25.9% | 26.1% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 76.3% | 4.2% | 2.2% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B | D | 16.2% | 1.2% | 0.0% | 17.4% | 17.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 68.2% | 2.3% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H | D | 20.3% | 2.5% | 6.7% | 29.4% | 30.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 78.9% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13

T 6                                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16.5% | 3.2% | 1.4% | 21.1% | 22.4% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 76.4% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | D | 18.2% | 3.4% | 2.0% | 23.6% | 25.0% | 46.0% |

2010 Democratic Primary  Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 36.6% | 4.7% | 0.2% | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A | D | 55.8% | 2.7% | 0.0% | 58.5% | 57.0% | 46.8% |

2010 Democratic Primary  Land Commissioner

| BURTON,BILL | B | D | 73.5% | 4.1% | 0.0% | 77.6% | 76.3% | 48.3% |
| URIBE,HECTOR | H | D | 17.8% | 2.8% | 1.8% | 22.4% | 23.7% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 2.3% | 0.0% | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A | R | 84.3% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 84.5% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.0% | 2.3% | 0.1% | 15.5% | 16.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.0% | 2.2% | 0.0% | 18.2% | 19.7% | 37.1% |

----------------------------------------------------------------------------------------------------

Privileged and Confidential                                            07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  13
T 6                                PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 81.8% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

Privileged and Confidential                    Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                           PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | |
| COMBINED HISP | H | D | 87.7% | 1.6% | 10.6% | 89.1% | 89.5% | 93.8% |
| LYON,BILL | O | | | | | 8.2% | 7.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.7% | 2.6% | 1.9% |
| | | | | | | | | |
| 2002 General | Governor | | | | | | |
| PERRY,RICK | A | R | 99.4% | 0.0% | 0.6% | 73.0% | 71.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.0% | 28.2% | 40.9% |
| | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | R | 99.4% | 0.0% | 0.6% | 71.4% | 70.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.6% | 29.7% | 42.5% |
| | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 74.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 25.0% | 26.0% | 42.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | |
| COMBINED HISP | H | | | | | 48.2% | 49.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 96.8% | 3.2% | 0.0% | 51.8% | 50.9% | 36.1% |
| | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A | D | 96.0% | 4.0% | 0.0% | 78.0% | 77.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.0% | 22.7% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | | | | | 23.6% | 25.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 76.4% | 74.8% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  13

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A  R | 100.0% | 0.0% | 0.0% | 71.6% | 69.9% | 56.6% |
| MOLINA,J.R. | H | | | | 28.4% | 30.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A  D | 94.2% | 5.8% | 0.0% | 74.1% | 73.9% | 49.0% |
| NORIEGA,RICHARD | H | | | | 25.9% | 26.1% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A  D | 92.3% | 5.1% | 2.6% | 82.6% | 82.7% | 76.1% |
| HALL,ART | B | | | | 17.4% | 17.3% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A  D | 96.7% | 3.3% | 0.0% | 70.6% | 69.4% | 48.6% |
| YANEZ,LINDA | H | | | | 29.4% | 30.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A  R | 100.0% | 0.0% | 0.0% | 78.9% | 77.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | 21.1% | 22.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A  R | 100.0% | 0.0% | 0.0% | 76.4% | 75.0% | 54.0% |
| YANEZ,LINDA | H | | | | 23.6% | 25.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.5% | 43.0% | 53.2% |
| COMBINED ANGLO | A  D | 95.4% | 4.6% | 0.0% | 58.5% | 57.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B  D | 94.7% | 5.3% | 0.0% | 77.6% | 76.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 13

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 22.4% | 23.7% | 51.7% |
| 2010 General    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 15.7% | 17.1% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 84.3% | 82.9% | 63.9% |
| 2010 General    Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 84.5% | 83.1% | 63.6% |
| URIBE,HECTOR | H | | | | 15.5% | 16.9% | 36.4% |
| 2010 General    Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 18.2% | 19.7% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 81.8% | 80.3% | 62.9% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 13
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 383 | 0.011 | 0.117 | 0.0522 | 0.000 | -0.0397 | 0.248 | -0.0287 | 0.120 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 383 | 0.012 | 0.100 | 0.0050 | 0.000 | -0.0081 | 0.117 | -0.0034 | 0.215 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 383 | 0.009 | 0.165 | 0.0017 | 0.000 | -0.0022 | 0.226 | -0.0013 | 0.198 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 387 | 0.500 | 0.000 | 0.3045 | 0.000 | -0.5471 | 0.000 | -0.2976 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 387 | 0.038 | 0.001 | 0.0891 | 0.000 | 0.0414 | 0.035 | -0.0368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 386 | 0.607 | 0.000 | 0.4249 | 0.000 | -0.7109 | 0.000 | -0.4155 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 386 | 0.165 | 0.000 | 0.1513 | 0.000 | 0.0260 | 0.341 | -0.1271 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 386 | 0.623 | 0.000 | 0.4531 | 0.000 | -0.7514 | 0.000 | -0.4540 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  13

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 386 | 0.112 | 0.000 | 0.1241 | 0.000 | 0.0801 | 0.001 | -0.0817 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 388 | 0.028 | 0.004 | 0.0123 | 0.000 | 0.0113 | 0.144 | -0.0130 | 0.002 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 388 | 0.022 | 0.013 | 0.0147 | 0.000 | -0.0083 | 0.480 | -0.0174 | 0.006 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 388 | 0.026 | 0.007 | 0.0210 | 0.000 | -0.0095 | 0.525 | -0.0241 | 0.003 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 388 | 0.025 | 0.008 | 0.0052 | 0.000 | 0.0081 | 0.033 | -0.0052 | 0.011 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 388 | 0.188 | 0.000 | 0.0846 | 0.000 | 0.0266 | 0.100 | -0.0815 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 388 | 0.583 | 0.000 | 0.3049 | 0.000 | -0.5175 | 0.000 | -0.3393 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 388 | 0.560 | 0.000 | 0.2795 | 0.000 | -0.4802 | 0.000 | -0.3035 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                        District  13
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 388 | 0.204 | 0.000 | 0.1016 | 0.000 | 0.0045 | 0.808 | -0.0974 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 388 | 0.138 | 0.000 | 0.0808 | 0.000 | -0.0152 | 0.457 | -0.0840 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 388 | 0.037 | 0.001 | 0.0250 | 0.000 | -0.0060 | 0.353 | -0.0122 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 388 | 0.111 | 0.000 | 0.0829 | 0.000 | -0.0231 | 0.270 | -0.0742 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 388 | 0.132 | 0.000 | 0.0176 | 0.000 | -0.0003 | 0.938 | -0.0177 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 388 | 0.217 | 0.000 | 0.0770 | 0.000 | -0.0425 | 0.018 | -0.0922 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 388 | 0.016 | 0.044 | 0.0229 | 0.000 | 0.0137 | 0.056 | 0.0051 | 0.180 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 386 | 0.682 | 0.000 | 0.5087 | 0.000 | -0.8684 | 0.000 | -0.5352 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  13
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 386 | 0.200 | 0.000 | 0.1067 | 0.000 | 0.1648 | 0.000 | -0.0735 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 386 | 0.672 | 0.000 | 0.4728 | 0.000 | -0.8230 | 0.000 | -0.5037 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 386 | 0.174 | 0.000 | 0.1126 | 0.000 | 0.1633 | 0.000 | -0.0672 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 389 | 0.023 | 0.012 | 0.0086 | 0.000 | 0.0058 | 0.277 | -0.0084 | 0.004 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 389 | 0.023 | 0.011 | 0.0132 | 0.000 | -0.0047 | 0.651 | -0.0162 | 0.004 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 389 | 0.026 | 0.007 | 0.0171 | 0.000 | -0.0044 | 0.735 | -0.0218 | 0.002 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 389 | 0.014 | 0.063 | 0.0041 | 0.000 | 0.0043 | 0.094 | -0.0026 | 0.063 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 389 | 0.213 | 0.000 | 0.0535 | 0.000 | 0.0669 | 0.000 | -0.0541 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  13
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 389 | 0.637 | 0.000 | 0.3374 | 0.000 | -0.6046 | 0.000 | -0.3868 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 389 | 0.647 | 0.000 | 0.3329 | 0.000 | -0.5945 | 0.000 | -0.3838 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 389 | 0.195 | 0.000 | 0.0514 | 0.000 | 0.0678 | 0.000 | -0.0496 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 389 | 0.190 | 0.000 | 0.0613 | 0.000 | 0.0506 | 0.000 | -0.0631 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 389 | 0.644 | 0.000 | 0.3133 | 0.000 | -0.5560 | 0.000 | -0.3611 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  14

T 1                                 PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 7.9% | 21.2% | 0.0% | 29.1% | 8.4% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 15.2% | 0.0% | 16.6% | 3.9% | 3.5% |
| 2002 General | 35.8% | 32.5% | 1.4% | 69.7% | 28.6% | 25.1% |
| 2004 General | 61.6% | 50.1% | 0.0% | 100% | 47.6% | 40.8% |
| 2006 Democratic Primary | 7.1% | 19.0% | 0.0% | 26.0% | 6.0% | 3.2% |
| 2006 General | 38.8% | 20.3% | 0.0% | 59.1% | 27.4% | 24.2% |
| 2008 Democratic Primary | 16.8% | 38.0% | 2.5% | 57.3% | 18.3% | 15.8% |
| 2008 General | 63.6% | 49.3% | 0.0% | 100% | 47.3% | 44.4% |
| 2010 Democratic Primary | 5.3% | 17.0% | 0.0% | 22.3% | 5.4% | 3.8% |
| 2010 General | 47.6% | 25.9% | 0.0% | 73.5% | 31.7% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 2                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 248 | 0.200 | 0.000 | 0.0788 | 0.000 | 0.1329 | 0.000 | -0.1136 | 0.002 |
| 2002 Democratic R | 248 | 0.471 | 0.000 | 0.0140 | 0.002 | 0.1378 | 0.000 | -0.0151 | 0.389 |
| 2002 General | 247 | 0.135 | 0.000 | 0.3577 | 0.000 | -0.0324 | 0.280 | -0.3436 | 0.000 |
| 2004 General | 246 | 0.235 | 0.000 | 0.6162 | 0.000 | -0.1155 | 0.005 | -0.6209 | 0.000 |
| 2006 Democratic P | 248 | 0.323 | 0.000 | 0.0706 | 0.000 | 0.1189 | 0.000 | -0.1819 | 0.000 |
| 2006 General | 247 | 0.333 | 0.000 | 0.3883 | 0.000 | -0.1855 | 0.000 | -0.4094 | 0.000 |
| 2008 Democratic P | 247 | 0.327 | 0.000 | 0.1683 | 0.000 | 0.2112 | 0.000 | -0.1432 | 0.000 |
| 2008 General | 247 | 0.382 | 0.000 | 0.6361 | 0.000 | -0.1432 | 0.000 | -0.7150 | 0.000 |
| 2010 Democratic P | 248 | 0.423 | 0.000 | 0.0530 | 0.000 | 0.1165 | 0.000 | -0.1176 | 0.000 |
| 2010 General | 248 | 0.506 | 0.000 | 0.4759 | 0.000 | -0.2172 | 0.000 | -0.6127 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                       Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 54.7% | 44.7% | 0.5% |
| 2002 General | Governor | 74.9% | 21.9% | 3.2% |
| 2004 General | Railroad Commissione | 74.9% | 21.4% | 3.7% |
| 2004 General | Court of Criminal Ap | 74.3% | 20.9% | 4.8% |
| 2006 Democratic Primary | Lt. Governor | 56.1% | 43.9% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 56.8% | 43.2% | 0.0% |
| 2006 General | Lt. Governor | 81.0% | 15.3% | 3.7% |
| 2006 General | Court of Criminal Ap | 80.2% | 15.5% | 4.3% |
| 2008 Democratic Primary | U.S. Senator | 58.9% | 32.4% | 8.7% |
| 2008 Democratic Primary | Railroad Commissione | 57.6% | 34.4% | 8.0% |
| 2008 Democratic Primary | Justice of the Supre | 57.8% | 31.4% | 10.9% |
| 2008 General | U.S. Senator | 76.3% | 20.9% | 2.9% |
| 2008 General | Justice of the Supre | 75.4% | 21.8% | 2.8% |
| 2010 Democratic Primary | Lt. Governor | 51.1% | 48.9% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 51.7% | 48.3% | 0.0% |
| 2010 General | Lt. Governor | 82.1% | 16.9% | 1.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  14
T 3                                         Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 82.0% | 17.1% | 0.9% |
| 2010 General | Justice of the Supre | 81.9% | 17.3% | 0.8% |

Office of the Attorney General-State of Texas        Page 002                           07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                           PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 92.7% | 97.1% | 0.0% | 94.2% | 93.9% | 93.8% |
| LYON,BILL | O | D | 4.6% | 1.5% | 100.0% | 3.7% | 3.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 1.4% | 0.0% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 71.9% | 4.1% | 0.0% | 54.7% | 53.5% | 59.1% |
| SANCHEZ,TONY | H | D | 28.1% | 95.9% | 100.0% | 45.3% | 46.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.4% | 0.0% | 0.0% | 52.7% | 50.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.6% | 100.0% | 100.0% | 47.3% | 49.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 73.1% | 0.0% | 0.0% | 54.3% | 51.9% | 57.9% |
| MOLINA,J.R. | H | D | 26.9% | 100.0% | 100.0% | 45.7% | 48.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 49.9% | 59.0% | 0.0% | 53.9% | 56.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 50.1% | 41.0% | 0.0% | 46.1% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.8% | 63.2% | 0.0% | 71.5% | 71.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                         PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.2% | 36.8% | 0.0% | 28.5% | 28.9% | 28.9% |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 25.5% | 100.0% | 100.0% | 39.7% | 42.6% | 39.2% |
| DEWHURST,DAVID | A | R | 74.5% | 0.0% | 0.0% | 60.3% | 57.4% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.8% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R. | H | D | 31.2% | 100.0% | 100.0% | 44.8% | 48.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 65.5% | 73.2% | 37.4% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 34.5% | 26.8% | 62.6% | 34.5% | 34.5% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 81.5% | 83.5% | 83.7% | 82.4% | 82.4% | 76.1% |
| HALL,ART | B | D | 18.5% | 16.5% | 16.3% | 17.6% | 17.6% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 70.5% | 62.0% | 45.4% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | D | 29.5% | 38.0% | 54.6% | 34.9% | 34.9% | 51.4% |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 77.7% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.3% | 100.0% | 100.0% | 40.7% | 44.2% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 75.6% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H | D | 24.4% | 100.0% | 100.0% | 43.0% | 46.7% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 41.0% | 57.1% | 0.0% | 48.9% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 59.0% | 42.9% | 0.0% | 51.1% | 50.8% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 71.8% | 68.0% | 0.0% | 70.0% | 67.1% | 48.3% |
| URIBE,HECTOR | H | D | 28.2% | 32.0% | 0.0% | 30.0% | 32.9% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 17.0% | 100.0% | 100.0% | 31.8% | 35.7% | 36.1% |
| DEWHURST,DAVID | A | R | 83.0% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 84.0% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
| URIBE,HECTOR | H | D | 16.0% | 100.0% | 100.0% | 31.1% | 34.8% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.6% | 100.0% | 100.0% | 33.3% | 37.3% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  14

T 4                                              PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H    R | 81.4% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                         PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 21,199 | 18,155 | 0 | 39,354 | 37,052 | 943,565 |
| LYON,BILL | O | D | 1,062 | 278 | 218 | 1,558 | 1,556 | 42,980 |
| WORLDPEACE,JOHN | A | D | 617 | 269 | 0 | 886 | 831 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 80,103 | 1,325 | 0 | 81,428 | 77,622 | 2,632,069 |
| SANCHEZ,TONY | H | D | 31,377 | 31,238 | 4,799 | 67,414 | 67,337 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 125,404 | 0 | 0 | 125,404 | 113,303 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 52,762 | 50,891 | 8,876 | 112,529 | 112,414 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 131,634 | 0 | 0 | 131,634 | 119,351 | 3,990,355 |
| MOLINA,J.R. | H | D | 48,476 | 50,682 | 11,664 | 110,823 | 110,774 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 10,008 | 9,265 | 0 | 19,274 | 15,238 | 320,127 |
| GRANT,BENJAMIN | A | D | 10,049 | 6,442 | 0 | 16,491 | 11,822 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 14,934 | 9,232 | 0 | 24,167 | 18,045 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14

T 5                                          PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4,258 | 5,378 | 0 | 9,636 | 7,322 | 131,400 |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30,178 | 22,302 | 5,440 | 57,920 | 57,860 | 1,619,457 |
| DEWHURST,DAVID | A | R | 88,044 | 0 | 0 | 88,044 | 77,879 | 2,515,493 |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 80,564 | 0 | 0 | 80,564 | 70,411 | 2,347,043 |
| MOLINA,J.R. | H | D | 36,463 | 22,618 | 6,205 | 65,286 | 65,207 | 1,797,176 |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 25,699 | 15,808 | 2,162 | 43,669 | 43,577 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 13,565 | 5,788 | 3,625 | 22,979 | 22,971 | 1,114,026 |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 28,775 | 17,605 | 4,104 | 50,483 | 50,408 | 1,488,629 |
| HALL,ART | B | D | 6,530 | 3,483 | 800 | 10,813 | 10,794 | 468,600 |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,184 | 12,986 | 3,290 | 43,461 | 43,380 | 979,158 |
| YANEZ,LINDA | H | D | 11,380 | 7,956 | 3,963 | 23,298 | 23,307 | 1,035,623 |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 151,918 | 0 | 0 | 151,918 | 131,851 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  14
T 5                                    PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 43,610 | 53,469 | 7,382 | 104,461 | 104,366 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 141,152 | 0 | 0 | 141,152 | 121,453 | 4,018,178 |
| YANEZ,LINDA | H | D | 45,647 | 54,103 | 6,933 | 106,683 | 106,571 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,483 | 7,306 | 0 | 12,789 | 10,961 | 315,181 |
| COMBINED ANGLO | A | D | 7,880 | 5,497 | 0 | 13,377 | 11,335 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 8,918 | 7,894 | 0 | 16,813 | 13,853 | 273,422 |
| URIBE,HECTOR | H | D | 3,497 | 3,721 | 0 | 7,218 | 6,797 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25,124 | 30,464 | 1,862 | 57,449 | 57,355 | 1,719,169 |
| DEWHURST,DAVID | A | R | 123,073 | 0 | 0 | 123,073 | 103,475 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 123,458 | 0 | 0 | 123,458 | 104,123 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,521 | 30,712 | 1,544 | 55,776 | 55,685 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 26,877 | 30,593 | 1,341 | 58,811 | 58,700 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  14
PLANC185

T 5

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 117,580 | 0 | 0 | 117,580 | 98,471 | 2,918,808 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 50.7% | 43.4% | 0.0% | 94.2% | 93.9% | 93.8% |
| LYON,BILL | O | D | 2.5% | 0.7% | 0.5% | 3.7% | 3.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.5% | 0.6% | 0.0% | 2.1% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 53.8% | 0.9% | 0.0% | 54.7% | 53.5% | 59.1% |
| SANCHEZ,TONY | H | D | 21.1% | 21.0% | 3.2% | 45.3% | 46.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 52.7% | 0.0% | 0.0% | 52.7% | 50.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 21.4% | 3.7% | 47.3% | 49.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 54.3% | 0.0% | 0.0% | 54.3% | 51.9% | 57.9% |
| MOLINA,J.R. | H | D | 20.0% | 20.9% | 4.8% | 45.7% | 48.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 28.0% | 25.9% | 0.0% | 53.9% | 56.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 28.1% | 18.0% | 0.0% | 46.1% | 43.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 44.2% | 27.3% | 0.0% | 71.5% | 71.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE              B | D | 12.6% | 15.9% | 0.0% | 28.5% | 28.9% | 28.9% |
| 2006 General    Lt. Governor | | | | | | | |
| ALVARADO,MARIA               H | D | 20.7% | 15.3% | 3.7% | 39.7% | 42.6% | 39.2% |
| DEWHURST,DAVID               A | R | 60.3% | 0.0% | 0.0% | 60.3% | 57.4% | 60.8% |
| 2006 General    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON                A | R | 55.2% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R.                  H | D | 25.0% | 15.5% | 4.3% | 44.8% | 48.1% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | |
| COMBINED ANGLO               A | D | 38.6% | 23.7% | 3.2% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD              H | D | 20.4% | 8.7% | 5.4% | 34.5% | 34.5% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO               A | D | 46.9% | 28.7% | 6.7% | 82.4% | 82.4% | 76.1% |
| HALL,ART                     B | D | 10.7% | 5.7% | 1.3% | 17.6% | 17.6% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN                  A | D | 40.7% | 19.5% | 4.9% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA                  H | D | 17.0% | 11.9% | 5.9% | 34.9% | 34.9% | 51.4% |
| 2008 General    U.S. Senator | | | | | | | |
| CORNYN,JOHN                  A | R | 59.3% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |

Privileged and Confidential                                            07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14

T 6                                       PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 17.0% | 20.9% | 2.9% | 40.7% | 44.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | Party | | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 57.0% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H | D | 18.4% | 21.8% | 2.8% | 43.0% | 46.7% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 21.0% | 27.9% | 0.0% | 48.9% | 49.2% | 53.2% |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 30.1% | 21.0% | 0.0% | 51.1% | 50.8% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 37.1% | 32.9% | 0.0% | 70.0% | 67.1% | 48.3% |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 14.6% | 15.5% | 0.0% | 30.0% | 32.9% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 16.9% | 1.0% | 31.8% | 35.7% | 36.1% |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 68.2% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 68.9% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 13.1% | 17.1% | 0.9% | 31.1% | 34.8% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 15.2% | 17.3% | 0.8% | 33.3% | 37.3% | 37.1% |
|---|---|---|---|---|---|---|---|---|

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  14
T 6                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 66.7% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                        Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  14
T 7                                       PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| COMBINED HISP | H   D | 53.9% | 46.1% | 0.0% | 94.2% | 93.9% | 93.8% |
| LYON,BILL | O | | | | 3.7% | 3.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 2.1% | 2.1% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A   R | 98.4% | 1.6% | 0.0% | 54.7% | 53.5% | 59.1% |
| SANCHEZ,TONY | H | | | | 45.3% | 46.5% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 100.0% | 0.0% | 0.0% | 52.7% | 50.2% | 57.5% |
| SCARBOROUGH,BOB | O | | | | 47.3% | 49.8% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 100.0% | 0.0% | 0.0% | 54.3% | 51.9% | 57.9% |
| MOLINA,J.R. | H | | | | 45.7% | 48.1% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 51.9% | 48.1% | 0.0% | 53.9% | 56.3% | 63.9% |
| GRANT,BENJAMIN | A | | | | 46.1% | 43.7% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 61.8% | 38.2% | 0.0% | 71.5% | 71.1% | 71.1% |
| MELTON,KOECADEE | B | | | | 28.5% | 28.9% | 28.9% |
| **2006 General** Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | 39.7% | 42.6% | 39.2% |
| DEWHURST,DAVID | A   R | 100.0% | 0.0% | 0.0% | 60.3% | 57.4% | 60.8% |

```
      ------------------------------------------------------------------------------------------
        Office of the Attorney General-State of Texas          Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  14
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 55.2% | 51.9% | 56.6% |
| MOLINA,J.R. | H | | | | | 44.8% | 48.1% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 58.8% | 36.2% | 5.0% | 65.5% | 65.5% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 34.5% | 34.5% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 57.0% | 34.9% | 8.1% | 82.4% | 82.4% | 76.1% |
| HALL,ART | B | | | | | 17.6% | 17.6% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 62.5% | 29.9% | 7.6% | 65.1% | 65.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 34.9% | 34.9% | 51.4% |
| | | | | | | | | |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 59.3% | 55.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 40.7% | 44.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 57.0% | 53.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 43.0% | 46.7% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 48.9% | 49.2% | 53.2% |
| COMBINED ANGLO | A | D | 58.9% | 41.1% | 0.0% | 51.1% | 50.8% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 53.0% | 47.0% | 0.0% | 70.0% | 67.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 14

T 7                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 30.0% | 32.9% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 31.8% | 35.7% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.2% | 64.3% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 68.9% | 65.2% | 63.6% |
| URIBE,HECTOR | H | | | | 31.1% | 34.8% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 33.3% | 37.3% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 66.7% | 62.7% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  14
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 248 | 0.193 | 0.000 | 0.0654 | 0.000 | 0.1078 | 0.000 | -0.0875 | 0.003 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 248 | 0.004 | 0.590 | 0.0033 | 0.000 | -0.0006 | 0.435 | -0.0010 | 0.483 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 248 | 0.039 | 0.007 | 0.0019 | 0.000 | 0.0007 | 0.162 | -0.0024 | 0.006 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 247 | 0.481 | 0.000 | 0.2471 | 0.000 | -0.2345 | 0.000 | -0.2814 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 247 | 0.395 | 0.000 | 0.0968 | 0.000 | 0.2012 | 0.000 | -0.0477 | 0.115 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 246 | 0.659 | 0.000 | 0.3870 | 0.000 | -0.4102 | 0.000 | -0.4781 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 246 | 0.422 | 0.000 | 0.1628 | 0.000 | 0.3273 | 0.000 | -0.0721 | 0.119 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 246 | 0.669 | 0.000 | 0.4062 | 0.000 | -0.4277 | 0.000 | -0.5007 | 0.000 |

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                   District  14
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 246 | 0.434 | 0.000 | 0.1496 | 0.000 | 0.3385 | 0.000 | -0.0303 | 0.512 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 248 | 0.316 | 0.000 | 0.0309 | 0.000 | 0.0575 | 0.000 | -0.0710 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 248 | 0.250 | 0.000 | 0.0310 | 0.000 | 0.0305 | 0.000 | -0.0775 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 248 | 0.219 | 0.000 | 0.0461 | 0.000 | 0.0420 | 0.000 | -0.1069 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 248 | 0.449 | 0.000 | 0.0131 | 0.000 | 0.0382 | 0.000 | -0.0362 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 247 | 0.241 | 0.000 | 0.0931 | 0.000 | 0.1196 | 0.000 | -0.0375 | 0.150 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 247 | 0.638 | 0.000 | 0.2716 | 0.000 | -0.2791 | 0.000 | -0.3616 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 247 | 0.631 | 0.000 | 0.2486 | 0.000 | -0.2641 | 0.000 | -0.3303 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  14

T 8                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 247 | 0.177 | 0.000 | 0.1125 | 0.000 | 0.1032 | 0.000 | -0.0491 | 0.080 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 247 | 0.203 | 0.000 | 0.0793 | 0.000 | 0.0715 | 0.000 | -0.0572 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 247 | 0.023 | 0.057 | 0.0419 | 0.000 | 0.0134 | 0.020 | -0.0048 | 0.653 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 247 | 0.173 | 0.000 | 0.0888 | 0.000 | 0.0791 | 0.000 | -0.0468 | 0.034 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 247 | 0.120 | 0.000 | 0.0201 | 0.000 | 0.0131 | 0.000 | -0.0120 | 0.014 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 247 | 0.053 | 0.001 | 0.0839 | 0.000 | 0.0400 | 0.003 | -0.0502 | 0.046 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 247 | 0.218 | 0.000 | 0.0351 | 0.000 | 0.0408 | 0.000 | 0.0054 | 0.560 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 247 | 0.773 | 0.000 | 0.4687 | 0.000 | -0.4960 | 0.000 | -0.6342 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                        District  14
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 247 | 0.620 | 0.000 | 0.1345 | 0.000 | 0.3755 | 0.000 | -0.0591 | 0.098 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 247 | 0.764 | 0.000 | 0.4355 | 0.000 | -0.4676 | 0.000 | -0.5927 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 247 | 0.624 | 0.000 | 0.1408 | 0.000 | 0.3752 | 0.000 | -0.0700 | 0.048 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.503 | 0.000 | 0.0169 | 0.000 | 0.0528 | 0.000 | -0.0350 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 248 | 0.263 | 0.000 | 0.0243 | 0.000 | 0.0281 | 0.000 | -0.0444 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 248 | 0.362 | 0.000 | 0.0275 | 0.000 | 0.0478 | 0.000 | -0.0568 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.381 | 0.000 | 0.0108 | 0.000 | 0.0247 | 0.000 | -0.0148 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.554 | 0.000 | 0.0775 | 0.000 | 0.2131 | 0.000 | -0.0585 | 0.013 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 14

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.770 | 0.000 | 0.3796 | 0.000 | -0.4126 | 0.000 | -0.5358 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 248 | 0.770 | 0.000 | 0.3808 | 0.000 | -0.4155 | 0.000 | -0.5326 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.574 | 0.000 | 0.0726 | 0.000 | 0.2204 | 0.000 | -0.0568 | 0.015 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 248 | 0.537 | 0.000 | 0.0829 | 0.000 | 0.2089 | 0.000 | -0.0692 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 248 | 0.759 | 0.000 | 0.3627 | 0.000 | -0.3941 | 0.000 | -0.5159 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  15

T 1                          PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 0.0% | 13.4% | 18.4% | 10.9% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 10.6% | 13.2% | 8.4% | 3.5% |
| 2002 General | 38.4% | 0.0% | 12.9% | 51.3% | 17.2% | 25.1% |
| 2004 General | 61.5% | 0.0% | 19.6% | 81.1% | 27.1% | 40.8% |
| 2006 Democratic Primary | 4.1% | 0.0% | 9.2% | 13.3% | 7.6% | 3.2% |
| 2006 General | 43.1% | 0.0% | 7.3% | 50.4% | 14.1% | 24.2% |
| 2008 Democratic Primary | 16.7% | 0.0% | 19.0% | 35.8% | 17.8% | 15.8% |
| 2008 General | 66.6% | 0.0% | 22.5% | 89.1% | 30.7% | 44.4% |
| 2010 Democratic Primary | 2.7% | 0.0% | 11.0% | 13.7% | 8.7% | 3.8% |
| 2010 General | 46.9% | 0.0% | 11.1% | 58.0% | 17.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 2                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 190 | 0.048 | 0.010 | 0.0497 | 0.175 | -0.2729 | 0.269 | 0.0844 | 0.047 |
| 2002 Democratic R | 192 | 0.065 | 0.002 | 0.0251 | 0.361 | -0.1930 | 0.298 | 0.0812 | 0.011 |
| 2002 General | 191 | 0.255 | 0.000 | 0.3839 | 0.000 | -0.7362 | 0.000 | -0.2547 | 0.000 |
| 2004 General | 189 | 0.375 | 0.000 | 0.6151 | 0.000 | -0.9781 | 0.000 | -0.4194 | 0.000 |
| 2006 Democratic P | 191 | 0.050 | 0.008 | 0.0408 | 0.102 | -0.2363 | 0.160 | 0.0512 | 0.076 |
| 2006 General | 191 | 0.547 | 0.000 | 0.4308 | 0.000 | -0.6435 | 0.000 | -0.3575 | 0.000 |
| 2008 Democratic P | 189 | 0.025 | 0.091 | 0.1673 | 0.000 | -0.3492 | 0.117 | 0.0229 | 0.547 |
| 2008 General | 190 | 0.434 | 0.000 | 0.6662 | 0.000 | -0.8029 | 0.000 | -0.4416 | 0.000 |
| 2010 Democratic P | 192 | 0.058 | 0.004 | 0.0270 | 0.362 | -0.1847 | 0.354 | 0.0830 | 0.016 |
| 2010 General | 190 | 0.449 | 0.000 | 0.4694 | 0.000 | -0.6443 | 0.000 | -0.3585 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                   Estimated Distribution of Votes in Contest

                              District  15
T 3                           Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 9.5% | 0.0% | 90.5% |
| 2002 General | Governor | 44.2% | 0.0% | 55.8% |
| 2004 General | Railroad Commissione | 48.7% | 0.0% | 51.3% |
| 2004 General | Court of Criminal Ap | 47.9% | 0.0% | 52.1% |
| 2006 Democratic Primary | Lt. Governor | 9.2% | 0.0% | 90.8% |
| 2006 Democratic Primary | Agriculture Commissi | 11.0% | 0.0% | 89.0% |
| 2006 General | Lt. Governor | 61.7% | 0.0% | 38.3% |
| 2006 General | Court of Criminal Ap | 62.3% | 0.0% | 37.7% |
| 2008 Democratic Primary | U.S. Senator | 20.5% | 0.0% | 79.5% |
| 2008 Democratic Primary | Railroad Commissione | 22.2% | 0.2% | 77.7% |
| 2008 Democratic Primary | Justice of the Supre | 20.0% | 0.0% | 80.0% |
| 2008 General | U.S. Senator | 44.7% | 0.0% | 55.3% |
| 2008 General | Justice of the Supre | 43.7% | 0.0% | 56.3% |
| 2010 Democratic Primary | Lt. Governor | 10.0% | 0.0% | 90.0% |
| 2010 Democratic Primary | Land Commissioner | 9.9% | 0.0% | 90.1% |
| 2010 General | Lt. Governor | 54.9% | 0.0% | 45.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  15
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 54.2% | 0.0% | 45.8% |
| 2010 General | Justice of the Supre | 53.5% | 0.0% | 46.5% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  15
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 79.1% | 0.0% | 98.3% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | O | D | 15.6% | 0.0% | 1.0% | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 5.3% | 0.0% | 0.7% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 82.5% | 0.0% | 12.0% | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 17.5% | 0.0% | 88.0% | 56.9% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 70.3% | 0.0% | 28.3% | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.7% | 0.0% | 71.7% | 51.3% | 51.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 78.3% | 0.0% | 18.0% | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | H | D | 21.7% | 0.0% | 82.0% | 53.1% | 54.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 27.2% | 0.0% | 90.2% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 72.8% | 0.0% | 9.8% | 15.5% | 15.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 66.6% | 0.0% | 68.4% | 68.2% | 68.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                       PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 33.4% | 0.0% | 31.6% | 31.8% | 31.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.8% | 0.0% | 90.3% | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID | A | R | 78.2% | 0.0% | 9.7% | 52.0% | 50.5% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 75.1% | 0.0% | 4.8% | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R. | H | D | 24.9% | 0.0% | 95.2% | 51.4% | 52.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 57.7% | 0.0% | 26.8% | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.3% | 0.0% | 73.2% | 66.8% | 66.7% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 78.3% | 0.0% | 83.4% | 82.1% | 81.8% | 76.1% |
| HALL,ART | B | D | 21.7% | 100.0% | 16.6% | 17.9% | 18.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 67.1% | 0.0% | 11.1% | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA | H | D | 32.9% | 0.0% | 88.9% | 77.7% | 77.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 76.8% | 0.0% | 11.4% | 40.6% | 39.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 23.2% | 0.0% | 88.6% | 59.4% | 60.1% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 74.8% | 0.0% | 7.7% | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 25.2% | 0.0% | 92.3% | 63.0% | 63.7% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 36.5% | 0.0% | 77.5% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | D | 63.5% | 0.0% | 22.5% | 26.6% | 26.3% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 93.4% | 0.0% | 16.8% | 24.4% | 24.2% | 48.3% |
| URIBE,HECTOR | H | D | 6.6% | 0.0% | 83.2% | 75.6% | 75.8% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 14.6% | 0.0% | 92.8% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | R | 85.4% | 0.0% | 7.2% | 50.1% | 48.9% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 0.0% | 5.8% | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 14.4% | 0.0% | 94.2% | 51.0% | 52.1% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.0% | 0.0% | 85.3% | 49.3% | 50.2% | 37.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  15

T 4                                            PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 82.0% | 0.0% | 14.7% | 50.7% | 49.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  15
T 5                             PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 3,863 | 0 | 45,693 | 49,557 | 47,729 | 943,565 |
| LYON,BILL | O | D | 763 | 0 | 486 | 1,250 | 1,128 | 42,980 |
| WORLDPEACE,JOHN | A | D | 260 | 0 | 326 | 586 | 555 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 29,707 | 0 | 5,445 | 35,152 | 32,499 | 2,632,069 |
| SANCHEZ,TONY | H | D | 6,323 | 0 | 40,054 | 46,376 | 45,459 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 38,614 | 0 | 16,384 | 54,999 | 52,787 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 16,342 | 0 | 41,509 | 57,851 | 56,645 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 43,625 | 0 | 10,881 | 54,507 | 51,860 | 3,990,355 |
| MOLINA,J.R. | H | D | 12,119 | 0 | 49,650 | 61,769 | 61,062 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 875 | 0 | 28,758 | 29,633 | 28,453 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,346 | 0 | 3,109 | 5,455 | 5,021 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,167 | 0 | 18,064 | 20,231 | 19,228 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  15

T 5                                        PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,089 | 0 | 8,353 | 9,442 | 9,015 | 131,400 |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 8,478 | 0 | 21,817 | 30,295 | 30,160 | 1,619,457 |
| DEWHURST,DAVID | A | R | 30,421 | 0 | 2,354 | 32,774 | 30,820 | 2,515,493 |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 29,451 | 0 | 1,148 | 30,599 | 28,734 | 2,347,043 |
| MOLINA,J.R. | H | D | 9,766 | 0 | 22,630 | 32,395 | 32,181 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 7,540 | 0 | 13,596 | 21,135 | 20,752 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 5,536 | 0 | 37,046 | 42,583 | 41,514 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 9,412 | 0 | 35,098 | 44,510 | 43,429 | 1,488,629 |
| HALL,ART | B | D | 2,602 | 99 | 6,994 | 9,694 | 9,685 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 8,261 | 0 | 5,482 | 13,743 | 13,353 | 979,158 |
| YANEZ,LINDA | H | D | 4,043 | 0 | 43,773 | 47,816 | 46,940 | 1,035,623 |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 46,166 | 0 | 8,460 | 54,625 | 52,900 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 15

T 5                                                        PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 13,915 | 0 | 65,962 | 79,877 | 79,810 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A R | 42,698 | 0 | 5,644 | 48,342 | 46,846 | 4,018,178 |
| YANEZ,LINDA | H D | 14,389 | 0 | 67,931 | 82,320 | 82,226 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 1,180 | 0 | 22,599 | 23,779 | 23,084 | 315,181 |
| COMBINED ANGLO | A D | 2,055 | 0 | 6,578 | 8,633 | 8,247 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B D | 2,942 | 0 | 4,826 | 7,768 | 7,455 | 273,422 |
| URIBE,HECTOR | H D | 208 | 0 | 23,922 | 24,131 | 23,370 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 6,412 | 0 | 33,434 | 39,846 | 39,714 | 1,719,169 |
| DEWHURST,DAVID | A R | 37,423 | 0 | 2,588 | 40,012 | 38,074 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A R | 36,809 | 0 | 2,106 | 38,915 | 37,068 | 3,001,440 |
| URIBE,HECTOR | H D | 6,171 | 0 | 34,264 | 40,435 | 40,333 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A D | 7,446 | 0 | 30,751 | 38,197 | 38,009 | 1,722,406 |

```
                              Racially Polarized Voting Analysis
                              Estimated Votes by Race/Ethnicity
                              In Voter Tabulation Districts (VTDs)
                                        District  15
T 5                                     PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,963 | 0 | 5,306 | 39,270 | 37,669 | 2,918,808 |

```
     Privileged and Confidential              Page 004                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 7.5% | 0.0% | 88.9% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.9% | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.0% | 0.6% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.4% | 0.0% | 6.7% | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | H | D | 7.8% | 0.0% | 49.1% | 56.9% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34.2% | 0.0% | 14.5% | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.5% | 0.0% | 36.8% | 51.3% | 51.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.5% | 0.0% | 9.4% | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | H | D | 10.4% | 0.0% | 42.7% | 53.1% | 54.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2.5% | 0.0% | 82.0% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 6.7% | 0.0% | 8.9% | 15.5% | 15.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 7.3% | 0.0% | 60.9% | 68.2% | 68.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3.7% | 0.0% | 28.2% | 31.8% | 31.9% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 13.4% | 0.0% | 34.6% | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID | A | R | 48.2% | 0.0% | 3.7% | 52.0% | 50.5% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 46.8% | 0.0% | 1.8% | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R. | H | D | 15.5% | 0.0% | 35.9% | 51.4% | 52.8% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 11.8% | 0.0% | 21.3% | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 8.7% | 0.0% | 58.1% | 66.8% | 66.7% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 17.4% | 0.0% | 64.8% | 82.1% | 81.8% | 76.1% |
| HALL,ART | B | D | 4.8% | 0.2% | 12.9% | 17.9% | 18.2% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 13.4% | 0.0% | 8.9% | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA | H | D | 6.6% | 0.0% | 71.1% | 77.7% | 77.9% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 34.3% | 0.0% | 6.3% | 40.6% | 39.9% | 56.1% |

--------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  15

T 6                                         PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 10.3% | 0.0% | 49.0% | 59.4% | 60.1% | 43.9% |

*2008 General          Justice of the Supreme Court, Place 8*

| JOHNSON,PHIL | A | R | 32.7% | 0.0% | 4.3% | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 11.0% | 0.0% | 52.0% | 63.0% | 63.7% | 46.0% |

*2010 Democratic Primary     Lt. Governor*

| CHAVEZ-THOMPSON,LINDA | H | D | 3.6% | 0.0% | 69.7% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | D | 6.3% | 0.0% | 20.3% | 26.6% | 26.3% | 46.8% |

*2010 Democratic Primary     Land Commissioner*

| BURTON,BILL | B | D | 9.2% | 0.0% | 15.1% | 24.4% | 24.2% | 48.3% |
| URIBE,HECTOR | H | D | 0.7% | 0.0% | 75.0% | 75.6% | 75.8% | 51.7% |

*2010 General          Lt. Governor*

| CHAVEZ-THOMPSON,LINDA | H | D | 8.0% | 0.0% | 41.9% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | R | 46.9% | 0.0% | 3.2% | 50.1% | 48.9% | 63.9% |

*2010 General          Land Commissioner*

| PATTERSON,JERRY | A | R | 46.4% | 0.0% | 2.7% | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 7.8% | 0.0% | 43.2% | 51.0% | 52.1% | 36.4% |

*2010 General          Justice of the Supreme Court, Place 9*

| BAILEY,BLAKE | A | D | 9.6% | 0.0% | 39.7% | 49.3% | 50.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 15

T 6                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 43.8% | 0.0% | 6.8% | 50.7% | 49.8% | 62.9% |

Privileged and Confidential                      Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 15

T 7                                                       PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 7.8% | 0.0% | 92.2% | 96.4% | 96.6% | 93.8% |
| LYON,BILL | | O | | | | | 2.4% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 43.1% | 41.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 13.6% | 0.0% | 86.4% | 56.9% | 58.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 48.7% | 48.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 28.2% | 0.0% | 71.8% | 51.3% | 51.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 46.9% | 45.9% | 57.9% |
| MOLINA,J.R. | | H | D | 19.6% | 0.0% | 80.4% | 53.1% | 54.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 3.0% | 0.0% | 97.0% | 84.5% | 85.0% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 15.5% | 15.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 10.7% | 0.0% | 89.3% | 68.2% | 68.1% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 31.8% | 31.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 48.0% | 49.5% | 39.2% |
| DEWHURST,DAVID | | A | R | 92.8% | 0.0% | 7.2% | 52.0% | 50.5% | 60.8% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 15

T 7                                       PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 48.6% | 47.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.1% | 0.0% | 69.9% | 51.4% | 52.8% | 43.4% |
| | | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 33.2% | 33.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.0% | 0.0% | 87.0% | 66.8% | 66.7% | 51.0% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 21.1% | 0.0% | 78.9% | 82.1% | 81.8% | 76.1% |
| HALL,ART | B | | | | | 17.9% | 18.2% | 23.9% |
| | | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 22.3% | 22.1% | 48.6% |
| YANEZ,LINDA | H | D | 8.5% | 0.0% | 91.5% | 77.7% | 77.9% | 51.4% |
| | | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 40.6% | 39.9% | 56.1% |
| NORIEGA,RICHARD | H | D | 17.4% | 0.0% | 82.6% | 59.4% | 60.1% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 37.0% | 36.3% | 54.0% |
| YANEZ,LINDA | H | D | 17.5% | 0.0% | 82.5% | 63.0% | 63.7% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5.0% | 0.0% | 95.0% | 73.4% | 73.7% | 53.2% |
| COMBINED ANGLO | A | | | | 26.6% | 26.3% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 24.4% | 24.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  15

T 7                                         PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.9% | 0.0% | 99.1% | 75.6% | 75.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 16.1% | 0.0% | 83.9% | 49.9% | 51.1% | 36.1% |
| DEWHURST,DAVID | A | | | | | 50.1% | 48.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 49.0% | 47.9% | 63.6% |
| URIBE,HECTOR | H | D | 15.3% | 0.0% | 84.7% | 51.0% | 52.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19.5% | 0.0% | 80.5% | 49.3% | 50.2% | 37.1% |
| GUZMAN,EVA | H | | | | | 50.7% | 49.8% | 62.9% |

--------------------------------------------------------------------------------
   Office of the Attorney General-State of Texas          Page 003                        07/01/2011

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 190 | 0.055 | 0.005 | 0.0399 | 0.244 | -0.2448 | 0.289 | 0.0884 | 0.026 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 190 | 0.072 | 0.001 | 0.0079 | 0.000 | -0.0198 | 0.050 | -0.0065 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 190 | 0.026 | 0.081 | 0.0027 | 0.000 | -0.0057 | 0.215 | -0.0018 | 0.026 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 191 | 0.773 | 0.000 | 0.3072 | 0.000 | -0.5473 | 0.000 | -0.2919 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 191 | 0.048 | 0.010 | 0.0654 | 0.002 | -0.1686 | 0.238 | 0.0470 | 0.055 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 189 | 0.727 | 0.000 | 0.3992 | 0.000 | -0.5843 | 0.000 | -0.3532 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 189 | 0.032 | 0.048 | 0.1689 | 0.000 | -0.2890 | 0.040 | -0.0524 | 0.030 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 189 | 0.794 | 0.000 | 0.4510 | 0.000 | -0.6728 | 0.000 | -0.4204 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  15
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 189 | 0.018 | 0.191 | 0.1253 | 0.000 | -0.2018 | 0.200 | 0.0141 | 0.599 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 191 | 0.089 | 0.000 | 0.0090 | 0.648 | -0.1434 | 0.284 | 0.0716 | 0.002 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 191 | 0.065 | 0.002 | 0.0243 | 0.000 | -0.0680 | 0.010 | -0.0155 | 0.001 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 191 | 0.036 | 0.033 | 0.0224 | 0.172 | -0.1321 | 0.232 | 0.0283 | 0.136 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 191 | 0.082 | 0.000 | 0.0113 | 0.015 | -0.0580 | 0.061 | 0.0122 | 0.022 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 191 | 0.013 | 0.281 | 0.0876 | 0.000 | -0.0983 | 0.318 | -0.0264 | 0.117 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 191 | 0.826 | 0.000 | 0.3145 | 0.000 | -0.4786 | 0.000 | -0.3079 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 191 | 0.844 | 0.000 | 0.3044 | 0.000 | -0.4601 | 0.000 | -0.3012 | 0.000 |

```
                              Racially Polarized Voting Analysis
                               Regression of Votes as Percent of VAP
                               Against Percent of VAP by Race or Ethnicity
                                           District  15
T 8                                          PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 191 | 0.024 | 0.097 | 0.1009 | 0.000 | -0.1184 | 0.242 | -0.0375 | 0.032 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 189 | 0.073 | 0.001 | 0.0779 | 0.000 | -0.1130 | 0.064 | -0.0398 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 189 | 0.063 | 0.002 | 0.0572 | 0.002 | -0.1764 | 0.161 | 0.0467 | 0.031 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 189 | 0.017 | 0.194 | 0.0973 | 0.000 | -0.2115 | 0.117 | 0.0012 | 0.958 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 189 | 0.012 | 0.320 | 0.0269 | 0.000 | -0.0165 | 0.559 | -0.0073 | 0.134 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 189 | 0.376 | 0.000 | 0.0854 | 0.000 | -0.1170 | 0.003 | -0.0700 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 189 | 0.087 | 0.000 | 0.0418 | 0.063 | -0.1453 | 0.336 | 0.0811 | 0.002 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 190 | 0.855 | 0.000 | 0.4878 | 0.000 | -0.6074 | 0.000 | -0.4640 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 15

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 190 | 0.031 | 0.053 | 0.1470 | 0.000 | -0.1594 | 0.304 | 0.0386 | 0.152 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 190 | 0.864 | 0.000 | 0.4511 | 0.000 | -0.5503 | 0.000 | -0.4352 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 190 | 0.031 | 0.053 | 0.1520 | 0.000 | -0.1674 | 0.293 | 0.0391 | 0.157 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 192 | 0.050 | 0.008 | 0.0122 | 0.520 | -0.0925 | 0.469 | 0.0512 | 0.020 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 192 | 0.012 | 0.306 | 0.0212 | 0.001 | -0.0616 | 0.135 | -0.0028 | 0.693 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 192 | 0.029 | 0.063 | 0.0304 | 0.000 | -0.0611 | 0.148 | -0.0169 | 0.020 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 192 | 0.069 | 0.001 | 0.0022 | 0.912 | -0.0913 | 0.487 | 0.0650 | 0.004 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 190 | 0.025 | 0.094 | 0.0663 | 0.000 | -0.0839 | 0.451 | 0.0275 | 0.150 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  15

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 190 | 0.846 | 0.000 | 0.3868 | 0.000 | -0.5395 | 0.000 | -0.3796 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 190 | 0.848 | 0.000 | 0.3805 | 0.000 | -0.5242 | 0.000 | -0.3746 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 190 | 0.029 | 0.065 | 0.0638 | 0.000 | -0.0790 | 0.491 | 0.0323 | 0.101 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 190 | 0.011 | 0.367 | 0.0770 | 0.000 | -0.0980 | 0.358 | 0.0093 | 0.610 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 190 | 0.811 | 0.000 | 0.3511 | 0.000 | -0.4741 | 0.000 | -0.3362 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  16
T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 17.2% | 0.0% | 10.0% | 27.1% | 8.8% | 5.8% |
| 2002 Democratic Runoff | 7.3% | 0.0% | 4.3% | 11.6% | 3.8% | 3.5% |
| 2002 General | 61.2% | 0.0% | 17.4% | 78.7% | 19.5% | 25.1% |
| 2004 General | 90.4% | 0.0% | 27.2% | 100% | 31.6% | 40.8% |
| 2006 Democratic Primary | 8.1% | 0.0% | 7.6% | 15.7% | 6.3% | 3.2% |
| 2006 General | 65.7% | 0.0% | 13.3% | 79.1% | 17.2% | 24.2% |
| 2008 Democratic Primary | 35.5% | 0.0% | 20.2% | 55.8% | 19.0% | 15.8% |
| 2008 General | 95.7% | 0.0% | 30.0% | 100% | 34.6% | 44.4% |
| 2010 Democratic Primary | 13.4% | 0.0% | 6.9% | 20.3% | 6.4% | 3.8% |
| 2010 General | 68.1% | 0.0% | 12.3% | 80.4% | 16.8% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 2                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 154 | 0.186 | 0.000 | 0.1717 | 0.000 | -0.7425 | 0.000 | -0.0721 | 0.021 |
| 2002 Democratic R | 154 | 0.113 | 0.000 | 0.0728 | 0.000 | -0.3158 | 0.000 | -0.0295 | 0.099 |
| 2002 General | 154 | 0.322 | 0.000 | 0.6123 | 0.000 | -2.0358 | 0.000 | -0.4381 | 0.000 |
| 2004 General | 154 | 0.353 | 0.000 | 0.9041 | 0.000 | -2.5802 | 0.000 | -0.6320 | 0.000 |
| 2006 Democratic P | 154 | 0.183 | 0.000 | 0.0809 | 0.000 | -0.3913 | 0.000 | -0.0044 | 0.833 |
| 2006 General | 154 | 0.471 | 0.000 | 0.6572 | 0.000 | -2.0651 | 0.000 | -0.5239 | 0.000 |
| 2008 Democratic P | 154 | 0.236 | 0.000 | 0.3555 | 0.000 | -1.2329 | 0.000 | -0.1533 | 0.000 |
| 2008 General | 154 | 0.424 | 0.000 | 0.9568 | 0.000 | -2.6597 | 0.000 | -0.6572 | 0.000 |
| 2010 Democratic P | 154 | 0.189 | 0.000 | 0.1337 | 0.000 | -0.5101 | 0.000 | -0.0643 | 0.002 |
| 2010 General | 154 | 0.584 | 0.000 | 0.6810 | 0.000 | -2.1166 | 0.000 | -0.5582 | 0.000 |

```
                            Racially Polarized Voting Analysis
                            Estimated Distribution of Votes in Contest

                                    District  16
T 3                                 Plan: PLANC185

                          Percent Anglo      Percent Black      Percent Hispanic
        ----------------------------------------------------------------------------

2002 Democratic Primary    Governor              30.1%              0.0%              69.9%

2002 General               Governor              46.6%              0.0%              53.4%

2004 General               Railroad Commissione  45.0%              0.0%              55.0%

2004 General               Court of Criminal Ap   44.4%              0.0%              55.6%

2006 Democratic Primary    Lt. Governor          20.9%              0.0%              79.1%

2006 Democratic Primary    Agriculture Commissi  22.5%              0.0%              77.5%

2006 General               Lt. Governor          54.6%              0.0%              45.4%

2006 General               Court of Criminal Ap   53.8%              0.0%              46.2%

2008 Democratic Primary    U.S. Senator          27.6%              0.0%              72.4%

2008 Democratic Primary    Railroad Commissione  25.5%              0.0%              74.5%

2008 Democratic Primary    Justice of the Supre  26.8%              0.0%              73.2%

2008 General               U.S. Senator          44.2%              0.0%              55.8%

2008 General               Justice of the Supre  42.6%              0.0%              57.4%

2010 Democratic Primary    Lt. Governor          30.8%              0.0%              69.2%

2010 Democratic Primary    Land Commissioner     30.1%              0.0%              69.9%

2010 General               Lt. Governor          58.3%              0.0%              41.7%
        ----------------------------------------------------------------------------
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  16
T 3                                              Plan: PLANC185

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | --------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner     | 57.2%         | 0.0%          | 42.8%            |
| 2010 General | Justice of the Supre  | 56.8%         | 0.0%          | 43.2%            |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** Governor | | | | | | | |
| COMBINED HISP | H   D | 91.0% | 0.0% | 97.6% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O   D | 5.7% | 0.0% | 1.1% | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A   D | 3.4% | 0.0% | 1.3% | 1.9% | 1.9% | 1.9% |
| **2002 General** Governor | | | | | | | |
| PERRY,RICK | A   R | 76.7% | 0.0% | 14.3% | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H   D | 23.3% | 0.0% | 85.7% | 56.6% | 62.8% | 40.9% |
| **2004 General** Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 68.3% | 0.0% | 26.1% | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O   D | 31.7% | 0.0% | 73.9% | 54.9% | 58.9% | 42.5% |
| **2004 General** Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 71.5% | 0.0% | 19.9% | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H   D | 28.5% | 0.0% | 80.1% | 57.2% | 61.8% | 42.1% |
| **2006 Democratic Primary** Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 58.6% | 0.0% | 88.4% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A   D | 41.4% | 0.0% | 11.6% | 17.8% | 17.0% | 36.1% |
| **2006 Democratic Primary** Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 74.1% | 0.0% | 69.3% | 70.4% | 69.7% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                              PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 25.9% | 0.0% | 30.7% | 29.6% | 30.3% | 28.9% |
| 2006 General    Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 27.1% | 0.0% | 76.8% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | R | 72.9% | 0.0% | 23.2% | 50.4% | 45.2% | 60.8% |
| 2006 General    Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 67.3% | 0.0% | 17.2% | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 32.7% | 0.0% | 82.8% | 55.9% | 61.2% | 43.4% |
| 2008 Democratic Primary    U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 50.9% | 0.0% | 33.0% | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 49.1% | 0.0% | 67.0% | 62.1% | 61.5% | 51.0% |
| 2008 Democratic Primary    Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 77.1% | 0.0% | 76.3% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | D | 22.9% | 0.0% | 23.7% | 23.5% | 23.7% | 23.9% |
| 2008 Democratic Primary    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 51.8% | 0.0% | 19.3% | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 48.2% | 0.0% | 80.7% | 71.9% | 72.6% | 51.4% |
| 2008 General    U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 66.7% | 0.0% | 17.2% | 39.1% | 33.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 33.3% | 0.0% | 82.8% | 60.9% | 66.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 64.9% | 0.0% | 14.7% | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H | D | 35.1% | 0.0% | 85.3% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 62.3% | 0.0% | 83.8% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A | D | 37.7% | 0.0% | 16.2% | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 52.0% | 0.0% | 18.9% | 28.8% | 27.7% | 48.3% |
| URIBE,HECTOR | H | D | 48.0% | 0.0% | 81.1% | 71.2% | 72.3% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 31.3% | 0.0% | 80.6% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A | R | 68.7% | 0.0% | 19.4% | 48.1% | 42.6% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 69.4% | 0.0% | 19.0% | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H | D | 30.6% | 0.0% | 81.0% | 52.2% | 57.5% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 29.7% | 0.0% | 73.4% | 48.6% | 53.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  16

T 4                                             PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70.3% | 0.0% | 26.6% | 51.4% | 46.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  16
T 5                                 PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,686 | 0 | 36,612 | 51,298 | 41,025 | 943,565 |
| LYON,BILL | O | D | 913 | 0 | 424 | 1,336 | 970 | 42,980 |
| WORLDPEACE,JOHN | A | D | 545 | 0 | 485 | 1,030 | 817 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 42,257 | 0 | 9,020 | 51,277 | 34,077 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,859 | 0 | 54,071 | 66,930 | 57,415 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 51,919 | 0 | 24,241 | 76,161 | 57,309 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 24,125 | 0 | 68,655 | 92,780 | 82,100 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 55,506 | 0 | 19,333 | 74,839 | 55,223 | 3,990,355 |
| MOLINA,J.R. | H | D | 22,097 | 0 | 77,760 | 99,857 | 89,365 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,117 | 0 | 23,478 | 27,595 | 23,658 | 320,127 |
| GRANT,BENJAMIN | A | D | 2,908 | 0 | 3,071 | 5,978 | 4,841 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,902 | 0 | 15,798 | 20,699 | 17,430 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  16

T 5                                        PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,712 | 0 | 6,987 | 8,699 | 7,570 | 131,400 |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 15,721 | 0 | 37,005 | 52,726 | 43,850 | 1,619,457 |
| DEWHURST,DAVID | A | R | 42,341 | 0 | 11,194 | 53,536 | 36,232 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 38,337 | 0 | 8,446 | 46,782 | 31,290 | 2,347,043 |
| MOLINA,J.R. | H | D | 18,666 | 0 | 40,582 | 59,248 | 49,301 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 12,246 | 0 | 20,855 | 33,101 | 28,946 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 11,827 | 0 | 42,391 | 54,219 | 46,282 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 15,669 | 0 | 45,380 | 61,049 | 53,497 | 1,488,629 |
| HALL,ART | B | D | 4,659 | 0 | 14,075 | 18,734 | 16,639 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 11,844 | 0 | 12,044 | 23,888 | 20,182 | 979,158 |
| YANEZ,LINDA | H | D | 11,006 | 0 | 50,221 | 61,226 | 53,579 | 1,035,623 |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 56,529 | 0 | 18,417 | 74,946 | 53,984 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  16
T 5                                 PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28,171 | 0 | 88,550 | 116,721 | 105,555 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 51,045 | 0 | 15,561 | 66,606 | 47,786 | 4,018,178 |
| YANEZ,LINDA | H | D | 27,653 | 0 | 90,442 | 118,096 | 107,291 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,531 | 0 | 19,685 | 26,216 | 22,160 | 315,181 |
| COMBINED ANGLO | A | D | 3,953 | 0 | 3,818 | 7,771 | 5,999 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 5,077 | 0 | 4,284 | 9,360 | 7,462 | 273,422 |
| URIBE,HECTOR | H | D | 4,694 | 0 | 18,410 | 23,104 | 19,506 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19,003 | 0 | 34,979 | 53,982 | 44,331 | 1,719,169 |
| DEWHURST,DAVID | A | R | 41,647 | 0 | 8,441 | 50,089 | 32,898 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 40,897 | 0 | 8,403 | 49,300 | 32,701 | 3,001,440 |
| URIBE,HECTOR | H | D | 18,006 | 0 | 35,727 | 53,734 | 44,324 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16,926 | 0 | 31,873 | 48,799 | 40,309 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 16

T 5                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 40,035 | 0 | 11,531 | 51,567 | 34,735 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 27.4% | 0.0% | 68.2% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.0% | 0.8% | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.9% | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 35.7% | 0.0% | 7.6% | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 45.7% | 56.6% | 62.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 30.7% | 0.0% | 14.3% | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.3% | 0.0% | 40.6% | 54.9% | 58.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 31.8% | 0.0% | 11.1% | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H | D | 12.6% | 0.0% | 44.5% | 57.2% | 61.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 12.3% | 0.0% | 69.9% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A | D | 8.7% | 0.0% | 9.1% | 17.8% | 17.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.7% | 0.0% | 53.7% | 70.4% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.8% | 0.0% | 23.8% | 29.6% | 30.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.8% | 0.0% | 34.8% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | R | 39.8% | 0.0% | 10.5% | 50.4% | 45.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 36.2% | 0.0% | 8.0% | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 17.6% | 0.0% | 38.3% | 55.9% | 61.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 14.0% | 0.0% | 23.9% | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.5% | 0.0% | 48.5% | 62.1% | 61.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 19.6% | 0.0% | 56.9% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | D | 5.8% | 0.0% | 17.6% | 23.5% | 23.7% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 13.9% | 0.0% | 14.2% | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.9% | 0.0% | 59.0% | 71.9% | 72.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 29.5% | 0.0% | 9.6% | 39.1% | 33.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 16

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 14.7% | 0.0% | 46.2% | 60.9% | 66.2% | 43.9% |
| **2008 General** | *Justice of the Supreme Court, Place 8* | | | | | | |
| JOHNSON,PHIL | A R | 27.6% | 0.0% | 8.4% | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H D | 15.0% | 0.0% | 49.0% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | *Lt. Governor* | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 19.2% | 0.0% | 57.9% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A D | 11.6% | 0.0% | 11.2% | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | *Land Commissioner* | | | | | | |
| BURTON,BILL | B D | 15.6% | 0.0% | 13.2% | 28.8% | 27.7% | 48.3% |
| URIBE,HECTOR | H D | 14.5% | 0.0% | 56.7% | 71.2% | 72.3% | 51.7% |
| **2010 General** | *Lt. Governor* | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 18.3% | 0.0% | 33.6% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A R | 40.0% | 0.0% | 8.1% | 48.1% | 42.6% | 63.9% |
| **2010 General** | *Land Commissioner* | | | | | | |
| PATTERSON,JERRY | A R | 39.7% | 0.0% | 8.2% | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H D | 17.5% | 0.0% | 34.7% | 52.2% | 57.5% | 36.4% |
| **2010 General** | *Justice of the Supreme Court, Place 9* | | | | | | |
| BAILEY,BLAKE | A D | 16.9% | 0.0% | 31.8% | 48.6% | 53.7% | 37.1% |

Privileged and Confidential                             07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  16

T 6                                      PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 39.9% | 0.0% | 11.5% | 51.4% | 46.3% | 62.9% |

Privileged and Confidential                          Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                      District  16
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 28.6% | 0.0% | 71.4% | 95.6% | 95.8% | 93.8% |
| LYON,BILL | O | | | | | 2.5% | 2.3% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.9% | 1.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 43.4% | 37.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.2% | 0.0% | 80.8% | 56.6% | 62.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 45.1% | 41.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 0.0% | 74.0% | 54.9% | 58.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 42.8% | 38.2% | 57.9% |
| MOLINA,J.R. | H | D | 22.1% | 0.0% | 77.9% | 57.2% | 61.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 14.9% | 0.0% | 85.1% | 82.2% | 83.0% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 17.8% | 17.0% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 23.7% | 0.0% | 76.3% | 70.4% | 69.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.6% | 30.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 29.8% | 0.0% | 70.2% | 49.6% | 54.8% | 39.2% |
| DEWHURST,DAVID | A | | | | | 50.4% | 45.2% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  16

T 7                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 44.1% | 38.8% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 0.0% | 68.5% | 55.9% | 61.2% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 37.9% | 38.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.8% | 0.0% | 78.2% | 62.1% | 61.5% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 25.7% | 0.0% | 74.3% | 76.5% | 76.3% | 76.1% |
| HALL,ART | B | | | | 23.5% | 23.7% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 28.1% | 27.4% | 48.6% |
| YANEZ,LINDA | H | D | 18.0% | 0.0% | 82.0% | 71.9% | 72.6% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 39.1% | 33.8% | 56.1% |
| NORIEGA,RICHARD | H | D | 24.1% | 0.0% | 75.9% | 60.9% | 66.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 36.1% | 30.8% | 54.0% |
| YANEZ,LINDA | H | D | 23.4% | 0.0% | 76.6% | 63.9% | 69.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 0.0% | 75.1% | 77.1% | 78.7% | 53.2% |
| COMBINED ANGLO | A | | | | 22.9% | 21.3% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 28.8% | 27.7% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  16

T 7                                            PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 20.3% | 0.0% | 79.7% | 71.2% | 72.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.2% | 0.0% | 64.8% | 51.9% | 57.4% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.1% | 42.6% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 47.8% | 42.5% | 63.6% |
| URIBE,HECTOR | H | D | 33.5% | 0.0% | 66.5% | 52.2% | 57.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 34.7% | 0.0% | 65.3% | 48.6% | 53.7% | 37.1% |
| GUZMAN,EVA | H | | | | | 51.4% | 46.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16

T 8                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 154 | 0.188 | 0.000 | 0.1561 | 0.000 | -0.6981 | 0.000 | -0.0590 | 0.049 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 154 | 0.313 | 0.000 | 0.0097 | 0.000 | -0.0281 | 0.000 | -0.0086 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 154 | 0.156 | 0.000 | 0.0058 | 0.000 | -0.0166 | 0.000 | -0.0045 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 154 | 0.623 | 0.000 | 0.4493 | 0.000 | -1.3086 | 0.000 | -0.4253 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 154 | 0.200 | 0.000 | 0.1367 | 0.000 | -0.6476 | 0.000 | 0.0068 | 0.848 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 154 | 0.628 | 0.000 | 0.5520 | 0.000 | -1.4907 | 0.000 | -0.4877 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 154 | 0.136 | 0.000 | 0.2565 | 0.000 | -0.8180 | 0.000 | -0.0743 | 0.076 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 154 | 0.659 | 0.000 | 0.5901 | 0.000 | -1.5623 | 0.000 | -0.5388 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  16
T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 154 | 0.152 | 0.000 | 0.2349 | 0.000 | -0.7930 | 0.000 | -0.0286 | 0.517 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 154 | 0.233 | 0.000 | 0.0438 | 0.002 | -0.2575 | 0.000 | 0.0185 | 0.228 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 154 | 0.179 | 0.000 | 0.0309 | 0.000 | -0.0885 | 0.000 | -0.0228 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 154 | 0.162 | 0.000 | 0.0521 | 0.000 | -0.2258 | 0.000 | -0.0102 | 0.386 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 154 | 0.141 | 0.000 | 0.0182 | 0.000 | -0.0788 | 0.001 | 0.0003 | 0.949 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 154 | 0.211 | 0.000 | 0.1671 | 0.000 | -0.6327 | 0.000 | -0.0689 | 0.004 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 154 | 0.648 | 0.000 | 0.4502 | 0.000 | -1.3158 | 0.000 | -0.4205 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 154 | 0.666 | 0.000 | 0.4076 | 0.000 | -1.1813 | 0.000 | -0.3852 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                   District  16
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 154 | 0.200 | 0.000 | 0.1985 | 0.000 | -0.7182 | 0.000 | -0.0908 | 0.001 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 154 | 0.185 | 0.000 | 0.1302 | 0.000 | -0.3419 | 0.000 | -0.0749 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 154 | 0.273 | 0.000 | 0.1257 | 0.000 | -0.5492 | 0.000 | -0.0133 | 0.545 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 154 | 0.180 | 0.000 | 0.1666 | 0.000 | -0.5646 | 0.000 | -0.0462 | 0.065 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 154 | 0.146 | 0.000 | 0.0495 | 0.000 | -0.1600 | 0.000 | -0.0122 | 0.135 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 154 | 0.319 | 0.000 | 0.1259 | 0.000 | -0.3107 | 0.000 | -0.0940 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 154 | 0.274 | 0.000 | 0.1170 | 0.000 | -0.5293 | 0.000 | 0.0163 | 0.515 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 154 | 0.699 | 0.000 | 0.6010 | 0.000 | -1.6433 | 0.000 | -0.5521 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  16
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 154 | 0.192 | 0.000 | 0.2995 | 0.000 | -0.8885 | 0.000 | -0.0645 | 0.096 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 154 | 0.698 | 0.000 | 0.5427 | 0.000 | -1.4777 | 0.000 | -0.5014 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 154 | 0.189 | 0.000 | 0.2940 | 0.000 | -0.8651 | 0.000 | -0.0540 | 0.168 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 154 | 0.162 | 0.000 | 0.0694 | 0.000 | -0.2843 | 0.000 | -0.0172 | 0.225 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 154 | 0.294 | 0.000 | 0.0420 | 0.000 | -0.1323 | 0.000 | -0.0319 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 154 | 0.294 | 0.000 | 0.0540 | 0.000 | -0.1495 | 0.000 | -0.0426 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 154 | 0.205 | 0.000 | 0.0499 | 0.000 | -0.2426 | 0.000 | -0.0011 | 0.932 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 154 | 0.294 | 0.000 | 0.2020 | 0.000 | -0.7032 | 0.000 | -0.1092 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 16

T 8                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 154 | 0.708 | 0.000 | 0.4428 | 0.000 | -1.3023 | 0.000 | -0.4204 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 154 | 0.701 | 0.000 | 0.4348 | 0.000 | -1.2638 | 0.000 | -0.4125 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 154 | 0.283 | 0.000 | 0.1914 | 0.000 | -0.6815 | 0.000 | -0.0966 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 154 | 0.279 | 0.000 | 0.1800 | 0.000 | -0.6209 | 0.000 | -0.0954 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 154 | 0.689 | 0.000 | 0.4256 | 0.000 | -1.2697 | 0.000 | -0.3950 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  17
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.0% | 20.3% | 0.0% | 25.3% | 5.2% | 5.8% |
| 2002 Democratic Runoff | 3.2% | 17.1% | 0.0% | 20.2% | 3.3% | 3.5% |
| 2002 General | 35.2% | 30.8% | 0.0% | 66.0% | 26.4% | 25.1% |
| 2004 General | 55.1% | 35.7% | 4.4% | 95.2% | 42.6% | 40.8% |
| 2006 Democratic Primary | 2.8% | 12.0% | 0.0% | 14.7% | 2.6% | 3.2% |
| 2006 General | 37.2% | 21.2% | 0.0% | 58.4% | 26.4% | 24.2% |
| 2008 Democratic Primary | 16.1% | 30.3% | 1.5% | 48.0% | 15.1% | 15.8% |
| 2008 General | 58.0% | 37.4% | 1.0% | 96.4% | 44.1% | 44.4% |
| 2010 Democratic Primary | 2.9% | 9.7% | 0.0% | 12.7% | 2.9% | 3.8% |
| 2010 General | 41.7% | 20.3% | 0.0% | 62.1% | 28.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 294 | 0.119 | 0.000 | 0.0497 | 0.000 | 0.1533 | 0.000 | -0.0917 | 0.000 |
| 2002 Democratic R | 294 | 0.121 | 0.000 | 0.0316 | 0.000 | 0.1392 | 0.000 | -0.0829 | 0.000 |
| 2002 General | 294 | 0.180 | 0.000 | 0.3521 | 0.000 | -0.0440 | 0.451 | -0.4151 | 0.000 |
| 2004 General | 293 | 0.250 | 0.000 | 0.5512 | 0.000 | -0.1942 | 0.003 | -0.5075 | 0.000 |
| 2006 Democratic P | 294 | 0.104 | 0.000 | 0.0277 | 0.000 | 0.0921 | 0.000 | -0.0706 | 0.000 |
| 2006 General | 294 | 0.259 | 0.000 | 0.3718 | 0.000 | -0.1594 | 0.004 | -0.4397 | 0.000 |
| 2008 Democratic P | 294 | 0.093 | 0.000 | 0.1606 | 0.000 | 0.1428 | 0.000 | -0.1452 | 0.000 |
| 2008 General | 292 | 0.319 | 0.000 | 0.5798 | 0.000 | -0.2057 | 0.001 | -0.5701 | 0.000 |
| 2010 Democratic P | 294 | 0.115 | 0.000 | 0.0294 | 0.000 | 0.0677 | 0.000 | -0.0462 | 0.000 |
| 2010 General | 294 | 0.325 | 0.000 | 0.4172 | 0.000 | -0.2138 | 0.000 | -0.5235 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  17
T 3                                      Plan: PLANC185

|                          |                      | Percent Anglo | Percent Black | Percent Hispanic |
|--------------------------|----------------------|---------------|---------------|------------------|
| 2002 Democratic Primary  | Governor             | 55.7%         | 44.3%         | 0.0%             |
| 2002 General             | Governor             | 84.7%         | 15.3%         | 0.0%             |
| 2004 General             | Railroad Commissione | 84.4%         | 13.1%         | 2.5%             |
| 2004 General             | Court of Criminal Ap | 83.1%         | 12.7%         | 4.2%             |
| 2006 Democratic Primary  | Lt. Governor         | 55.9%         | 44.1%         | 0.0%             |
| 2006 Democratic Primary  | Agriculture Commissi | 56.0%         | 44.0%         | 0.0%             |
| 2006 General             | Lt. Governor         | 87.6%         | 11.1%         | 1.3%             |
| 2006 General             | Court of Criminal Ap | 87.2%         | 11.5%         | 1.3%             |
| 2008 Democratic Primary  | U.S. Senator         | 70.5%         | 22.5%         | 7.0%             |
| 2008 Democratic Primary  | Railroad Commissione | 70.3%         | 25.1%         | 4.6%             |
| 2008 Democratic Primary  | Justice of the Supre | 67.5%         | 23.1%         | 9.4%             |
| 2008 General             | U.S. Senator         | 83.2%         | 12.3%         | 4.5%             |
| 2008 General             | Justice of the Supre | 82.0%         | 13.1%         | 4.9%             |
| 2010 Democratic Primary  | Lt. Governor         | 63.5%         | 36.5%         | 0.0%             |
| 2010 Democratic Primary  | Land Commissioner    | 60.5%         | 35.8%         | 3.7%             |
| 2010 General             | Lt. Governor         | 88.1%         | 10.7%         | 1.2%             |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 17
T 3                                          Plan: PLANC185

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | --------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner     | 87.7%         | 10.9%         | 1.4%             |
| 2010 General | Justice of the Supre   | 88.0%         | 11.3%         | 0.7%             |

Office of the Attorney General-State of Texas        Page 002                            07/01/2011

```
                                Racially Polarized Voting Analysis
                         Estimated Percent Vote by Race/Ethnicity for Each Candidate
                               In Voter Tabulation Districts (VTDs)
                                          District  17
T 4                                        PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 88.6% | 92.0% | 0.0% | 90.1% | 91.1% | 93.8% |
| LYON,BILL | O | D | 8.6% | 5.3% | 0.0% | 7.1% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.8% | 2.7% | 0.0% | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 77.1% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 22.9% | 100.0% | 0.0% | 34.7% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.6% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.4% | 100.0% | 100.0% | 41.3% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 72.2% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
| MOLINA,J.R. | H | D | 27.8% | 100.0% | 100.0% | 40.0% | 41.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 39.2% | 56.2% | 0.0% | 46.7% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 60.8% | 43.8% | 0.0% | 53.3% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 80.2% | 70.5% | 0.0% | 75.9% | 76.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                        PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 19.8% | 29.5% | 0.0% | 24.1% | 23.7% | 28.9% |
| 2006 General     Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H D | 24.7% | 100.0% | 100.0% | 34.1% | 36.9% | 39.2% |
| DEWHURST,DAVID | A R | 75.3% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |
| 2006 General     Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A R | 68.5% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H D | 31.5% | 100.0% | 100.0% | 40.2% | 43.5% | 43.4% |
| 2008 Democratic Primary     U.S. Senator | | | | | | | |
| COMBINED ANGLO | A D | 66.9% | 83.5% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H D | 33.1% | 16.5% | 100.0% | 34.0% | 34.6% | 51.0% |
| 2008 Democratic Primary     Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A D | 80.2% | 84.1% | 57.7% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B D | 19.8% | 15.9% | 42.3% | 19.9% | 19.9% | 23.9% |
| 2008 Democratic Primary     Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A D | 68.2% | 56.8% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H D | 31.8% | 43.2% | 100.0% | 40.9% | 42.6% | 51.4% |
| 2008 General     U.S. Senator | | | | | | | |
| CORNYN,JOHN | A R | 76.0% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.0% | 100.0% | 100.0% | 36.8% | 39.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.5% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | D | 27.5% | 100.0% | 100.0% | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.8% | 50.1% | 0.0% | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A | D | 69.2% | 49.9% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 70.8% | 78.5% | 0.0% | 70.9% | 67.2% | 48.3% |
| URIBE,HECTOR | H | D | 29.2% | 21.5% | 100.0% | 29.1% | 32.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.7% | 100.0% | 100.0% | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 80.3% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 80.3% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | D | 19.7% | 100.0% | 100.0% | 29.5% | 33.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.4% | 100.0% | 100.0% | 32.6% | 36.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  17

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 76.6% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  17
T 5                                   PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 14,799 | 12,241 | 0 | 27,040 | 23,688 | 943,565 |
| LYON,BILL | O | D | 1,438 | 703 | 0 | 2,141 | 1,667 | 42,980 |
| WORLDPEACE,JOHN | A | D | 468 | 361 | 0 | 829 | 645 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 93,921 | 0 | 0 | 93,921 | 85,446 | 2,632,069 |
| SANCHEZ,TONY | H | D | 27,887 | 22,078 | 0 | 49,965 | 49,800 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 122,282 | 0 | 0 | 122,282 | 115,669 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 53,518 | 27,245 | 5,169 | 85,931 | 85,763 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 128,092 | 0 | 0 | 128,092 | 120,084 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,290 | 26,989 | 8,974 | 85,254 | 85,168 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,240 | 3,663 | 0 | 6,902 | 5,657 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,032 | 2,854 | 0 | 7,886 | 5,787 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,449 | 4,464 | 0 | 10,912 | 8,386 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 17

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,595 | 1,869 | 0 | 3,464 | 2,606 | 131,400 |
| **2006 General** Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 30,782 | 15,757 | 1,917 | 48,455 | 48,341 | 1,619,457 |
| DEWHURST,DAVID | A | R | 93,688 | 0 | 0 | 93,688 | 82,558 | 2,515,493 |
| **2006 General** Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 84,384 | 0 | 0 | 84,384 | 73,684 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,770 | 16,215 | 1,830 | 56,815 | 56,661 | 1,797,176 |
| **2008 Democratic Primary** U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 28,121 | 11,228 | 0 | 39,349 | 38,333 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 13,901 | 2,213 | 4,184 | 20,298 | 20,301 | 1,114,026 |
| **2008 Democratic Primary** Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 30,786 | 11,553 | 1,438 | 43,777 | 43,655 | 1,488,629 |
| HALL,ART | B | D | 7,623 | 2,180 | 1,054 | 10,857 | 10,838 | 468,600 |
| **2008 Democratic Primary** Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 26,684 | 7,599 | 0 | 34,283 | 31,933 | 979,158 |
| YANEZ,LINDA | H | D | 12,464 | 5,774 | 5,458 | 23,695 | 23,726 | 1,035,623 |
| **2008 General** U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 149,879 | 0 | 0 | 149,879 | 134,410 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 17

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 47,367 | 29,178 | 10,688 | 87,233 | 87,185 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 134,681 | 0 | 0 | 134,681 | 119,541 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,174 | 29,620 | 11,115 | 91,909 | 91,850 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,912 | 2,721 | 0 | 5,632 | 5,408 | 315,181 |
| COMBINED ANGLO | A | D | 6,551 | 2,714 | 0 | 9,265 | 8,383 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 6,306 | 4,141 | 0 | 10,447 | 8,763 | 273,422 |
| URIBE,HECTOR | H | D | 2,602 | 1,136 | 545 | 4,282 | 4,279 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28,009 | 17,268 | 1,915 | 47,192 | 47,091 | 1,719,169 |
| DEWHURST,DAVID | A | R | 114,242 | 0 | 0 | 114,242 | 96,885 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 112,027 | 0 | 0 | 112,027 | 94,927 | 3,001,440 |
| URIBE,HECTOR | H | D | 27,470 | 17,318 | 2,187 | 46,975 | 46,881 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 31,805 | 17,450 | 1,028 | 50,284 | 50,150 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  17

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 103,950 | 0 | 0 | 103,950 | 88,492 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17
PLANC185

T 6

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 49.3% | 40.8% | 0.0% | 90.1% | 91.1% | 93.8% |
| LYON,BILL | O | D | 4.8% | 2.3% | 0.0% | 7.1% | 6.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.6% | 1.2% | 0.0% | 2.8% | 2.5% | 1.9% |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 65.3% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.4% | 15.3% | 0.0% | 34.7% | 36.8% | 40.9% |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 58.7% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.7% | 13.1% | 2.5% | 41.3% | 42.6% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 60.0% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
| MOLINA,J.R. | H | D | 23.1% | 12.7% | 4.2% | 40.0% | 41.5% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 21.9% | 24.8% | 0.0% | 46.7% | 49.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 34.0% | 19.3% | 0.0% | 53.3% | 50.6% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 44.9% | 31.0% | 0.0% | 75.9% | 76.3% | 71.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 17

T 6                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 11.1% | 13.0% | 0.0% | 24.1% | 23.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 21.7% | 11.1% | 1.3% | 34.1% | 36.9% | 39.2% |
| DEWHURST,DAVID | A | R | 65.9% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 59.8% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 27.5% | 11.5% | 1.3% | 40.2% | 43.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 47.1% | 18.8% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 23.3% | 3.7% | 7.0% | 34.0% | 34.6% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 56.4% | 21.1% | 2.6% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B | D | 14.0% | 4.0% | 1.9% | 19.9% | 19.9% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 46.0% | 13.1% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H | D | 21.5% | 10.0% | 9.4% | 40.9% | 42.6% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 63.2% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 17

T 6                                        PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.0% | 12.3% | 4.5% | 36.8% | 39.3% | 43.9% |
| **2008 General** | | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 59.4% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 13.1% | 4.9% | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 18.3% | 0.0% | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A | D | 44.0% | 18.2% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** | | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 42.8% | 28.1% | 0.0% | 70.9% | 67.2% | 48.3% |
| URIBE,HECTOR | H | D | 17.7% | 7.7% | 3.7% | 29.1% | 32.8% | 51.7% |
| **2010 General** | | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.3% | 10.7% | 1.2% | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A | R | 70.8% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| **2010 General** | | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 70.5% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | D | 17.3% | 10.9% | 1.4% | 29.5% | 33.1% | 36.4% |
| **2010 General** | | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 20.6% | 11.3% | 0.7% | 32.6% | 36.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  17
T 6                                            PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 67.4% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

Privileged and Confidential                    Page 004                           07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  17
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
|   COMBINED HISP | H | D | 54.7% | 45.3% | 0.0% | 90.1% | 91.1% | 93.8% |
|   LYON,BILL | O | | | | | 7.1% | 6.4% | 4.3% |
|   WORLDPEACE,JOHN | A | | | | | 2.8% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
|   PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 65.3% | 63.2% | 59.1% |
|   SANCHEZ,TONY | H | | | | | 34.7% | 36.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
|   CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 58.7% | 57.4% | 57.5% |
|   SCARBOROUGH,BOB | O | | | | | 41.3% | 42.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
|   KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 60.0% | 58.5% | 57.9% |
|   MOLINA,J.R. | H | | | | | 40.0% | 41.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
|   COMBINED HISP | H | | | | | 46.7% | 49.4% | 63.9% |
|   GRANT,BENJAMIN | A | D | 63.8% | 36.2% | 0.0% | 53.3% | 50.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
|   GILBERT,HANK | A | D | 59.1% | 40.9% | 0.0% | 75.9% | 76.3% | 71.1% |
|   MELTON,KOECADEE | B | | | | | 24.1% | 23.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
|   ALVARADO,MARIA | H | | | | | 34.1% | 36.9% | 39.2% |
|   DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.9% | 63.1% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                   Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                   District  17
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A   R | 100.0% | 0.0% | 0.0% | 59.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | | | | 40.2% | 43.5% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| COMBINED ANGLO | A   D | 71.5% | 28.5% | 0.0% | 66.0% | 65.4% | 49.0% |
| NORIEGA,RICHARD | H | | | | 34.0% | 34.6% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A   D | 70.3% | 26.4% | 3.3% | 80.1% | 80.1% | 76.1% |
| HALL,ART | B | | | | 19.9% | 19.9% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 77.8% | 22.2% | 0.0% | 59.1% | 57.4% | 48.6% |
| YANEZ,LINDA | H | | | | 40.9% | 42.6% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 100.0% | 0.0% | 0.0% | 63.2% | 60.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | 36.8% | 39.3% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A   R | 100.0% | 0.0% | 0.0% | 59.4% | 56.5% | 54.0% |
| YANEZ,LINDA | H | | | | 40.6% | 43.5% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 37.8% | 39.2% | 53.2% |
| COMBINED ANGLO | A   D | 70.7% | 29.3% | 0.0% | 62.2% | 60.8% | 46.8% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B   D | 60.4% | 39.6% | 0.0% | 70.9% | 67.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  17

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 29.1% | 32.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 29.2% | 32.7% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 70.8% | 67.3% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 70.5% | 66.9% | 63.6% |
| URIBE,HECTOR | H | | | | 29.5% | 33.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 32.6% | 36.2% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 67.4% | 63.8% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 294 | 0.135 | 0.000 | 0.0415 | 0.000 | 0.1366 | 0.000 | -0.0730 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 294 | 0.054 | 0.000 | 0.0040 | 0.000 | 0.0062 | 0.009 | -0.0085 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 294 | 0.068 | 0.000 | 0.0013 | 0.000 | 0.0039 | 0.000 | -0.0031 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 294 | 0.397 | 0.000 | 0.2634 | 0.000 | -0.2808 | 0.000 | -0.3291 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 294 | 0.245 | 0.000 | 0.0782 | 0.000 | 0.2430 | 0.000 | -0.0785 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 293 | 0.499 | 0.000 | 0.3431 | 0.000 | -0.3878 | 0.000 | -0.3715 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 293 | 0.173 | 0.000 | 0.1501 | 0.000 | 0.2463 | 0.000 | -0.0997 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 293 | 0.509 | 0.000 | 0.3594 | 0.000 | -0.3990 | 0.000 | -0.4043 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                       District  17
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 293 | 0.187 | 0.000 | 0.1383 | 0.000 | 0.2545 | 0.000 | -0.0507 | 0.092 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 294 | 0.113 | 0.000 | 0.0091 | 0.000 | 0.0442 | 0.000 | -0.0209 | 0.004 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 294 | 0.072 | 0.000 | 0.0141 | 0.000 | 0.0274 | 0.001 | -0.0340 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 294 | 0.077 | 0.000 | 0.0181 | 0.000 | 0.0469 | 0.000 | -0.0421 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 294 | 0.129 | 0.000 | 0.0045 | 0.000 | 0.0227 | 0.000 | -0.0126 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 294 | 0.135 | 0.000 | 0.0863 | 0.000 | 0.1429 | 0.000 | -0.0676 | 0.001 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 294 | 0.416 | 0.000 | 0.2628 | 0.000 | -0.2858 | 0.000 | -0.3502 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 294 | 0.424 | 0.000 | 0.2367 | 0.000 | -0.2663 | 0.000 | -0.3160 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 294 | 0.099 | 0.000 | 0.1087 | 0.000 | 0.1272 | 0.000 | -0.0909 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 294 | 0.122 | 0.000 | 0.0789 | 0.000 | 0.0845 | 0.000 | -0.0873 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 294 | 0.001 | 0.887 | 0.0390 | 0.000 | -0.0068 | 0.625 | 0.0018 | 0.890 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 294 | 0.078 | 0.000 | 0.0864 | 0.000 | 0.0817 | 0.000 | -0.0723 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 294 | 0.017 | 0.077 | 0.0214 | 0.000 | 0.0103 | 0.088 | -0.0111 | 0.056 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 294 | 0.118 | 0.000 | 0.0748 | 0.000 | 0.0357 | 0.027 | -0.0962 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 294 | 0.094 | 0.000 | 0.0350 | 0.000 | 0.0490 | 0.000 | 0.0183 | 0.082 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 292 | 0.548 | 0.000 | 0.4204 | 0.000 | -0.4780 | 0.000 | -0.5241 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  17
T 8                                          PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 292 | 0.228 | 0.000 | 0.1329 | 0.000 | 0.2917 | 0.000 | -0.0286 | 0.355 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 292 | 0.545 | 0.000 | 0.3778 | 0.000 | -0.4329 | 0.000 | -0.4806 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 292 | 0.220 | 0.000 | 0.1435 | 0.000 | 0.2874 | 0.000 | -0.0351 | 0.258 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 294 | 0.164 | 0.000 | 0.0082 | 0.000 | 0.0314 | 0.000 | -0.0102 | 0.011 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 294 | 0.059 | 0.000 | 0.0184 | 0.000 | 0.0211 | 0.004 | -0.0265 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 294 | 0.114 | 0.000 | 0.0177 | 0.000 | 0.0426 | 0.000 | -0.0336 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 294 | 0.027 | 0.020 | 0.0073 | 0.000 | 0.0092 | 0.005 | -0.0020 | 0.529 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 294 | 0.207 | 0.000 | 0.0786 | 0.000 | 0.1727 | 0.000 | -0.0599 | 0.002 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  17

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 294 | 0.460 | 0.000 | 0.3204 | 0.000 | -0.3687 | 0.000 | -0.4500 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 294 | 0.460 | 0.000 | 0.3142 | 0.000 | -0.3632 | 0.000 | -0.4410 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 294 | 0.205 | 0.000 | 0.0770 | 0.000 | 0.1749 | 0.000 | -0.0557 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 294 | 0.186 | 0.000 | 0.0892 | 0.000 | 0.1647 | 0.000 | -0.0792 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 294 | 0.455 | 0.000 | 0.2916 | 0.000 | -0.3401 | 0.000 | -0.4032 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  18

T 1                                            PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.1% | 15.1% | 0.0% | 21.1% | 6.4% | 5.8% |
| 2002 Democratic Runoff | 3.9% | 14.5% | 0.0% | 18.5% | 5.3% | 3.5% |
| 2002 General | 34.2% | 36.3% | 0.0% | 70.5% | 23.4% | 25.1% |
| 2004 General | 53.8% | 53.9% | 1.2% | 100% | 37.1% | 40.8% |
| 2006 Democratic Primary | 3.1% | 5.6% | 0.0% | 8.7% | 2.3% | 3.2% |
| 2006 General | 36.1% | 24.4% | 0.0% | 60.5% | 18.8% | 24.2% |
| 2008 Democratic Primary | 23.9% | 36.5% | 0.0% | 60.4% | 20.6% | 15.8% |
| 2008 General | 56.3% | 58.0% | 4.5% | 100% | 40.5% | 44.4% |
| 2010 Democratic Primary | 7.6% | 15.4% | 0.0% | 23.0% | 7.0% | 3.8% |
| 2010 General | 39.9% | 35.1% | 0.4% | 75.5% | 25.4% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 193 | 0.352 | 0.000 | 0.0606 | 0.000 | 0.0899 | 0.000 | -0.1029 | 0.000 |
| 2002 Democratic R | 193 | 0.451 | 0.000 | 0.0394 | 0.000 | 0.1057 | 0.000 | -0.0924 | 0.000 |
| 2002 General | 193 | 0.256 | 0.000 | 0.3418 | 0.000 | 0.0215 | 0.491 | -0.3669 | 0.000 |
| 2004 General | 192 | 0.302 | 0.000 | 0.5384 | 0.000 | 0.0002 | 0.995 | -0.5268 | 0.000 |
| 2006 Democratic P | 193 | 0.241 | 0.000 | 0.0315 | 0.000 | 0.0245 | 0.000 | -0.0571 | 0.000 |
| 2006 General | 192 | 0.379 | 0.000 | 0.3614 | 0.000 | -0.1177 | 0.000 | -0.3945 | 0.000 |
| 2008 Democratic P | 192 | 0.328 | 0.000 | 0.2394 | 0.000 | 0.1256 | 0.000 | -0.2667 | 0.000 |
| 2008 General | 192 | 0.341 | 0.000 | 0.5634 | 0.000 | 0.0169 | 0.635 | -0.5183 | 0.000 |
| 2010 Democratic P | 193 | 0.382 | 0.000 | 0.0759 | 0.000 | 0.0786 | 0.000 | -0.1200 | 0.000 |
| 2010 General | 193 | 0.307 | 0.000 | 0.3993 | 0.000 | -0.0478 | 0.090 | -0.3949 | 0.000 |

Office of the Attorney General-State of Texas              Page 001                        07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                   District  18
T 3                                Plan: PLANC185

                           Percent Anglo      Percent Black      Percent Hispanic
-------------------------------------------------------------------------------------

2002 Democratic Primary    Governor              22.1%              77.9%              0.0%

2002 General               Governor              36.7%              59.6%              3.7%

2004 General               Railroad Commissione  36.5%              58.3%              5.3%

2004 General               Court of Criminal Ap  37.2%              58.0%              4.8%

2006 Democratic Primary    Lt. Governor          26.8%              73.2%              0.0%

2006 Democratic Primary    Agriculture Commissi  24.9%              75.1%              0.0%

2006 General               Lt. Governor          48.3%              49.4%              2.3%

2006 General               Court of Criminal Ap  48.2%              49.6%              2.2%

2008 Democratic Primary    U.S. Senator          32.8%              66.9%              0.3%

2008 Democratic Primary    Railroad Commissione  26.8%              71.9%              1.3%

2008 Democratic Primary    Justice of the Supre  29.3%              65.7%              4.9%

2008 General               U.S. Senator          37.8%              58.8%              3.4%

2008 General               Justice of the Supre  36.3%              60.0%              3.7%

2010 Democratic Primary    Lt. Governor          27.4%              72.6%              0.0%

2010 Democratic Primary    Land Commissioner     26.1%              73.9%              0.0%

2010 General               Lt. Governor          41.0%              56.3%              2.7%
-------------------------------------------------------------------------------------
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  18
T 3                                          Plan: PLANC185

|              |                    | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|--------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner  | 40.6%         | 56.7%         | 2.7%             |
| 2010 General | Justice of the Supre | 40.0%       | 56.8%         | 3.1%             |

Office of the Attorney General-State of Texas          Page 002                              07/01/2011

```
                              Racially Polarized Voting Analysis
                        Estimated Percent Vote by Race/Ethnicity for Each Candidate
                              In Voter Tabulation Districts (VTDs)
                                        District  18
T 4                                     PLANC185
```

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 96.9% | 98.1% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.7% | 1.1% | 0.0% | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.4% | 0.8% | 0.0% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 55.4% | 1.6% | 100.0% | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | H | D | 44.6% | 98.4% | 0.0% | 75.0% | 73.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 50.8% | 0.0% | 100.0% | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 49.2% | 100.0% | 0.0% | 76.2% | 75.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 49.0% | 0.0% | 100.0% | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | H | D | 51.0% | 100.0% | 0.0% | 77.0% | 76.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 58.7% | 50.7% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 41.3% | 49.3% | 0.0% | 47.1% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.6% | 57.7% | 0.0% | 63.1% | 66.1% | 71.1% |

```
   Office of the Attorney General-State of Texas          Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 18
T 4                                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.4% | 42.3% | 0.0% | 36.9% | 33.9% | 28.9% |

2006 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 54.2% | 97.1% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID | A | R | 45.8% | 2.9% | 100.0% | 25.8% | 27.8% | 60.8% |

2006 General            Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 42.1% | 0.0% | 100.0% | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. | H | D | 57.9% | 100.0% | 0.0% | 77.5% | 76.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 21.4% | 53.6% | 100.0% | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 78.6% | 46.4% | 0.0% | 56.8% | 55.9% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 69.5% | 72.4% | 100.0% | 72.0% | 72.9% | 76.1% |
| HALL,ART | B | D | 30.5% | 27.6% | 0.0% | 28.0% | 27.1% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 52.5% | 47.9% | 0.0% | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA | H | D | 47.5% | 52.1% | 100.0% | 53.1% | 55.5% | 51.4% |

2008 General            U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 46.6% | 0.0% | 94.1% | 20.8% | 20.0% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 18

T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD      H | D | 53.4% | 100.0% | 5.9% | 79.2% | 80.0% | 43.9% |
| **2008 General**    Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL        A | R | 46.3% | 0.0% | 83.6% | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA         H | D | 53.7% | 100.0% | 16.4% | 80.1% | 81.0% | 46.0% |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 23.3% | 40.0% | 0.0% | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO      A | D | 76.7% | 60.0% | 0.0% | 64.6% | 63.0% | 46.8% |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL         B | D | 27.9% | 78.0% | 0.0% | 65.0% | 63.5% | 48.3% |
| URIBE,HECTOR        H | D | 72.1% | 22.0% | 0.0% | 35.0% | 36.5% | 51.7% |
| **2010 General**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 46.0% | 100.0% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID      A | R | 54.0% | 0.0% | 100.0% | 24.9% | 24.2% | 63.9% |
| **2010 General**    Land Commissioner | | | | | | | |
| PATTERSON,JERRY     A | R | 54.3% | 0.0% | 100.0% | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR        H | D | 45.7% | 100.0% | 0.0% | 75.3% | 76.1% | 36.4% |
| **2010 General**    Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE        A | D | 44.2% | 100.0% | 0.0% | 74.5% | 75.3% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                              07/01/2011

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  18
T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 55.8% | 0.0% | 100.0% | 25.5% | 24.7% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                       Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                 District  18
T 5                              PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 8,289 | 29,498 | 0 | 37,787 | 31,059 | 943,565 |
| LYON,BILL | O | D | 57 | 336 | 0 | 393 | 391 | 42,980 |
| WORLDPEACE,JOHN | A | D | 204 | 248 | 0 | 452 | 373 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 25,624 | 1,199 | 4,668 | 31,491 | 30,975 | 2,632,069 |
| SANCHEZ,TONY | H | D | 20,593 | 73,974 | 0 | 94,567 | 85,231 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 34,970 | 0 | 9,924 | 44,894 | 43,347 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 33,921 | 109,974 | 0 | 143,895 | 133,897 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 34,488 | 0 | 9,156 | 43,644 | 42,415 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,930 | 109,776 | 0 | 145,706 | 137,142 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,022 | 4,773 | 0 | 6,795 | 5,194 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,420 | 4,637 | 0 | 6,057 | 4,456 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,335 | 5,098 | 0 | 7,432 | 5,843 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  18

T 5                                              PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 600 | 3,744 | 0 | 4,344 | 2,998 | 131,400 |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 26,596 | 48,769 | 0 | 75,366 | 67,002 | 1,619,457 |
| DEWHURST,DAVID | A | R | 22,519 | 1,438 | 2,305 | 26,262 | 25,769 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 20,631 | 0 | 2,248 | 22,879 | 22,246 | 2,347,043 |
| MOLINA,J.R. | H | D | 28,431 | 50,541 | 0 | 78,972 | 70,979 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 5,911 | 30,201 | 276 | 36,387 | 36,251 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 21,679 | 26,093 | 0 | 47,772 | 45,990 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 13,391 | 37,344 | 940 | 51,675 | 51,373 | 1,488,629 |
| HALL,ART | B | D | 5,871 | 14,236 | 0 | 20,107 | 19,100 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 11,420 | 23,367 | 0 | 34,787 | 31,542 | 979,158 |
| YANEZ,LINDA | H | D | 10,347 | 25,428 | 3,671 | 39,446 | 39,277 | 1,035,623 |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 36,227 | 0 | 6,606 | 42,832 | 40,482 | 4,336,883 |

--------------------------------------------------------------------------------

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 18
T 5                                    PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 41,574 | 121,008 | 411 | 162,993 | 161,999 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 33,977 | 0 | 6,303 | 40,280 | 37,680 | 4,018,178 |
| YANEZ,LINDA | H | D | 39,486 | 121,251 | 1,236 | 161,973 | 161,048 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 2,205 | 10,041 | 0 | 12,246 | 10,758 | 315,181 |
| COMBINED ANGLO | A | D | 7,261 | 15,070 | 0 | 22,331 | 18,327 | 277,820 |

2010 Democratic Primary     Land Commissioner

| BURTON,BILL | B | D | 2,328 | 18,449 | 0 | 20,777 | 17,239 | 273,422 |
| URIBE,HECTOR | H | D | 6,012 | 5,199 | 0 | 11,211 | 9,909 | 292,860 |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 25,001 | 74,531 | 0 | 99,532 | 96,195 | 1,719,169 |
| DEWHURST,DAVID | A | R | 29,378 | 0 | 3,583 | 32,961 | 30,724 | 3,049,526 |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 29,085 | 0 | 3,535 | 32,620 | 30,218 | 3,001,440 |
| URIBE,HECTOR | H | D | 24,489 | 74,755 | 0 | 99,244 | 96,116 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 23,465 | 75,416 | 0 | 98,881 | 94,989 | 1,722,406 |

Privileged and Confidential            Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 18
T 5                           PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 29,626 | 0 | 4,170 | 33,796 | 31,178 | 2,918,808 |

Privileged and Confidential          Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 18

T 6                                                         PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 21.5% | 76.4% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.1% | 0.9% | 0.0% | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.5% | 0.6% | 0.0% | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 20.3% | 1.0% | 3.7% | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.3% | 58.7% | 0.0% | 75.0% | 73.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 18.5% | 0.0% | 5.3% | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.0% | 58.3% | 0.0% | 76.2% | 75.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 18.2% | 0.0% | 4.8% | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | H | D | 19.0% | 58.0% | 0.0% | 77.0% | 76.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 15.7% | 37.1% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 11.1% | 36.1% | 0.0% | 47.1% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 19.8% | 43.3% | 0.0% | 63.1% | 66.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 18

T 6                                     PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.1% | 31.8% | 0.0% | 36.9% | 33.9% | 28.9% |


| | Party | Anglo | Black | Hispanic | Est Dist | Act Dist | Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.1% | 31.8% | 0.0% | 36.9% | 33.9% | 28.9% |

**2006 General — Lt. Governor**

| | | | Anglo | Black | Hispanic | Est Dist | Act Dist | Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.2% | 48.0% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID | A | R | 22.2% | 1.4% | 2.3% | 25.8% | 27.8% | 60.8% |

**2006 General — Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 20.3% | 0.0% | 2.2% | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. | H | D | 27.9% | 49.6% | 0.0% | 77.5% | 76.1% | 43.4% |

**2008 Democratic Primary — U.S. Senator**

| COMBINED ANGLO | A | D | 7.0% | 35.9% | 0.3% | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.8% | 31.0% | 0.0% | 56.8% | 55.9% | 51.0% |

**2008 Democratic Primary — Railroad Commissioner 3**

| COMBINED ANGLO | A | D | 18.7% | 52.0% | 1.3% | 72.0% | 72.9% | 76.1% |
| HALL,ART | B | D | 8.2% | 19.8% | 0.0% | 28.0% | 27.1% | 23.9% |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 15.4% | 31.5% | 0.0% | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA | H | D | 13.9% | 34.3% | 4.9% | 53.1% | 55.5% | 51.4% |

**2008 General — U.S. Senator**

| CORNYN,JOHN | A | R | 17.6% | 0.0% | 3.2% | 20.8% | 20.0% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 18

T 6                                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 20.2% | 58.8% | 0.2% | 79.2% | 80.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 16.8% | 0.0% | 3.1% | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 19.5% | 60.0% | 0.6% | 80.1% | 81.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.4% | 29.0% | 0.0% | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO | A | D | 21.0% | 43.6% | 0.0% | 64.6% | 63.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 7.3% | 57.7% | 0.0% | 65.0% | 63.5% | 48.3% |
| URIBE,HECTOR | H | D | 18.8% | 16.3% | 0.0% | 35.0% | 36.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.9% | 56.3% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | R | 22.2% | 0.0% | 2.7% | 24.9% | 24.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 22.1% | 0.0% | 2.7% | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR | H | D | 18.6% | 56.7% | 0.0% | 75.3% | 76.1% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17.7% | 56.8% | 0.0% | 74.5% | 75.3% | 37.1% |

Privileged and Confidential                    Page 003                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  18

T 6                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 22.3% | 0.0% | 3.1% | 25.5% | 24.7% | 62.9% |

Privileged and Confidential                     Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  18

T 7                                                PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 21.9% | 78.1% | 0.0% | 97.8% | 97.6% | 93.8% |
| LYON,BILL | O | | | | | 1.0% | 1.2% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.2% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 25.0% | 26.7% | 59.1% |
| SANCHEZ,TONY | H | D | 21.8% | 78.2% | 0.0% | 75.0% | 73.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 23.8% | 24.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.6% | 76.4% | 0.0% | 76.2% | 75.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 23.0% | 23.6% | 57.9% |
| MOLINA,J.R. | H | D | 24.7% | 75.3% | 0.0% | 77.0% | 76.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 29.8% | 70.2% | 0.0% | 52.9% | 53.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 47.1% | 46.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 31.4% | 68.6% | 0.0% | 63.1% | 66.1% | 71.1% |
| MELTON,KOECADEE | B | | | | | 36.9% | 33.9% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 35.3% | 64.7% | 0.0% | 74.2% | 72.2% | 39.2% |
| DEWHURST,DAVID | A | | | | | 25.8% | 27.8% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 18

T 7                                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 22.5% | 23.9% | 56.6% |
| MOLINA,J.R. | H | D | 36.0% | 64.0% | 0.0% | 77.5% | 76.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 43.2% | 44.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 45.4% | 54.6% | 0.0% | 56.8% | 55.9% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 25.9% | 72.3% | 1.8% | 72.0% | 72.9% | 76.1% |
| HALL,ART | B | | | | 28.0% | 27.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 46.9% | 44.5% | 48.6% |
| YANEZ,LINDA | H | D | 26.2% | 64.5% | 9.3% | 53.1% | 55.5% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 20.8% | 20.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 25.5% | 74.2% | 0.3% | 79.2% | 80.0% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 19.9% | 19.0% | 54.0% |
| YANEZ,LINDA | H | D | 24.4% | 74.9% | 0.8% | 80.1% | 81.0% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 35.4% | 37.0% | 53.2% |
| COMBINED ANGLO | A | D | 32.5% | 67.5% | 0.0% | 64.6% | 63.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 11.2% | 88.8% | 0.0% | 65.0% | 63.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  18

T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 35.0% | 36.5% | 51.7% |
| **2010 General**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H   D | 25.1% | 74.9% | 0.0% | 75.1% | 75.8% | 36.1% |
| DEWHURST,DAVID | A | | | | 24.9% | 24.2% | 63.9% |
| **2010 General**   Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | 24.7% | 23.9% | 63.6% |
| URIBE,HECTOR | H   D | 24.7% | 75.3% | 0.0% | 75.3% | 76.1% | 36.4% |
| **2010 General**   Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A   D | 23.7% | 76.3% | 0.0% | 74.5% | 75.3% | 37.1% |
| GUZMAN,EVA | H | | | | 25.5% | 24.7% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 193 | 0.350 | 0.000 | 0.0569 | 0.000 | 0.0832 | 0.000 | -0.0965 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 193 | 0.144 | 0.000 | 0.0004 | 0.029 | 0.0012 | 0.000 | -0.0004 | 0.274 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 193 | 0.128 | 0.000 | 0.0014 | 0.000 | -0.0002 | 0.329 | -0.0019 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 193 | 0.528 | 0.000 | 0.1759 | 0.000 | -0.1702 | 0.000 | -0.1470 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 193 | 0.429 | 0.000 | 0.1414 | 0.000 | 0.2101 | 0.000 | -0.1950 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 192 | 0.674 | 0.000 | 0.2401 | 0.000 | -0.2444 | 0.000 | -0.1786 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 192 | 0.476 | 0.000 | 0.2329 | 0.000 | 0.2897 | 0.000 | -0.2885 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 192 | 0.670 | 0.000 | 0.2367 | 0.000 | -0.2396 | 0.000 | -0.1800 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  18
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 192 | 0.452 | 0.000 | 0.2466 | 0.000 | 0.2749 | 0.000 | -0.2933 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 193 | 0.218 | 0.000 | 0.0139 | 0.000 | 0.0088 | 0.001 | -0.0233 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 193 | 0.232 | 0.000 | 0.0097 | 0.000 | 0.0123 | 0.000 | -0.0192 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 193 | 0.226 | 0.000 | 0.0160 | 0.000 | 0.0082 | 0.004 | -0.0253 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 193 | 0.235 | 0.000 | 0.0041 | 0.020 | 0.0137 | 0.000 | -0.0122 | 0.001 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 192 | 0.332 | 0.000 | 0.1826 | 0.000 | 0.0491 | 0.006 | -0.2294 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 192 | 0.612 | 0.000 | 0.1546 | 0.000 | -0.1478 | 0.000 | -0.1403 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 192 | 0.652 | 0.000 | 0.1416 | 0.000 | -0.1425 | 0.000 | -0.1277 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                     District 18
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 192 | 0.322 | 0.000 | 0.1952 | 0.000 | 0.0450 | 0.017 | -0.2395 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 192 | 0.491 | 0.000 | 0.0406 | 0.000 | 0.1030 | 0.000 | -0.0389 | 0.003 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 192 | 0.262 | 0.000 | 0.1488 | 0.000 | -0.0248 | 0.048 | -0.1565 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 192 | 0.326 | 0.000 | 0.0919 | 0.000 | 0.0856 | 0.000 | -0.0861 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 192 | 0.328 | 0.000 | 0.0403 | 0.000 | 0.0274 | 0.000 | -0.0456 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 192 | 0.316 | 0.000 | 0.0784 | 0.000 | 0.0327 | 0.000 | -0.0964 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 192 | 0.223 | 0.000 | 0.0710 | 0.000 | 0.0498 | 0.000 | -0.0483 | 0.001 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 192 | 0.756 | 0.000 | 0.2487 | 0.000 | -0.2564 | 0.000 | -0.2078 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                           District  18
T 8                                          PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 192 | 0.491 | 0.000 | 0.2854 | 0.000 | 0.2895 | 0.000 | -0.2828 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 192 | 0.754 | 0.000 | 0.2332 | 0.000 | -0.2423 | 0.000 | -0.1942 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 192 | 0.504 | 0.000 | 0.2711 | 0.000 | 0.3050 | 0.000 | -0.2634 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 193 | 0.451 | 0.000 | 0.0151 | 0.000 | 0.0326 | 0.000 | -0.0238 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 193 | 0.308 | 0.000 | 0.0498 | 0.000 | 0.0218 | 0.001 | -0.0731 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 193 | 0.512 | 0.000 | 0.0160 | 0.000 | 0.0717 | 0.000 | -0.0371 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 193 | 0.327 | 0.000 | 0.0413 | 0.000 | -0.0166 | 0.000 | -0.0483 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 193 | 0.424 | 0.000 | 0.1716 | 0.000 | 0.1825 | 0.000 | -0.1882 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  18

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 193 | 0.711 | 0.000 | 0.2017 | 0.000 | -0.2093 | 0.000 | -0.1795 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 193 | 0.715 | 0.000 | 0.1997 | 0.000 | -0.2081 | 0.000 | -0.1778 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 193 | 0.428 | 0.000 | 0.1681 | 0.000 | 0.1871 | 0.000 | -0.1835 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 193 | 0.449 | 0.000 | 0.1611 | 0.000 | 0.1972 | 0.000 | -0.1812 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 193 | 0.715 | 0.000 | 0.2034 | 0.000 | -0.2128 | 0.000 | -0.1775 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 19
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 6.2% | 0.0% | 8.4% | 14.6% | 5.8% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 2.1% | 4.5% | 2.1% | 3.5% |
| 2002 General | 40.4% | 0.0% | 15.2% | 55.6% | 29.6% | 25.1% |
| 2004 General | 61.5% | 0.0% | 19.4% | 80.9% | 44.9% | 40.8% |
| 2006 Democratic Primary | 2.9% | 0.0% | 4.0% | 6.9% | 2.9% | 3.2% |
| 2006 General | 39.9% | 0.0% | 8.3% | 48.2% | 26.9% | 24.2% |
| 2008 Democratic Primary | 13.8% | 8.2% | 9.4% | 31.4% | 12.1% | 15.8% |
| 2008 General | 64.2% | 0.0% | 15.9% | 80.1% | 45.7% | 44.4% |
| 2010 Democratic Primary | 3.0% | 1.2% | 2.3% | 6.5% | 2.7% | 3.8% |
| 2010 General | 41.8% | 0.0% | 2.7% | 44.5% | 26.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19

T 2                                                       PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 394 | 0.026 | 0.006 | 0.0623 | 0.000 | -0.1649 | 0.001 | 0.0215 | 0.372 |
| 2002 Democratic R | 391 | 0.006 | 0.325 | 0.0246 | 0.000 | -0.0403 | 0.160 | -0.0040 | 0.763 |
| 2002 General | 392 | 0.247 | 0.000 | 0.4039 | 0.000 | -0.5475 | 0.000 | -0.2514 | 0.000 |
| 2004 General | 390 | 0.396 | 0.000 | 0.6147 | 0.000 | -0.6598 | 0.000 | -0.4204 | 0.000 |
| 2006 Democratic P | 392 | 0.010 | 0.147 | 0.0293 | 0.000 | -0.0546 | 0.058 | 0.0104 | 0.439 |
| 2006 General | 393 | 0.413 | 0.000 | 0.3987 | 0.000 | -0.5796 | 0.000 | -0.3152 | 0.000 |
| 2008 Democratic P | 394 | 0.021 | 0.015 | 0.1376 | 0.000 | -0.0558 | 0.163 | -0.0433 | 0.021 |
| 2008 General | 390 | 0.484 | 0.000 | 0.6417 | 0.000 | -0.6748 | 0.000 | -0.4829 | 0.000 |
| 2010 Democratic P | 394 | 0.002 | 0.638 | 0.0302 | 0.000 | -0.0179 | 0.514 | -0.0075 | 0.561 |
| 2010 General | 392 | 0.503 | 0.000 | 0.4177 | 0.000 | -0.5960 | 0.000 | -0.3905 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
T 3                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 61.0% | 0.0% | 39.0% |
| 2002 General | Governor | 84.0% | 1.6% | 14.4% |
| 2004 General | Railroad Commissione | 87.9% | 1.9% | 10.2% |
| 2004 General | Court of Criminal Ap | 85.5% | 3.1% | 11.4% |
| 2006 Democratic Primary | Lt. Governor | 59.6% | 2.6% | 37.8% |
| 2006 Democratic Primary | Agriculture Commissi | 63.5% | 0.0% | 36.5% |
| 2006 General | Lt. Governor | 91.0% | 1.1% | 7.9% |
| 2006 General | Court of Criminal Ap | 90.9% | 0.9% | 8.2% |
| 2008 Democratic Primary | U.S. Senator | 72.0% | 2.1% | 25.9% |
| 2008 Democratic Primary | Railroad Commissione | 72.4% | 2.6% | 25.1% |
| 2008 Democratic Primary | Justice of the Supre | 70.6% | 2.2% | 27.2% |
| 2008 General | U.S. Senator | 87.1% | 3.5% | 9.4% |
| 2008 General | Justice of the Supre | 86.6% | 3.7% | 9.6% |
| 2010 Democratic Primary | Lt. Governor | 70.2% | 3.0% | 26.8% |
| 2010 Democratic Primary | Land Commissioner | 70.4% | 2.9% | 26.8% |
| 2010 General | Lt. Governor | 93.7% | 1.8% | 4.5% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  19
T 3                                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 93.3% | 1.9% | 4.9% |
| 2010 General | Justice of the Supre | 93.8% | 1.5% | 4.7% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19
T 4                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 86.6% | 0.0% | 89.5% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O | D | 10.5% | 0.0% | 8.5% | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.0% | 0.0% | 2.0% | 2.6% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.2% | 0.0% | 13.8% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 100.0% | 86.2% | 28.1% | 29.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 76.5% | 0.0% | 17.4% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.5% | 100.0% | 82.6% | 31.0% | 31.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 81.1% | 0.0% | 18.2% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H | D | 18.9% | 100.0% | 81.8% | 28.6% | 29.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 30.3% | 100.0% | 59.5% | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.7% | 0.0% | 40.5% | 56.8% | 54.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 79.2% | 0.0% | 74.9% | 77.6% | 76.8% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.8% | 0.0% | 25.1% | 22.4% | 23.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.6% | 100.0% | 94.0% | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID | A | R | 81.4% | 0.0% | 6.0% | 74.5% | 73.1% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.5% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R. | H | D | 23.5% | 100.0% | 100.0% | 30.5% | 32.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 74.3% | 57.0% | 48.7% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.7% | 43.0% | 51.3% | 32.7% | 32.8% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 79.2% | 7.4% | 89.5% | 79.9% | 80.0% | 76.1% |
| HALL,ART | B | D | 20.8% | 92.6% | 10.5% | 20.1% | 20.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 84.7% | 14.5% | 11.4% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA | H | D | 15.3% | 85.5% | 88.6% | 36.7% | 36.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 84.2% | 0.0% | 16.0% | 74.8% | 73.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                    PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 15.8% | 100.0% | 84.0% | 25.2% | 26.4% | 43.9% |

*2008 General* — Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 83.2% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | H | D | 16.8% | 100.0% | 100.0% | 27.9% | 29.2% | 46.0% |

*2010 Democratic Primary* — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 31.1% | 88.2% | 81.4% | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 68.9% | 11.8% | 18.6% | 53.7% | 53.6% | 46.8% |

*2010 Democratic Primary* — Land Commissioner

| BURTON,BILL | B | D | 83.5% | 20.7% | 28.7% | 67.0% | 66.9% | 48.3% |
| URIBE,HECTOR | H | D | 16.5% | 79.3% | 71.3% | 33.0% | 33.1% | 51.7% |

*2010 General* — Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.1% | 100.0% | 100.0% | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A | R | 86.9% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |

*2010 General* — Land Commissioner

| PATTERSON,JERRY | A | R | 87.3% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 100.0% | 100.0% | 18.6% | 20.3% | 36.4% |

*2010 General* — Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 17.2% | 100.0% | 100.0% | 22.4% | 24.2% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  19

T 4                                                  PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 82.8% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                     07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                   In Voter Tabulation Districts (VTDs)
                              District  19
T 5                              PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,496 | 0 | 10,905 | 27,401 | 25,047 | 943,565 |
| LYON,BILL | O | D | 1,993 | 0 | 1,037 | 3,031 | 2,567 | 42,980 |
| WORLDPEACE,JOHN | A | D | 568 | 0 | 240 | 808 | 687 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 108,142 | 0 | 3,062 | 111,204 | 103,820 | 2,632,069 |
| SANCHEZ,TONY | H | D | 21,832 | 2,491 | 19,132 | 43,455 | 43,542 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 146,490 | 0 | 3,872 | 150,362 | 145,280 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 45,008 | 4,158 | 18,334 | 67,500 | 67,481 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 152,620 | 0 | 4,575 | 157,195 | 149,800 | 3,990,355 |
| MOLINA,J.R. | H | D | 35,533 | 6,802 | 20,616 | 62,951 | 62,993 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 2,553 | 372 | 3,172 | 6,097 | 6,116 | 320,127 |
| GRANT,BENJAMIN | A | D | 5,859 | 0 | 2,157 | 8,017 | 7,219 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,635 | 0 | 3,612 | 10,246 | 9,808 | 323,283 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19
T 5                                           PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,745 | 0 | 1,208 | 2,954 | 2,955 | 131,400 |

2006 General           Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 23,582 | 1,508 | 10,410 | 35,501 | 35,498 | 1,619,457 |
| DEWHURST,DAVID | A | R | 103,194 | 0 | 666 | 103,860 | 96,664 | 2,515,493 |

2006 General           Court of Criminal Appeals, Presiding

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 96,182 | 0 | 0 | 96,182 | 88,849 | 2,347,043 |
| MOLINA,J.R. | H | D | 29,547 | 1,195 | 11,387 | 42,130 | 42,111 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 25,421 | 566 | 5,987 | 31,974 | 31,922 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,797 | 428 | 6,303 | 15,527 | 15,549 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 26,319 | 87 | 10,311 | 36,717 | 36,702 | 1,488,629 |
| HALL,ART | B | D | 6,917 | 1,086 | 1,208 | 9,210 | 9,192 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 27,800 | 147 | 1,443 | 29,390 | 29,285 | 979,158 |
| YANEZ,LINDA | H | D | 5,002 | 867 | 11,190 | 17,059 | 17,143 | 1,035,623 |

2008 General           U.S. Senator

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 172,999 | 0 | 3,540 | 176,539 | 165,504 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 19

T 5                                         PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H  D | 32,413 | 8,359 | 18,603 | 59,375 | 59,412 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A  R | 162,532 | 0 | 0 | 162,532 | 152,245 | 4,018,178 |
| YANEZ,LINDA | H  D | 32,733 | 8,429 | 21,659 | 62,821 | 62,885 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 2,734 | 335 | 2,729 | 5,799 | 5,813 | 315,181 |
| COMBINED ANGLO | A  D | 6,055 | 45 | 625 | 6,725 | 6,705 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B  D | 7,140 | 72 | 934 | 8,146 | 8,124 | 273,422 |
| URIBE,HECTOR | H  D | 1,412 | 275 | 2,319 | 4,005 | 4,021 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H  D | 17,641 | 2,640 | 6,417 | 26,698 | 26,683 | 1,719,169 |
| DEWHURST,DAVID | A  R | 116,825 | 0 | 0 | 116,825 | 105,157 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 115,070 | 0 | 0 | 115,070 | 103,061 | 3,001,440 |
| URIBE,HECTOR | H  D | 16,812 | 2,639 | 6,870 | 26,321 | 26,314 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A  D | 21,886 | 2,016 | 6,372 | 30,274 | 30,241 | 1,722,406 |

Privileged and Confidential                    Page 003                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  19
T 5                                PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 105,027 | 0 | 0 | 105,027 | 94,630 | 2,918,808 |

Privileged and Confidential              Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                 Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                            In Voter Tabulation Districts (VTDs)
                                      District  19
T 6                                    PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**     Governor | | | | | | | |
| COMBINED HISP | H   D | 52.8% | 0.0% | 34.9% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O   D | 6.4% | 0.0% | 3.3% | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A   D | 1.8% | 0.0% | 0.8% | 2.6% | 2.4% | 1.9% |
| **2002 General**     Governor | | | | | | | |
| PERRY,RICK | A   R | 69.9% | 0.0% | 2.0% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H   D | 14.1% | 1.6% | 12.4% | 28.1% | 29.5% | 40.9% |
| **2004 General**     Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 67.2% | 0.0% | 1.8% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O   D | 20.7% | 1.9% | 8.4% | 31.0% | 31.7% | 42.5% |
| **2004 General**     Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 69.3% | 0.0% | 2.1% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H   D | 16.1% | 3.1% | 9.4% | 28.6% | 29.6% | 42.1% |
| **2006 Democratic Primary**     Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 18.1% | 2.6% | 22.5% | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A   D | 41.5% | 0.0% | 15.3% | 56.8% | 54.1% | 36.1% |
| **2006 Democratic Primary**     Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 50.3% | 0.0% | 27.4% | 77.6% | 76.8% | 71.1% |

```
      Privileged and Confidential                Page 001                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                                PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE     B | D | 13.2% | 0.0% | 9.2% | 22.4% | 23.2% | 28.9% |
| **2006 General**     Lt. Governor | | | | | | | |
| ALVARADO,MARIA     H | D | 16.9% | 1.1% | 7.5% | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID     A | R | 74.0% | 0.0% | 0.5% | 74.5% | 73.1% | 60.8% |
| **2006 General**     Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON     A | R | 69.5% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R.     H | D | 21.4% | 0.9% | 8.2% | 30.5% | 32.2% | 43.4% |
| **2008 Democratic Primary**     U.S. Senator | | | | | | | |
| COMBINED ANGLO     A | D | 53.5% | 1.2% | 12.6% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD     H | D | 18.5% | 0.9% | 13.3% | 32.7% | 32.8% | 51.0% |
| **2008 Democratic Primary**     Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO     A | D | 57.3% | 0.2% | 22.5% | 79.9% | 80.0% | 76.1% |
| HALL,ART     B | D | 15.1% | 2.4% | 2.6% | 20.1% | 20.0% | 23.9% |
| **2008 Democratic Primary**     Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN     A | D | 59.9% | 0.3% | 3.1% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA     H | D | 10.8% | 1.9% | 24.1% | 36.7% | 36.9% | 51.4% |
| **2008 General**     U.S. Senator | | | | | | | |
| CORNYN,JOHN     A | R | 73.3% | 0.0% | 1.5% | 74.8% | 73.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 19

T 6                                    PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.7% | 3.5% | 7.9% | 25.2% | 26.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.1% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 3.7% | 9.6% | 27.9% | 29.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.8% | 2.7% | 21.8% | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | A | D | 48.3% | 0.4% | 5.0% | 53.7% | 53.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 58.8% | 0.6% | 7.7% | 67.0% | 66.9% | 48.3% |
| URIBE,HECTOR | H | D | 11.6% | 2.3% | 19.1% | 33.0% | 33.1% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.3% | 1.8% | 4.5% | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A | R | 81.4% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.4% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | D | 11.9% | 1.9% | 4.9% | 18.6% | 20.3% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 16.2% | 1.5% | 4.7% | 22.4% | 24.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  19

T 6                                          PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77.6% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

Privileged and Confidential                     Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                     District  19
T 7                                   PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 60.2% | 0.0% | 39.8% | 87.7% | 88.5% | 93.8% |
| LYON,BILL | O | | | | | 9.7% | 9.1% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.2% | 0.0% | 2.8% | 71.9% | 70.5% | 59.1% |
| SANCHEZ,TONY | H | | | | | 28.1% | 29.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 97.4% | 0.0% | 2.6% | 69.0% | 68.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 31.0% | 31.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.1% | 0.0% | 2.9% | 71.4% | 70.4% | 57.9% |
| MOLINA,J.R. | H | | | | | 28.6% | 29.6% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 43.2% | 45.9% | 63.9% |
| GRANT,BENJAMIN | A | D | 73.1% | 0.0% | 26.9% | 56.8% | 54.1% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 64.8% | 0.0% | 35.2% | 77.6% | 76.8% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.4% | 23.2% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 25.5% | 26.9% | 39.2% |
| DEWHURST,DAVID | A | R | 99.4% | 0.0% | 0.6% | 74.5% | 73.1% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  19

T 7                                               PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A    R | 100.0% | 0.0% | 0.0% | 69.5% | 67.8% | 56.6% |
| MOLINA,J.R. | | H | | | | 30.5% | 32.2% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A    D | 79.5% | 1.8% | 18.7% | 67.3% | 67.2% | 49.0% |
| NORIEGA,RICHARD | | H | | | | 32.7% | 32.8% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A    D | 71.7% | 0.2% | 28.1% | 79.9% | 80.0% | 76.1% |
| HALL,ART | | B | | | | 20.1% | 20.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A    D | 94.6% | 0.5% | 4.9% | 63.3% | 63.1% | 48.6% |
| YANEZ,LINDA | | H | | | | 36.7% | 36.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A    R | 98.0% | 0.0% | 2.0% | 74.8% | 73.6% | 56.1% |
| NORIEGA,RICHARD | | H | | | | 25.2% | 26.4% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A    R | 100.0% | 0.0% | 0.0% | 72.1% | 70.8% | 54.0% |
| YANEZ,LINDA | | H | | | | 27.9% | 29.2% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 46.3% | 46.4% | 53.2% |
| COMBINED ANGLO | | A    D | 90.0% | 0.7% | 9.3% | 53.7% | 53.6% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | | B    D | 87.7% | 0.9% | 11.5% | 67.0% | 66.9% | 48.3% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                           In Voter Tabulation Districts (VTDs)
                                     District  19
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 33.0% | 33.1% | 51.7% |
| **2010 General** Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 18.6% | 20.2% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 81.4% | 79.8% | 63.9% |
| **2010 General** Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 81.4% | 79.7% | 63.6% |
| URIBE,HECTOR | H | | | | 18.6% | 20.3% | 36.4% |
| **2010 General** Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 22.4% | 24.2% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 77.6% | 75.8% | 62.9% |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                       Against Percent of VAP by Race or Ethnicity
                                    District  19
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 394 | 0.026 | 0.006 | 0.0491 | 0.000 | -0.1226 | 0.002 | 0.0226 | 0.219 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 394 | 0.026 | 0.006 | 0.0059 | 0.000 | -0.0202 | 0.001 | 0.0009 | 0.765 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 394 | 0.018 | 0.028 | 0.0017 | 0.000 | -0.0054 | 0.009 | -0.0001 | 0.906 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 392 | 0.408 | 0.000 | 0.3222 | 0.000 | -0.5361 | 0.000 | -0.3020 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 392 | 0.068 | 0.000 | 0.0650 | 0.000 | 0.0116 | 0.642 | 0.0608 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 390 | 0.547 | 0.000 | 0.4366 | 0.000 | -0.5749 | 0.000 | -0.4111 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 390 | 0.002 | 0.642 | 0.1341 | 0.000 | -0.0062 | 0.851 | -0.0136 | 0.377 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 390 | 0.562 | 0.000 | 0.4549 | 0.000 | -0.6637 | 0.000 | -0.4248 | 0.000 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                   District  19
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla | | MOLINA,J.R. | | | |
| | 390 | 0.052 | 0.000 | 0.1059 | 0.000 | 0.1034 | 0.000 | 0.0297 | 0.026 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 392 | 0.029 | 0.003 | 0.0076 | 0.000 | 0.0038 | 0.659 | 0.0133 | 0.001 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 392 | 0.018 | 0.030 | 0.0175 | 0.000 | -0.0419 | 0.012 | -0.0033 | 0.672 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 392 | 0.009 | 0.180 | 0.0198 | 0.000 | -0.0334 | 0.066 | 0.0040 | 0.639 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 392 | 0.004 | 0.450 | 0.0052 | 0.000 | -0.0053 | 0.365 | 0.0027 | 0.315 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 393 | 0.005 | 0.410 | 0.0703 | 0.000 | -0.0238 | 0.203 | -0.0018 | 0.837 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 393 | 0.497 | 0.000 | 0.3075 | 0.000 | -0.5156 | 0.000 | -0.3031 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, Pre | | KELLER,SHARON | | | |
| | 393 | 0.516 | 0.000 | 0.2866 | 0.000 | -0.4678 | 0.000 | -0.2933 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                   District  19
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 393 | 0.021 | 0.015 | 0.0880 | 0.000 | -0.0513 | 0.017 | -0.0132 | 0.191 |
| 2008 Democratic Primary | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 394 | 0.045 | 0.000 | 0.0757 | 0.000 | -0.0583 | 0.017 | -0.0364 | 0.002 |
| 2008 Democratic Primary | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 394 | 0.040 | 0.000 | 0.0262 | 0.000 | -0.0130 | 0.120 | 0.0152 | 0.000 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 394 | 0.028 | 0.004 | 0.0784 | 0.000 | -0.0757 | 0.002 | -0.0106 | 0.361 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 394 | 0.057 | 0.000 | 0.0206 | 0.000 | 0.0128 | 0.030 | -0.0127 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 394 | 0.147 | 0.000 | 0.0828 | 0.000 | -0.0783 | 0.001 | -0.0733 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 394 | 0.304 | 0.000 | 0.0149 | 0.000 | 0.0118 | 0.234 | 0.0587 | 0.000 |
| 2008 General | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 390 | 0.626 | 0.000 | 0.5158 | 0.000 | -0.8338 | 0.000 | -0.4925 | 0.000 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  19
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 390 | 0.124 | 0.000 | 0.0966 | 0.000 | 0.1606 | 0.000 | 0.0257 | 0.024 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 390 | 0.634 | 0.000 | 0.4846 | 0.000 | -0.7786 | 0.000 | -0.4849 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 390 | 0.142 | 0.000 | 0.0976 | 0.000 | 0.1618 | 0.000 | 0.0449 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 394 | 0.014 | 0.063 | 0.0081 | 0.000 | 0.0022 | 0.812 | 0.0098 | 0.023 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 394 | 0.016 | 0.039 | 0.0180 | 0.000 | -0.0167 | 0.246 | -0.0139 | 0.039 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 394 | 0.012 | 0.096 | 0.0213 | 0.000 | -0.0191 | 0.306 | -0.0151 | 0.083 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 394 | 0.056 | 0.000 | 0.0042 | 0.000 | 0.0043 | 0.411 | 0.0110 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 392 | 0.014 | 0.070 | 0.0526 | 0.000 | 0.0287 | 0.051 | -0.0104 | 0.131 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 19

T 8                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 392 | 0.572 | 0.000 | 0.3481 | 0.000 | -0.5987 | 0.000 | -0.3678 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 392 | 0.579 | 0.000 | 0.3429 | 0.000 | -0.5855 | 0.000 | -0.3665 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 392 | 0.012 | 0.096 | 0.0501 | 0.000 | 0.0311 | 0.034 | -0.0049 | 0.472 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 392 | 0.022 | 0.013 | 0.0652 | 0.000 | -0.0032 | 0.853 | -0.0233 | 0.004 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 392 | 0.578 | 0.000 | 0.3129 | 0.000 | -0.5185 | 0.000 | -0.3342 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  20

T 1                                     PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.4% | 0.0% | 11.5% | 15.9% | 5.9% | 5.8% |
| 2002 Democratic Runoff | 2.2% | 0.0% | 2.8% | 5.1% | 1.8% | 3.5% |
| 2002 General | 41.5% | 0.0% | 23.3% | 64.8% | 19.7% | 25.1% |
| 2004 General | 71.1% | 0.0% | 36.0% | 100% | 35.4% | 40.8% |
| 2006 Democratic Primary | 1.9% | 0.0% | 7.2% | 9.1% | 3.4% | 3.2% |
| 2006 General | 47.2% | 0.0% | 18.6% | 65.8% | 19.3% | 24.2% |
| 2008 Democratic Primary | 23.8% | 0.0% | 21.6% | 45.4% | 17.1% | 15.8% |
| 2008 General | 82.4% | 0.0% | 31.9% | 100% | 39.2% | 44.4% |
| 2010 Democratic Primary | 4.9% | 0.0% | 5.5% | 10.4% | 3.6% | 3.8% |
| 2010 General | 54.5% | 0.0% | 16.2% | 70.7% | 20.8% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  20
T 2                                                  PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 223 | 0.580 | 0.000 | 0.0440 | 0.000 | -0.5431 | 0.000 | 0.0709 | 0.000 |
| 2002 Democratic R | 223 | 0.062 | 0.001 | 0.0222 | 0.022 | -0.1456 | 0.007 | 0.0063 | 0.570 |
| 2002 General | 223 | 0.302 | 0.000 | 0.4148 | 0.000 | -1.7050 | 0.000 | -0.1815 | 0.000 |
| 2004 General | 221 | 0.240 | 0.000 | 0.7109 | 0.000 | -2.1806 | 0.000 | -0.3505 | 0.000 |
| 2006 Democratic P | 223 | 0.535 | 0.000 | 0.0191 | 0.010 | -0.3329 | 0.000 | 0.0524 | 0.000 |
| 2006 General | 221 | 0.385 | 0.000 | 0.4722 | 0.000 | -1.5697 | 0.000 | -0.2860 | 0.000 |
| 2008 Democratic P | 223 | 0.328 | 0.000 | 0.2379 | 0.000 | -0.9193 | 0.000 | -0.0218 | 0.303 |
| 2008 General | 221 | 0.437 | 0.000 | 0.8239 | 0.000 | -1.7250 | 0.000 | -0.5048 | 0.000 |
| 2010 Democratic P | 223 | 0.414 | 0.000 | 0.0492 | 0.000 | -0.3031 | 0.000 | 0.0059 | 0.368 |
| 2010 General | 223 | 0.507 | 0.000 | 0.5448 | 0.000 | -1.4690 | 0.000 | -0.3829 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 14.9% | 0.0% | 85.1% |
| 2002 General | Governor | 43.8% | 0.0% | 56.2% |
| 2004 General | Railroad Commissione | 47.2% | 0.0% | 52.8% |
| 2004 General | Court of Criminal Ap | 46.4% | 0.0% | 53.6% |
| 2006 Democratic Primary | Lt. Governor | 10.2% | 0.0% | 89.8% |
| 2006 Democratic Primary | Agriculture Commissi | 11.0% | 0.0% | 89.0% |
| 2006 General | Lt. Governor | 52.8% | 0.0% | 47.2% |
| 2006 General | Court of Criminal Ap | 52.8% | 0.0% | 47.2% |
| 2008 Democratic Primary | U.S. Senator | 30.9% | 0.0% | 69.1% |
| 2008 Democratic Primary | Railroad Commissione | 32.9% | 0.0% | 67.1% |
| 2008 Democratic Primary | Justice of the Supre | 31.5% | 0.0% | 68.5% |
| 2008 General | U.S. Senator | 53.5% | 0.0% | 46.5% |
| 2008 General | Justice of the Supre | 52.7% | 0.0% | 47.3% |
| 2010 Democratic Primary | Lt. Governor | 30.5% | 0.0% | 69.5% |
| 2010 Democratic Primary | Land Commissioner | 28.5% | 0.0% | 71.5% |
| 2010 General | Lt. Governor | 60.2% | 0.0% | 39.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  20
T 3                                        Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 59.4% | 0.0% | 40.6% |
| 2010 General | Justice of the Supre | 59.2% | 0.0% | 40.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                              PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 96.7% | 0.0% | 98.7% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | | O | D | 2.8% | 0.0% | 0.7% | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 0.5% | 0.0% | 0.6% | 0.6% | 0.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 75.7% | 0.0% | 20.0% | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 24.3% | 0.0% | 80.0% | 55.6% | 57.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 69.0% | 0.0% | 26.4% | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 31.0% | 0.0% | 73.6% | 53.5% | 54.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 69.5% | 0.0% | 20.2% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | | H | D | 30.5% | 0.0% | 79.8% | 56.9% | 58.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 44.0% | 0.0% | 88.1% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | | A | D | 56.0% | 0.0% | 11.9% | 16.4% | 16.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 74.0% | 0.0% | 62.6% | 63.8% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 20

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.0% | 0.0% | 37.4% | 36.2% | 36.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33.2% | 0.0% | 78.3% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | A | R | 66.8% | 0.0% | 21.7% | 45.5% | 44.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 65.1% | 0.0% | 17.5% | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 34.9% | 0.0% | 82.5% | 57.4% | 58.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 35.4% | 0.0% | 17.8% | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 64.6% | 0.0% | 82.2% | 76.8% | 75.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 37.5% | 0.0% | 67.1% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | D | 62.5% | 0.0% | 32.9% | 42.6% | 42.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 46.6% | 0.0% | 13.5% | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 53.4% | 0.0% | 86.5% | 76.0% | 74.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 64.0% | 0.0% | 15.8% | 41.6% | 38.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 20

T 4                                                      PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 36.0% | 0.0% | 84.2% | 58.4% | 61.3% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.2% | 0.0% | 12.4% | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA | H | D | 38.8% | 0.0% | 87.6% | 61.9% | 64.5% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 64.5% | 0.0% | 84.0% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO | A | D | 35.5% | 0.0% | 16.0% | 21.9% | 21.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 31.6% | 0.0% | 16.0% | 20.5% | 23.5% | 48.3% |
| URIBE,HECTOR | H | D | 68.4% | 0.0% | 84.0% | 79.5% | 76.5% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.9% | 0.0% | 83.5% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID | A | R | 69.1% | 0.0% | 16.5% | 48.2% | 46.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 68.5% | 0.0% | 13.5% | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR | H | D | 31.5% | 0.0% | 86.5% | 53.8% | 55.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 29.5% | 0.0% | 78.0% | 49.3% | 50.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  20

T 4                                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 70.5% | 0.0% | 22.0% | 50.7% | 49.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  20
T 5                                 PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,231 | 0 | 36,300 | 42,530 | 28,676 | 943,565 |
| LYON,BILL | O | D | 179 | 0 | 241 | 420 | 286 | 42,980 |
| WORLDPEACE,JOHN | A | D | 35 | 0 | 231 | 266 | 224 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 43,472 | 0 | 14,726 | 58,197 | 40,443 | 2,632,069 |
| SANCHEZ,TONY | H | D | 13,942 | 0 | 58,884 | 72,826 | 54,236 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 63,698 | 0 | 27,308 | 91,006 | 71,924 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 28,632 | 0 | 76,114 | 104,746 | 85,391 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65,294 | 0 | 21,916 | 87,210 | 68,367 | 3,990,355 |
| MOLINA,J.R. | H | D | 28,679 | 0 | 86,652 | 115,331 | 94,991 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,040 | 0 | 18,281 | 19,321 | 13,019 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,322 | 0 | 2,468 | 3,790 | 2,567 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,599 | 0 | 10,944 | 12,543 | 8,566 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                              District  20
T 5                            PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 561 | 0 | 6,540 | 7,101 | 4,846 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 20,844 | 0 | 43,946 | 64,790 | 49,823 | 1,619,457 |
| DEWHURST,DAVID | A | R | 41,949 | 0 | 12,162 | 54,110 | 39,584 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 41,500 | 0 | 9,977 | 51,476 | 37,683 | 2,347,043 |
| MOLINA,J.R. | H | D | 22,251 | 0 | 46,990 | 69,240 | 53,217 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 9,426 | 0 | 10,601 | 20,026 | 17,329 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,183 | 0 | 48,991 | 66,174 | 53,353 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 9,661 | 0 | 35,177 | 44,838 | 37,577 | 1,488,629 |
| HALL,ART | B | D | 16,075 | 0 | 17,268 | 33,343 | 27,178 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 11,124 | 0 | 7,020 | 18,144 | 15,811 | 979,158 |
| YANEZ,LINDA | H | D | 12,734 | 0 | 44,862 | 57,596 | 46,897 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 71,863 | 0 | 15,437 | 87,300 | 71,153 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  20
T 5                            PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 40,468 | 0 | 82,236 | 122,703 | 112,894 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 65,952 | 0 | 11,971 | 77,923 | 63,985 | 4,018,178 |
| YANEZ,LINDA | H | D | 41,869 | 0 | 84,645 | 126,515 | 116,183 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4,148 | 0 | 12,282 | 16,430 | 11,794 | 315,181 |
| COMBINED ANGLO | A | D | 2,281 | 0 | 2,338 | 4,619 | 3,243 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,971 | 0 | 2,500 | 4,471 | 3,655 | 273,422 |
| URIBE,HECTOR | H | D | 4,265 | 0 | 13,115 | 17,380 | 11,891 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22,944 | 0 | 40,979 | 63,923 | 52,212 | 1,719,169 |
| DEWHURST,DAVID | A | R | 51,340 | 0 | 8,084 | 59,424 | 45,364 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 50,532 | 0 | 6,816 | 57,348 | 43,900 | 3,001,440 |
| URIBE,HECTOR | H | D | 23,220 | 0 | 43,547 | 66,767 | 54,212 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21,356 | 0 | 38,919 | 60,275 | 49,020 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  20
T 5                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 50,996 | 0 | 11,005 | 62,001 | 47,928 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                              PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 14.4% | 0.0% | 84.0% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | O | D | 0.4% | 0.0% | 0.6% | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.1% | 0.0% | 0.5% | 0.6% | 0.8% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 33.2% | 0.0% | 11.2% | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | H | D | 10.6% | 0.0% | 44.9% | 55.6% | 57.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 32.5% | 0.0% | 14.0% | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | O | D | 14.6% | 0.0% | 38.9% | 53.5% | 54.3% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 32.2% | 0.0% | 10.8% | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | H | D | 14.2% | 0.0% | 42.8% | 56.9% | 58.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 4.5% | 0.0% | 79.1% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 5.7% | 0.0% | 10.7% | 16.4% | 16.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 8.1% | 0.0% | 55.7% | 63.8% | 63.9% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                                    PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2.9% | 0.0% | 33.3% | 36.2% | 36.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 17.5% | 0.0% | 37.0% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | A | R | 35.3% | 0.0% | 10.2% | 45.5% | 44.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 34.4% | 0.0% | 8.3% | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 18.4% | 0.0% | 38.9% | 57.4% | 58.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 10.9% | 0.0% | 12.3% | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 19.9% | 0.0% | 56.8% | 76.8% | 75.5% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 12.4% | 0.0% | 45.0% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | D | 20.6% | 0.0% | 22.1% | 42.6% | 42.0% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 14.7% | 0.0% | 9.3% | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 16.8% | 0.0% | 59.2% | 76.0% | 74.8% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 34.2% | 0.0% | 7.4% | 41.6% | 38.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                          PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.3% | 0.0% | 39.2% | 58.4% | 61.3% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 32.3% | 0.0% | 5.9% | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA | H | D | 20.5% | 0.0% | 41.4% | 61.9% | 64.5% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.7% | 0.0% | 58.4% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO | A | D | 10.8% | 0.0% | 11.1% | 21.9% | 21.6% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 9.0% | 0.0% | 11.4% | 20.5% | 23.5% | 48.3% |
| URIBE,HECTOR | H | D | 19.5% | 0.0% | 60.0% | 79.5% | 76.5% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.6% | 0.0% | 33.2% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID | A | R | 41.6% | 0.0% | 6.6% | 48.2% | 46.5% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 40.7% | 0.0% | 5.5% | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR | H | D | 18.7% | 0.0% | 35.1% | 53.8% | 55.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 17.5% | 0.0% | 31.8% | 49.3% | 50.6% | 37.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  20

T 6                                  PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 41.7% | 0.0% | 9.0% | 50.7% | 49.4% | 62.9% |

Privileged and Confidential                   Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                      District  20
T 7                                    PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H | D | 14.7% | 0.0% | 85.3% | 98.4% | 98.3% | 93.8% |
| LYON,BILL | | O | | | | | 1.0% | 1.0% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.6% | 0.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 44.4% | 42.7% | 59.1% |
| SANCHEZ,TONY | | H | D | 19.1% | 0.0% | 80.9% | 55.6% | 57.3% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 46.5% | 45.7% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 27.3% | 0.0% | 72.7% | 53.5% | 54.3% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 43.1% | 41.9% | 57.9% |
| MOLINA,J.R. | | H | D | 24.9% | 0.0% | 75.1% | 56.9% | 58.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 5.4% | 0.0% | 94.6% | 83.6% | 83.5% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 16.4% | 16.5% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 12.7% | 0.0% | 87.3% | 63.8% | 63.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 36.2% | 36.1% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 32.2% | 0.0% | 67.8% | 54.5% | 55.7% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 45.5% | 44.3% | 60.8% |

```
    Office of the Attorney General-State of Texas        Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  20

T 7                                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.6% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 32.1% | 0.0% | 67.9% | 57.4% | 58.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | | 23.2% | 24.5% | 49.0% |
| NORIEGA,RICHARD | H | D | 26.0% | 0.0% | 74.0% | 76.8% | 75.5% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 21.5% | 0.0% | 78.5% | 57.4% | 58.0% | 76.1% |
| HALL,ART | B | | | | | 42.6% | 42.0% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | | 24.0% | 25.2% | 48.6% |
| YANEZ,LINDA | H | D | 22.1% | 0.0% | 77.9% | 76.0% | 74.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | | 41.6% | 38.7% | 56.1% |
| NORIEGA,RICHARD | H | D | 33.0% | 0.0% | 67.0% | 58.4% | 61.3% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | | 38.1% | 35.5% | 54.0% |
| YANEZ,LINDA | H | D | 33.1% | 0.0% | 66.9% | 61.9% | 64.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 25.2% | 0.0% | 74.8% | 78.1% | 78.4% | 53.2% |
| COMBINED ANGLO | A | | | | | 21.9% | 21.6% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | | 20.5% | 23.5% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 20

T 7                                         PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 24.5% | 0.0% | 75.5% | 79.5% | 76.5% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.9% | 0.0% | 64.1% | 51.8% | 53.5% | 36.1% |
| DEWHURST,DAVID | A | | | | | 48.2% | 46.5% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 46.2% | 44.7% | 63.6% |
| URIBE,HECTOR | H | D | 34.8% | 0.0% | 65.2% | 53.8% | 55.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 35.4% | 0.0% | 64.6% | 49.3% | 50.6% | 37.1% |
| GUZMAN,EVA | H | | | | | 50.7% | 49.4% | 62.9% |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  20
T 8                                        PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 223 | 0.586 | 0.000 | 0.0433 | 0.000 | -0.5327 | 0.000 | 0.0684 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 223 | 0.072 | 0.000 | 0.0012 | 0.000 | -0.0059 | 0.000 | -0.0005 | 0.090 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 223 | 0.063 | 0.001 | 0.0002 | 0.245 | -0.0017 | 0.136 | 0.0005 | 0.052 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 223 | 0.428 | 0.000 | 0.3020 | 0.000 | -0.8937 | 0.000 | -0.2567 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 223 | 0.519 | 0.000 | 0.0969 | 0.000 | -0.7529 | 0.000 | 0.0842 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 221 | 0.427 | 0.000 | 0.4433 | 0.000 | -1.0720 | 0.000 | -0.3593 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 221 | 0.327 | 0.000 | 0.1993 | 0.000 | -0.8781 | 0.000 | 0.0350 | 0.153 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 221 | 0.466 | 0.000 | 0.4544 | 0.000 | -1.0719 | 0.000 | -0.3870 | 0.000 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 20

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 221 | 0.351 | 0.000 | 0.1996 | 0.000 | -0.9162 | 0.000 | 0.0671 | 0.013 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 223 | 0.597 | 0.000 | 0.0072 | 0.164 | -0.2317 | 0.000 | 0.0490 | 0.000 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 223 | 0.224 | 0.000 | 0.0092 | 0.000 | -0.0516 | 0.000 | -0.0016 | 0.292 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 223 | 0.547 | 0.000 | 0.0111 | 0.001 | -0.1519 | 0.000 | 0.0226 | 0.000 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 223 | 0.529 | 0.000 | 0.0039 | 0.060 | -0.0841 | 0.000 | 0.0162 | 0.000 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 221 | 0.361 | 0.000 | 0.1448 | 0.000 | -0.6650 | 0.000 | -0.0096 | 0.510 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 221 | 0.566 | 0.000 | 0.2914 | 0.000 | -0.7711 | 0.000 | -0.2540 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 221 | 0.589 | 0.000 | 0.2883 | 0.000 | -0.7420 | 0.000 | -0.2576 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  20
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 221 | 0.372 | 0.000 | 0.1546 | 0.000 | -0.7115 | 0.000 | -0.0100 | 0.511 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 223 | 0.209 | 0.000 | 0.0655 | 0.000 | -0.1560 | 0.000 | -0.0329 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 223 | 0.401 | 0.000 | 0.1194 | 0.000 | -0.5690 | 0.000 | 0.0313 | 0.027 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 223 | 0.460 | 0.000 | 0.0671 | 0.000 | -0.3242 | 0.000 | 0.0411 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 223 | 0.216 | 0.000 | 0.1117 | 0.000 | -0.3203 | 0.000 | -0.0586 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 223 | 0.357 | 0.000 | 0.0773 | 0.000 | -0.1528 | 0.000 | -0.0557 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 223 | 0.462 | 0.000 | 0.0885 | 0.000 | -0.4661 | 0.000 | 0.0495 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 221 | 0.714 | 0.000 | 0.4998 | 0.000 | -1.0157 | 0.000 | -0.4523 | 0.000 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  20
T 8                                         PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 221 | 0.168 | 0.000 | 0.2814 | 0.000 | -0.6203 | 0.000 | -0.0284 | 0.178 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 221 | 0.722 | 0.000 | 0.4586 | 0.000 | -0.9008 | 0.000 | -0.4218 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 221 | 0.175 | 0.000 | 0.2912 | 0.000 | -0.6480 | 0.000 | -0.0307 | 0.152 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 223 | 0.415 | 0.000 | 0.0288 | 0.000 | -0.1912 | 0.000 | 0.0090 | 0.047 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 223 | 0.216 | 0.000 | 0.0158 | 0.000 | -0.0629 | 0.000 | -0.0087 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 223 | 0.119 | 0.000 | 0.0137 | 0.000 | -0.0415 | 0.000 | -0.0060 | 0.000 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 223 | 0.478 | 0.000 | 0.0296 | 0.000 | -0.2219 | 0.000 | 0.0107 | 0.021 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 223 | 0.284 | 0.000 | 0.1594 | 0.000 | -0.5637 | 0.000 | -0.0334 | 0.012 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 20

T 8                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 223 | 0.701 | 0.000 | 0.3567 | 0.000 | -0.8120 | 0.000 | -0.3318 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 223 | 0.708 | 0.000 | 0.3510 | 0.000 | -0.7853 | 0.000 | -0.3301 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 223 | 0.300 | 0.000 | 0.1613 | 0.000 | -0.5956 | 0.000 | -0.0274 | 0.048 |
| 2010 General | | | | Justice of the Supreme Court, | | BAILEY,BLAKE | | | |
| | 223 | 0.294 | 0.000 | 0.1484 | 0.000 | -0.5373 | 0.000 | -0.0287 | 0.022 |
| 2010 General | | | | Justice of the Supreme Court, | | GUZMAN,EVA | | | |
| | 223 | 0.678 | 0.000 | 0.3543 | 0.000 | -0.8113 | 0.000 | -0.3204 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 21

T 1                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.7% | 0.0% | 6.1% | 9.8% | 3.8% | 5.8% |
| 2002 Democratic Runoff | 2.5% | 0.0% | 2.0% | 4.6% | 2.3% | 3.5% |
| 2002 General | 41.7% | 0.0% | 32.9% | 74.6% | 32.1% | 25.1% |
| 2004 General | 63.7% | 0.0% | 50.4% | 100% | 52.2% | 40.8% |
| 2006 Democratic Primary | 2.1% | 0.0% | 1.8% | 3.9% | 1.8% | 3.2% |
| 2006 General | 46.9% | 0.0% | 28.1% | 75.0% | 35.1% | 24.2% |
| 2008 Democratic Primary | 19.4% | 0.0% | 17.7% | 37.1% | 17.9% | 15.8% |
| 2008 General | 71.9% | 0.0% | 44.1% | 100% | 57.8% | 44.4% |
| 2010 Democratic Primary | 4.2% | 0.0% | 2.8% | 7.0% | 3.5% | 3.8% |
| 2010 General | 53.5% | 0.0% | 25.0% | 78.5% | 38.8% | 27.3% |

Office of the Attorney General-State of Texas              Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 2                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 225 | 0.012 | 0.250 | 0.0374 | 0.000 | -0.1389 | 0.096 | 0.0233 | 0.321 |
| 2002 Democratic R | 225 | 0.002 | 0.793 | 0.0253 | 0.000 | -0.0260 | 0.714 | -0.0049 | 0.807 |
| 2002 General | 224 | 0.300 | 0.000 | 0.4166 | 0.000 | -2.1487 | 0.000 | -0.0875 | 0.301 |
| 2004 General | 224 | 0.288 | 0.000 | 0.6373 | 0.000 | -2.4024 | 0.000 | -0.1337 | 0.185 |
| 2006 Democratic P | 225 | 0.022 | 0.084 | 0.0209 | 0.000 | -0.0591 | 0.104 | -0.0027 | 0.791 |
| 2006 General | 224 | 0.438 | 0.000 | 0.4692 | 0.000 | -2.1302 | 0.000 | -0.1881 | 0.007 |
| 2008 Democratic P | 225 | 0.017 | 0.152 | 0.1941 | 0.000 | -0.3267 | 0.163 | -0.0171 | 0.795 |
| 2008 General | 222 | 0.460 | 0.000 | 0.7191 | 0.000 | -2.1836 | 0.000 | -0.2784 | 0.000 |
| 2010 Democratic P | 225 | 0.023 | 0.079 | 0.0416 | 0.000 | -0.0910 | 0.187 | -0.0135 | 0.488 |
| 2010 General | 225 | 0.527 | 0.000 | 0.5352 | 0.000 | -2.3162 | 0.000 | -0.2854 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest


                                   District  21
T 3                                Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 66.0% | 0.1% | 33.9% |
| 2002 General | Governor | 80.0% | 0.0% | 20.0% |
| 2004 General | Railroad Commissione | 80.1% | 0.0% | 19.9% |
| 2004 General | Court of Criminal Ap | 79.1% | 1.1% | 19.8% |
| 2006 Democratic Primary | Lt. Governor | 74.7% | 0.0% | 25.3% |
| 2006 Democratic Primary | Agriculture Commissi | 73.7% | 0.0% | 26.3% |
| 2006 General | Lt. Governor | 84.7% | 0.0% | 15.3% |
| 2006 General | Court of Criminal Ap | 84.1% | 0.0% | 15.9% |
| 2008 Democratic Primary | U.S. Senator | 72.4% | 0.0% | 27.6% |
| 2008 Democratic Primary | Railroad Commissione | 68.9% | 0.0% | 31.1% |
| 2008 Democratic Primary | Justice of the Supre | 70.8% | 0.0% | 29.2% |
| 2008 General | U.S. Senator | 82.0% | 2.1% | 15.9% |
| 2008 General | Justice of the Supre | 81.5% | 2.0% | 16.6% |
| 2010 Democratic Primary | Lt. Governor | 79.8% | 2.0% | 18.2% |
| 2010 Democratic Primary | Land Commissioner | 80.4% | 0.0% | 19.6% |
| 2010 General | Lt. Governor | 87.1% | 0.0% | 12.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  21
T 3                                            Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 87.1% | 0.0% | 12.9% |
| 2010 General | Justice of the Supre | 87.0% | 0.0% | 13.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                              PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.1% | 0.0% | 97.7% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O | D | 2.2% | 0.0% | 1.4% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 100.0% | 0.9% | 2.1% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 73.8% | 0.0% | 67.7% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | D | 26.2% | 0.0% | 32.3% | 27.4% | 31.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 68.1% | 0.0% | 60.3% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.9% | 0.0% | 39.7% | 33.4% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 70.1% | 0.0% | 60.1% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H | D | 29.9% | 100.0% | 39.9% | 32.7% | 37.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 50.3% | 0.0% | 85.4% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A | D | 49.7% | 0.0% | 14.6% | 40.8% | 41.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 69.1% | 0.0% | 67.0% | 68.5% | 67.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                              PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 30.9% | 0.0% | 33.0% | 31.5% | 32.3% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 30.1% | 0.0% | 38.9% | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 69.9% | 0.0% | 61.1% | 68.5% | 64.4% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 66.5% | 0.0% | 57.7% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | D | 33.5% | 0.0% | 42.3% | 34.9% | 39.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 41.8% | 0.0% | 33.1% | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 58.2% | 0.0% | 66.9% | 60.6% | 61.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 70.1% | 0.0% | 44.0% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | D | 29.9% | 0.0% | 56.0% | 38.0% | 36.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 60.2% | 0.0% | 24.9% | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H | D | 39.8% | 0.0% | 75.1% | 50.1% | 52.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 69.3% | 0.0% | 48.3% | 64.5% | 60.3% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                    PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.7% | 100.0% | 51.7% | 35.5% | 39.7% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 68.5% | 0.0% | 42.8% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | D | 31.5% | 100.0% | 57.2% | 37.1% | 41.5% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 29.3% | 0.0% | 100.0% | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A | D | 70.7% | 100.0% | 0.0% | 58.5% | 60.0% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 38.7% | 0.0% | 39.8% | 38.9% | 37.3% | 48.3% |
| URIBE,HECTOR | H | D | 61.3% | 0.0% | 60.2% | 61.1% | 62.7% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 24.9% | 0.0% | 45.2% | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | A | R | 75.1% | 0.0% | 54.8% | 72.5% | 68.5% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 75.0% | 0.0% | 53.3% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | H | D | 25.0% | 0.0% | 46.7% | 27.8% | 31.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 26.5% | 0.0% | 42.9% | 28.7% | 32.5% | 37.1% |

Office of the Attorney General-State of Texas        Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  21

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA  H | R | 73.5% | 0.0% | 57.1% | 71.3% | 67.5% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                   District  21
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 13,344 | 0 | 7,044 | 20,388 | 18,697 | 943,565 |
| LYON,BILL | O | D | 316 | 0 | 99 | 415 | 376 | 42,980 |
| WORLDPEACE,JOHN | A | D | 379 | 13 | 64 | 456 | 455 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 112,584 | 0 | 25,776 | 138,360 | 109,987 | 2,632,069 |
| SANCHEZ,TONY | H | D | 40,003 | 0 | 12,292 | 52,295 | 50,018 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 150,244 | 0 | 32,993 | 183,238 | 152,510 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 70,299 | 0 | 21,691 | 91,990 | 91,775 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 157,597 | 0 | 33,751 | 191,347 | 158,175 | 3,990,355 |
| MOLINA,J.R. | H | D | 67,341 | 3,222 | 22,439 | 93,001 | 93,015 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,323 | 0 | 1,915 | 5,239 | 4,790 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,282 | 0 | 327 | 3,609 | 3,398 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,018 | 0 | 1,390 | 5,408 | 4,939 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                     District  21
T 5                                   PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,800 | 0 | 686 | 2,486 | 2,358 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 49,911 | 0 | 11,658 | 61,569 | 59,635 | 1,619,457 |
| DEWHURST,DAVID | A | R | 115,760 | 0 | 18,294 | 134,053 | 108,068 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 110,978 | 0 | 18,168 | 129,146 | 103,685 | 2,347,043 |
| MOLINA,J.R. | H | D | 55,815 | 0 | 13,314 | 69,130 | 66,693 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 21,556 | 0 | 6,511 | 28,067 | 26,962 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 30,028 | 0 | 13,132 | 43,161 | 42,173 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 31,013 | 0 | 8,774 | 39,787 | 39,182 | 1,488,629 |
| HALL,ART | B | D | 13,211 | 0 | 11,173 | 24,384 | 22,517 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,838 | 0 | 4,758 | 32,596 | 30,316 | 979,158 |
| YANEZ,LINDA | H | D | 18,370 | 0 | 14,338 | 32,708 | 32,796 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 179,705 | 0 | 24,301 | 204,006 | 170,590 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                                Estimated Votes by Race/Ethnicity
                               In Voter Tabulation Districts (VTDs)
                                         District  21
T 5                                        PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 79,544 | 6,689 | 26,058 | 112,291 | 112,302 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 168,263 | 0 | 21,404 | 189,668 | 158,183 | 4,018,178 |
| YANEZ,LINDA | H | D | 77,491 | 5,942 | 28,553 | 111,987 | 112,035 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 4,326 | 0 | 3,360 | 7,687 | 6,741 | 315,181 |
| COMBINED ANGLO | A | D | 10,453 | 370 | 0 | 10,823 | 10,100 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 4,986 | 0 | 1,252 | 6,238 | 5,726 | 273,422 |
| URIBE,HECTOR | H | D | 7,908 | 0 | 1,894 | 9,801 | 9,641 | 292,860 |

2010 General          Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 47,872 | 0 | 12,822 | 60,694 | 59,795 | 1,719,169 |
| DEWHURST,DAVID | A | R | 144,416 | 0 | 15,537 | 159,953 | 129,909 | 3,049,526 |

2010 General          Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 142,853 | 0 | 15,026 | 157,878 | 128,215 | 3,001,440 |
| URIBE,HECTOR | H | D | 47,638 | 0 | 13,163 | 60,802 | 60,123 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 49,210 | 0 | 11,939 | 61,149 | 59,949 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  21

T 5                                      PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 136,339 | 0 | 15,875 | 152,214 | 124,236 | 2,918,808 |

Privileged and Confidential                Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                    District  21
T 6                                  PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** — Governor | | | | | | | |
| COMBINED HISP | H   D | 62.8% | 0.0% | 33.1% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O   D | 1.5% | 0.0% | 0.5% | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A   D | 1.8% | 0.1% | 0.3% | 2.1% | 2.3% | 1.9% |
| **2002 General** — Governor | | | | | | | |
| PERRY,RICK | A   R | 59.1% | 0.0% | 13.5% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H   D | 21.0% | 0.0% | 6.4% | 27.4% | 31.3% | 40.9% |
| **2004 General** — Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 54.6% | 0.0% | 12.0% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O   D | 25.5% | 0.0% | 7.9% | 33.4% | 37.6% | 42.5% |
| **2004 General** — Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 55.4% | 0.0% | 11.9% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H   D | 23.7% | 1.1% | 7.9% | 32.7% | 37.0% | 42.1% |
| **2006 Democratic Primary** — Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 37.6% | 0.0% | 21.6% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A   D | 37.1% | 0.0% | 3.7% | 40.8% | 41.5% | 36.1% |
| **2006 Democratic Primary** — Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 50.9% | 0.0% | 17.6% | 68.5% | 67.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.8% | 0.0% | 8.7% | 31.5% | 32.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.5% | 0.0% | 6.0% | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 59.2% | 0.0% | 9.4% | 68.5% | 64.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 56.0% | 0.0% | 9.2% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.2% | 0.0% | 6.7% | 34.9% | 39.1% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 30.3% | 0.0% | 9.1% | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.2% | 0.0% | 18.4% | 60.6% | 61.0% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 48.3% | 0.0% | 13.7% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | D | 20.6% | 0.0% | 17.4% | 38.0% | 36.5% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 42.6% | 0.0% | 7.3% | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H | D | 28.1% | 0.0% | 22.0% | 50.1% | 52.0% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 56.8% | 0.0% | 7.7% | 64.5% | 60.3% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
          Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                               District  21
T 6                              PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.1% | 2.1% | 8.2% | 35.5% | 39.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 55.8% | 0.0% | 7.1% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 2.0% | 9.5% | 37.1% | 41.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.4% | 0.0% | 18.2% | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A | D | 56.5% | 2.0% | 0.0% | 58.5% | 60.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 31.1% | 0.0% | 7.8% | 38.9% | 37.3% | 48.3% |
| URIBE,HECTOR | H | D | 49.3% | 0.0% | 11.8% | 61.1% | 62.7% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 21.7% | 0.0% | 5.8% | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | A | R | 65.5% | 0.0% | 7.0% | 72.5% | 68.5% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 65.3% | 0.0% | 6.9% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | H | D | 21.8% | 0.0% | 6.0% | 27.8% | 31.9% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.1% | 0.0% | 5.6% | 28.7% | 32.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  21

T 6                                           PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 63.9% | 0.0% | 7.4% | 71.3% | 67.5% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                             In Voter Tabulation Districts (VTDs)
                                        District  21
T 7                                      PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 65.5% | 0.0% | 34.5% | 95.9% | 95.7% | 93.8% |
| LYON,BILL | O | | | | | 2.0% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.1% | 2.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 81.4% | 0.0% | 18.6% | 72.6% | 68.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.4% | 31.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 82.0% | 0.0% | 18.0% | 66.6% | 62.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 33.4% | 37.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.4% | 0.0% | 17.6% | 67.3% | 63.0% | 57.9% |
| MOLINA,J.R. | H | | | | | 32.7% | 37.0% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 63.4% | 0.0% | 36.6% | 59.2% | 58.5% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 40.8% | 41.5% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 74.3% | 0.0% | 25.7% | 68.5% | 67.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 31.5% | 32.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 31.5% | 35.6% | 39.2% |
| DEWHURST,DAVID | A | R | 86.4% | 0.0% | 13.6% | 68.5% | 64.4% | 60.8% |

```
     Office of the Attorney General-State of Texas        Page 001                          07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  21

T 7                                            PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A     R | 85.9% | 0.0% | 14.1% | 65.1% | 60.9% | 56.6% |
| MOLINA,J.R. | H | | | | 34.9% | 39.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 39.4% | 39.0% | 49.0% |
| NORIEGA,RICHARD | H     D | 69.6% | 0.0% | 30.4% | 60.6% | 61.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A     D | 77.9% | 0.0% | 22.1% | 62.0% | 63.5% | 76.1% |
| HALL,ART | B | | | | 38.0% | 36.5% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 49.9% | 48.0% | 48.6% |
| YANEZ,LINDA | H     D | 56.2% | 0.0% | 43.8% | 50.1% | 52.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A     R | 88.1% | 0.0% | 11.9% | 64.5% | 60.3% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.5% | 39.7% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A     R | 88.7% | 0.0% | 11.3% | 62.9% | 58.5% | 54.0% |
| YANEZ,LINDA | H | | | | 37.1% | 41.5% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 41.5% | 40.0% | 53.2% |
| COMBINED ANGLO | A     D | 96.6% | 3.4% | 0.0% | 58.5% | 60.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 38.9% | 37.3% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                   District  21
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | | H | D | 80.7% | 0.0% | 19.3% | 61.1% | 62.7% | 51.7% |

| Candidate | Office | Party | Est. Anglo (%) | Est. Black (%) | Est. Hispanic (%) | Est. % Total Votes District | Actual % Total Votes District | Actual % Total Votes Election |
|---|---|---|---|---|---|---|---|---|
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 27.5% | 31.5% | 36.1% |
| DEWHURST,DAVID | | A | R | 90.3% | 0.0% | 9.7% | 72.5% | 68.5% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | | A | R | 90.5% | 0.0% | 9.5% | 72.2% | 68.1% | 63.6% |
| URIBE,HECTOR | | H | | | | 27.8% | 31.9% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | | A | | | | 28.7% | 32.5% | 37.1% |
| GUZMAN,EVA | | H | R | 89.6% | 0.0% | 10.4% | 71.3% | 67.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  21

T 8                                                                PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 225 | 0.012 | 0.254 | 0.0351 | 0.000 | -0.1307 | 0.099 | 0.0236 | 0.289 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 225 | 0.019 | 0.122 | 0.0008 | 0.000 | -0.0030 | 0.099 | -0.0000 | 0.995 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 225 | 0.002 | 0.761 | 0.0010 | 0.000 | -0.0003 | 0.925 | -0.0005 | 0.593 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 224 | 0.328 | 0.000 | 0.2963 | 0.000 | -1.8620 | 0.000 | -0.0814 | 0.240 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 224 | 0.015 | 0.182 | 0.1053 | 0.000 | -0.2312 | 0.147 | -0.0028 | 0.951 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 224 | 0.328 | 0.000 | 0.3954 | 0.000 | -2.0885 | 0.000 | -0.1203 | 0.134 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 224 | 0.005 | 0.552 | 0.1850 | 0.000 | -0.1966 | 0.402 | -0.0041 | 0.950 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 224 | 0.333 | 0.000 | 0.4147 | 0.000 | -2.2423 | 0.000 | -0.1333 | 0.119 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                               District  21
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 224 | 0.000 | 0.987 | 0.1772 | 0.000 | 0.0013 | 0.996 | 0.0099 | 0.898 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 225 | 0.019 | 0.125 | 0.0087 | 0.000 | -0.0342 | 0.046 | 0.0072 | 0.133 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 225 | 0.044 | 0.006 | 0.0086 | 0.000 | -0.0199 | 0.160 | -0.0059 | 0.139 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 225 | 0.030 | 0.035 | 0.0106 | 0.000 | -0.0366 | 0.027 | 0.0010 | 0.827 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 225 | 0.007 | 0.463 | 0.0047 | 0.000 | -0.0119 | 0.246 | 0.0010 | 0.735 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 224 | 0.023 | 0.074 | 0.1313 | 0.000 | -0.2358 | 0.178 | -0.0341 | 0.489 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 224 | 0.401 | 0.000 | 0.3046 | 0.000 | -1.7325 | 0.000 | -0.1521 | 0.012 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 224 | 0.383 | 0.000 | 0.2921 | 0.000 | -1.6918 | 0.000 | -0.1406 | 0.021 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  21
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 224 | 0.025 | 0.061 | 0.1469 | 0.000 | -0.2791 | 0.149 | -0.0359 | 0.510 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 225 | 0.033 | 0.023 | 0.0567 | 0.000 | -0.1177 | 0.034 | -0.0024 | 0.875 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 225 | 0.006 | 0.540 | 0.0790 | 0.000 | -0.1361 | 0.282 | 0.0305 | 0.393 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 225 | 0.012 | 0.264 | 0.0816 | 0.000 | -0.1145 | 0.263 | -0.0085 | 0.769 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 225 | 0.040 | 0.011 | 0.0348 | 0.000 | -0.1428 | 0.038 | 0.0584 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 225 | 0.143 | 0.000 | 0.0733 | 0.000 | -0.1970 | 0.001 | -0.0336 | 0.041 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 225 | 0.031 | 0.030 | 0.0483 | 0.000 | -0.0490 | 0.644 | 0.0712 | 0.018 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 222 | 0.411 | 0.000 | 0.4730 | 0.000 | -2.3037 | 0.000 | -0.2703 | 0.002 |

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                           District  21
T 8                                         PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 222 | 0.003 | 0.709 | 0.2094 | 0.000 | 0.1613 | 0.549 | 0.0080 | 0.916 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 222 | 0.394 | 0.000 | 0.4429 | 0.000 | -2.1670 | 0.000 | -0.2644 | 0.002 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 222 | 0.005 | 0.584 | 0.2040 | 0.000 | 0.1253 | 0.634 | 0.0342 | 0.646 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 225 | 0.058 | 0.001 | 0.0114 | 0.000 | -0.0651 | 0.001 | 0.0166 | 0.002 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 225 | 0.032 | 0.027 | 0.0275 | 0.000 | -0.0070 | 0.900 | -0.0331 | 0.036 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 225 | 0.046 | 0.005 | 0.0131 | 0.000 | -0.0413 | 0.023 | -0.0027 | 0.597 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 225 | 0.007 | 0.483 | 0.0208 | 0.000 | -0.0293 | 0.502 | -0.0050 | 0.683 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 225 | 0.012 | 0.249 | 0.1260 | 0.000 | -0.1743 | 0.290 | -0.0191 | 0.681 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 21

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 225 | 0.412 | 0.000 | 0.3800 | 0.000 | -2.0252 | 0.000 | -0.2505 | 0.001 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 225 | 0.407 | 0.000 | 0.3759 | 0.000 | -1.9999 | 0.000 | -0.2506 | 0.001 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 225 | 0.010 | 0.347 | 0.1254 | 0.000 | -0.1617 | 0.342 | -0.0156 | 0.745 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 225 | 0.018 | 0.136 | 0.1295 | 0.000 | -0.1936 | 0.249 | -0.0300 | 0.527 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 225 | 0.384 | 0.000 | 0.3588 | 0.000 | -1.8913 | 0.000 | -0.2264 | 0.002 |

Office of the Attorney General-State of Texas          Page 005                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  22
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 1.0% | 0.3% | 3.3% | 4.5% | 1.4% | 5.8% |
| 2002 Democratic Runoff | 0.7% | 1.2% | 0.9% | 2.8% | 0.8% | 3.5% |
| 2002 General | 35.3% | 0.0% | 15.0% | 50.3% | 23.4% | 25.1% |
| 2004 General | 60.4% | 0.0% | 23.5% | 83.8% | 42.1% | 40.8% |
| 2006 Democratic Primary | 0.4% | 1.7% | 2.2% | 4.3% | 0.9% | 3.2% |
| 2006 General | 39.4% | 0.0% | 6.3% | 45.7% | 25.9% | 24.2% |
| 2008 Democratic Primary | 15.0% | 26.0% | 3.7% | 44.7% | 13.9% | 15.8% |
| 2008 General | 65.3% | 20.7% | 11.8% | 97.8% | 48.7% | 44.4% |
| 2010 Democratic Primary | 2.1% | 7.5% | 0.7% | 10.4% | 2.4% | 3.8% |
| 2010 General | 51.3% | 3.7% | 0.0% | 55.1% | 34.9% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 158 | 0.088 | 0.001 | 0.0100 | 0.000 | -0.0072 | 0.466 | 0.0228 | 0.000 |
| 2002 Democratic R | 158 | 0.006 | 0.648 | 0.0072 | 0.000 | 0.0051 | 0.437 | 0.0017 | 0.666 |
| 2002 General | 158 | 0.207 | 0.000 | 0.3529 | 0.000 | -0.6565 | 0.000 | -0.2025 | 0.006 |
| 2004 General | 157 | 0.238 | 0.000 | 0.6038 | 0.000 | -0.9065 | 0.000 | -0.3692 | 0.000 |
| 2006 Democratic P | 158 | 0.141 | 0.000 | 0.0039 | 0.003 | 0.0133 | 0.056 | 0.0183 | 0.000 |
| 2006 General | 157 | 0.309 | 0.000 | 0.3942 | 0.000 | -0.5645 | 0.000 | -0.3310 | 0.000 |
| 2008 Democratic P | 157 | 0.094 | 0.001 | 0.1503 | 0.000 | 0.1095 | 0.040 | -0.1131 | 0.000 |
| 2008 General | 156 | 0.228 | 0.000 | 0.6526 | 0.000 | -0.4452 | 0.005 | -0.5345 | 0.000 |
| 2010 Democratic P | 158 | 0.138 | 0.000 | 0.0210 | 0.000 | 0.0544 | 0.000 | -0.0137 | 0.047 |
| 2010 General | 158 | 0.459 | 0.000 | 0.5129 | 0.000 | -0.4755 | 0.000 | -0.5127 | 0.000 |

*Racially Polarized Voting Analysis*

```
              Racially Polarized Voting Analysis
              Estimated Distribution of Votes in Contest

                          District  22
T 3                       Plan: PLANC185
```

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 48.4% | 2.9% | 48.8% |
| 2002 General | Governor | 87.8% | 0.7% | 11.4% |
| 2004 General | Railroad Commissione | 86.9% | 2.8% | 10.2% |
| 2004 General | Court of Criminal Ap | 86.3% | 3.2% | 10.5% |
| 2006 Democratic Primary | Lt. Governor | 28.5% | 24.3% | 47.2% |
| 2006 Democratic Primary | Agriculture Commissi | 30.7% | 26.2% | 43.2% |
| 2006 General | Lt. Governor | 92.1% | 3.8% | 4.1% |
| 2006 General | Court of Criminal Ap | 91.9% | 3.6% | 4.5% |
| 2008 Democratic Primary | U.S. Senator | 66.6% | 23.5% | 9.9% |
| 2008 Democratic Primary | Railroad Commissione | 64.1% | 25.3% | 10.7% |
| 2008 Democratic Primary | Justice of the Supre | 64.2% | 23.9% | 11.9% |
| 2008 General | U.S. Senator | 84.3% | 10.9% | 4.8% |
| 2008 General | Justice of the Supre | 83.6% | 11.2% | 5.2% |
| 2010 Democratic Primary | Lt. Governor | 55.3% | 36.3% | 8.4% |
| 2010 Democratic Primary | Land Commissioner | 53.8% | 37.3% | 8.8% |
| 2010 General | Lt. Governor | 89.9% | 10.0% | 0.2% |

```
 Office of the Attorney General-State of Texas          Page 001                        07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  22
T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 89.8% | 10.1% | 0.0% |
| 2010 General | Justice of the Supre | 89.9% | 10.1% | 0.0% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| COMBINED HISP | H   D | 96.3% | 100.0% | 96.6% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O   D | 2.2% | 0.0% | 2.5% | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | A   D | 1.5% | 0.0% | 0.8% | 1.1% | 1.1% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A   R | 80.2% | 0.0% | 37.1% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | H   D | 19.8% | 100.0% | 62.9% | 25.3% | 29.4% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 74.4% | 0.0% | 46.1% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | O   D | 25.6% | 100.0% | 53.9% | 30.6% | 34.1% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 74.8% | 0.0% | 44.2% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | H   D | 25.2% | 100.0% | 55.8% | 30.8% | 34.5% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 27.8% | 59.5% | 84.0% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | A   D | 72.2% | 40.5% | 16.0% | 38.0% | 37.8% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 98.1% | 30.8% | 65.2% | 66.3% | 66.2% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1.9% | 69.2% | 34.8% | 33.7% | 33.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 100.0% | 74.7% | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 25.3% | 70.6% | 67.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 72.2% | 0.0% | 18.9% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | D | 27.8% | 100.0% | 81.1% | 32.8% | 36.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 50.0% | 62.2% | 28.5% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.0% | 37.8% | 71.5% | 49.2% | 49.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 74.2% | 77.1% | 94.6% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | D | 25.8% | 22.9% | 5.4% | 22.9% | 22.8% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 55.9% | 40.1% | 13.8% | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H | D | 44.1% | 59.9% | 86.2% | 52.9% | 52.9% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 74.3% | 0.0% | 35.1% | 64.3% | 61.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  22
T 4                             PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.7% | 100.0% | 64.9% | 35.7% | 38.1% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 73.7% | 0.0% | 31.0% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | D | 26.3% | 100.0% | 69.0% | 36.8% | 39.2% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 37.2% | 49.0% | 100.0% | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A | D | 62.8% | 51.0% | 0.0% | 53.3% | 52.7% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 54.7% | 62.7% | 18.7% | 54.5% | 54.4% | 48.3% |
| URIBE,HECTOR | H | D | 45.3% | 37.3% | 81.3% | 45.5% | 45.6% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.5% | 100.0% | 0.0% | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 80.5% | 0.0% | 100.0% | 72.5% | 70.1% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 81.4% | 0.0% | 100.0% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 18.6% | 100.0% | 0.0% | 26.8% | 29.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 19.0% | 100.0% | 0.0% | 27.2% | 29.6% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 22

T 4                                         PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.0% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                                                            PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 3,137 | 193 | 3,173 | 6,503 | 6,533 | 943,565 |
| LYON,BILL | O | D | 72 | 0 | 82 | 154 | 144 | 42,980 |
| WORLDPEACE,JOHN | A | D | 49 | 0 | 28 | 77 | 76 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 91,056 | 0 | 5,473 | 96,529 | 78,666 | 2,632,069 |
| SANCHEZ,TONY | H | D | 22,486 | 939 | 9,292 | 32,717 | 32,749 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 136,436 | 0 | 9,917 | 146,353 | 124,839 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 46,919 | 5,999 | 11,615 | 64,533 | 64,493 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 138,889 | 0 | 10,003 | 148,892 | 126,091 | 3,990,355 |
| MOLINA,J.R. | H | D | 46,840 | 6,856 | 12,646 | 66,341 | 66,316 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 326 | 594 | 1,629 | 2,549 | 2,570 | 320,127 |
| GRANT,BENJAMIN | A | D | 848 | 404 | 312 | 1,563 | 1,564 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,150 | 308 | 1,075 | 2,533 | 2,543 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  22
T 5                            PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22 | 693 | 575 | 1,290 | 1,298 | 131,400 |

| Name | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22 | 693 | 575 | 1,290 | 1,298 | 131,400 |

**2006 General** — Lt. Governor

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 30,392 | 5,191 | 4,095 | 39,679 | 39,606 | 1,619,457 |
| DEWHURST,DAVID | A | R | 94,113 | 0 | 1,390 | 95,503 | 81,146 | 2,515,493 |

**2006 General** — Court of Criminal Appeals, Presiding

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 89,889 | 0 | 1,151 | 91,040 | 77,167 | 2,347,043 |
| MOLINA,J.R. | H | D | 34,681 | 4,915 | 4,923 | 44,518 | 44,438 | 1,797,176 |

**2008 Democratic Primary** — U.S. Senator

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 17,517 | 7,704 | 1,482 | 26,703 | 26,649 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 17,495 | 4,679 | 3,722 | 25,896 | 25,873 | 1,114,026 |

**2008 Democratic Primary** — Railroad Commissioner 3

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 21,643 | 8,860 | 4,593 | 35,097 | 35,068 | 1,488,629 |
| HALL,ART | B | D | 7,513 | 2,634 | 262 | 10,408 | 10,380 | 468,600 |

**2008 Democratic Primary** — Justice of the Supreme Court, Place 8

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 16,888 | 4,499 | 772 | 22,160 | 22,099 | 979,158 |
| YANEZ,LINDA | H | D | 13,319 | 6,732 | 4,807 | 24,858 | 24,867 | 1,035,623 |

**2008 General** — U.S. Senator

| Name | | Party | Anglo | Black | Hispanic | District (Est.) | District (Actual) | Election (Actual) |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 152,662 | 0 | 4,109 | 156,771 | 141,228 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  22

T 5                                        PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 52,889 | 26,514 | 7,605 | 87,008 | 86,886 | 3,389,189 |

**2008 General — Justice of the Supreme Court, Place 8**

| JOHNSON,PHIL | A | R | 145,556 | 0 | 3,776 | 149,332 | 134,494 | 4,018,178 |
| YANEZ,LINDA | H | D | 51,956 | 26,426 | 8,415 | 86,797 | 86,691 | 3,428,079 |

**2010 Democratic Primary — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 2,127 | 1,842 | 870 | 4,839 | 4,842 | 315,181 |
| COMBINED ANGLO | A | D | 3,597 | 1,921 | 0 | 5,518 | 5,385 | 277,820 |

**2010 Democratic Primary — Land Commissioner**

| BURTON,BILL | B | D | 2,790 | 2,216 | 157 | 5,163 | 5,153 | 273,422 |
| URIBE,HECTOR | H | D | 2,315 | 1,321 | 681 | 4,316 | 4,316 | 292,860 |

**2010 General — Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 32,110 | 18,274 | 0 | 50,384 | 49,589 | 1,719,169 |
| DEWHURST,DAVID | A | R | 132,540 | 0 | 277 | 132,817 | 116,469 | 3,049,526 |

**2010 General — Land Commissioner**

| PATTERSON,JERRY | A | R | 132,417 | 0 | 70 | 132,488 | 116,224 | 3,001,440 |
| URIBE,HECTOR | H | D | 30,239 | 18,319 | 0 | 48,558 | 48,246 | 1,717,147 |

**2010 General — Justice of the Supreme Court, Place 9**

| BAILEY,BLAKE | A | D | 30,640 | 18,098 | 0 | 48,738 | 48,257 | 1,722,406 |

Privileged and Confidential           Page 003           07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 22

T 5                                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 130,324 | 0 | 0 | 130,324 | 114,722 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 46.6% | 2.9% | 47.1% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | O | D | 1.1% | 0.0% | 1.2% | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.4% | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.5% | 0.0% | 4.2% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | H | D | 17.4% | 0.7% | 7.2% | 25.3% | 29.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 64.7% | 0.0% | 4.7% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.2% | 2.8% | 5.5% | 30.6% | 34.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 64.5% | 0.0% | 4.6% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | H | D | 21.8% | 3.2% | 5.9% | 30.8% | 34.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7.9% | 14.4% | 39.6% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 20.6% | 9.8% | 7.6% | 38.0% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 30.1% | 8.1% | 28.1% | 66.3% | 66.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 22

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.6% | 18.1% | 15.0% | 33.7% | 33.8% | 28.9% |

2006 General          Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 22.5% | 3.8% | 3.0% | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | A | R | 69.6% | 0.0% | 1.0% | 70.6% | 67.2% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 66.3% | 0.0% | 0.8% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | D | 25.6% | 3.6% | 3.6% | 32.8% | 36.5% | 43.4% |

2008 Democratic Primary          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 33.3% | 14.6% | 2.8% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 33.3% | 8.9% | 7.1% | 49.2% | 49.3% | 51.0% |

2008 Democratic Primary          Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 47.6% | 19.5% | 10.1% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | D | 16.5% | 5.8% | 0.6% | 22.9% | 22.8% | 23.9% |

2008 Democratic Primary          Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 35.9% | 9.6% | 1.6% | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H | D | 28.3% | 14.3% | 10.2% | 52.9% | 52.9% | 51.4% |

2008 General          U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 62.6% | 0.0% | 1.7% | 64.3% | 61.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.7% | 10.9% | 3.1% | 35.7% | 38.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 61.6% | 0.0% | 1.6% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | D | 22.0% | 11.2% | 3.6% | 36.8% | 39.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.5% | 17.8% | 8.4% | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A | D | 34.7% | 18.5% | 0.0% | 53.3% | 52.7% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 29.4% | 23.4% | 1.7% | 54.5% | 54.4% | 48.3% |
| URIBE,HECTOR | H | D | 24.4% | 13.9% | 7.2% | 45.5% | 45.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.5% | 10.0% | 0.0% | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 72.3% | 0.0% | 0.2% | 72.5% | 70.1% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 73.1% | 0.0% | 0.0% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | D | 16.7% | 10.1% | 0.0% | 26.8% | 29.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17.1% | 10.1% | 0.0% | 27.2% | 29.6% | 37.1% |

--------------------------------------------------------------------------------

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  22

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA H | R | 72.8% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

Privileged and Confidential                    Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 48.2% | 3.0% | 48.8% | 96.6% | 96.7% | 93.8% |
| LYON,BILL | | O | | | | | 2.3% | 2.1% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.1% | 1.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 94.3% | 0.0% | 5.7% | 74.7% | 70.6% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 25.3% | 29.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 93.2% | 0.0% | 6.8% | 69.4% | 65.9% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 30.6% | 34.1% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 93.3% | 0.0% | 6.7% | 69.2% | 65.5% | 57.9% |
| MOLINA,J.R. | | H | | | | | 30.8% | 34.5% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 12.8% | 23.3% | 63.9% | 62.0% | 62.2% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 38.0% | 37.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 45.4% | 12.2% | 42.4% | 66.3% | 66.2% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 33.7% | 33.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 29.4% | 32.8% | 39.2% |
| DEWHURST,DAVID | | A | R | 98.5% | 0.0% | 1.5% | 70.6% | 67.2% | 60.8% |

Office of the Attorney General-State of Texas            Page 001                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | |
| KELLER,SHARON | A R | 98.7% | 0.0% | 1.3% | 67.2% | 63.5% | 56.6% |
| MOLINA,J.R. | H | | | | 32.8% | 36.5% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A D | 65.6% | 28.9% | 5.5% | 50.8% | 50.7% | 49.0% |
| NORIEGA,RICHARD | H | | | | 49.2% | 49.3% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A D | 61.7% | 25.2% | 13.1% | 77.1% | 77.2% | 76.1% |
| HALL,ART | B | | | | 22.9% | 22.8% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 47.1% | 47.1% | 48.6% |
| YANEZ,LINDA | H D | 53.6% | 27.1% | 19.3% | 52.9% | 52.9% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A R | 97.4% | 0.0% | 2.6% | 64.3% | 61.9% | 56.1% |
| NORIEGA,RICHARD | H | | | | 35.7% | 38.1% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A R | 97.5% | 0.0% | 2.5% | 63.2% | 60.8% | 54.0% |
| YANEZ,LINDA | H | | | | 36.8% | 39.2% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 46.7% | 47.3% | 53.2% |
| COMBINED ANGLO | A D | 65.2% | 34.8% | 0.0% | 53.3% | 52.7% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B D | 54.0% | 42.9% | 3.0% | 54.5% | 54.4% | 48.3% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  22

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 45.5% | 45.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 27.5% | 29.9% | 36.1% |
| DEWHURST,DAVID | A | R | 99.8% | 0.0% | 0.2% | 72.5% | 70.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 99.9% | 0.0% | 0.1% | 73.2% | 70.7% | 63.6% |
| URIBE,HECTOR | H | | | | 26.8% | 29.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 27.2% | 29.6% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 72.8% | 70.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 158 | 0.085 | 0.001 | 0.0095 | 0.000 | -0.0061 | 0.527 | 0.0215 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 158 | 0.048 | 0.022 | 0.0002 | 0.002 | -0.0004 | 0.269 | 0.0006 | 0.008 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 158 | 0.007 | 0.575 | 0.0001 | 0.001 | -0.0002 | 0.480 | 0.0001 | 0.399 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 158 | 0.312 | 0.000 | 0.2744 | 0.000 | -0.5832 | 0.000 | -0.2211 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 158 | 0.018 | 0.250 | 0.0678 | 0.000 | -0.0512 | 0.163 | 0.0227 | 0.298 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 157 | 0.360 | 0.000 | 0.4117 | 0.000 | -0.7838 | 0.000 | -0.3150 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 157 | 0.008 | 0.553 | 0.1416 | 0.000 | -0.0357 | 0.535 | -0.0283 | 0.407 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 157 | 0.372 | 0.000 | 0.4191 | 0.000 | -0.8137 | 0.000 | -0.3216 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  22
T 8                           PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 157 | 0.003 | 0.814 | 0.1414 | 0.000 | -0.0203 | 0.734 | -0.0180 | 0.612 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 158 | 0.227 | 0.000 | 0.0010 | 0.194 | 0.0095 | 0.023 | 0.0149 | 0.000 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 158 | 0.020 | 0.209 | 0.0026 | 0.000 | 0.0045 | 0.089 | 0.0005 | 0.762 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 158 | 0.077 | 0.002 | 0.0035 | 0.000 | 0.0020 | 0.564 | 0.0070 | 0.001 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 158 | 0.131 | 0.000 | 0.0001 | 0.912 | 0.0121 | 0.000 | 0.0055 | 0.006 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 157 | 0.045 | 0.030 | 0.0917 | 0.000 | -0.0001 | 0.999 | -0.0518 | 0.008 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 157 | 0.406 | 0.000 | 0.2840 | 0.000 | -0.5308 | 0.000 | -0.2705 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 157 | 0.410 | 0.000 | 0.2713 | 0.000 | -0.5098 | 0.000 | -0.2600 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 22

T 8                                                 PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 157 | 0.047 | 0.025 | 0.1047 | 0.000 | -0.0179 | 0.621 | -0.0566 | 0.009 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 157 | 0.123 | 0.000 | 0.0529 | 0.000 | 0.0832 | 0.000 | -0.0384 | 0.003 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 157 | 0.019 | 0.226 | 0.0528 | 0.000 | 0.0298 | 0.186 | -0.0165 | 0.218 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 157 | 0.076 | 0.002 | 0.0653 | 0.000 | 0.0911 | 0.001 | -0.0205 | 0.195 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 157 | 0.108 | 0.000 | 0.0227 | 0.000 | 0.0238 | 0.010 | -0.0201 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 157 | 0.101 | 0.000 | 0.0510 | 0.000 | 0.0285 | 0.121 | -0.0434 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 157 | 0.088 | 0.001 | 0.0402 | 0.000 | 0.0787 | 0.000 | 0.0067 | 0.592 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 156 | 0.414 | 0.000 | 0.4658 | 0.000 | -0.7307 | 0.000 | -0.4254 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 22

T 8                                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 156 | 0.147 | 0.000 | 0.1614 | 0.000 | 0.3086 | 0.000 | -0.0866 | 0.024 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 156 | 0.412 | 0.000 | 0.4441 | 0.000 | -0.6970 | 0.000 | -0.4070 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 156 | 0.146 | 0.000 | 0.1585 | 0.000 | 0.3099 | 0.000 | -0.0758 | 0.046 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.185 | 0.000 | 0.0064 | 0.000 | 0.0260 | 0.000 | 0.0021 | 0.442 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 158 | 0.137 | 0.000 | 0.0108 | 0.000 | 0.0230 | 0.000 | -0.0120 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 158 | 0.189 | 0.000 | 0.0084 | 0.000 | 0.0306 | 0.000 | -0.0069 | 0.030 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.089 | 0.001 | 0.0070 | 0.000 | 0.0163 | 0.000 | -0.0003 | 0.891 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.395 | 0.000 | 0.0968 | 0.000 | 0.2247 | 0.000 | -0.1031 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  22

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.541 | 0.000 | 0.3994 | 0.000 | -0.6772 | 0.000 | -0.3967 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 158 | 0.545 | 0.000 | 0.3991 | 0.000 | -0.6753 | 0.000 | -0.3984 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.406 | 0.000 | 0.0911 | 0.000 | 0.2312 | 0.000 | -0.0929 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 158 | 0.419 | 0.000 | 0.0923 | 0.000 | 0.2261 | 0.000 | -0.0957 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 158 | 0.544 | 0.000 | 0.3927 | 0.000 | -0.6567 | 0.000 | -0.3932 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 23
T 1                                    PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.8% | 0.0% | 18.0% | 26.8% | 12.6% | 5.8% |
| 2002 Democratic Runoff | 3.6% | 0.0% | 9.5% | 13.1% | 6.3% | 3.5% |
| 2002 General | 46.4% | 0.0% | 19.4% | 65.7% | 24.0% | 25.1% |
| 2004 General | 70.8% | 0.0% | 27.1% | 97.9% | 36.2% | 40.8% |
| 2006 Democratic Primary | 5.2% | 0.0% | 13.8% | 19.0% | 9.4% | 3.2% |
| 2006 General | 50.5% | 0.0% | 15.0% | 65.4% | 22.8% | 24.2% |
| 2008 Democratic Primary | 19.7% | 0.0% | 22.1% | 41.8% | 18.3% | 15.8% |
| 2008 General | 80.4% | 0.0% | 27.2% | 100% | 39.4% | 44.4% |
| 2010 Democratic Primary | 4.9% | 0.0% | 12.1% | 17.0% | 8.2% | 3.8% |
| 2010 General | 62.1% | 0.0% | 13.7% | 75.8% | 25.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 306 | 0.097 | 0.000 | 0.0885 | 0.000 | -0.7644 | 0.001 | 0.0910 | 0.003 |
| 2002 Democratic R | 308 | 0.048 | 0.001 | 0.0364 | 0.059 | -0.3720 | 0.044 | 0.0584 | 0.020 |
| 2002 General | 304 | 0.354 | 0.000 | 0.4635 | 0.000 | -2.0046 | 0.000 | -0.2700 | 0.000 |
| 2004 General | 304 | 0.496 | 0.000 | 0.7080 | 0.000 | -2.6412 | 0.000 | -0.4373 | 0.000 |
| 2006 Democratic P | 307 | 0.090 | 0.000 | 0.0516 | 0.007 | -0.4681 | 0.010 | 0.0865 | 0.001 |
| 2006 General | 300 | 0.519 | 0.000 | 0.5045 | 0.000 | -1.9716 | 0.000 | -0.3547 | 0.000 |
| 2008 Democratic P | 309 | 0.172 | 0.000 | 0.1972 | 0.000 | -1.0883 | 0.000 | 0.0238 | 0.270 |
| 2008 General | 304 | 0.636 | 0.000 | 0.8040 | 0.000 | -2.7858 | 0.000 | -0.5321 | 0.000 |
| 2010 Democratic P | 308 | 0.101 | 0.000 | 0.0493 | 0.002 | -0.4667 | 0.002 | 0.0715 | 0.001 |
| 2010 General | 307 | 0.670 | 0.000 | 0.6211 | 0.000 | -2.2453 | 0.000 | -0.4837 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  23
T 3                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 20.9% | 0.0% | 79.1% |
| 2002 General | Governor | 56.9% | 0.0% | 43.1% |
| 2004 General | Railroad Commissione | 61.2% | 0.0% | 38.8% |
| 2004 General | Court of Criminal Ap | 60.3% | 0.0% | 39.7% |
| 2006 Democratic Primary | Lt. Governor | 17.1% | 0.0% | 82.9% |
| 2006 Democratic Primary | Agriculture Commissi | 18.7% | 0.0% | 81.3% |
| 2006 General | Lt. Governor | 65.3% | 0.0% | 34.7% |
| 2006 General | Court of Criminal Ap | 65.5% | 0.0% | 34.5% |
| 2008 Democratic Primary | U.S. Senator | 32.3% | 0.0% | 67.7% |
| 2008 Democratic Primary | Railroad Commissione | 33.9% | 0.0% | 66.1% |
| 2008 Democratic Primary | Justice of the Supre | 31.9% | 0.0% | 68.1% |
| 2008 General | U.S. Senator | 62.5% | 0.0% | 37.5% |
| 2008 General | Justice of the Supre | 61.6% | 0.0% | 38.4% |
| 2010 Democratic Primary | Lt. Governor | 19.3% | 0.0% | 80.7% |
| 2010 Democratic Primary | Land Commissioner | 19.3% | 0.0% | 80.7% |
| 2010 General | Lt. Governor | 72.7% | 0.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  23
T 3                                     Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 71.9% | 0.0% | 28.1% |
| 2010 General | Justice of the Supre | 71.6% | 0.0% | 28.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                      PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 77.9% | 0.0% | 96.4% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | D | 16.5% | 0.0% | 2.3% | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 5.6% | 0.0% | 1.3% | 2.2% | 2.1% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 83.3% | 0.0% | 15.0% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | D | 16.7% | 0.0% | 85.0% | 46.1% | 48.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 74.4% | 0.0% | 26.4% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 25.6% | 0.0% | 73.6% | 44.3% | 45.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 79.4% | 0.0% | 19.5% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | D | 20.6% | 0.0% | 80.5% | 44.4% | 46.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 30.2% | 0.0% | 84.7% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 69.8% | 0.0% | 15.3% | 24.6% | 23.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 75.5% | 0.0% | 68.7% | 70.0% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.5% | 0.0% | 31.3% | 30.0% | 30.3% | 28.9% |
| **2006 General**       Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 21.7% | 0.0% | 77.6% | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID | A | R | 78.3% | 0.0% | 22.4% | 58.9% | 57.2% | 60.8% |
| **2006 General**       Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 75.5% | 0.0% | 18.1% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R. | H | D | 24.5% | 0.0% | 81.9% | 44.3% | 46.0% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 51.1% | 0.0% | 29.9% | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.9% | 0.0% | 70.1% | 63.2% | 63.9% | 51.0% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 58.8% | 0.0% | 80.9% | 73.4% | 73.6% | 76.1% |
| HALL,ART | B | D | 41.2% | 0.0% | 19.1% | 26.6% | 26.4% | 23.9% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 65.1% | 0.0% | 17.9% | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 34.9% | 0.0% | 82.1% | 67.1% | 68.3% | 51.4% |
| **2008 General**       U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 78.5% | 0.0% | 12.3% | 53.7% | 51.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                                      PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 0.0% | 87.7% | 46.3% | 48.2% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| JOHNSON,PHIL | A | R | 76.4% | 0.0% | 8.5% | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 23.6% | 0.0% | 91.5% | 49.7% | 51.7% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 35.9% | 0.0% | 78.0% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | D | 64.1% | 0.0% | 22.0% | 30.2% | 28.8% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| BURTON,BILL | B | D | 72.0% | 0.0% | 21.9% | 31.6% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 28.0% | 0.0% | 78.1% | 68.4% | 69.4% | 51.7% |
| | | | | | | | | |
| **2010 General** | | Lt. Governor | | | | | | |
| | | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.1% | 0.0% | 89.8% | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A | R | 82.9% | 0.0% | 10.2% | 63.1% | 61.2% | 63.9% |
| | | | | | | | | |
| **2010 General** | | Land Commissioner | | | | | | |
| | | | | | | | | |
| PATTERSON,JERRY | A | R | 82.4% | 0.0% | 8.5% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | D | 17.6% | 0.0% | 91.5% | 38.4% | 40.3% | 36.4% |
| | | | | | | | | |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| | | | | | | | | |
| BAILEY,BLAKE | A | D | 18.7% | 0.0% | 83.2% | 37.0% | 38.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  23

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.3% | 0.0% | 16.8% | 63.0% | 61.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  23
T 5                                  PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 10,385 | 0 | 48,564 | 58,949 | 51,987 | 943,565 |
| LYON,BILL | O | D | 2,192 | 0 | 1,165 | 3,357 | 2,735 | 42,980 |
| WORLDPEACE,JOHN | A | D | 746 | 0 | 665 | 1,411 | 1,200 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 62,657 | 0 | 8,571 | 71,228 | 57,843 | 2,632,069 |
| SANCHEZ,TONY | H | D | 12,588 | 0 | 48,455 | 61,043 | 54,676 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 80,021 | 0 | 18,070 | 98,091 | 83,453 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 27,584 | 0 | 50,279 | 77,863 | 69,735 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86,204 | 0 | 13,923 | 100,126 | 84,551 | 3,990,355 |
| MOLINA,J.R. | H | D | 22,332 | 0 | 57,621 | 79,954 | 72,583 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,930 | 0 | 26,242 | 28,172 | 25,756 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,453 | 0 | 4,757 | 9,210 | 8,095 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 4,421 | 0 | 17,551 | 21,973 | 19,787 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 0 | 7,982 | 9,414 | 8,620 | 131,400 |


| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,433 | 0 | 7,982 | 9,414 | 8,620 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 16,817 | 0 | 31,970 | 48,786 | 43,250 | 1,619,457 |
| DEWHURST,DAVID | A | R | 60,665 | 0 | 9,254 | 69,920 | 57,809 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 58,657 | 0 | 7,395 | 66,052 | 54,521 | 2,347,043 |
| MOLINA,J.R. | H | D | 19,024 | 0 | 33,438 | 52,462 | 46,493 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 13,022 | 0 | 15,949 | 28,971 | 25,251 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,468 | 0 | 37,355 | 49,823 | 44,691 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 14,086 | 0 | 37,720 | 51,806 | 46,121 | 1,488,629 |
| HALL,ART | B | D | 9,883 | 0 | 8,916 | 18,799 | 16,580 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 15,320 | 0 | 9,013 | 24,333 | 20,744 | 979,158 |
| YANEZ,LINDA | H | D | 8,216 | 0 | 41,340 | 49,556 | 44,775 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 101,013 | 0 | 9,445 | 110,458 | 93,608 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23

T 5                                          PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,639 | 0 | 67,650 | 95,288 | 87,024 | 3,389,189 |

2008 General            Justice of the Supreme Court, Place 8

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 92,968 | 0 | 6,423 | 99,392 | 84,141 | 4,018,178 |
| YANEZ,LINDA | H | D | 28,788 | 0 | 69,539 | 98,327 | 89,944 | 3,428,079 |

2010 Democratic Primary   Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,562 | 0 | 23,230 | 25,792 | 23,224 | 315,181 |
| COMBINED ANGLO | A | D | 4,571 | 0 | 6,565 | 11,136 | 9,399 | 277,820 |

2010 Democratic Primary   Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 5,183 | 0 | 6,598 | 11,781 | 10,083 | 273,422 |
| URIBE,HECTOR | H | D | 2,019 | 0 | 23,503 | 25,522 | 22,918 | 292,860 |

2010 General            Lt. Governor

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 17,012 | 0 | 33,503 | 50,515 | 45,135 | 1,719,169 |
| DEWHURST,DAVID | A | R | 82,427 | 0 | 3,812 | 86,240 | 71,158 | 3,049,526 |

2010 General            Land Commissioner

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 80,893 | 0 | 3,269 | 84,162 | 69,420 | 3,001,440 |
| URIBE,HECTOR | H | D | 17,309 | 0 | 35,111 | 52,420 | 46,838 | 1,717,147 |

2010 General            Justice of the Supreme Court, Place 9

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 17,829 | 0 | 31,409 | 49,238 | 43,655 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  23
T 5                                   PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 77,486 | 0 | 6,335 | 83,821 | 69,735 | 2,918,808 |

Privileged and Confidential              Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                          PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 16.3% | 0.0% | 76.2% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | D | 3.4% | 0.0% | 1.8% | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.0% | 1.0% | 2.2% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 47.4% | 0.0% | 6.5% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | D | 9.5% | 0.0% | 36.6% | 46.1% | 48.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 45.5% | 0.0% | 10.3% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 15.7% | 0.0% | 28.6% | 44.3% | 45.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 47.9% | 0.0% | 7.7% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | D | 12.4% | 0.0% | 32.0% | 44.4% | 46.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 5.2% | 0.0% | 70.2% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 11.9% | 0.0% | 12.7% | 24.6% | 23.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 14.1% | 0.0% | 55.9% | 70.0% | 69.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 4.6% | 0.0% | 25.4% | 30.0% | 30.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 14.2% | 0.0% | 26.9% | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID | A | R | 51.1% | 0.0% | 7.8% | 58.9% | 57.2% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 49.5% | 0.0% | 6.2% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R. | H | D | 16.1% | 0.0% | 28.2% | 44.3% | 46.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 16.5% | 0.0% | 20.2% | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 15.8% | 0.0% | 47.4% | 63.2% | 63.9% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 20.0% | 0.0% | 53.4% | 73.4% | 73.6% | 76.1% |
| HALL,ART | B | D | 14.0% | 0.0% | 12.6% | 26.6% | 26.4% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 20.7% | 0.0% | 12.2% | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 11.1% | 0.0% | 55.9% | 67.1% | 68.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 49.1% | 0.0% | 4.6% | 53.7% | 51.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                          PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13.4% | 0.0% | 32.9% | 46.3% | 48.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 47.0% | 0.0% | 3.2% | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 14.6% | 0.0% | 35.2% | 49.7% | 51.7% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6.9% | 0.0% | 62.9% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | D | 12.4% | 0.0% | 17.8% | 30.2% | 28.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 13.9% | 0.0% | 17.7% | 31.6% | 30.6% | 48.3% |
| URIBE,HECTOR | H | D | 5.4% | 0.0% | 63.0% | 68.4% | 69.4% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.4% | 0.0% | 24.5% | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A | R | 60.3% | 0.0% | 2.8% | 63.1% | 61.2% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 59.2% | 0.0% | 2.4% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 0.0% | 25.7% | 38.4% | 40.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 13.4% | 0.0% | 23.6% | 37.0% | 38.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  23

T 6                                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 58.2% | 0.0% | 4.8% | 63.0% | 61.5% | 62.9% |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                     Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                      District  23
T 7                                   PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 17.6% | 0.0% | 82.4% | 92.5% | 93.0% | 93.8% |
| LYON,BILL | O | | | | | 5.3% | 4.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.2% | 2.1% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 88.0% | 0.0% | 12.0% | 53.9% | 51.4% | 59.1% |
| SANCHEZ,TONY | H | | | | | 46.1% | 48.6% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.6% | 0.0% | 18.4% | 55.7% | 54.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 44.3% | 45.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 86.1% | 0.0% | 13.9% | 55.6% | 53.8% | 57.9% |
| MOLINA,J.R. | H | | | | | 44.4% | 46.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 6.8% | 0.0% | 93.2% | 75.4% | 76.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 24.6% | 23.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 20.1% | 0.0% | 79.9% | 70.0% | 69.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 30.0% | 30.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 41.1% | 42.8% | 39.2% |
| DEWHURST,DAVID | A | R | 86.8% | 0.0% | 13.2% | 58.9% | 57.2% | 60.8% |

```
     Office of the Attorney General-State of Texas         Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  23

T 7                                              PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 88.8% | 0.0% | 11.2% | 55.7% | 54.0% | 56.6% |
| MOLINA,J.R. | H | | | | | 44.3% | 46.0% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 36.8% | 36.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.0% | 0.0% | 75.0% | 63.2% | 63.9% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 27.2% | 0.0% | 72.8% | 73.4% | 73.6% | 76.1% |
| HALL,ART | B | | | | | 26.6% | 26.4% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 32.9% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 16.6% | 0.0% | 83.4% | 67.1% | 68.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 91.4% | 0.0% | 8.6% | 53.7% | 51.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 46.3% | 48.2% | 43.9% |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 50.3% | 48.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.3% | 0.0% | 70.7% | 49.7% | 51.7% | 46.0% |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 9.9% | 0.0% | 90.1% | 69.8% | 71.2% | 53.2% |
| COMBINED ANGLO | A | | | | | 30.2% | 28.8% | 46.8% |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 31.6% | 30.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 23

T 7                                             PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H D | 7.9% | 0.0% | 92.1% | 68.4% | 69.4% | 51.7% |
| 2010 General    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 36.9% | 38.8% | 36.1% |
| DEWHURST,DAVID | A R | 95.6% | 0.0% | 4.4% | 63.1% | 61.2% | 63.9% |
| 2010 General    Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 96.1% | 0.0% | 3.9% | 61.6% | 59.7% | 63.6% |
| URIBE,HECTOR | H | | | | 38.4% | 40.3% | 36.4% |
| 2010 General    Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | 37.0% | 38.5% | 37.1% |
| GUZMAN,EVA | H R | 92.4% | 0.0% | 7.6% | 63.0% | 61.5% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 306 | 0.124 | 0.000 | 0.0620 | 0.001 | -0.6129 | 0.001 | 0.0977 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 306 | 0.056 | 0.000 | 0.0131 | 0.000 | -0.0602 | 0.001 | -0.0093 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 306 | 0.033 | 0.006 | 0.0045 | 0.000 | -0.0205 | 0.004 | -0.0023 | 0.018 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 304 | 0.637 | 0.000 | 0.3740 | 0.000 | -1.3707 | 0.000 | -0.3458 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 304 | 0.256 | 0.000 | 0.0751 | 0.000 | -0.5784 | 0.000 | 0.0842 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 304 | 0.716 | 0.000 | 0.4784 | 0.000 | -1.5639 | 0.000 | -0.4190 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 304 | 0.202 | 0.000 | 0.1649 | 0.000 | -0.7950 | 0.000 | 0.0004 | 0.975 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 304 | 0.751 | 0.000 | 0.5154 | 0.000 | -1.6675 | 0.000 | -0.4696 | 0.000 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                     Regression of Votes as Percent of VAP
                     Against Percent of VAP by Race or Ethnicity
                                District  23
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 304 | 0.232 | 0.000 | 0.1335 | 0.000 | -0.7114 | 0.000 | 0.0560 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 307 | 0.140 | 0.000 | 0.0115 | 0.278 | -0.2075 | 0.041 | 0.0748 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 307 | 0.027 | 0.016 | 0.0266 | 0.000 | -0.1117 | 0.007 | -0.0109 | 0.051 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 307 | 0.082 | 0.000 | 0.0264 | 0.001 | -0.1994 | 0.008 | 0.0313 | 0.002 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 307 | 0.089 | 0.000 | 0.0085 | 0.017 | -0.0722 | 0.035 | 0.0177 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 300 | 0.156 | 0.000 | 0.1004 | 0.000 | -0.5300 | 0.000 | 0.0047 | 0.663 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 300 | 0.695 | 0.000 | 0.3623 | 0.000 | -1.2619 | 0.000 | -0.3318 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 300 | 0.717 | 0.000 | 0.3503 | 0.000 | -1.2057 | 0.000 | -0.3260 | 0.000 |

*Racially Polarized Voting Analysis*

```
                           Racially Polarized Voting Analysis
                           Regression of Votes as Percent of VAP
                           Against Percent of VAP by Race or Ethnicity
                                        District  23
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | | |
| | 300 | 0.165 | 0.000 | 0.1136 | 0.000 | -0.5757 | 0.000 | -0.0036 | 0.737 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 309 | 0.113 | 0.000 | 0.0777 | 0.000 | -0.3630 | 0.000 | -0.0253 | 0.002 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 309 | 0.249 | 0.000 | 0.0744 | 0.000 | -0.4777 | 0.000 | 0.0484 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 309 | 0.198 | 0.000 | 0.0841 | 0.000 | -0.5293 | 0.000 | 0.0400 | 0.001 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 309 | 0.175 | 0.000 | 0.0590 | 0.000 | -0.2274 | 0.000 | -0.0297 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 309 | 0.278 | 0.000 | 0.0914 | 0.000 | -0.3623 | 0.000 | -0.0618 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 309 | 0.318 | 0.000 | 0.0490 | 0.000 | -0.4297 | 0.000 | 0.0869 | 0.000 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 304 | 0.823 | 0.000 | 0.6029 | 0.000 | -1.8417 | 0.000 | -0.5719 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  23
T 8                           PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 304 | 0.267 | 0.000 | 0.1650 | 0.000 | -0.8122 | 0.000 | 0.0575 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 304 | 0.822 | 0.000 | 0.5549 | 0.000 | -1.6742 | 0.000 | -0.5338 | 0.000 |
| **2008 General** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 304 | 0.277 | 0.000 | 0.1718 | 0.000 | -0.8282 | 0.000 | 0.0568 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 308 | 0.155 | 0.000 | 0.0153 | 0.078 | -0.2214 | 0.008 | 0.0611 | 0.000 |
| **2010 Democratic Primary** | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 308 | 0.044 | 0.001 | 0.0273 | 0.000 | -0.1612 | 0.000 | -0.0057 | 0.333 |
| **2010 Democratic Primary** | | | Land Commissioner | | | BURTON,BILL | | | |
| | 308 | 0.035 | 0.004 | 0.0309 | 0.000 | -0.1614 | 0.001 | -0.0092 | 0.160 |
| **2010 Democratic Primary** | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 308 | 0.165 | 0.000 | 0.0120 | 0.170 | -0.2214 | 0.008 | 0.0652 | 0.000 |
| **2010 General** | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 307 | 0.174 | 0.000 | 0.1015 | 0.000 | -0.5194 | 0.000 | 0.0086 | 0.391 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  23
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 307 | 0.814 | 0.000 | 0.4919 | 0.000 | -1.6043 | 0.000 | -0.4794 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 307 | 0.812 | 0.000 | 0.4828 | 0.000 | -1.5697 | 0.000 | -0.4720 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 307 | 0.176 | 0.000 | 0.1033 | 0.000 | -0.5372 | 0.000 | 0.0121 | 0.249 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 307 | 0.185 | 0.000 | 0.1064 | 0.000 | -0.5386 | 0.000 | -0.0031 | 0.739 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 307 | 0.795 | 0.000 | 0.4624 | 0.000 | -1.5021 | 0.000 | -0.4416 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 24
PLANC185

T 1

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.0% | 0.0% | 3.9% | 5.8% | 1.9% | 5.8% |
| 2002 Democratic Runoff | 2.1% | 0.0% | 3.4% | 5.5% | 2.0% | 3.5% |
| 2002 General | 41.7% | 0.0% | 17.5% | 59.2% | 27.0% | 25.1% |
| 2004 General | 66.7% | 0.0% | 19.4% | 86.1% | 45.2% | 40.8% |
| 2006 Democratic Primary | 0.7% | 0.0% | 0.7% | 1.4% | 0.5% | 3.2% |
| 2006 General | 42.0% | 0.0% | 11.6% | 53.6% | 26.3% | 24.2% |
| 2008 Democratic Primary | 18.2% | 0.0% | 8.9% | 27.1% | 14.0% | 15.8% |
| 2008 General | 72.7% | 0.0% | 12.8% | 85.5% | 49.5% | 44.4% |
| 2010 Democratic Primary | 1.6% | 0.0% | 2.0% | 3.6% | 1.4% | 3.8% |
| 2010 General | 45.0% | 0.0% | 5.9% | 50.9% | 27.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 2                                              PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 183 | 0.091 | 0.000 | 0.0196 | 0.000 | -0.0461 | 0.000 | 0.0189 | 0.007 |
| 2002 Democratic R | 183 | 0.046 | 0.014 | 0.0213 | 0.000 | -0.0366 | 0.008 | 0.0128 | 0.093 |
| 2002 General | 182 | 0.466 | 0.000 | 0.4173 | 0.000 | -0.9443 | 0.000 | -0.2422 | 0.000 |
| 2004 General | 180 | 0.539 | 0.000 | 0.6667 | 0.000 | -1.1413 | 0.000 | -0.4724 | 0.000 |
| 2006 Democratic P | 183 | 0.091 | 0.000 | 0.0067 | 0.000 | -0.0128 | 0.000 | 0.0003 | 0.875 |
| 2006 General | 183 | 0.579 | 0.000 | 0.4200 | 0.000 | -0.9143 | 0.000 | -0.3044 | 0.000 |
| 2008 Democratic P | 183 | 0.318 | 0.000 | 0.1823 | 0.000 | -0.2296 | 0.000 | -0.0932 | 0.000 |
| 2008 General | 181 | 0.625 | 0.000 | 0.7275 | 0.000 | -1.0710 | 0.000 | -0.5998 | 0.000 |
| 2010 Democratic P | 183 | 0.086 | 0.000 | 0.0164 | 0.000 | -0.0274 | 0.000 | 0.0033 | 0.381 |
| 2010 General | 183 | 0.636 | 0.000 | 0.4505 | 0.000 | -0.9203 | 0.000 | -0.3918 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 64.1% | 0.0% | 35.9% |
| 2002 General | Governor | 89.1% | 0.0% | 10.9% |
| 2004 General | Railroad Commissione | 90.8% | 2.1% | 7.1% |
| 2004 General | Court of Criminal Ap | 90.1% | 2.4% | 7.5% |
| 2006 Democratic Primary | Lt. Governor | 75.2% | 0.0% | 24.8% |
| 2006 Democratic Primary | Agriculture Commissi | 75.9% | 0.0% | 24.1% |
| 2006 General | Lt. Governor | 93.2% | 0.0% | 6.8% |
| 2006 General | Court of Criminal Ap | 93.0% | 0.0% | 7.0% |
| 2008 Democratic Primary | U.S. Senator | 82.1% | 2.9% | 15.0% |
| 2008 Democratic Primary | Railroad Commissione | 83.6% | 1.7% | 14.7% |
| 2008 Democratic Primary | Justice of the Supre | 83.5% | 0.9% | 15.6% |
| 2008 General | U.S. Senator | 90.7% | 4.9% | 4.4% |
| 2008 General | Justice of the Supre | 90.1% | 5.4% | 4.5% |
| 2010 Democratic Primary | Lt. Governor | 74.5% | 1.4% | 24.1% |
| 2010 Democratic Primary | Land Commissioner | 75.2% | 0.0% | 24.8% |
| 2010 General | Lt. Governor | 95.2% | 1.4% | 3.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  24
T 3                                          Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 95.0% | 1.4% | 3.6% |
| 2010 General | Justice of the Supre | 95.1% | 1.5% | 3.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 24

T 4                                                     PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary     Governor | | | | | | | |
| COMBINED HISP | H   D | 96.3% | 0.0% | 95.9% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O   D | 2.4% | 0.0% | 2.6% | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A   D | 1.3% | 0.0% | 1.4% | 1.4% | 1.2% | 1.9% |
| 2002 General     Governor | | | | | | | |
| PERRY,RICK | A   R | 78.7% | 0.0% | 45.1% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H   D | 21.3% | 0.0% | 54.9% | 25.0% | 28.8% | 40.9% |
| 2004 General     Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H   R | 76.2% | 0.0% | 31.8% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O   D | 23.8% | 100.0% | 68.2% | 28.5% | 32.6% | 42.5% |
| 2004 General     Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A   R | 76.3% | 0.0% | 28.7% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H   D | 23.7% | 100.0% | 71.3% | 29.1% | 33.1% | 42.1% |
| 2006 Democratic Primary     Lt. Governor | | | | | | | |
| COMBINED HISP | H   D | 55.7% | 0.0% | 50.1% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A   D | 44.3% | 0.0% | 49.9% | 45.7% | 43.6% | 36.1% |
| 2006 Democratic Primary     Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A   D | 80.0% | 0.0% | 70.2% | 77.6% | 75.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 20.0% | 0.0% | 29.8% | 22.4% | 24.3% | 28.9% |

2006 General             Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 26.1% | 0.0% | 67.2% | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 73.9% | 0.0% | 32.8% | 71.1% | 67.4% | 60.8% |

2006 General             Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 72.0% | 0.0% | 27.5% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 28.0% | 0.0% | 72.5% | 31.1% | 34.9% | 43.4% |

2008 Democratic Primary   U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 46.4% | 100.0% | 35.2% | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 53.6% | 0.0% | 64.8% | 53.7% | 51.8% | 51.0% |

2008 Democratic Primary   Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 72.7% | 73.9% | 83.2% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | D | 27.3% | 26.1% | 16.8% | 25.7% | 25.7% | 23.9% |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 58.5% | 0.0% | 35.9% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 41.5% | 100.0% | 64.1% | 45.5% | 46.0% | 51.4% |

2008 General             U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 72.9% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 24
T 4                                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.1% | 100.0% | 100.0% | 33.8% | 38.4% | 43.9% |

2008 General                 Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 72.2% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | D | 27.8% | 100.0% | 100.0% | 34.9% | 39.7% | 46.0% |

2010 Democratic Primary      Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 38.7% | 100.0% | 44.3% | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 61.3% | 0.0% | 55.7% | 59.1% | 55.7% | 46.8% |

2010 Democratic Primary      Land Commissioner

| BURTON,BILL | B | D | 55.7% | 0.0% | 41.2% | 52.1% | 53.1% | 48.3% |
| URIBE,HECTOR | H | D | 44.3% | 0.0% | 58.8% | 47.9% | 46.9% | 51.7% |

2010 General                 Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 21.3% | 100.0% | 100.0% | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 78.7% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |

2010 General                 Land Commissioner

| PATTERSON,JERRY | A | R | 78.7% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | D | 21.3% | 100.0% | 100.0% | 25.2% | 30.2% | 36.4% |

2010 General                 Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 21.4% | 100.0% | 100.0% | 25.3% | 30.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  24

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 78.6% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

Office of the Attorney General-State of Texas              Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 24

T 5                                    PLANC185

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,682 | 0 | 3,727 | 10,410 | 9,129 | 943,565 |
| LYON,BILL | O | D | 166 | 0 | 102 | 268 | 227 | 42,980 |
| WORLDPEACE,JOHN | A | D | 93 | 0 | 56 | 149 | 116 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 116,238 | 0 | 8,158 | 124,396 | 98,054 | 2,632,069 |
| SANCHEZ,TONY | H | D | 31,527 | 0 | 9,940 | 41,467 | 39,568 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 170,246 | 0 | 5,556 | 175,802 | 145,301 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 53,227 | 5,045 | 11,939 | 70,212 | 70,155 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 172,441 | 0 | 5,417 | 177,858 | 147,314 | 3,990,355 |
| MOLINA,J.R. | H | D | 53,459 | 6,007 | 13,441 | 72,906 | 72,874 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,192 | 0 | 353 | 1,546 | 1,457 | 320,127 |
| GRANT,BENJAMIN | A | D | 948 | 0 | 352 | 1,300 | 1,126 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 1,633 | 0 | 455 | 2,088 | 1,842 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  24
T 5                               PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 408 | 0 | 193 | 601 | 592 | 131,400 |


| | Party | Est Anglo | Est Black | Est Hispanic | Est in District | Actual in District | Actual in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B D | 408 | 0 | 193 | 601 | 592 | 131,400 |

**2006 General — Lt. Governor**

| Name | Race | Party | Anglo | Black | Hispanic | Est District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 37,819 | 0 | 7,089 | 44,908 | 42,173 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,278 | 0 | 3,464 | 110,742 | 87,291 | 2,515,493 |

**2006 General — Court of Criminal Appeals, Presiding**

| KELLER,SHARON | A | R | 103,388 | 0 | 2,955 | 106,343 | 84,037 | 2,347,043 |
| MOLINA,J.R. | H | D | 40,244 | 0 | 7,786 | 48,031 | 44,977 | 1,797,176 |

**2008 Democratic Primary — U.S. Senator**

| COMBINED ANGLO | A | D | 20,339 | 1,565 | 2,816 | 24,720 | 24,668 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 23,502 | 0 | 5,179 | 28,681 | 26,483 | 1,114,026 |

**2008 Democratic Primary — Railroad Commissioner 3**

| COMBINED ANGLO | A | D | 26,836 | 563 | 5,400 | 32,798 | 32,759 | 1,488,629 |
| HALL,ART | B | D | 10,081 | 199 | 1,087 | 11,367 | 11,336 | 468,600 |

**2008 Democratic Primary — Justice of the Supreme Court, Place 8**

| CRISS,SUSAN | A | D | 22,696 | 0 | 2,598 | 25,294 | 24,806 | 979,158 |
| YANEZ,LINDA | H | D | 16,073 | 431 | 4,642 | 21,146 | 21,147 | 1,035,623 |

**2008 General — U.S. Senator**

| CORNYN,JOHN | A | R | 184,780 | 0 | 0 | 184,780 | 151,240 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Estimated Votes by Race/Ethnicity
                    In Voter Tabulation Districts (VTDs)
                              District  24
T 5                             PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 68,547 | 13,605 | 12,382 | 94,533 | 94,409 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 174,970 | 0 | 0 | 174,970 | 142,353 | 4,018,178 |
| YANEZ,LINDA | H | D | 67,215 | 14,507 | 12,153 | 93,876 | 93,754 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,101 | 101 | 779 | 2,981 | 2,984 | 315,181 |
| COMBINED ANGLO | A | D | 3,325 | 0 | 981 | 4,305 | 3,749 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 2,752 | 0 | 671 | 3,422 | 3,299 | 273,422 |
| URIBE,HECTOR | H | D | 2,185 | 0 | 959 | 3,143 | 2,908 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33,446 | 2,272 | 5,667 | 41,385 | 41,318 | 1,719,169 |
| DEWHURST,DAVID | A | R | 123,907 | 0 | 0 | 123,907 | 96,607 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 121,495 | 0 | 0 | 121,495 | 94,610 | 3,001,440 |
| URIBE,HECTOR | H | D | 32,808 | 2,340 | 5,823 | 40,971 | 40,910 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 32,736 | 2,394 | 5,493 | 40,624 | 40,557 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  24

T 5                                    PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 120,090 | 0 | 0 | 120,090 | 93,663 | 2,918,808 |

---

Privileged and Confidential              Page 004                        07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                 Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                     District  24
T 6                                    PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary    Governor** | | | | | | | |
| COMBINED HISP | H | D | 61.7% | 0.0% | 34.4% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O | D | 1.5% | 0.0% | 0.9% | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.9% | 0.0% | 0.5% | 1.4% | 1.2% | 1.9% |
| **2002 General    Governor** | | | | | | | |
| PERRY,RICK | A | R | 70.1% | 0.0% | 4.9% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H | D | 19.0% | 0.0% | 6.0% | 25.0% | 28.8% | 40.9% |
| **2004 General    Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.2% | 0.0% | 2.3% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | D | 21.6% | 2.1% | 4.9% | 28.5% | 32.6% | 42.5% |
| **2004 General    Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A | R | 68.8% | 0.0% | 2.2% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H | D | 21.3% | 2.4% | 5.4% | 29.1% | 33.1% | 42.1% |
| **2006 Democratic Primary    Lt. Governor** | | | | | | | |
| COMBINED HISP | H | D | 41.9% | 0.0% | 12.4% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 33.3% | 0.0% | 12.4% | 45.7% | 43.6% | 36.1% |
| **2006 Democratic Primary    Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A | D | 60.7% | 0.0% | 16.9% | 77.6% | 75.7% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                     PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 15.2% | 0.0% | 7.2% | 22.4% | 24.3% | 28.9% |
| 2006 General | Lt. Governor |  |  |  |  |  |  |  |
| ALVARADO,MARIA | H | D | 24.3% | 0.0% | 4.6% | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 68.9% | 0.0% | 2.2% | 71.1% | 67.4% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding |  |  |  |  |  |  |  |
| KELLER,SHARON | A | R | 67.0% | 0.0% | 1.9% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 0.0% | 5.0% | 31.1% | 34.9% | 43.4% |
| 2008 Democratic Primary | U.S. Senator |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 38.1% | 2.9% | 5.3% | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 44.0% | 0.0% | 9.7% | 53.7% | 51.8% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| COMBINED ANGLO | A | D | 60.8% | 1.3% | 12.2% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | D | 22.8% | 0.4% | 2.5% | 25.7% | 25.7% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 |  |  |  |  |  |  |  |
| CRISS,SUSAN | A | D | 48.9% | 0.0% | 5.6% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | D | 34.6% | 0.9% | 10.0% | 45.5% | 46.0% | 51.4% |
| 2008 General | U.S. Senator |  |  |  |  |  |  |  |
| CORNYN,JOHN | A | R | 66.2% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |

Privileged and Confidential                    Page 002                                07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  24
T 6                                   PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.5% | 4.9% | 4.4% | 33.8% | 38.4% | 43.9% |
| **2008 General** | | | **Justice of the Supreme Court, Place 8** | | | | | |
| JOHNSON,PHIL | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | D | 25.0% | 5.4% | 4.5% | 34.9% | 39.7% | 46.0% |
| **2010 Democratic Primary** | | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 28.8% | 1.4% | 10.7% | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 45.6% | 0.0% | 13.5% | 59.1% | 55.7% | 46.8% |
| **2010 Democratic Primary** | | | **Land Commissioner** | | | | | |
| BURTON,BILL | B | D | 41.9% | 0.0% | 10.2% | 52.1% | 53.1% | 48.3% |
| URIBE,HECTOR | H | D | 33.3% | 0.0% | 14.6% | 47.9% | 46.9% | 51.7% |
| **2010 General** | | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 20.2% | 1.4% | 3.4% | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 75.0% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |
| **2010 General** | | | **Land Commissioner** | | | | | |
| PATTERSON,JERRY | A | R | 74.8% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | D | 20.2% | 1.4% | 3.6% | 25.2% | 30.2% | 36.4% |
| **2010 General** | | | **Justice of the Supreme Court, Place 9** | | | | | |
| BAILEY,BLAKE | A | D | 20.4% | 1.5% | 3.4% | 25.3% | 30.2% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  24

T 6                                      PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 74.7% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

Privileged and Confidential                  Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                        District  24
T 7                                     PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 64.2% | 0.0% | 35.8% | 96.2% | 96.4% | 93.8% |
| LYON,BILL | O | | | | | 2.5% | 2.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.2% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 93.4% | 0.0% | 6.6% | 75.0% | 71.2% | 59.1% |
| SANCHEZ,TONY | H | | | | | 25.0% | 28.8% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.8% | 0.0% | 3.2% | 71.5% | 67.4% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 28.5% | 32.6% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.0% | 0.0% | 3.0% | 70.9% | 66.9% | 57.9% |
| MOLINA,J.R. | H | | | | | 29.1% | 33.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 77.1% | 0.0% | 22.9% | 54.3% | 56.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 45.7% | 43.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 78.2% | 0.0% | 21.8% | 77.6% | 75.7% | 71.1% |
| MELTON,KOECADEE | B | | | | | 22.4% | 24.3% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 28.9% | 32.6% | 39.2% |
| DEWHURST,DAVID | A | R | 96.9% | 0.0% | 3.1% | 71.1% | 67.4% | 60.8% |

```
     Office of the Attorney General-State of Texas         Page 001                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | | Court of Criminal Appeals, Presiding | | | | |
| KELLER,SHARON | A | R | 97.2% | 0.0% | 2.8% | 68.9% | 65.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 31.1% | 34.9% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | | 46.3% | 48.2% | 49.0% |
| NORIEGA,RICHARD | H | D | 81.9% | 0.0% | 18.1% | 53.7% | 51.8% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 81.8% | 1.7% | 16.5% | 74.3% | 74.3% | 76.1% |
| HALL,ART | B | | | | | 25.7% | 25.7% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 89.7% | 0.0% | 10.3% | 54.5% | 54.0% | 48.6% |
| YANEZ,LINDA | H | | | | | 45.5% | 46.0% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 66.2% | 61.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 33.8% | 38.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 65.1% | 60.3% | 54.0% |
| YANEZ,LINDA | H | | | | | 34.9% | 39.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.9% | 44.3% | 53.2% |
| COMBINED ANGLO | A | D | 77.2% | 0.0% | 22.8% | 59.1% | 55.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 80.4% | 0.0% | 19.6% | 52.1% | 53.1% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  24

T 7                                           PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 47.9% | 46.9% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.0% | 30.0% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 75.0% | 70.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.8% | 69.8% | 63.6% |
| URIBE,HECTOR | H | | | | 25.2% | 30.2% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 25.3% | 30.2% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 74.7% | 69.8% | 62.9% |

--------------------------------------------------------------------------------
Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  24
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 183 | 0.091 | 0.000 | 0.0184 | 0.000 | -0.0426 | 0.000 | 0.0175 | 0.007 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 183 | 0.044 | 0.018 | 0.0005 | 0.000 | -0.0012 | 0.015 | 0.0005 | 0.060 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 183 | 0.037 | 0.033 | 0.0003 | 0.000 | -0.0009 | 0.016 | 0.0003 | 0.151 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 182 | 0.543 | 0.000 | 0.3199 | 0.000 | -0.7990 | 0.000 | -0.2414 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 182 | 0.115 | 0.000 | 0.0868 | 0.000 | -0.1222 | 0.000 | 0.0089 | 0.527 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 180 | 0.643 | 0.000 | 0.4686 | 0.000 | -1.0189 | 0.000 | -0.4151 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 180 | 0.038 | 0.034 | 0.1465 | 0.000 | -0.0532 | 0.106 | -0.0316 | 0.084 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 180 | 0.645 | 0.000 | 0.4747 | 0.000 | -1.0255 | 0.000 | -0.4225 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                             District  24
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, Pla MOLINA,J.R. | | | | | |
| | 180 | 0.014 | 0.283 | 0.1471 | 0.000 | -0.0361 | 0.281 | -0.0178 | 0.338 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 183 | 0.049 | 0.010 | 0.0033 | 0.000 | -0.0049 | 0.003 | 0.0001 | 0.895 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 183 | 0.075 | 0.001 | 0.0026 | 0.000 | -0.0059 | 0.000 | 0.0008 | 0.361 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 183 | 0.093 | 0.000 | 0.0045 | 0.000 | -0.0090 | 0.000 | -0.0001 | 0.922 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 183 | 0.032 | 0.053 | 0.0011 | 0.000 | -0.0013 | 0.063 | 0.0007 | 0.062 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 183 | 0.256 | 0.000 | 0.1041 | 0.000 | -0.1535 | 0.000 | -0.0359 | 0.005 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 183 | 0.636 | 0.000 | 0.2952 | 0.000 | -0.7201 | 0.000 | -0.2619 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, Pre KELLER,SHARON | | | | | | |
| | 183 | 0.639 | 0.000 | 0.2845 | 0.000 | -0.6884 | 0.000 | -0.2561 | 0.000 |

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  24
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 183 | 0.259 | 0.000 | 0.1108 | 0.000 | -0.1660 | 0.000 | -0.0358 | 0.008 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 183 | 0.167 | 0.000 | 0.0560 | 0.000 | -0.0270 | 0.012 | -0.0289 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 183 | 0.246 | 0.000 | 0.0647 | 0.000 | -0.1048 | 0.000 | -0.0148 | 0.075 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 183 | 0.140 | 0.000 | 0.0739 | 0.000 | -0.0635 | 0.000 | -0.0219 | 0.010 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 183 | 0.200 | 0.000 | 0.0277 | 0.000 | -0.0241 | 0.000 | -0.0173 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 183 | 0.317 | 0.000 | 0.0625 | 0.000 | -0.0702 | 0.000 | -0.0375 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 183 | 0.059 | 0.004 | 0.0442 | 0.000 | -0.0363 | 0.001 | 0.0004 | 0.942 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 181 | 0.710 | 0.000 | 0.5085 | 0.000 | -1.1043 | 0.000 | -0.5124 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 181 | 0.084 | 0.000 | 0.1886 | 0.000 | 0.0629 | 0.056 | -0.0695 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 181 | 0.710 | 0.000 | 0.4815 | 0.000 | -1.0551 | 0.000 | -0.4885 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 181 | 0.096 | 0.000 | 0.1850 | 0.000 | 0.0833 | 0.009 | -0.0680 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 183 | 0.018 | 0.188 | 0.0058 | 0.000 | -0.0039 | 0.121 | 0.0017 | 0.219 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 183 | 0.123 | 0.000 | 0.0091 | 0.000 | -0.0194 | 0.000 | 0.0003 | 0.894 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 183 | 0.081 | 0.000 | 0.0076 | 0.000 | -0.0098 | 0.000 | -0.0011 | 0.447 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 183 | 0.069 | 0.002 | 0.0060 | 0.000 | -0.0105 | 0.001 | 0.0032 | 0.061 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 183 | 0.106 | 0.000 | 0.0920 | 0.000 | -0.0500 | 0.013 | -0.0375 | 0.001 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  24

T 8                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 183 | 0.680 | 0.000 | 0.3410 | 0.000 | -0.8322 | 0.000 | -0.3422 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 183 | 0.682 | 0.000 | 0.3343 | 0.000 | -0.8138 | 0.000 | -0.3377 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 183 | 0.094 | 0.000 | 0.0903 | 0.000 | -0.0470 | 0.018 | -0.0343 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 183 | 0.105 | 0.000 | 0.0901 | 0.000 | -0.0458 | 0.019 | -0.0372 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 183 | 0.681 | 0.000 | 0.3305 | 0.000 | -0.8029 | 0.000 | -0.3331 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  25
T 1                                         PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 5.3% | 0.0% | 8.7% | 13.9% | 5.4% | 5.8% |
| 2002 Democratic Runoff | 3.5% | 3.6% | 1.7% | 8.7% | 3.2% | 3.5% |
| 2002 General | 39.3% | 0.0% | 0.0% | 39.3% | 29.6% | 25.1% |
| 2004 General | 60.5% | 0.0% | 3.1% | 63.6% | 47.6% | 40.8% |
| 2006 Democratic Primary | 2.5% | 0.9% | 1.7% | 5.1% | 2.2% | 3.2% |
| 2006 General | 43.0% | 0.0% | 0.0% | 43.0% | 31.7% | 24.2% |
| 2008 Democratic Primary | 21.1% | 8.3% | 9.0% | 38.4% | 18.4% | 15.8% |
| 2008 General | 67.1% | 19.1% | 0.0% | 86.3% | 52.8% | 44.4% |
| 2010 Democratic Primary | 4.0% | 1.1% | 2.7% | 7.9% | 3.6% | 3.8% |
| 2010 General | 47.8% | 0.0% | 0.0% | 47.8% | 34.3% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 2                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 214 | 0.010 | 0.365 | 0.0530 | 0.000 | -0.0544 | 0.158 | 0.0335 | 0.520 |
| 2002 Democratic R | 214 | 0.002 | 0.843 | 0.0348 | 0.000 | 0.0010 | 0.970 | -0.0178 | 0.611 |
| 2002 General | 214 | 0.312 | 0.000 | 0.3926 | 0.000 | -0.4652 | 0.000 | -0.4267 | 0.000 |
| 2004 General | 214 | 0.379 | 0.000 | 0.6053 | 0.000 | -0.6093 | 0.000 | -0.5747 | 0.000 |
| 2006 Democratic P | 214 | 0.012 | 0.292 | 0.0248 | 0.000 | -0.0156 | 0.289 | -0.0078 | 0.696 |
| 2006 General | 214 | 0.420 | 0.000 | 0.4296 | 0.000 | -0.5504 | 0.000 | -0.4865 | 0.000 |
| 2008 Democratic P | 214 | 0.044 | 0.009 | 0.2107 | 0.000 | -0.1282 | 0.082 | -0.1203 | 0.228 |
| 2008 General | 214 | 0.368 | 0.000 | 0.6713 | 0.000 | -0.4799 | 0.000 | -0.7359 | 0.000 |
| 2010 Democratic P | 214 | 0.015 | 0.203 | 0.0403 | 0.000 | -0.0289 | 0.216 | -0.0128 | 0.685 |
| 2010 General | 214 | 0.456 | 0.000 | 0.4782 | 0.000 | -0.5332 | 0.000 | -0.6548 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  25
T 3                                    Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 75.0% | 2.5% | 22.5% |
| 2002 General | Governor | 93.1% | 1.3% | 5.5% |
| 2004 General | Railroad Commissione | 91.9% | 1.8% | 6.2% |
| 2004 General | Court of Criminal Ap | 91.2% | 2.0% | 6.8% |
| 2006 Democratic Primary | Lt. Governor | 84.3% | 3.0% | 12.8% |
| 2006 Democratic Primary | Agriculture Commissi | 82.5% | 2.6% | 14.8% |
| 2006 General | Lt. Governor | 95.4% | 0.4% | 4.2% |
| 2006 General | Court of Criminal Ap | 95.2% | 0.1% | 4.7% |
| 2008 Democratic Primary | U.S. Senator | 86.4% | 3.9% | 9.7% |
| 2008 Democratic Primary | Railroad Commissione | 83.2% | 4.5% | 12.3% |
| 2008 Democratic Primary | Justice of the Supre | 84.7% | 4.1% | 11.2% |
| 2008 General | U.S. Senator | 90.7% | 4.1% | 5.2% |
| 2008 General | Justice of the Supre | 90.4% | 4.5% | 5.1% |
| 2010 Democratic Primary | Lt. Governor | 86.3% | 3.1% | 10.5% |
| 2010 Democratic Primary | Land Commissioner | 83.4% | 2.7% | 13.9% |
| 2010 General | Lt. Governor | 95.0% | 2.0% | 2.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  25
T 3                                     Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
| --- | --- | --- | --- | --- |
| 2010 General | Land Commissioner | 94.9% | 2.0% | 3.1% |
| 2010 General | Justice of the Supre | 95.0% | 1.9% | 3.0% |

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                  In Voter Tabulation Districts (VTDs)
                             District  25
T 4                           PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 92.3% | 99.4% | 92.5% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | D | 5.0% | 0.0% | 5.2% | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.7% | 0.6% | 2.3% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 27.5% | 100.0% | 100.0% | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 67.6% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 32.4% | 100.0% | 100.0% | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.5% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 30.5% | 100.0% | 100.0% | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 44.5% | 28.2% | 88.9% | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 55.5% | 71.8% | 11.1% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 73.5% | 51.9% | 67.2% | 72.0% | 72.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 26.5% | 48.1% | 32.8% | 28.0% | 28.0% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 31.0% | 100.0% | 100.0% | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 69.0% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 63.9% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 36.1% | 100.0% | 100.0% | 39.2% | 43.5% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 48.0% | 93.8% | 30.1% | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 52.0% | 6.2% | 69.9% | 52.0% | 52.0% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 75.7% | 64.1% | 81.0% | 75.8% | 75.8% | 76.1% |
| HALL,ART | B | D | 24.3% | 35.9% | 19.0% | 24.2% | 24.2% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 66.8% | 34.7% | 5.2% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA | H | D | 33.2% | 65.3% | 94.8% | 41.4% | 41.5% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 69.8% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25
T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 30.2% | 100.0% | 100.0% | 36.7% | 40.4% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 67.7% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | D | 32.3% | 100.0% | 100.0% | 38.8% | 42.7% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.0% | 23.6% | 46.6% | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A | D | 73.0% | 76.4% | 53.4% | 71.1% | 71.0% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 47.7% | 19.4% | 74.1% | 50.6% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 52.3% | 80.6% | 25.9% | 49.4% | 49.4% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.8% | 100.0% | 100.0% | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A | R | 75.2% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 74.7% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | D | 25.3% | 100.0% | 100.0% | 29.1% | 33.5% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 27.5% | 100.0% | 100.0% | 31.1% | 35.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  25
T 4                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 72.5% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

Office of the Attorney General-State of Texas            Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  25
T 5                                   PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 16,534 | 598 | 4,975 | 22,107 | 22,150 | 943,565 |
| LYON,BILL | O | D | 897 | 0 | 279 | 1,175 | 1,110 | 42,980 |
| WORLDPEACE,JOHN | A | D | 483 | 4 | 123 | 609 | 610 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 106,707 | 0 | 0 | 106,707 | 90,217 | 2,632,069 |
| SANCHEZ,TONY | H | D | 40,491 | 2,131 | 8,723 | 51,345 | 51,374 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 144,196 | 0 | 0 | 144,196 | 126,425 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 69,175 | 4,231 | 14,467 | 87,873 | 87,913 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 150,721 | 0 | 0 | 150,721 | 132,015 | 3,990,355 |
| MOLINA,J.R. | H | D | 66,294 | 4,839 | 16,143 | 87,276 | 87,364 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 3,607 | 81 | 1,093 | 4,780 | 4,790 | 320,127 |
| GRANT,BENJAMIN | A | D | 4,500 | 205 | 136 | 4,841 | 4,826 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,435 | 123 | 892 | 6,450 | 6,448 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                               District  25
T 5                             PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B   D | 1,957 | 114 | 436 | 2,506 | 2,508 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 48,512 | 636 | 6,869 | 56,016 | 55,972 | 1,619,457 |
| DEWHURST,DAVID | A   R | 107,965 | 0 | 0 | 107,965 | 90,885 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A   R | 100,037 | 0 | 0 | 100,037 | 83,643 | 2,347,043 |
| MOLINA,J.R. | H   D | 56,588 | 149 | 7,763 | 64,500 | 64,443 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | |
| COMBINED ANGLO | A   D | 28,273 | 2,488 | 1,984 | 32,744 | 32,674 | 1,069,111 |
| NORIEGA,RICHARD | H   D | 30,637 | 164 | 4,609 | 35,410 | 35,388 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A   D | 38,416 | 1,758 | 6,090 | 46,264 | 46,243 | 1,488,629 |
| HALL,ART | B   D | 12,352 | 982 | 1,430 | 14,764 | 14,746 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 35,276 | 892 | 363 | 36,531 | 36,397 | 979,158 |
| YANEZ,LINDA | H   D | 17,506 | 1,676 | 6,593 | 25,774 | 25,849 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 174,480 | 0 | 0 | 174,480 | 149,154 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  25
T 5                                  PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 75,520 | 11,223 | 14,382 | 101,126 | 101,138 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 160,414 | 0 | 0 | 160,414 | 136,458 | 4,018,178 |
| YANEZ,LINDA | H | D | 76,531 | 11,910 | 13,300 | 101,741 | 101,726 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,934 | 125 | 831 | 4,890 | 4,892 | 315,181 |
| COMBINED ANGLO | A | D | 10,656 | 404 | 952 | 12,012 | 11,990 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 5,958 | 80 | 1,540 | 7,578 | 7,588 | 273,422 |
| URIBE,HECTOR | H | D | 6,542 | 331 | 539 | 7,411 | 7,397 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 44,009 | 3,821 | 5,410 | 53,240 | 53,182 | 1,719,169 |
| DEWHURST,DAVID | A | R | 133,185 | 0 | 0 | 133,185 | 108,405 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 130,475 | 0 | 0 | 130,475 | 106,200 | 3,001,440 |
| URIBE,HECTOR | H | D | 44,218 | 3,741 | 5,644 | 53,603 | 53,549 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 46,758 | 3,474 | 5,427 | 55,659 | 55,590 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  25
PLANC185

T 5

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 123,556 | 0 | 0 | 123,556 | 100,631 | 2,918,808 |

Privileged and Confidential                    Page 004                                    07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                      PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 69.2% | 2.5% | 20.8% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | D | 3.8% | 0.0% | 1.2% | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.0% | 0.0% | 0.5% | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | D | 25.6% | 1.3% | 5.5% | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.1% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 29.8% | 1.8% | 6.2% | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | D | 27.9% | 2.0% | 6.8% | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 37.5% | 0.8% | 11.4% | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.8% | 2.1% | 1.4% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 60.7% | 1.4% | 10.0% | 72.0% | 72.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                           PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.8% | 1.3% | 4.9% | 28.0% | 28.0% | 28.9% |

| | Race | Party | Est. Anglo | Est. Black | Est. Hispanic | Est. Total Dist | Actual Dist | Actual Elec |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 21.8% | 1.3% | 4.9% | 28.0% | 28.0% | 28.9% |
| **2006 General — Lt. Governor** | | | | | | | | |
| ALVARADO,MARIA | H | D | 29.6% | 0.4% | 4.2% | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |
| **2006 General — Court of Criminal Appeals, Presiding** | | | | | | | | |
| KELLER,SHARON | A | R | 60.8% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | D | 34.4% | 0.1% | 4.7% | 39.2% | 43.5% | 43.4% |
| **2008 Democratic Primary — U.S. Senator** | | | | | | | | |
| COMBINED ANGLO | A | D | 41.5% | 3.7% | 2.9% | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 45.0% | 0.2% | 6.8% | 52.0% | 52.0% | 51.0% |
| **2008 Democratic Primary — Railroad Commissioner 3** | | | | | | | | |
| COMBINED ANGLO | A | D | 62.9% | 2.9% | 10.0% | 75.8% | 75.8% | 76.1% |
| HALL,ART | B | D | 20.2% | 1.6% | 2.3% | 24.2% | 24.2% | 23.9% |
| **2008 Democratic Primary — Justice of the Supreme Court, Place 8** | | | | | | | | |
| CRISS,SUSAN | A | D | 56.6% | 1.4% | 0.6% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA | H | D | 28.1% | 2.7% | 10.6% | 41.4% | 41.5% | 51.4% |
| **2008 General — U.S. Senator** | | | | | | | | |
| CORNYN,JOHN | A | R | 63.3% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.4% | 4.1% | 5.2% | 36.7% | 40.4% | 43.9% |

2008 General             Justice of the Supreme Court, Place 8

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 61.2% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | D | 29.2% | 4.5% | 5.1% | 38.8% | 42.7% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 23.3% | 0.7% | 4.9% | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A | D | 63.0% | 2.4% | 5.6% | 71.1% | 71.0% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 39.7% | 0.5% | 10.3% | 50.6% | 50.6% | 48.3% |
| URIBE,HECTOR | H | D | 43.6% | 2.2% | 3.6% | 49.4% | 49.4% | 51.7% |

2010 General             Lt. Governor

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 23.6% | 2.0% | 2.9% | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A | R | 71.4% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |

2010 General             Land Commissioner

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 70.9% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | D | 24.0% | 2.0% | 3.1% | 29.1% | 33.5% | 36.4% |

2010 General             Justice of the Supreme Court, Place 9

| | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 26.1% | 1.9% | 3.0% | 31.1% | 35.6% | 37.1% |

Privileged and Confidential                    Page 003                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  25

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H    R | 68.9% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

Privileged and Confidential                           Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  25
T 7                                           PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 74.8% | 2.7% | 22.5% | 92.5% | 92.8% | 93.8% |
| LYON,BILL | O | | | | | 4.9% | 4.7% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.6% | 2.6% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 63.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 32.5% | 36.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 62.1% | 59.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 37.9% | 41.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 63.3% | 60.2% | 57.9% |
| MOLINA,J.R. | H | | | | | 36.7% | 39.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | | | | | 49.7% | 49.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 92.9% | 4.2% | 2.8% | 50.3% | 50.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 84.3% | 1.9% | 13.8% | 72.0% | 72.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 28.0% | 28.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 34.2% | 38.1% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 61.9% | 60.8% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                    In Voter Tabulation Districts (VTDs)
                              District  25
T 7                            PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A     R | 100.0% | 0.0% | 0.0% | 60.8% | 56.5% | 56.6% |
| MOLINA,J.R. | H | | | | 39.2% | 43.5% | 43.4% |
| | | | | | | | |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 48.0% | 48.0% | 49.0% |
| NORIEGA,RICHARD | H     D | 86.5% | 0.5% | 13.0% | 52.0% | 52.0% | 51.0% |
| | | | | | | | |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A     D | 83.0% | 3.8% | 13.2% | 75.8% | 75.8% | 76.1% |
| HALL,ART | B | | | | 24.2% | 24.2% | 23.9% |
| | | | | | | | |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A     D | 96.6% | 2.4% | 1.0% | 58.6% | 58.5% | 48.6% |
| YANEZ,LINDA | H | | | | 41.4% | 41.5% | 51.4% |
| | | | | | | | |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A     R | 100.0% | 0.0% | 0.0% | 63.3% | 59.6% | 56.1% |
| NORIEGA,RICHARD | H | | | | 36.7% | 40.4% | 43.9% |
| | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A     R | 100.0% | 0.0% | 0.0% | 61.2% | 57.3% | 54.0% |
| YANEZ,LINDA | H | | | | 38.8% | 42.7% | 46.0% |
| | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.9% | 29.0% | 53.2% |
| COMBINED ANGLO | A     D | 88.7% | 3.4% | 7.9% | 71.1% | 71.0% | 46.8% |
| | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B     D | 78.6% | 1.1% | 20.3% | 50.6% | 50.6% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  25

T 7                                PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 49.4% | 49.4% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 28.6% | 32.9% | 36.1% |
| DEWHURST,DAVID | A  R | 100.0% | 0.0% | 0.0% | 71.4% | 67.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A  R | 100.0% | 0.0% | 0.0% | 70.9% | 66.5% | 63.6% |
| URIBE,HECTOR | H | | | | 29.1% | 33.5% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 31.1% | 35.6% | 37.1% |
| GUZMAN,EVA | H  R | 100.0% | 0.0% | 0.0% | 68.9% | 64.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 25

T 8                                                                                     PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 214 | 0.004 | 0.653 | 0.0424 | 0.000 | -0.0263 | 0.372 | 0.0274 | 0.493 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 214 | 0.012 | 0.294 | 0.0023 | 0.000 | -0.0041 | 0.135 | 0.0016 | 0.667 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 214 | 0.004 | 0.642 | 0.0012 | 0.000 | -0.0011 | 0.365 | 0.0005 | 0.780 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 214 | 0.508 | 0.000 | 0.2739 | 0.000 | -0.3981 | 0.000 | -0.4311 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 214 | 0.005 | 0.583 | 0.1039 | 0.000 | -0.0464 | 0.320 | 0.0185 | 0.770 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 214 | 0.618 | 0.000 | 0.3701 | 0.000 | -0.4849 | 0.000 | -0.5477 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 214 | 0.005 | 0.578 | 0.1776 | 0.000 | -0.0634 | 0.317 | 0.0254 | 0.767 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 214 | 0.613 | 0.000 | 0.3869 | 0.000 | -0.5172 | 0.000 | -0.5690 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  25
                               PLANC185
T 8
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 214 | 0.002 | 0.808 | 0.1702 | 0.000 | -0.0397 | 0.576 | 0.0564 | 0.558 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 214 | 0.008 | 0.443 | 0.0093 | 0.000 | -0.0071 | 0.205 | 0.0061 | 0.422 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 214 | 0.020 | 0.116 | 0.0115 | 0.000 | -0.0060 | 0.364 | -0.0096 | 0.283 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 214 | 0.015 | 0.201 | 0.0140 | 0.000 | -0.0106 | 0.156 | -0.0014 | 0.887 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 214 | 0.001 | 0.865 | 0.0050 | 0.000 | -0.0019 | 0.595 | 0.0011 | 0.826 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 214 | 0.037 | 0.018 | 0.1245 | 0.000 | -0.1074 | 0.033 | -0.0281 | 0.678 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 214 | 0.562 | 0.000 | 0.2771 | 0.000 | -0.3909 | 0.000 | -0.4477 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 214 | 0.573 | 0.000 | 0.2568 | 0.000 | -0.3621 | 0.000 | -0.4227 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                            District  25
T 8                          PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 214 | 0.054 | 0.003 | 0.1452 | 0.000 | -0.1412 | 0.010 | -0.0363 | 0.622 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 214 | 0.027 | 0.058 | 0.0726 | 0.000 | -0.0055 | 0.762 | -0.0447 | 0.069 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 214 | 0.028 | 0.052 | 0.0786 | 0.000 | -0.0742 | 0.060 | -0.0140 | 0.793 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 214 | 0.027 | 0.057 | 0.0986 | 0.000 | -0.0512 | 0.072 | -0.0132 | 0.732 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 214 | 0.003 | 0.714 | 0.0317 | 0.000 | -0.0052 | 0.770 | -0.0116 | 0.629 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 214 | 0.167 | 0.000 | 0.0905 | 0.000 | -0.0665 | 0.002 | -0.0854 | 0.003 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 214 | 0.010 | 0.357 | 0.0449 | 0.000 | 0.0003 | 0.993 | 0.0476 | 0.231 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 214 | 0.670 | 0.000 | 0.4478 | 0.000 | -0.5579 | 0.000 | -0.7299 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  25

T 8                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 214 | 0.013 | 0.261 | 0.1938 | 0.000 | 0.1089 | 0.183 | 0.0080 | 0.942 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 214 | 0.662 | 0.000 | 0.4117 | 0.000 | -0.5224 | 0.000 | -0.6754 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 214 | 0.016 | 0.184 | 0.1964 | 0.000 | 0.1248 | 0.112 | -0.0098 | 0.926 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 214 | 0.013 | 0.262 | 0.0101 | 0.000 | -0.0067 | 0.135 | 0.0016 | 0.798 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 214 | 0.012 | 0.289 | 0.0274 | 0.000 | -0.0165 | 0.359 | -0.0140 | 0.565 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 214 | 0.011 | 0.296 | 0.0153 | 0.000 | -0.0131 | 0.129 | 0.0063 | 0.589 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 214 | 0.007 | 0.501 | 0.0168 | 0.000 | -0.0079 | 0.548 | -0.0092 | 0.603 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 214 | 0.003 | 0.756 | 0.1130 | 0.000 | -0.0099 | 0.854 | -0.0371 | 0.612 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 25
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 214 | 0.637 | 0.000 | 0.3419 | 0.000 | -0.4827 | 0.000 | -0.6030 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 214 | 0.639 | 0.000 | 0.3349 | 0.000 | -0.4723 | 0.000 | -0.5910 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 214 | 0.003 | 0.767 | 0.1135 | 0.000 | -0.0126 | 0.820 | -0.0343 | 0.648 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 214 | 0.006 | 0.525 | 0.1200 | 0.000 | -0.0263 | 0.628 | -0.0439 | 0.552 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 214 | 0.633 | 0.000 | 0.3171 | 0.000 | -0.4398 | 0.000 | -0.5626 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  26
T 1                                PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.7% | 0.0% | 6.5% | 7.2% | 1.7% | 5.8% |
| 2002 Democratic Runoff | 0.6% | 0.0% | 4.1% | 4.7% | 1.4% | 3.5% |
| 2002 General | 32.7% | 0.0% | 16.1% | 48.8% | 20.7% | 25.1% |
| 2004 General | 60.3% | 0.0% | 19.2% | 79.5% | 38.5% | 40.8% |
| 2006 Democratic Primary | 0.3% | 0.0% | 1.1% | 1.5% | 0.5% | 3.2% |
| 2006 General | 35.6% | 0.0% | 10.3% | 45.9% | 21.1% | 24.2% |
| 2008 Democratic Primary | 13.4% | 0.0% | 11.5% | 24.9% | 11.3% | 15.8% |
| 2008 General | 71.9% | 0.0% | 14.4% | 86.3% | 46.4% | 44.4% |
| 2010 Democratic Primary | 1.1% | 0.0% | 1.4% | 2.6% | 1.1% | 3.8% |
| 2010 General | 42.8% | 0.0% | 4.9% | 47.7% | 25.1% | 27.3% |

Office of the Attorney General-State of Texas                Page 001                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26
PLANC185

T 2

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 158 | 0.500 | 0.000 | 0.0071 | 0.002 | -0.0563 | 0.005 | 0.0582 | 0.000 |
| 2002 Democratic R | 158 | 0.359 | 0.000 | 0.0064 | 0.000 | -0.0131 | 0.385 | 0.0342 | 0.000 |
| 2002 General | 158 | 0.332 | 0.000 | 0.3270 | 0.000 | -1.0417 | 0.000 | -0.1663 | 0.000 |
| 2004 General | 158 | 0.442 | 0.000 | 0.6031 | 0.000 | -1.5322 | 0.000 | -0.4110 | 0.000 |
| 2006 Democratic P | 158 | 0.126 | 0.000 | 0.0034 | 0.000 | -0.0044 | 0.528 | 0.0080 | 0.000 |
| 2006 General | 158 | 0.557 | 0.000 | 0.3565 | 0.000 | -1.0910 | 0.000 | -0.2536 | 0.000 |
| 2008 Democratic P | 158 | 0.108 | 0.000 | 0.1341 | 0.000 | -0.2166 | 0.000 | -0.0187 | 0.151 |
| 2008 General | 157 | 0.679 | 0.000 | 0.7191 | 0.000 | -1.4826 | 0.000 | -0.5755 | 0.000 |
| 2010 Democratic P | 158 | 0.041 | 0.038 | 0.0113 | 0.000 | -0.0198 | 0.035 | 0.0032 | 0.168 |
| 2010 General | 158 | 0.757 | 0.000 | 0.4280 | 0.000 | -1.1062 | 0.000 | -0.3790 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  26
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 23.6% | 0.0% | 76.4% |
| 2002 General | Governor | 85.0% | 0.0% | 15.0% |
| 2004 General | Railroad Commissione | 89.6% | 0.0% | 10.4% |
| 2004 General | Court of Criminal Ap | 89.4% | 0.0% | 10.6% |
| 2006 Democratic Primary | Lt. Governor | 46.5% | 0.0% | 53.5% |
| 2006 Democratic Primary | Agriculture Commissi | 46.1% | 4.0% | 49.8% |
| 2006 General | Lt. Governor | 90.4% | 0.0% | 9.6% |
| 2006 General | Court of Criminal Ap | 90.2% | 0.0% | 9.8% |
| 2008 Democratic Primary | U.S. Senator | 72.8% | 1.8% | 25.4% |
| 2008 Democratic Primary | Railroad Commissione | 74.6% | 0.5% | 24.9% |
| 2008 Democratic Primary | Justice of the Supre | 73.9% | 0.0% | 26.1% |
| 2008 General | U.S. Senator | 90.6% | 2.7% | 6.7% |
| 2008 General | Justice of the Supre | 90.0% | 3.0% | 7.0% |
| 2010 Democratic Primary | Lt. Governor | 68.1% | 0.0% | 31.9% |
| 2010 Democratic Primary | Land Commissioner | 67.2% | 0.5% | 32.3% |
| 2010 General | Lt. Governor | 94.3% | 1.0% | 4.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

T 3

District  26
Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 94.1% | 1.1% | 4.9% |
| 2010 General | Justice of the Supre | 94.4% | 1.1% | 4.5% |

Office of the Attorney General-State of Texas          Page 002                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                            PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 93.6% | 0.0% | 97.9% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | | O | D | 3.3% | 0.0% | 1.5% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 3.2% | 0.0% | 0.6% | 1.2% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 81.4% | 0.0% | 16.4% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | | H | D | 18.6% | 0.0% | 83.6% | 28.4% | 32.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 77.4% | 0.0% | 27.6% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 22.6% | 0.0% | 72.4% | 27.8% | 32.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 78.1% | 0.0% | 20.3% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | | H | D | 21.9% | 0.0% | 79.7% | 28.1% | 33.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 55.6% | 0.0% | 69.2% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | | A | D | 44.4% | 0.0% | 30.8% | 37.1% | 37.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 77.6% | 0.0% | 76.2% | 73.8% | 72.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                                PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 100.0% | 23.8% | 26.2% | 27.9% | 28.9% |

2006 General          Lt. Governor

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 24.4% | 0.0% | 84.1% | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 15.9% | 69.9% | 65.6% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 73.3% | 0.0% | 12.3% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 26.7% | 0.0% | 87.7% | 32.6% | 36.9% | 43.4% |

2008 Democratic Primary    U.S. Senator

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 50.9% | 100.0% | 23.5% | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 49.1% | 0.0% | 76.5% | 55.2% | 52.4% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 77.4% | 0.0% | 77.0% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | D | 22.6% | 100.0% | 23.0% | 23.0% | 23.7% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 69.1% | 0.0% | 17.1% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | D | 30.9% | 0.0% | 82.9% | 44.4% | 44.6% | 51.4% |

2008 General          U.S. Senator

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 75.0% | 0.0% | 0.6% | 68.0% | 62.7% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 25.0% | 100.0% | 99.4% | 32.0% | 37.3% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 74.3% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H | D | 25.7% | 100.0% | 100.0% | 33.1% | 38.6% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 47.2% | 0.0% | 67.6% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A | D | 52.8% | 0.0% | 32.4% | 46.3% | 47.3% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 59.2% | 100.0% | 33.4% | 51.0% | 54.7% | 48.3% |
| URIBE,HECTOR | H | D | 40.8% | 0.0% | 66.6% | 49.0% | 45.3% | 51.7% |

2010 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 18.9% | 100.0% | 100.0% | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A | R | 81.1% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |

2010 General              Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 81.2% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H | D | 18.8% | 100.0% | 100.0% | 23.6% | 29.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 19.5% | 100.0% | 100.0% | 24.0% | 29.5% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  26
T 4                                             PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H     R | 80.5% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                       In Voter Tabulation Districts (VTDs)
                                 District  26
T 5                                PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 2,246 | 0 | 7,619 | 9,865 | 8,096 | 943,565 |
| LYON,BILL | O | D | 79 | 0 | 114 | 193 | 156 | 42,980 |
| WORLDPEACE,JOHN | A | D | 76 | 0 | 48 | 124 | 110 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 86,319 | 0 | 3,085 | 89,404 | 66,248 | 2,632,069 |
| SANCHEZ,TONY | H | D | 19,785 | 0 | 15,696 | 35,481 | 32,168 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 141,918 | 0 | 5,849 | 147,767 | 115,718 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 41,460 | 0 | 15,330 | 56,791 | 56,202 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 145,883 | 0 | 4,502 | 150,385 | 118,009 | 3,990,355 |
| MOLINA,J.R. | H | D | 41,024 | 0 | 17,674 | 58,698 | 58,563 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 606 | 0 | 866 | 1,473 | 1,413 | 320,127 |
| GRANT,BENJAMIN | A | D | 484 | 0 | 386 | 870 | 854 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 809 | 0 | 859 | 1,668 | 1,533 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                  District  26
T 5                                PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 234 | 91 | 268 | 592 | 594 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 27,336 | 0 | 9,976 | 37,311 | 33,511 | 1,619,457 |
| DEWHURST,DAVID | A | R | 84,565 | 0 | 1,892 | 86,456 | 64,010 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 82,016 | 0 | 1,484 | 83,501 | 61,947 | 2,347,043 |
| MOLINA,J.R. | H | D | 29,800 | 0 | 10,603 | 40,403 | 36,182 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 16,049 | 777 | 2,598 | 19,424 | 19,388 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 15,495 | 0 | 8,434 | 23,928 | 21,332 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 21,477 | 0 | 7,129 | 28,606 | 27,505 | 1,488,629 |
| HALL,ART | B | D | 6,269 | 170 | 2,127 | 8,566 | 8,565 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 19,912 | 0 | 1,740 | 21,651 | 20,817 | 979,158 |
| YANEZ,LINDA | H | D | 8,898 | 0 | 8,423 | 17,321 | 16,745 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 170,568 | 0 | 101 | 170,669 | 135,130 | 4,336,883 |

```
      Privileged and Confidential              Page 002                        07/01/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                   District  26
T 5                                 PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 56,853 | 6,815 | 16,745 | 80,413 | 80,371 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 162,398 | 0 | 0 | 162,398 | 127,971 | 4,018,178 |
| YANEZ,LINDA | H | D | 56,126 | 7,288 | 16,929 | 80,342 | 80,305 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,651 | 0 | 1,106 | 2,758 | 2,506 | 315,181 |
| COMBINED ANGLO | A | D | 1,846 | 0 | 531 | 2,378 | 2,252 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,945 | 23 | 528 | 2,496 | 2,494 | 273,422 |
| URIBE,HECTOR | H | D | 1,342 | 0 | 1,054 | 2,396 | 2,064 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 26,072 | 1,488 | 6,800 | 34,360 | 34,331 | 1,719,169 |
| DEWHURST,DAVID | A | R | 111,842 | 0 | 0 | 111,842 | 84,191 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 110,064 | 0 | 0 | 110,064 | 82,863 | 3,001,440 |
| URIBE,HECTOR | H | D | 25,495 | 1,543 | 7,018 | 34,056 | 34,032 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 26,162 | 1,490 | 6,444 | 34,096 | 34,063 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  26

T 5                                 PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 107,689 | 0 | 0 | 107,689 | 81,534 | 2,918,808 |

--------------------------------------------------------------------------------

Privileged and Confidential                Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                            PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 22.1% | 0.0% | 74.8% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | O | D | 0.8% | 0.0% | 1.1% | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.7% | 0.0% | 0.5% | 1.2% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 69.1% | 0.0% | 2.5% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | D | 15.8% | 0.0% | 12.6% | 28.4% | 32.7% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 69.4% | 0.0% | 2.9% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 20.3% | 0.0% | 7.5% | 27.8% | 32.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 69.8% | 0.0% | 2.2% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | H | D | 19.6% | 0.0% | 8.5% | 28.1% | 33.2% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 25.9% | 0.0% | 37.0% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | A | D | 20.7% | 0.0% | 16.5% | 37.1% | 37.7% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 35.8% | 0.0% | 38.0% | 73.8% | 72.1% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26

T 6                                              PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 10.3% | 4.0% | 11.8% | 26.2% | 27.9% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 22.1% | 0.0% | 8.1% | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 1.5% | 69.9% | 65.6% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 66.2% | 0.0% | 1.2% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | D | 24.1% | 0.0% | 8.6% | 32.6% | 36.9% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 37.0% | 1.8% | 6.0% | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 35.7% | 0.0% | 19.5% | 55.2% | 52.4% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 57.8% | 0.0% | 19.2% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | D | 16.9% | 0.5% | 5.7% | 23.0% | 23.7% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 51.1% | 0.0% | 4.5% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | D | 22.8% | 0.0% | 21.6% | 44.4% | 44.6% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 67.9% | 0.0% | 0.0% | 68.0% | 62.7% | 56.1% |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
             Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  26
T 6                                  PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H D | 22.6% | 2.7% | 6.7% | 32.0% | 37.3% | 43.9% |
| **2008 General** — Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A R | 66.9% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H D | 23.1% | 3.0% | 7.0% | 33.1% | 38.6% | 46.0% |
| **2010 Democratic Primary** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 32.2% | 0.0% | 21.5% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A D | 36.0% | 0.0% | 10.3% | 46.3% | 47.3% | 46.8% |
| **2010 Democratic Primary** — Land Commissioner | | | | | | | |
| BURTON,BILL | B D | 39.8% | 0.5% | 10.8% | 51.0% | 54.7% | 48.3% |
| URIBE,HECTOR | H D | 27.4% | 0.0% | 21.6% | 49.0% | 45.3% | 51.7% |
| **2010 General** — Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H D | 17.8% | 1.0% | 4.7% | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A R | 76.5% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |
| **2010 General** — Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A R | 76.4% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H D | 17.7% | 1.1% | 4.9% | 23.6% | 29.1% | 36.4% |
| **2010 General** — Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A D | 18.5% | 1.1% | 4.5% | 24.0% | 29.5% | 37.1% |

```
   Privileged and Confidential            Page 003                    07/01/2011
```

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  26
T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 76.0% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

Privileged and Confidential                        Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                      Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                        District  26
T 7                                       PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 22.8% | 0.0% | 77.2% | 96.9% | 96.8% | 93.8% |
| LYON,BILL | O | | | | | 1.9% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.2% | 1.3% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 96.5% | 0.0% | 3.5% | 71.6% | 67.3% | 59.1% |
| SANCHEZ,TONY | H | | | | | 28.4% | 32.7% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 96.0% | 0.0% | 4.0% | 72.2% | 67.3% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 27.8% | 32.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 97.0% | 0.0% | 3.0% | 71.9% | 66.8% | 57.9% |
| MOLINA,J.R. | H | | | | | 28.1% | 33.2% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 41.2% | 0.0% | 58.8% | 62.9% | 62.3% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 37.1% | 37.7% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 48.5% | 0.0% | 51.5% | 73.8% | 72.1% | 71.1% |
| MELTON,KOECADEE | B | | | | | 26.2% | 27.9% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 30.1% | 34.4% | 39.2% |
| DEWHURST,DAVID | A | R | 97.8% | 0.0% | 2.2% | 69.9% | 65.6% | 60.8% |

```
     Office of the Attorney General-State of Texas          Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  26

T 7                                      PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 98.2% | 0.0% | 1.8% | 67.4% | 63.1% | 56.6% |
| MOLINA,J.R. | H | | | | | 32.6% | 36.9% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| COMBINED ANGLO | A | | | | | 44.8% | 47.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 64.8% | 0.0% | 35.2% | 55.2% | 52.4% | 51.0% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| COMBINED ANGLO | A | D | 75.1% | 0.0% | 24.9% | 77.0% | 76.3% | 76.1% |
| HALL,ART | B | | | | | 23.0% | 23.7% | 23.9% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 92.0% | 0.0% | 8.0% | 55.6% | 55.4% | 48.6% |
| YANEZ,LINDA | H | | | | | 44.4% | 44.6% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | R | 99.9% | 0.0% | 0.1% | 68.0% | 62.7% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.0% | 37.3% | 43.9% |
| **2008 General** | **Justice of the Supreme Court, Place 8** | | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 66.9% | 61.4% | 54.0% |
| YANEZ,LINDA | H | | | | | 33.1% | 38.6% | 46.0% |
| **2010 Democratic Primary** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 59.9% | 0.0% | 40.1% | 53.7% | 52.7% | 53.2% |
| COMBINED ANGLO | A | | | | | 46.3% | 47.3% | 46.8% |
| **2010 Democratic Primary** | **Land Commissioner** | | | | | | |
| BURTON,BILL | B | D | 77.9% | 0.9% | 21.1% | 51.0% | 54.7% | 48.3% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  26
T 7                                 PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 49.0% | 45.3% | 51.7% |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 23.5% | 29.0% | 36.1% |
| DEWHURST,DAVID | A    R | 100.0% | 0.0% | 0.0% | 76.5% | 71.0% | 63.9% |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A    R | 100.0% | 0.0% | 0.0% | 76.4% | 70.9% | 63.6% |
| URIBE,HECTOR | H | | | | 23.6% | 29.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 24.0% | 29.5% | 37.1% |
| GUZMAN,EVA | H    R | 100.0% | 0.0% | 0.0% | 76.0% | 70.5% | 62.9% |

```
   Office of the Attorney General-State of Texas          Page 003                      07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 158 | 0.503 | 0.000 | 0.0067 | 0.003 | -0.0561 | 0.004 | 0.0566 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 158 | 0.174 | 0.000 | 0.0002 | 0.000 | -0.0012 | 0.027 | 0.0007 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 158 | 0.023 | 0.170 | 0.0002 | 0.000 | -0.0006 | 0.224 | 0.0002 | 0.162 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 158 | 0.507 | 0.000 | 0.2575 | 0.000 | -0.8684 | 0.000 | -0.2319 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 158 | 0.237 | 0.000 | 0.0590 | 0.000 | -0.1502 | 0.002 | 0.0714 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 158 | 0.565 | 0.000 | 0.4234 | 0.000 | -1.2669 | 0.000 | -0.3748 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 158 | 0.030 | 0.098 | 0.1237 | 0.000 | -0.1396 | 0.033 | 0.0037 | 0.816 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 158 | 0.577 | 0.000 | 0.4352 | 0.000 | -1.2866 | 0.000 | -0.3978 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  26
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 158 | 0.035 | 0.062 | 0.1224 | 0.000 | -0.1269 | 0.067 | 0.0245 | 0.151 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 158 | 0.181 | 0.000 | 0.0018 | 0.000 | -0.0036 | 0.346 | 0.0054 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 158 | 0.050 | 0.018 | 0.0014 | 0.000 | -0.0019 | 0.461 | 0.0018 | 0.007 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 158 | 0.150 | 0.000 | 0.0024 | 0.000 | -0.0062 | 0.113 | 0.0047 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 158 | 0.066 | 0.005 | 0.0007 | 0.002 | 0.0017 | 0.371 | 0.0015 | 0.002 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 158 | 0.115 | 0.000 | 0.0815 | 0.000 | -0.1832 | 0.000 | 0.0014 | 0.893 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.659 | 0.000 | 0.2523 | 0.000 | -0.8440 | 0.000 | -0.2366 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 158 | 0.664 | 0.000 | 0.2447 | 0.000 | -0.8127 | 0.000 | -0.2323 | 0.000 |

```
                              Racially Polarized Voting Analysis
                              Regression of Votes as Percent of VAP
                              Against Percent of VAP by Race or Ethnicity
                                          District  26
T 8                                         PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 158 | 0.121 | 0.000 | 0.0889 | 0.000 | -0.2018 | 0.000 | -0.0008 | 0.943 |
| **2008 Democratic Primary** | | | U.S. Senator | | | COMBINED ANGLO | | | |
| | 158 | 0.191 | 0.000 | 0.0479 | 0.000 | -0.0271 | 0.135 | -0.0263 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 158 | 0.207 | 0.000 | 0.0462 | 0.000 | -0.1165 | 0.000 | 0.0239 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | COMBINED ANGLO | | | |
| | 158 | 0.082 | 0.001 | 0.0641 | 0.000 | -0.0933 | 0.000 | -0.0048 | 0.444 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | | HALL,ART | | | |
| | 158 | 0.014 | 0.328 | 0.0187 | 0.000 | -0.0142 | 0.149 | -0.0010 | 0.671 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 158 | 0.370 | 0.000 | 0.0594 | 0.000 | -0.0801 | 0.000 | -0.0449 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 158 | 0.352 | 0.000 | 0.0265 | 0.000 | -0.0435 | 0.031 | 0.0435 | 0.000 |
| **2008 General** | | | U.S. Senator | | | CORNYN,JOHN | | | |
| | 157 | 0.759 | 0.000 | 0.5120 | 0.000 | -1.4461 | 0.000 | -0.5111 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  26

T 8                                                       PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 157 | 0.027 | 0.117 | 0.1706 | 0.000 | 0.0121 | 0.843 | -0.0310 | 0.040 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 157 | 0.756 | 0.000 | 0.4874 | 0.000 | -1.3855 | 0.000 | -0.4896 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 157 | 0.023 | 0.161 | 0.1685 | 0.000 | 0.0269 | 0.654 | -0.0273 | 0.066 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.115 | 0.000 | 0.0049 | 0.000 | -0.0118 | 0.014 | 0.0043 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 158 | 0.031 | 0.091 | 0.0055 | 0.000 | -0.0088 | 0.047 | -0.0011 | 0.317 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 158 | 0.020 | 0.202 | 0.0058 | 0.000 | -0.0052 | 0.222 | -0.0014 | 0.177 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.135 | 0.000 | 0.0040 | 0.000 | -0.0131 | 0.007 | 0.0048 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 158 | 0.052 | 0.016 | 0.0778 | 0.000 | -0.0380 | 0.237 | -0.0213 | 0.008 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 26

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 158 | 0.788 | 0.000 | 0.3336 | 0.000 | -1.0275 | 0.000 | -0.3439 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 158 | 0.788 | 0.000 | 0.3283 | 0.000 | -1.0088 | 0.000 | -0.3391 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 158 | 0.037 | 0.053 | 0.0761 | 0.000 | -0.0348 | 0.282 | -0.0177 | 0.027 |
| 2010 General | | | | Justice of the Supreme Court, | | BAILEY,BLAKE | | | |
| | 158 | 0.070 | 0.004 | 0.0780 | 0.000 | -0.0382 | 0.216 | -0.0245 | 0.002 |
| 2010 General | | | | Justice of the Supreme Court, | | GUZMAN,EVA | | | |
| | 158 | 0.783 | 0.000 | 0.3213 | 0.000 | -0.9852 | 0.000 | -0.3286 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  27
PLANC185

T 1

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 8.6% | 9.0% | 15.2% | 32.8% | 11.6% | 5.8% |
| 2002 Democratic Runoff | 1.4% | 0.0% | 14.3% | 15.7% | 6.8% | 3.5% |
| 2002 General | 40.5% | 12.3% | 19.6% | 72.4% | 29.5% | 25.1% |
| 2004 General | 60.2% | 20.3% | 30.0% | 100% | 44.3% | 40.8% |
| 2006 Democratic Primary | 4.3% | 6.2% | 8.2% | 18.7% | 6.2% | 3.2% |
| 2006 General | 43.0% | 2.8% | 15.8% | 61.6% | 28.5% | 24.2% |
| 2008 Democratic Primary | 17.2% | 27.0% | 20.7% | 64.8% | 19.3% | 15.8% |
| 2008 General | 63.6% | 30.3% | 25.7% | 100% | 44.6% | 44.4% |
| 2010 Democratic Primary | 5.3% | 13.9% | 4.5% | 23.7% | 5.4% | 3.8% |
| 2010 General | 47.2% | 15.0% | 10.1% | 72.2% | 28.6% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 313 | 0.048 | 0.001 | 0.0857 | 0.000 | 0.0045 | 0.938 | 0.0664 | 0.000 |
| 2002 Democratic R | 313 | 0.274 | 0.000 | 0.0140 | 0.039 | -0.0832 | 0.050 | 0.1289 | 0.000 |
| 2002 General | 312 | 0.283 | 0.000 | 0.4051 | 0.000 | -0.2819 | 0.000 | -0.2091 | 0.000 |
| 2004 General | 313 | 0.387 | 0.000 | 0.6016 | 0.000 | -0.3987 | 0.000 | -0.3015 | 0.000 |
| 2006 Democratic P | 312 | 0.045 | 0.001 | 0.0429 | 0.000 | 0.0191 | 0.596 | 0.0393 | 0.000 |
| 2006 General | 313 | 0.494 | 0.000 | 0.4302 | 0.000 | -0.4021 | 0.000 | -0.2720 | 0.000 |
| 2008 Democratic P | 313 | 0.025 | 0.020 | 0.1717 | 0.000 | 0.0981 | 0.074 | 0.0354 | 0.026 |
| 2008 General | 313 | 0.530 | 0.000 | 0.6356 | 0.000 | -0.3323 | 0.000 | -0.3786 | 0.000 |
| 2010 Democratic P | 313 | 0.023 | 0.027 | 0.0527 | 0.000 | 0.0867 | 0.011 | -0.0076 | 0.437 |
| 2010 General | 313 | 0.617 | 0.000 | 0.4716 | 0.000 | -0.3215 | 0.000 | -0.3708 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  27
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 35.2% | 4.9% | 59.9% |
| 2002 General | Governor | 67.0% | 3.3% | 29.7% |
| 2004 General | Railroad Commissione | 66.8% | 4.0% | 29.2% |
| 2004 General | Court of Criminal Ap | 65.2% | 4.2% | 30.7% |
| 2006 Democratic Primary | Lt. Governor | 30.7% | 4.5% | 64.8% |
| 2006 Democratic Primary | Agriculture Commissi | 35.3% | 6.1% | 58.6% |
| 2006 General | Lt. Governor | 72.2% | 2.3% | 25.5% |
| 2006 General | Court of Criminal Ap | 71.9% | 2.5% | 25.6% |
| 2008 Democratic Primary | U.S. Senator | 43.4% | 6.5% | 50.1% |
| 2008 Democratic Primary | Railroad Commissione | 44.5% | 7.4% | 48.2% |
| 2008 Democratic Primary | Justice of the Supre | 42.7% | 6.0% | 51.3% |
| 2008 General | U.S. Senator | 70.3% | 5.0% | 24.7% |
| 2008 General | Justice of the Supre | 68.8% | 5.1% | 26.1% |
| 2010 Democratic Primary | Lt. Governor | 46.7% | 12.4% | 40.9% |
| 2010 Democratic Primary | Land Commissioner | 45.3% | 11.8% | 42.9% |
| 2010 General | Lt. Governor | 78.9% | 3.9% | 17.2% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 27
T 3                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 77.9% | 4.0% | 18.0% |
| 2010 General | Justice of the Supre | 78.9% | 4.3% | 16.8% |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27
PLANC185

T 4

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 77.6% | 88.5% | 98.1% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | D | 16.3% | 7.8% | 0.8% | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 6.2% | 3.8% | 1.1% | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 83.2% | 0.0% | 5.3% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 16.8% | 100.0% | 94.7% | 42.7% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 0.0% | 20.3% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.9% | 100.0% | 79.7% | 45.9% | 46.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.5% | 0.0% | 11.1% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | D | 17.5% | 100.0% | 88.9% | 42.9% | 43.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 15.6% | 21.6% | 92.9% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 84.4% | 78.4% | 7.1% | 34.1% | 33.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.3% | 48.8% | 60.5% | 65.4% | 65.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.7% | 51.2% | 39.5% | 34.6% | 34.7% | 28.9% |
| 2006 General   Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18.0% | 100.0% | 90.3% | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID | A | R | 82.0% | 0.0% | 9.7% | 61.7% | 60.8% | 60.8% |
| 2006 General   Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 76.9% | 0.0% | 5.6% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R. | H | D | 23.1% | 100.0% | 94.4% | 43.3% | 44.4% | 43.4% |
| 2008 Democratic Primary   U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 74.9% | 100.0% | 20.9% | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 25.1% | 0.0% | 79.1% | 50.5% | 50.4% | 51.0% |
| 2008 Democratic Primary   Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 82.3% | 78.7% | 82.4% | 82.1% | 82.1% | 76.1% |
| HALL,ART | B | D | 17.7% | 21.3% | 17.6% | 17.9% | 17.9% | 23.9% |
| 2008 Democratic Primary   Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 84.3% | 82.6% | 2.8% | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA | H | D | 15.7% | 17.4% | 97.2% | 57.6% | 57.8% | 51.4% |
| 2008 General   U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 81.8% | 0.0% | 4.3% | 58.6% | 57.9% | 56.1% |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27
PLANC185

T 4

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18.2% | 100.0% | 95.7% | 41.4% | 42.1% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 78.9% | 0.0% | 1.5% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | H | D | 21.1% | 100.0% | 98.5% | 45.4% | 46.0% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 28.7% | 47.6% | 94.8% | 58.0% | 58.2% | 53.2% |
| COMBINED ANGLO | A | D | 71.3% | 52.4% | 5.2% | 42.0% | 41.8% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 80.7% | 88.8% | 0.0% | 47.0% | 45.9% | 48.3% |
| URIBE,HECTOR | H | D | 19.3% | 11.2% | 100.0% | 53.0% | 54.1% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 100.0% | 100.0% | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 86.1% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 86.6% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | D | 13.4% | 100.0% | 100.0% | 32.5% | 33.9% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 18.6% | 100.0% | 100.0% | 35.8% | 36.4% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  27

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H   R | 81.4% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  27
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 15,342 | 2,431 | 33,058 | 50,832 | 50,959 | 943,565 |
| LYON,BILL | O | D | 3,216 | 213 | 268 | 3,697 | 3,679 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,217 | 104 | 370 | 1,691 | 1,686 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 82,172 | 0 | 2,307 | 84,480 | 82,582 | 2,632,069 |
| SANCHEZ,TONY | H | D | 16,540 | 4,901 | 41,411 | 62,851 | 63,027 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 98,474 | 0 | 12,123 | 110,597 | 107,644 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 38,035 | 8,121 | 47,502 | 93,659 | 93,745 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 112,892 | 0 | 7,149 | 120,041 | 116,360 | 3,990,355 |
| MOLINA,J.R. | H | D | 23,996 | 8,728 | 57,344 | 90,068 | 90,305 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,413 | 286 | 17,755 | 19,454 | 19,564 | 320,127 |
| GRANT,BENJAMIN | A | D | 7,656 | 1,037 | 1,362 | 10,055 | 10,018 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6,942 | 770 | 9,140 | 16,851 | 16,870 | 323,283 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  27
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 2,159 | 807 | 5,965 | 8,931 | 8,958 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 18,255 | 3,224 | 32,284 | 53,763 | 53,868 | 1,619,457 |
| DEWHURST,DAVID | A | R | 83,090 | 0 | 3,455 | 86,545 | 83,573 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 77,517 | 0 | 1,988 | 79,506 | 76,081 | 2,347,043 |
| MOLINA,J.R. | H | D | 23,302 | 3,530 | 33,833 | 60,665 | 60,749 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 25,995 | 5,237 | 8,374 | 39,606 | 39,505 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,713 | 0 | 31,698 | 40,410 | 40,192 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 26,101 | 4,135 | 28,279 | 58,514 | 58,545 | 1,488,629 |
| HALL,ART | B | D | 5,605 | 1,121 | 6,047 | 12,773 | 12,779 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 27,119 | 3,756 | 1,072 | 31,948 | 31,791 | 979,158 |
| YANEZ,LINDA | H | D | 5,034 | 791 | 37,524 | 43,349 | 43,568 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 125,352 | 0 | 2,301 | 127,653 | 124,674 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27,859 | 10,877 | 51,579 | 90,315 | 90,490 | 3,389,189 |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 113,932 | 0 | 849 | 114,781 | 111,862 | 4,018,178 |
| YANEZ,LINDA | H | D | 30,506 | 10,785 | 53,998 | 95,288 | 95,463 | 3,428,079 |
| 2010 Democratic Primary | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3,334 | 1,467 | 9,641 | 14,442 | 14,486 | 315,181 |
| COMBINED ANGLO | A | D | 8,300 | 1,618 | 534 | 10,452 | 10,405 | 277,820 |
| 2010 Democratic Primary | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 8,813 | 2,528 | 0 | 11,342 | 10,876 | 273,422 |
| URIBE,HECTOR | H | D | 2,104 | 320 | 10,352 | 12,775 | 12,831 | 292,860 |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15,980 | 5,690 | 24,940 | 46,610 | 46,679 | 1,719,169 |
| DEWHURST,DAVID | A | R | 98,592 | 0 | 0 | 98,592 | 93,347 | 3,049,526 |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 97,286 | 0 | 0 | 97,286 | 91,554 | 3,001,440 |
| URIBE,HECTOR | H | D | 15,068 | 5,805 | 26,009 | 46,882 | 46,964 | 1,717,147 |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 19,912 | 5,848 | 22,831 | 48,590 | 48,622 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  27

T 5                                    PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 87,276 | 0 | 0 | 87,276 | 85,059 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                                          PLANC185

|  | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 27.3% | 4.3% | 58.8% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | D | 5.7% | 0.4% | 0.5% | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.2% | 0.2% | 0.7% | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 55.8% | 0.0% | 1.6% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | D | 11.2% | 3.3% | 28.1% | 42.7% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 48.2% | 0.0% | 5.9% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.6% | 4.0% | 23.3% | 45.9% | 46.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 53.7% | 0.0% | 3.4% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.4% | 4.2% | 27.3% | 42.9% | 43.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4.8% | 1.0% | 60.2% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 25.9% | 3.5% | 4.6% | 34.1% | 33.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 26.9% | 3.0% | 35.4% | 65.4% | 65.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B    D | 8.4% | 3.1% | 23.1% | 34.6% | 34.7% | 28.9% |
| **2006 General**      Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H    D | 13.0% | 2.3% | 23.0% | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID | A    R | 59.2% | 0.0% | 2.5% | 61.7% | 60.8% | 60.8% |
| **2006 General**      Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A    R | 55.3% | 0.0% | 1.4% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R. | H    D | 16.6% | 2.5% | 24.1% | 43.3% | 44.4% | 43.4% |
| **2008 Democratic Primary**      U.S. Senator | | | | | | | |
| COMBINED ANGLO | A    D | 32.5% | 6.5% | 10.5% | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD | H    D | 10.9% | 0.0% | 39.6% | 50.5% | 50.4% | 51.0% |
| **2008 Democratic Primary**      Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A    D | 36.6% | 5.8% | 39.7% | 82.1% | 82.1% | 76.1% |
| HALL,ART | B    D | 7.9% | 1.6% | 8.5% | 17.9% | 17.9% | 23.9% |
| **2008 Democratic Primary**      Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A    D | 36.0% | 5.0% | 1.4% | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA | H    D | 6.7% | 1.1% | 49.8% | 57.6% | 57.8% | 51.4% |
| **2008 General**      U.S. Senator | | | | | | | |
| CORNYN,JOHN | A    R | 57.5% | 0.0% | 1.1% | 58.6% | 57.9% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 12.8% | 5.0% | 23.7% | 41.4% | 42.1% | 43.9% |

2008 General          Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 54.2% | 0.0% | 0.4% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | H | D | 14.5% | 5.1% | 25.7% | 45.4% | 46.0% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.4% | 5.9% | 38.7% | 58.0% | 58.2% | 53.2% |
| COMBINED ANGLO | A | D | 33.3% | 6.5% | 2.1% | 42.0% | 41.8% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 36.5% | 10.5% | 0.0% | 47.0% | 45.9% | 48.3% |
| URIBE,HECTOR | H | D | 8.7% | 1.3% | 42.9% | 53.0% | 54.1% | 51.7% |

2010 General          Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 3.9% | 17.2% | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 67.9% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |

2010 General          Land Commissioner

| PATTERSON,JERRY | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | D | 10.5% | 4.0% | 18.0% | 32.5% | 33.9% | 36.4% |

2010 General          Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 14.7% | 4.3% | 16.8% | 35.8% | 36.4% | 37.1% |

--------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  27

T 6                                       PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 64.2% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

Privileged and Confidential                    Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27

T 7                                                  PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 30.2% | 4.8% | 65.0% | 90.4% | 90.5% | 93.8% |
| LYON,BILL | O | | | | | 6.6% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 3.0% | 3.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 97.3% | 0.0% | 2.7% | 57.3% | 56.7% | 59.1% |
| SANCHEZ,TONY | H | | | | | 42.7% | 43.3% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 89.0% | 0.0% | 11.0% | 54.1% | 53.5% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 45.9% | 46.5% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 94.0% | 0.0% | 6.0% | 57.1% | 56.3% | 57.9% |
| MOLINA,J.R. | H | | | | | 42.9% | 43.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 7.3% | 1.5% | 91.3% | 65.9% | 66.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 34.1% | 33.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 41.2% | 4.6% | 54.2% | 65.4% | 65.3% | 71.1% |
| MELTON,KOECADEE | B | | | | | 34.6% | 34.7% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 38.3% | 39.2% | 39.2% |
| DEWHURST,DAVID | A | R | 96.0% | 0.0% | 4.0% | 61.7% | 60.8% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  27

T 7                                          PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A | R | 97.5% | 0.0% | 2.5% | 56.7% | 55.6% | 56.6% |
| MOLINA,J.R. | | H | | | | | 43.3% | 44.4% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A | | | | | 49.5% | 49.6% | 49.0% |
| NORIEGA,RICHARD | | H | D | 21.6% | 0.0% | 78.4% | 50.5% | 50.4% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A | D | 44.6% | 7.1% | 48.3% | 82.1% | 82.1% | 76.1% |
| HALL,ART | | B | | | | | 17.9% | 17.9% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A | | | | | 42.4% | 42.2% | 48.6% |
| YANEZ,LINDA | | H | D | 11.6% | 1.8% | 86.6% | 57.6% | 57.8% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A | R | 98.2% | 0.0% | 1.8% | 58.6% | 57.9% | 56.1% |
| NORIEGA,RICHARD | | H | | | | | 41.4% | 42.1% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A | R | 99.3% | 0.0% | 0.7% | 54.6% | 54.0% | 54.0% |
| YANEZ,LINDA | | H | | | | | 45.4% | 46.0% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | D | 23.1% | 10.2% | 66.8% | 58.0% | 58.2% | 53.2% |
| COMBINED ANGLO | | A | | | | | 42.0% | 41.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | | | | | 47.0% | 45.9% | 48.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                 District  27
T 7                                PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 2.5% | 81.0% | 53.0% | 54.1% | 51.7% |
| | | | | | | | | |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |
| | | | | | | | | |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 32.5% | 33.9% | 36.4% |
| | | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 35.8% | 36.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

---

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Influence by Race/Ethnicity on Election Outcome
                       In Voter Tabulation Districts (VTDs)
                                 District  27
T 7                                PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 16.5% | 2.5% | 81.0% | 53.0% | 54.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 32.1% | 33.3% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.9% | 66.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 66.1% | 63.6% |
| URIBE,HECTOR | H | | | | | 32.5% | 33.9% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 35.8% | 36.4% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 64.2% | 63.6% | 62.9% |

---

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27
```

T 8                                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 313 | 0.111 | 0.000 | 0.0602 | 0.000 | 0.0246 | 0.593 | 0.0828 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 313 | 0.117 | 0.000 | 0.0126 | 0.000 | -0.0052 | 0.405 | -0.0115 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 313 | 0.038 | 0.003 | 0.0048 | 0.000 | -0.0012 | 0.715 | -0.0032 | 0.001 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 312 | 0.683 | 0.000 | 0.3228 | 0.000 | -0.3723 | 0.000 | -0.3128 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 312 | 0.288 | 0.000 | 0.0650 | 0.000 | 0.1061 | 0.004 | 0.1143 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 313 | 0.715 | 0.000 | 0.3866 | 0.000 | -0.4718 | 0.000 | -0.3342 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 313 | 0.080 | 0.000 | 0.1493 | 0.000 | 0.1341 | 0.003 | 0.0562 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | KEASLER,MICHAEL | | | | | |
| | 313 | 0.773 | 0.000 | 0.4432 | 0.000 | -0.5496 | 0.000 | -0.4123 | 0.000 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 313 | 0.332 | 0.000 | 0.0942 | 0.000 | 0.2104 | 0.000 | 0.1539 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 312 | 0.309 | 0.000 | 0.0056 | 0.098 | 0.0045 | 0.832 | 0.0713 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 312 | 0.087 | 0.000 | 0.0301 | 0.000 | 0.0063 | 0.687 | -0.0242 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 312 | 0.015 | 0.102 | 0.0273 | 0.000 | -0.0003 | 0.989 | 0.0123 | 0.033 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 312 | 0.110 | 0.000 | 0.0085 | 0.000 | 0.0198 | 0.053 | 0.0173 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 313 | 0.153 | 0.000 | 0.0717 | 0.000 | 0.0408 | 0.199 | 0.0680 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 313 | 0.754 | 0.000 | 0.3262 | 0.000 | -0.4132 | 0.000 | -0.3113 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 313 | 0.765 | 0.000 | 0.3043 | 0.000 | -0.4080 | 0.000 | -0.2957 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  27
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 313 | 0.093 | 0.000 | 0.0915 | 0.000 | 0.0317 | 0.353 | 0.0549 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 313 | 0.218 | 0.000 | 0.1021 | 0.000 | 0.0807 | 0.002 | -0.0658 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 313 | 0.397 | 0.000 | 0.0342 | 0.000 | -0.0474 | 0.063 | 0.1030 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 313 | 0.019 | 0.054 | 0.1025 | 0.000 | 0.0418 | 0.200 | 0.0199 | 0.035 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 313 | 0.027 | 0.014 | 0.0220 | 0.000 | 0.0171 | 0.022 | 0.0042 | 0.054 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 313 | 0.446 | 0.000 | 0.1065 | 0.000 | 0.0246 | 0.274 | -0.1018 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 313 | 0.537 | 0.000 | 0.0198 | 0.000 | 0.0078 | 0.764 | 0.1426 | 0.000 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 313 | 0.818 | 0.000 | 0.4922 | 0.000 | -0.5702 | 0.000 | -0.4822 | 0.000 |

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                      District  27
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 313 | 0.300 | 0.000 | 0.1094 | 0.000 | 0.2703 | 0.000 | 0.1138 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 313 | 0.812 | 0.000 | 0.4473 | 0.000 | -0.5254 | 0.000 | -0.4436 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 313 | 0.290 | 0.000 | 0.1198 | 0.000 | 0.2566 | 0.000 | 0.1139 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 313 | 0.106 | 0.000 | 0.0131 | 0.000 | 0.0381 | 0.028 | 0.0286 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 313 | 0.151 | 0.000 | 0.0326 | 0.000 | 0.0239 | 0.103 | -0.0303 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 313 | 0.168 | 0.000 | 0.0346 | 0.000 | 0.0536 | 0.002 | -0.0364 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 313 | 0.198 | 0.000 | 0.0083 | 0.000 | 0.0029 | 0.841 | 0.0365 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 313 | 0.139 | 0.000 | 0.0627 | 0.000 | 0.1358 | 0.000 | 0.0452 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  27

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 313 | 0.807 | 0.000 | 0.3871 | 0.000 | -0.4412 | 0.000 | -0.4004 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 313 | 0.816 | 0.000 | 0.3820 | 0.000 | -0.4428 | 0.000 | -0.3966 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 313 | 0.167 | 0.000 | 0.0592 | 0.000 | 0.1435 | 0.000 | 0.0534 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 313 | 0.072 | 0.000 | 0.0782 | 0.000 | 0.1259 | 0.000 | 0.0206 | 0.014 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 313 | 0.789 | 0.000 | 0.3427 | 0.000 | -0.3951 | 0.000 | -0.3435 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  28
T 1                                    PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.9% | 0.0% | 21.2% | 22.1% | 15.0% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 0.0% | 11.3% | 11.3% | 7.8% | 3.5% |
| 2002 General | 32.9% | 7.1% | 19.7% | 59.7% | 21.8% | 25.1% |
| 2004 General | 59.5% | 32.0% | 22.6% | 100% | 30.7% | 40.8% |
| 2006 Democratic Primary | 0.0% | 0.0% | 16.6% | 16.6% | 11.5% | 3.2% |
| 2006 General | 42.7% | 12.9% | 9.4% | 65.0% | 16.4% | 24.2% |
| 2008 Democratic Primary | 11.4% | 14.6% | 24.1% | 50.0% | 20.9% | 15.8% |
| 2008 General | 64.0% | 50.1% | 24.3% | 100% | 33.9% | 44.4% |
| 2010 Democratic Primary | 0.0% | 0.0% | 16.3% | 16.3% | 11.5% | 3.8% |
| 2010 General | 43.7% | 11.4% | 14.1% | 69.3% | 20.1% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 2                                               PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 213 | 0.342 | 0.000 | 0.0092 | 0.732 | -0.1772 | 0.044 | 0.2026 | 0.000 |
| 2002 Democratic R | 213 | 0.269 | 0.000 | -0.0139 | 0.429 | -0.0378 | 0.508 | 0.1270 | 0.000 |
| 2002 General | 211 | 0.073 | 0.000 | 0.3286 | 0.000 | -0.2579 | 0.005 | -0.1314 | 0.000 |
| 2004 General | 208 | 0.423 | 0.000 | 0.5950 | 0.000 | -0.2750 | 0.004 | -0.3686 | 0.000 |
| 2006 Democratic P | 212 | 0.327 | 0.000 | -0.0106 | 0.642 | -0.1009 | 0.173 | 0.1768 | 0.000 |
| 2006 General | 210 | 0.582 | 0.000 | 0.4272 | 0.000 | -0.2978 | 0.000 | -0.3336 | 0.000 |
| 2008 Democratic P | 213 | 0.178 | 0.000 | 0.1137 | 0.000 | 0.0323 | 0.623 | 0.1270 | 0.000 |
| 2008 General | 209 | 0.568 | 0.000 | 0.6404 | 0.000 | -0.1393 | 0.092 | -0.3974 | 0.000 |
| 2010 Democratic P | 212 | 0.392 | 0.000 | -0.0065 | 0.727 | -0.0771 | 0.199 | 0.1696 | 0.000 |
| 2010 General | 213 | 0.483 | 0.000 | 0.4370 | 0.000 | -0.3227 | 0.000 | -0.2955 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 2.3% | 0.0% | 97.7% |
| 2002 General | Governor | 31.3% | 1.9% | 66.8% |
| 2004 General | Railroad Commissione | 42.3% | 6.4% | 51.4% |
| 2004 General | Court of Criminal Ap | 40.9% | 6.3% | 52.9% |
| 2006 Democratic Primary | Lt. Governor | 2.7% | 0.0% | 97.3% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 0.0% | 100.0% |
| 2006 General | Lt. Governor | 52.5% | 5.2% | 42.3% |
| 2006 General | Court of Criminal Ap | 52.9% | 5.4% | 41.7% |
| 2008 Democratic Primary | U.S. Senator | 11.4% | 3.9% | 84.7% |
| 2008 Democratic Primary | Railroad Commissione | 11.7% | 5.6% | 82.7% |
| 2008 Democratic Primary | Justice of the Supre | 11.6% | 3.7% | 84.6% |
| 2008 General | U.S. Senator | 39.3% | 8.4% | 52.3% |
| 2008 General | Justice of the Supre | 38.4% | 8.7% | 52.8% |
| 2010 Democratic Primary | Lt. Governor | 2.1% | 0.0% | 97.9% |
| 2010 Democratic Primary | Land Commissioner | 3.9% | 0.4% | 95.7% |
| 2010 General | Lt. Governor | 45.5% | 5.6% | 48.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  28
T 3                                       Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 44.4% | 5.5% | 50.1% |
| 2010 General | Justice of the Supre | 43.9% | 5.6% | 50.6% |

Office of the Attorney General-State of Texas        Page 002                07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
            Estimated Percent Vote by Race/Ethnicity for Each Candidate
                    In Voter Tabulation Districts (VTDs)
                              District  28
T 4                              PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 48.9% | 0.0% | 98.6% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | D | 37.6% | 0.0% | 0.7% | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 13.6% | 0.0% | 0.7% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 93.8% | 0.0% | 4.7% | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 6.2% | 100.0% | 95.3% | 67.6% | 68.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.1% | 11.8% | 29.4% | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.9% | 88.2% | 70.6% | 53.7% | 53.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 80.7% | 5.4% | 15.0% | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H | D | 19.3% | 94.6% | 85.0% | 58.7% | 59.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 87.2% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 0.0% | 12.8% | 15.2% | 16.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 73.4% | 73.4% | 72.6% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 26.6% | 26.6% | 27.4% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 20.5% | 100.0% | 90.1% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | R | 79.5% | 0.0% | 9.9% | 45.9% | 44.9% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 76.6% | 0.0% | 4.5% | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 23.4% | 100.0% | 95.5% | 57.6% | 58.5% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 64.4% | 57.7% | 21.7% | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 35.6% | 42.3% | 78.3% | 72.1% | 72.2% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 62.9% | 1.9% | 82.1% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | D | 37.1% | 98.1% | 17.9% | 24.6% | 24.6% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 84.1% | 75.0% | 13.2% | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 15.9% | 25.0% | 86.8% | 76.3% | 76.4% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 80.1% | 0.0% | 11.2% | 37.3% | 36.5% | 56.1% |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                          In Voter Tabulation Districts (VTDs)
                                    District  28
T 4                                 PLANC185
```

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.9% | 100.0% | 88.8% | 62.7% | 63.5% | 43.9% |

| Candidate | Party (letter) | Party (R/D) | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.9% | 100.0% | 88.8% | 62.7% | 63.5% | 43.9% |

**2008 General — Justice of the Supreme Court, Place 8**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 77.4% | 0.0% | 8.1% | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H | D | 22.6% | 100.0% | 91.9% | 66.0% | 66.6% | 46.0% |

**2010 Democratic Primary — Lt. Governor**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 80.3% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A | D | 100.0% | 0.0% | 19.7% | 21.3% | 21.8% | 46.8% |

**2010 Democratic Primary — Land Commissioner**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 100.0% | 100.0% | 13.7% | 17.4% | 18.9% | 48.3% |
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 86.3% | 82.6% | 81.1% | 51.7% |

**2010 General — Lt. Governor**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 11.9% | 100.0% | 87.9% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A | R | 88.1% | 0.0% | 12.1% | 46.0% | 44.1% | 63.9% |

**2010 General — Land Commissioner**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 88.8% | 0.0% | 7.3% | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H | D | 11.2% | 100.0% | 92.7% | 56.9% | 58.8% | 36.4% |

**2010 General — Justice of the Supreme Court, Place 9**

| Candidate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 14.6% | 100.0% | 77.4% | 51.1% | 52.6% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  28
T 4                                PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA   H | R | 85.4% | 0.0% | 22.6% | 48.9% | 47.4% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  28
T 5                                 PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 740 | 0 | 64,074 | 64,814 | 61,641 | 943,565 |
| LYON,BILL | O | D | 569 | 0 | 461 | 1,029 | 876 | 42,980 |
| WORLDPEACE,JOHN | A | D | 205 | 0 | 480 | 685 | 618 | 19,597 |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 28,985 | 0 | 3,099 | 32,084 | 31,247 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,926 | 1,899 | 62,971 | 66,797 | 67,092 | 1,818,503 |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,886 | 934 | 18,767 | 57,587 | 56,988 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 14,634 | 6,972 | 45,080 | 66,687 | 66,653 | 2,872,596 |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 42,715 | 440 | 10,280 | 53,435 | 52,703 | 3,990,355 |
| MOLINA,J.R. | H | D | 10,205 | 7,692 | 58,205 | 76,103 | 76,219 | 2,906,687 |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 40,109 | 40,109 | 36,237 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,286 | 0 | 5,876 | 7,162 | 7,019 | 180,750 |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 0 | 29,824 | 29,824 | 27,866 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  28

T 5                                              PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 0 | 10,804 | 10,804 | 10,536 | 131,400 |

2006 General            Lt. Governor

| ALVARADO,MARIA | H | D | 7,704 | 3,749 | 27,356 | 38,810 | 38,812 | 1,619,457 |
| DEWHURST,DAVID | A | R | 29,931 | 0 | 3,011 | 32,942 | 31,668 | 2,515,493 |

2006 General            Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 29,331 | 0 | 1,354 | 30,685 | 29,624 | 2,347,043 |
| MOLINA,J.R. | H | D | 8,983 | 3,887 | 28,832 | 41,702 | 41,688 | 1,797,176 |

2008 Democratic Primary   U.S. Senator

| COMBINED ANGLO | A | D | 5,730 | 1,752 | 14,343 | 21,825 | 21,795 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 3,164 | 1,286 | 51,857 | 56,307 | 56,521 | 1,114,026 |

2008 Democratic Primary   Railroad Commissioner 3

| COMBINED ANGLO | A | D | 5,131 | 75 | 47,208 | 52,414 | 52,567 | 1,488,629 |
| HALL,ART | B | D | 3,032 | 3,822 | 10,284 | 17,137 | 17,135 | 468,600 |

2008 Democratic Primary   Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 7,144 | 2,036 | 8,145 | 17,325 | 17,237 | 979,158 |
| YANEZ,LINDA | H | D | 1,353 | 680 | 53,627 | 55,660 | 55,916 | 1,035,623 |

2008 General            U.S. Senator

| CORNYN,JOHN | A | R | 47,325 | 0 | 8,776 | 56,101 | 54,306 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  28
T 5                                  PLANC185
```

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD      H | D | 11,777 | 12,619 | 69,799 | 94,196 | 94,346 | 3,389,189 |
| **2008 General**     Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL         A | R | 43,358 | 0 | 6,258 | 49,616 | 48,272 | 4,018,178 |
| YANEZ,LINDA          H | D | 12,671 | 12,736 | 70,697 | 96,105 | 96,243 | 3,428,079 |
| **2010 Democratic Primary**   Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 0 | 0 | 36,069 | 36,069 | 33,865 | 315,181 |
| COMBINED ANGLO        A | D | 946 | 0 | 8,828 | 9,774 | 9,466 | 277,820 |
| **2010 Democratic Primary**   Land Commissioner | | | | | | | |
| BURTON,BILL          B | D | 1,812 | 191 | 6,117 | 8,120 | 8,119 | 273,422 |
| URIBE,HECTOR         H | D | 0 | 0 | 38,419 | 38,419 | 34,792 | 292,860 |
| **2010 General**     Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA  H | D | 4,872 | 5,036 | 38,591 | 48,499 | 48,612 | 1,719,169 |
| DEWHURST,DAVID       A | R | 35,924 | 0 | 5,320 | 41,244 | 38,351 | 3,049,526 |
| **2010 General**     Land Commissioner | | | | | | | |
| PATTERSON,JERRY      A | R | 35,589 | 0 | 3,304 | 38,892 | 36,148 | 3,001,440 |
| URIBE,HECTOR         H | D | 4,478 | 4,959 | 41,920 | 51,357 | 51,495 | 1,717,147 |
| **2010 General**     Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE         A | D | 5,650 | 4,902 | 34,561 | 45,113 | 45,191 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 28

T 5                                PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,108 | 0 | 10,082 | 43,190 | 40,795 | 2,918,808 |

Privileged and Confidential              Page 004                          07/01/2011

```
                         Racially Polarized Voting Analysis
              Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                          In Voter Tabulation Districts (VTDs)
                                    District  28
T 6                                  PLANC185
```

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 1.1% | 0.0% | 96.3% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | D | 0.9% | 0.0% | 0.7% | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.7% | 1.0% | 1.0% | 1.9% |
| 2002 General | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 29.3% | 0.0% | 3.1% | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H | D | 1.9% | 1.9% | 63.7% | 67.6% | 68.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 30.5% | 0.8% | 15.1% | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O | D | 11.8% | 5.6% | 36.3% | 53.7% | 53.9% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 33.0% | 0.3% | 7.9% | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H | D | 7.9% | 5.9% | 44.9% | 58.7% | 59.1% | 42.1% |
| 2006 Democratic Primary | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 0.0% | 0.0% | 84.8% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | D | 2.7% | 0.0% | 12.4% | 15.2% | 16.2% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 0.0% | 0.0% | 73.4% | 73.4% | 72.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 28

T 6                                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 0.0% | 26.6% | 26.6% | 27.4% | 28.9% |
| 2006 General | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 10.7% | 5.2% | 38.1% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | R | 41.7% | 0.0% | 4.2% | 45.9% | 44.9% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 40.5% | 0.0% | 1.9% | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 12.4% | 5.4% | 39.8% | 57.6% | 58.5% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 7.3% | 2.2% | 18.4% | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.0% | 1.6% | 66.4% | 72.1% | 72.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 7.4% | 0.1% | 67.9% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | D | 4.4% | 5.5% | 14.8% | 24.6% | 24.6% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 9.8% | 2.8% | 11.2% | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 1.9% | 0.9% | 73.5% | 76.3% | 76.4% | 51.4% |
| 2008 General | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 31.5% | 0.0% | 5.8% | 37.3% | 36.5% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28
T 6                                        PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H    D | 7.8% | 8.4% | 46.4% | 62.7% | 63.5% | 43.9% |
| **2008 General**    Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A    R | 29.8% | 0.0% | 4.3% | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H    D | 8.7% | 8.7% | 48.5% | 66.0% | 66.6% | 46.0% |
| **2010 Democratic Primary**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 0.0% | 0.0% | 78.7% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A    D | 2.1% | 0.0% | 19.3% | 21.3% | 21.8% | 46.8% |
| **2010 Democratic Primary**    Land Commissioner | | | | | | | |
| BURTON,BILL | B    D | 3.9% | 0.4% | 13.1% | 17.4% | 18.9% | 48.3% |
| URIBE,HECTOR | H    D | 0.0% | 0.0% | 82.6% | 82.6% | 81.1% | 51.7% |
| **2010 General**    Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H    D | 5.4% | 5.6% | 43.0% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A    R | 40.0% | 0.0% | 5.9% | 46.0% | 44.1% | 63.9% |
| **2010 General**    Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A    R | 39.4% | 0.0% | 3.7% | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H    D | 5.0% | 5.5% | 46.4% | 56.9% | 58.8% | 36.4% |
| **2010 General**    Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A    D | 6.4% | 5.6% | 39.1% | 51.1% | 52.6% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  28

T 6                                            PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 37.5% | 0.0% | 11.4% | 48.9% | 47.4% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                    Estimated Influence by Race/Ethnicity on Election Outcome
                            In Voter Tabulation Districts (VTDs)
                                     District  28
T 7                                  PLANC185
```

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | |
| COMBINED HISP | H      D | 1.1% | 0.0% | 98.9% | 97.4% | 97.6% | 93.8% |
| LYON,BILL | O | | | | 1.5% | 1.4% | 4.3% |
| WORLDPEACE,JOHN | A | | | | 1.0% | 1.0% | 1.9% |
| **2002 General** | Governor | | | | | | |
| PERRY,RICK | A | | | | 32.4% | 31.8% | 59.1% |
| SANCHEZ,TONY | H      D | 2.9% | 2.8% | 94.3% | 67.6% | 68.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | |
| CARRILLO,VICTOR | H | | | | 46.3% | 46.1% | 57.5% |
| SCARBOROUGH,BOB | O      D | 21.9% | 10.5% | 67.6% | 53.7% | 53.9% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | |
| KEASLER,MICHAEL | A | | | | 41.3% | 40.9% | 57.9% |
| MOLINA,J.R. | H      D | 13.4% | 10.1% | 76.5% | 58.7% | 59.1% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | |
| COMBINED HISP | H      D | 0.0% | 0.0% | 100.0% | 84.8% | 83.8% | 63.9% |
| GRANT,BENJAMIN | A | | | | 15.2% | 16.2% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | |
| GILBERT,HANK | A      D | 0.0% | 0.0% | 100.0% | 73.4% | 72.6% | 71.1% |
| MELTON,KOECADEE | B | | | | 26.6% | 27.4% | 28.9% |
| **2006 General** | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H      D | 19.9% | 9.7% | 70.5% | 54.1% | 55.1% | 39.2% |
| DEWHURST,DAVID | A | | | | 45.9% | 44.9% | 60.8% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  28

T 7                                       PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | | | | 42.4% | 41.5% | 56.6% |
| MOLINA,J.R. | H | D | 21.5% | 9.3% | 69.1% | 57.6% | 58.5% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | | | | 27.9% | 27.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 5.6% | 2.3% | 92.1% | 72.1% | 72.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 9.8% | 0.1% | 90.1% | 75.4% | 75.4% | 76.1% |
| HALL,ART | B | | | | 24.6% | 24.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | | | | 23.7% | 23.6% | 48.6% |
| YANEZ,LINDA | H | D | 2.4% | 1.2% | 96.3% | 76.3% | 76.4% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | | | | 37.3% | 36.5% | 56.1% |
| NORIEGA,RICHARD | H | D | 12.5% | 13.4% | 74.1% | 62.7% | 63.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | | | | 34.0% | 33.4% | 54.0% |
| YANEZ,LINDA | H | D | 13.2% | 13.3% | 73.6% | 66.0% | 66.6% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 0.0% | 0.0% | 100.0% | 78.7% | 78.2% | 53.2% |
| COMBINED ANGLO | A | | | | 21.3% | 21.8% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | |
| BURTON,BILL | B | | | | 17.4% | 18.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  28

T 7                                         PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 0.0% | 0.0% | 100.0% | 82.6% | 81.1% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 10.0% | 10.4% | 79.6% | 54.0% | 55.9% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.0% | 44.1% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 43.1% | 41.2% | 63.6% |
| URIBE,HECTOR | H | D | 8.7% | 9.7% | 81.6% | 56.9% | 58.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.5% | 10.9% | 76.6% | 51.1% | 52.6% | 37.1% |
| GUZMAN,EVA | H | | | | | 48.9% | 47.4% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28
T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 213 | 0.350 | 0.000 | 0.0076 | 0.745 | -0.1493 | 0.050 | 0.1808 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 213 | 0.060 | 0.002 | 0.0058 | 0.000 | -0.0117 | 0.002 | -0.0045 | 0.001 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 213 | 0.040 | 0.014 | 0.0021 | 0.000 | -0.0048 | 0.005 | -0.0007 | 0.239 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 211 | 0.752 | 0.000 | 0.2983 | 0.000 | -0.3113 | 0.000 | -0.2892 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 211 | 0.234 | 0.000 | 0.0198 | 0.366 | 0.0572 | 0.421 | 0.1653 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 208 | 0.693 | 0.000 | 0.3923 | 0.000 | -0.3543 | 0.000 | -0.3371 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 208 | 0.090 | 0.000 | 0.1515 | 0.000 | 0.1322 | 0.008 | -0.0189 | 0.284 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 208 | 0.813 | 0.000 | 0.4423 | 0.000 | -0.4244 | 0.000 | -0.4121 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 208 | 0.064 | 0.001 | 0.1057 | 0.000 | 0.2074 | 0.000 | 0.0655 | 0.002 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 212 | 0.412 | 0.000 | -0.0231 | 0.111 | -0.0529 | 0.260 | 0.1411 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 212 | 0.045 | 0.008 | 0.0132 | 0.000 | -0.0193 | 0.099 | 0.0040 | 0.328 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 212 | 0.324 | 0.000 | -0.0062 | 0.614 | -0.0556 | 0.162 | 0.0939 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 212 | 0.324 | 0.000 | -0.0014 | 0.728 | -0.0065 | 0.611 | 0.0331 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 210 | 0.030 | 0.041 | 0.0793 | 0.000 | 0.0727 | 0.046 | 0.0012 | 0.928 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 210 | 0.816 | 0.000 | 0.3080 | 0.000 | -0.3380 | 0.000 | -0.2992 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 210 | 0.849 | 0.000 | 0.3019 | 0.000 | -0.3233 | 0.000 | -0.2979 | 0.000 |

```
  Office of the Attorney General-State of Texas        Page 002                          07/01/2011
```

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  28
T 8                                       PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 210 | 0.033 | 0.029 | 0.0924 | 0.000 | 0.0652 | 0.099 | -0.0077 | 0.582 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 213 | 0.097 | 0.000 | 0.0589 | 0.000 | 0.0121 | 0.432 | -0.0168 | 0.002 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 213 | 0.245 | 0.000 | 0.0325 | 0.042 | 0.0196 | 0.705 | 0.1199 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 213 | 0.236 | 0.000 | 0.0528 | 0.000 | -0.0498 | 0.269 | 0.0860 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 213 | 0.343 | 0.000 | 0.0312 | 0.000 | 0.1238 | 0.000 | -0.0009 | 0.864 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 213 | 0.475 | 0.000 | 0.0735 | 0.000 | 0.0091 | 0.513 | -0.0495 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 213 | 0.346 | 0.000 | 0.0139 | 0.361 | 0.0136 | 0.782 | 0.1438 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 209 | 0.864 | 0.000 | 0.4871 | 0.000 | -0.5265 | 0.000 | -0.4613 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  28
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 209 | 0.218 | 0.000 | 0.1212 | 0.000 | 0.3905 | 0.000 | 0.0840 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 209 | 0.874 | 0.000 | 0.4463 | 0.000 | -0.4698 | 0.000 | -0.4279 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 209 | 0.209 | 0.000 | 0.1304 | 0.000 | 0.3860 | 0.000 | 0.0775 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 212 | 0.370 | 0.000 | -0.0117 | 0.371 | -0.0399 | 0.348 | 0.1178 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 212 | 0.151 | 0.000 | 0.0097 | 0.021 | -0.0234 | 0.086 | 0.0162 | 0.001 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 212 | 0.005 | 0.605 | 0.0186 | 0.000 | -0.0109 | 0.394 | -0.0007 | 0.885 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 212 | 0.395 | 0.000 | -0.0218 | 0.128 | -0.0491 | 0.290 | 0.1348 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.112 | 0.000 | 0.0501 | 0.000 | 0.1541 | 0.000 | 0.0634 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  28

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 213 | 0.836 | 0.000 | 0.3695 | 0.000 | -0.4612 | 0.000 | -0.3539 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 213 | 0.864 | 0.000 | 0.3661 | 0.000 | -0.4515 | 0.000 | -0.3563 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.122 | 0.000 | 0.0461 | 0.000 | 0.1550 | 0.000 | 0.0772 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 213 | 0.085 | 0.000 | 0.0581 | 0.000 | 0.1406 | 0.000 | 0.0435 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 213 | 0.781 | 0.000 | 0.3405 | 0.000 | -0.4152 | 0.000 | -0.3109 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  29
T 1                                       PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 0.5% | 6.8% | 7.3% | 4.5% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 1.9% | 3.2% | 5.1% | 2.2% | 3.5% |
| 2002 General | 14.5% | 12.3% | 15.8% | 42.6% | 15.2% | 25.1% |
| 2004 General | 33.3% | 30.7% | 20.6% | 84.6% | 23.8% | 40.8% |
| 2006 Democratic Primary | 0.4% | 0.8% | 1.3% | 2.5% | 1.1% | 3.2% |
| 2006 General | 22.0% | 11.3% | 8.3% | 41.6% | 10.8% | 24.2% |
| 2008 Democratic Primary | 8.4% | 20.7% | 11.3% | 40.4% | 12.0% | 15.8% |
| 2008 General | 42.5% | 44.7% | 16.3% | 100% | 23.9% | 44.4% |
| 2010 Democratic Primary | 2.5% | 5.6% | 2.2% | 10.3% | 2.6% | 3.8% |
| 2010 General | 32.5% | 22.5% | 9.8% | 64.8% | 14.9% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 2                                         PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 147 | 0.175 | 0.000 | -0.0315 | 0.171 | 0.0365 | 0.329 | 0.0993 | 0.000 |
| 2002 Democratic R | 147 | 0.095 | 0.001 | -0.0214 | 0.120 | 0.0406 | 0.070 | 0.0530 | 0.001 |
| 2002 General | 147 | 0.007 | 0.594 | 0.1450 | 0.001 | -0.0224 | 0.753 | 0.0134 | 0.789 |
| 2004 General | 147 | 0.063 | 0.009 | 0.3331 | 0.000 | -0.0258 | 0.784 | -0.1274 | 0.056 |
| 2006 Democratic P | 147 | 0.016 | 0.310 | 0.0043 | 0.532 | 0.0038 | 0.732 | 0.0086 | 0.271 |
| 2006 General | 146 | 0.128 | 0.000 | 0.2203 | 0.000 | -0.1078 | 0.026 | -0.1369 | 0.000 |
| 2008 Democratic P | 147 | 0.060 | 0.011 | 0.0839 | 0.014 | 0.1229 | 0.026 | 0.0292 | 0.449 |
| 2008 General | 147 | 0.361 | 0.000 | 0.4254 | 0.000 | 0.0218 | 0.784 | -0.2623 | 0.000 |
| 2010 Democratic P | 147 | 0.083 | 0.002 | 0.0246 | 0.026 | 0.0316 | 0.077 | -0.0028 | 0.822 |
| 2010 General | 146 | 0.301 | 0.000 | 0.3247 | 0.000 | -0.0995 | 0.085 | -0.2270 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Distribution of Votes in Contest

                                   District  29
T 3                                Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.4% | 1.5% | 98.1% |
| 2002 General | Governor | 17.8% | 9.8% | 72.3% |
| 2004 General | Railroad Commissione | 22.6% | 16.7% | 60.7% |
| 2004 General | Court of Criminal Ap | 22.2% | 16.2% | 61.6% |
| 2006 Democratic Primary | Lt. Governor | 6.4% | 10.3% | 83.3% |
| 2006 Democratic Primary | Agriculture Commissi | 6.1% | 11.7% | 82.2% |
| 2006 General | Lt. Governor | 31.8% | 13.0% | 55.3% |
| 2006 General | Court of Criminal Ap | 32.0% | 12.9% | 55.1% |
| 2008 Democratic Primary | U.S. Senator | 11.2% | 20.0% | 68.8% |
| 2008 Democratic Primary | Railroad Commissione | 11.1% | 23.9% | 65.0% |
| 2008 Democratic Primary | Justice of the Supre | 10.9% | 20.9% | 68.2% |
| 2008 General | U.S. Senator | 28.6% | 22.6% | 48.8% |
| 2008 General | Justice of the Supre | 27.5% | 23.2% | 49.2% |
| 2010 Democratic Primary | Lt. Governor | 15.7% | 25.2% | 59.1% |
| 2010 Democratic Primary | Land Commissioner | 14.3% | 25.0% | 60.7% |
| 2010 General | Lt. Governor | 35.3% | 19.1% | 45.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  29
T 3                                              Plan: PLANC185

|              |                       | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|-----------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner     | 34.7%         | 19.0%         | 46.3%            |
| 2010 General | Justice of the Supre  | 34.3%         | 19.3%         | 46.4%            |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 29
T 4                                                        PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 99.2% | 98.6% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | O | D | 39.0% | 0.0% | 1.0% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 61.0% | 0.8% | 0.4% | 0.7% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 5.0% | 17.7% | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 95.0% | 82.3% | 68.8% | 68.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 81.9% | 4.0% | 33.4% | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 18.1% | 96.0% | 66.6% | 60.6% | 61.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 83.4% | 6.4% | 25.1% | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | H | D | 16.6% | 93.6% | 74.9% | 65.0% | 65.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 32.6% | 77.3% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 67.4% | 22.7% | 32.2% | 32.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 100.0% | 43.7% | 78.2% | 75.5% | 76.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 29

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 56.3% | 21.8% | 24.5% | 23.8% | 28.9% |
| **2006 General** | **Lt. Governor** | | | | | | |
| ALVARADO,MARIA | H | D | 25.6% | 92.3% | 78.2% | 63.3% | 63.9% | 39.2% |
| DEWHURST,DAVID | A | R | 74.4% | 7.7% | 21.8% | 36.7% | 36.1% | 60.8% |
| **2006 General** | **Court of Criminal Appeals, Presiding** | | | | | | |
| KELLER,SHARON | A | R | 67.3% | 4.4% | 17.9% | 32.0% | 31.4% | 56.6% |
| MOLINA,J.R. | H | D | 32.7% | 95.6% | 82.1% | 68.0% | 68.6% | 43.4% |
| **2008 Democratic Primary** | **U.S. Senator** | | | | | | |
| COMBINED ANGLO | A | D | 56.4% | 73.8% | 17.0% | 32.8% | 32.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 43.6% | 26.2% | 83.0% | 67.2% | 67.4% | 51.0% |
| **2008 Democratic Primary** | **Railroad Commissioner 3** | | | | | | |
| COMBINED ANGLO | A | D | 80.1% | 75.3% | 74.3% | 75.2% | 75.1% | 76.1% |
| HALL,ART | B | D | 19.9% | 24.7% | 25.7% | 24.8% | 24.9% | 23.9% |
| **2008 Democratic Primary** | **Justice of the Supreme Court, Place 8** | | | | | | |
| CRISS,SUSAN | A | D | 88.0% | 50.8% | 9.6% | 26.8% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 12.0% | 49.2% | 90.4% | 73.2% | 73.6% | 51.4% |
| **2008 General** | **U.S. Senator** | | | | | | |
| CORNYN,JOHN | A | R | 71.1% | 4.4% | 14.7% | 28.5% | 28.0% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  29
T 4                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 28.9% | 95.6% | 85.3% | 71.5% | 72.0% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 72.3% | 3.5% | 14.0% | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 27.7% | 96.5% | 86.0% | 72.4% | 72.9% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 11.0% | 40.0% | 73.7% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO | A | D | 89.0% | 60.0% | 26.3% | 44.6% | 44.3% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 67.8% | 85.5% | 25.6% | 46.6% | 46.4% | 48.3% |
| URIBE,HECTOR | H | D | 32.2% | 14.5% | 74.4% | 53.4% | 53.6% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.7% | 98.0% | 84.2% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID | A | R | 76.3% | 2.0% | 15.8% | 34.5% | 33.9% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.9% | 1.5% | 13.9% | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR | H | D | 23.1% | 98.5% | 86.1% | 66.6% | 67.3% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.4% | 99.8% | 75.8% | 62.5% | 63.0% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  29

T 4                                        PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA        H | R | 76.6% | 0.2% | 24.2% | 37.5% | 37.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  29
T 5                                  PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | | H   D | 0 | 324 | 21,408 | 21,732 | 19,532 | 943,565 |
| LYON,BILL | | O   D | 37 | 0 | 225 | 263 | 260 | 42,980 |
| WORLDPEACE,JOHN | | A   D | 58 | 3 | 88 | 148 | 147 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | | A   R | 12,532 | 343 | 9,016 | 21,891 | 21,486 | 2,632,069 |
| SANCHEZ,TONY | | H   D | 0 | 6,570 | 41,790 | 48,361 | 46,515 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H   R | 18,486 | 661 | 20,233 | 39,380 | 38,844 | 3,891,643 |
| SCARBOROUGH,BOB | | O   D | 4,075 | 16,070 | 40,419 | 60,564 | 60,762 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A   R | 19,054 | 1,067 | 15,892 | 36,013 | 35,417 | 3,990,355 |
| MOLINA,J.R. | | H   D | 3,780 | 15,581 | 47,414 | 66,775 | 67,046 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | | H   D | 0 | 147 | 2,836 | 2,983 | 2,896 | 320,127 |
| GRANT,BENJAMIN | | A   D | 282 | 305 | 832 | 1,419 | 1,415 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A   D | 238 | 201 | 2,517 | 2,956 | 2,969 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29

T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 259 | 700 | 958 | 926 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 3,937 | 5,789 | 20,899 | 30,625 | 30,657 | 1,619,457 |
| DEWHURST,DAVID | A | R | 11,421 | 480 | 5,836 | 17,737 | 17,347 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 10,448 | 274 | 4,779 | 15,501 | 15,139 | 2,347,043 |
| MOLINA,J.R. | H | D | 5,078 | 5,990 | 21,935 | 33,002 | 32,999 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 2,920 | 6,854 | 5,424 | 15,198 | 15,133 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 2,260 | 2,433 | 26,485 | 31,178 | 31,324 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 3,353 | 6,787 | 18,254 | 28,394 | 28,425 | 1,488,629 |
| HALL,ART | B | D | 836 | 2,225 | 6,317 | 9,378 | 9,401 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 3,904 | 4,290 | 2,643 | 10,838 | 10,710 | 979,158 |
| YANEZ,LINDA | H | D | 530 | 4,160 | 24,985 | 29,676 | 29,875 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 21,913 | 1,059 | 7,739 | 30,712 | 29,933 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  29
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8,892 | 23,260 | 44,737 | 76,889 | 76,939 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 21,033 | 859 | 7,261 | 29,153 | 28,404 | 4,018,178 |
| YANEZ,LINDA | H | D | 8,068 | 23,695 | 44,722 | 76,486 | 76,567 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 182 | 1,062 | 4,599 | 5,844 | 5,877 | 315,181 |
| COMBINED ANGLO | A | D | 1,477 | 1,594 | 1,639 | 4,710 | 4,667 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 983 | 2,170 | 1,578 | 4,731 | 4,707 | 273,422 |
| URIBE,HECTOR | H | D | 467 | 367 | 4,585 | 5,419 | 5,441 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 5,572 | 12,422 | 25,547 | 43,541 | 43,550 | 1,719,169 |
| DEWHURST,DAVID | A | R | 17,896 | 255 | 4,802 | 22,953 | 22,304 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 17,809 | 187 | 4,283 | 22,278 | 21,628 | 3,001,440 |
| URIBE,HECTOR | H | D | 5,344 | 12,477 | 26,626 | 44,447 | 44,475 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 5,332 | 12,800 | 23,326 | 41,459 | 41,458 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  29
T 5                                    PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 17,444 | 26 | 7,436 | 24,906 | 24,297 | 2,918,808 |

Privileged and Confidential                    Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                                   In Voter Tabulation Districts (VTDs)
                                            District  29
T 6                                          PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 1.5% | 96.7% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | O | D | 0.2% | 0.0% | 1.0% | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.3% | 0.0% | 0.4% | 0.7% | 0.7% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 17.8% | 0.5% | 12.8% | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | H | D | 0.0% | 9.4% | 59.5% | 68.8% | 68.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 18.5% | 0.7% | 20.2% | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.1% | 16.1% | 40.4% | 60.6% | 61.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 18.5% | 1.0% | 15.5% | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | H | D | 3.7% | 15.2% | 46.1% | 65.0% | 65.4% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 3.3% | 64.4% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 6.4% | 6.9% | 18.9% | 32.2% | 32.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 6.1% | 5.1% | 64.3% | 75.5% | 76.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                                     PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 6.6% | 17.9% | 24.5% | 23.8% | 28.9% |

*correction: MELTON,KOECADEE row above — columns shift*

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 6.6% | 17.9% | 24.5% | 23.8% | 28.9% |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 8.1% | 12.0% | 43.2% | 63.3% | 63.9% | 39.2% |
| DEWHURST,DAVID | A | R | 23.6% | 1.0% | 12.1% | 36.7% | 36.1% | 60.8% |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 21.5% | 0.6% | 9.9% | 32.0% | 31.4% | 56.6% |
| MOLINA,J.R. | H | D | 10.5% | 12.3% | 45.2% | 68.0% | 68.6% | 43.4% |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 6.3% | 14.8% | 11.7% | 32.8% | 32.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 4.9% | 5.2% | 57.1% | 67.2% | 67.4% | 51.0% |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 8.9% | 18.0% | 48.3% | 75.2% | 75.1% | 76.1% |
| HALL,ART | B | D | 2.2% | 5.9% | 16.7% | 24.8% | 24.9% | 23.9% |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 9.6% | 10.6% | 6.5% | 26.8% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 1.3% | 10.3% | 61.7% | 73.2% | 73.6% | 51.4% |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 20.4% | 1.0% | 7.2% | 28.5% | 28.0% | 56.1% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                       In Voter Tabulation Districts (VTDs)
                                  District 29
T 6                               PLANC185
```

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8.3% | 21.6% | 41.6% | 71.5% | 72.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 19.9% | 0.8% | 6.9% | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 7.6% | 22.4% | 42.3% | 72.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1.7% | 10.1% | 43.6% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO | A | D | 14.0% | 15.1% | 15.5% | 44.6% | 44.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 9.7% | 21.4% | 15.5% | 46.6% | 46.4% | 48.3% |
| URIBE,HECTOR | H | D | 4.6% | 3.6% | 45.2% | 53.4% | 53.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 8.4% | 18.7% | 38.4% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID | A | R | 26.9% | 0.4% | 7.2% | 34.5% | 33.9% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 26.7% | 0.3% | 6.4% | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR | H | D | 8.0% | 18.7% | 39.9% | 66.6% | 67.3% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 8.0% | 19.3% | 35.1% | 62.5% | 63.0% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  29

T 6                                           PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 26.3% | 0.0% | 11.2% | 37.5% | 37.0% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29

T 7                                                     PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 1.5% | 98.5% | 98.1% | 98.0% | 93.8% |
| LYON,BILL | | O | | | | | 1.2% | 1.3% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 0.7% | 0.7% | 1.9% |
| | | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 31.2% | 31.6% | 59.1% |
| SANCHEZ,TONY | | H | D | 0.0% | 13.6% | 86.4% | 68.8% | 68.4% | 40.9% |
| | | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 39.4% | 39.0% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 6.7% | 26.5% | 66.7% | 60.6% | 61.0% | 42.5% |
| | | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 35.0% | 34.6% | 57.9% |
| MOLINA,J.R. | | H | D | 5.7% | 23.3% | 71.0% | 65.0% | 65.4% | 42.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 4.9% | 95.1% | 67.8% | 67.2% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 32.2% | 32.8% | 36.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 8.0% | 6.8% | 85.2% | 75.5% | 76.2% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 24.5% | 23.8% | 28.9% |
| | | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 12.9% | 18.9% | 68.2% | 63.3% | 63.9% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 36.7% | 36.1% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  29

T 7                                              PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | | | | | 32.0% | 31.4% | 56.6% |
| MOLINA,J.R. | H | D | 15.4% | 18.1% | 66.5% | 68.0% | 68.6% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | | | | | 32.8% | 32.6% | 49.0% |
| NORIEGA,RICHARD | H | D | 7.2% | 7.8% | 84.9% | 67.2% | 67.4% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 11.8% | 23.9% | 64.3% | 75.2% | 75.1% | 76.1% |
| HALL,ART | B | | | | | 24.8% | 24.9% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | | | | | 26.8% | 26.4% | 48.6% |
| YANEZ,LINDA | H | D | 1.8% | 14.0% | 84.2% | 73.2% | 73.6% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | | | | | 28.5% | 28.0% | 56.1% |
| NORIEGA,RICHARD | H | D | 11.6% | 30.3% | 58.2% | 71.5% | 72.0% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | | | | | 27.6% | 27.1% | 54.0% |
| YANEZ,LINDA | H | D | 10.5% | 31.0% | 58.5% | 72.4% | 72.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 3.1% | 18.2% | 78.7% | 55.4% | 55.7% | 53.2% |
| COMBINED ANGLO | A | | | | | 44.6% | 44.3% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | | | | | 46.6% | 46.4% | 48.3% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
             Estimated Influence by Race/Ethnicity on Election Outcome
                     In Voter Tabulation Districts (VTDs)
                                District  29
T 7                             PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.6% | 6.8% | 84.6% | 53.4% | 53.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12.8% | 28.5% | 58.7% | 65.5% | 66.1% | 36.1% |
| DEWHURST,DAVID | A | | | | | 34.5% | 33.9% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 33.4% | 32.7% | 63.6% |
| URIBE,HECTOR | H | D | 12.0% | 28.1% | 59.9% | 66.6% | 67.3% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 12.9% | 30.9% | 56.3% | 62.5% | 63.0% | 37.1% |
| GUZMAN,EVA | H | | | | | 37.5% | 37.0% | 62.9% |

```
    Office of the Attorney General-State of Texas        Page 003                     07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  29

T 8                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 147 | 0.178 | 0.000 | -0.0329 | 0.135 | 0.0387 | 0.279 | 0.0975 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 147 | 0.018 | 0.273 | 0.0005 | 0.368 | -0.0005 | 0.537 | 0.0002 | 0.765 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 147 | 0.017 | 0.298 | 0.0008 | 0.011 | -0.0007 | 0.136 | -0.0005 | 0.136 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 147 | 0.237 | 0.000 | 0.1661 | 0.000 | -0.1600 | 0.000 | -0.1389 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 147 | 0.123 | 0.000 | -0.0305 | 0.343 | 0.1477 | 0.005 | 0.1566 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 147 | 0.287 | 0.000 | 0.2451 | 0.000 | -0.2333 | 0.000 | -0.1840 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 147 | 0.154 | 0.000 | 0.0540 | 0.128 | 0.2325 | 0.000 | 0.0679 | 0.094 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 147 | 0.341 | 0.000 | 0.2526 | 0.000 | -0.2336 | 0.000 | -0.2047 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 29

T 8                                      PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 147 | 0.096 | 0.001 | 0.0501 | 0.206 | 0.2277 | 0.001 | 0.0929 | 0.041 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 147 | 0.075 | 0.004 | -0.0015 | 0.673 | 0.0042 | 0.484 | 0.0101 | 0.017 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 147 | 0.016 | 0.316 | 0.0037 | 0.127 | 0.0017 | 0.669 | -0.0012 | 0.659 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 147 | 0.025 | 0.164 | 0.0032 | 0.371 | 0.0004 | 0.940 | 0.0044 | 0.269 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 147 | 0.022 | 0.207 | -0.0005 | 0.769 | 0.0051 | 0.082 | 0.0026 | 0.202 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 146 | 0.031 | 0.104 | 0.0522 | 0.012 | 0.0510 | 0.127 | 0.0109 | 0.642 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 146 | 0.410 | 0.000 | 0.1514 | 0.000 | -0.1429 | 0.000 | -0.1338 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 146 | 0.442 | 0.000 | 0.1385 | 0.000 | -0.1336 | 0.000 | -0.1241 | 0.000 |

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                        District  29
T 8                                        PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 146 | 0.031 | 0.106 | 0.0673 | 0.002 | 0.0395 | 0.261 | -0.0011 | 0.963 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 147 | 0.474 | 0.000 | 0.0387 | 0.001 | 0.0835 | 0.000 | -0.0224 | 0.077 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 147 | 0.052 | 0.021 | 0.0300 | 0.216 | 0.0134 | 0.732 | 0.0499 | 0.071 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 147 | 0.115 | 0.000 | 0.0445 | 0.009 | 0.0765 | 0.006 | 0.0106 | 0.579 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 147 | 0.072 | 0.005 | 0.0111 | 0.104 | 0.0286 | 0.010 | 0.0080 | 0.304 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 147 | 0.555 | 0.000 | 0.0518 | 0.000 | 0.0247 | 0.033 | -0.0438 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 147 | 0.060 | 0.012 | 0.0070 | 0.732 | 0.0672 | 0.046 | 0.0684 | 0.004 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 147 | 0.639 | 0.000 | 0.2905 | 0.000 | -0.2716 | 0.000 | -0.2672 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 29

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 147 | 0.316 | 0.000 | 0.1179 | 0.002 | 0.2968 | 0.000 | 0.0171 | 0.696 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 147 | 0.634 | 0.000 | 0.2788 | 0.000 | -0.2635 | 0.000 | -0.2569 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 147 | 0.340 | 0.000 | 0.1070 | 0.004 | 0.3155 | 0.000 | 0.0280 | 0.509 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 147 | 0.025 | 0.161 | 0.0024 | 0.660 | 0.0165 | 0.066 | 0.0115 | 0.069 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 147 | 0.249 | 0.000 | 0.0196 | 0.000 | 0.0088 | 0.245 | -0.0146 | 0.007 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 147 | 0.382 | 0.000 | 0.0130 | 0.003 | 0.0257 | 0.000 | -0.0083 | 0.094 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 147 | 0.024 | 0.175 | 0.0062 | 0.331 | 0.0004 | 0.972 | 0.0076 | 0.292 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 146 | 0.230 | 0.000 | 0.0739 | 0.003 | 0.1476 | 0.000 | 0.0032 | 0.910 |

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  29
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 146 | 0.639 | 0.000 | 0.2373 | 0.000 | -0.2327 | 0.000 | -0.2228 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 146 | 0.655 | 0.000 | 0.2361 | 0.000 | -0.2328 | 0.000 | -0.2232 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 146 | 0.211 | 0.000 | 0.0709 | 0.006 | 0.1516 | 0.000 | 0.0095 | 0.746 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 146 | 0.292 | 0.000 | 0.0707 | 0.003 | 0.1575 | 0.000 | -0.0003 | 0.990 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 146 | 0.566 | 0.000 | 0.2313 | 0.000 | -0.2308 | 0.000 | -0.2088 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  30

T 1                                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 14.9% | 3.8% | 18.7% | 8.1% | 5.8% |
| 2002 Democratic Runoff | 0.0% | 19.7% | 3.2% | 22.9% | 10.1% | 3.5% |
| 2002 General | 36.5% | 35.7% | 6.6% | 78.8% | 25.6% | 25.1% |
| 2004 General | 57.9% | 52.8% | 9.6% | 100% | 38.5% | 40.8% |
| 2006 Democratic Primary | 0.0% | 8.7% | 0.6% | 9.4% | 4.0% | 3.2% |
| 2006 General | 42.4% | 29.8% | 1.5% | 73.7% | 22.1% | 24.2% |
| 2008 Democratic Primary | 19.5% | 39.7% | 5.1% | 64.3% | 23.9% | 15.8% |
| 2008 General | 62.8% | 63.3% | 7.5% | 100% | 43.6% | 44.4% |
| 2010 Democratic Primary | 3.7% | 10.2% | 0.6% | 14.5% | 5.7% | 3.8% |
| 2010 General | 44.0% | 35.9% | 0.0% | 79.8% | 24.5% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  30

T 2                                        PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 221 | 0.275 | 0.000 | -0.0121 | 0.559 | 0.1612 | 0.000 | 0.0504 | 0.072 |
| 2002 Democratic R | 220 | 0.355 | 0.000 | -0.0185 | 0.447 | 0.2152 | 0.000 | 0.0509 | 0.123 |
| 2002 General | 221 | 0.263 | 0.000 | 0.3648 | 0.000 | -0.0074 | 0.883 | -0.2987 | 0.000 |
| 2004 General | 218 | 0.365 | 0.000 | 0.5792 | 0.000 | -0.0511 | 0.393 | -0.4835 | 0.000 |
| 2006 Democratic P | 221 | 0.386 | 0.000 | -0.0181 | 0.106 | 0.1054 | 0.000 | 0.0245 | 0.106 |
| 2006 General | 221 | 0.379 | 0.000 | 0.4236 | 0.000 | -0.1254 | 0.002 | -0.4084 | 0.000 |
| 2008 Democratic P | 219 | 0.473 | 0.000 | 0.1952 | 0.000 | 0.2014 | 0.000 | -0.1443 | 0.001 |
| 2008 General | 218 | 0.519 | 0.000 | 0.6281 | 0.000 | 0.0053 | 0.924 | -0.5530 | 0.000 |
| 2010 Democratic P | 221 | 0.348 | 0.000 | 0.0372 | 0.002 | 0.0644 | 0.000 | -0.0309 | 0.058 |
| 2010 General | 221 | 0.468 | 0.000 | 0.4397 | 0.000 | -0.0812 | 0.047 | -0.4437 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
T 3                                  Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 0.0% | 83.8% | 16.2% |
| 2002 General | Governor | 25.0% | 63.4% | 11.6% |
| 2004 General | Railroad Commissione | 25.9% | 65.9% | 8.2% |
| 2004 General | Court of Criminal Ap | 25.9% | 64.2% | 9.9% |
| 2006 Democratic Primary | Lt. Governor | 0.0% | 93.5% | 6.5% |
| 2006 Democratic Primary | Agriculture Commissi | 0.0% | 94.4% | 5.6% |
| 2006 General | Lt. Governor | 33.1% | 61.2% | 5.7% |
| 2006 General | Court of Criminal Ap | 32.6% | 61.7% | 5.7% |
| 2008 Democratic Primary | U.S. Senator | 17.1% | 75.0% | 7.9% |
| 2008 Democratic Primary | Railroad Commissione | 14.9% | 78.3% | 6.8% |
| 2008 Democratic Primary | Justice of the Supre | 16.5% | 75.0% | 8.5% |
| 2008 General | U.S. Senator | 25.5% | 67.8% | 6.7% |
| 2008 General | Justice of the Supre | 24.3% | 68.5% | 7.1% |
| 2010 Democratic Primary | Lt. Governor | 14.3% | 80.6% | 5.1% |
| 2010 Democratic Primary | Land Commissioner | 13.5% | 80.7% | 5.8% |
| 2010 General | Lt. Governor | 31.0% | 67.2% | 1.8% |

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  30
T 3                                 Plan: PLANC185

|              |                     | Percent Anglo | Percent Black | Percent Hispanic |
| ------------ | ------------------- | ------------- | ------------- | ---------------- |
| 2010 General | Land Commissioner   | 30.2%         | 67.7%         | 2.1%             |
| 2010 General | Justice of the Supre | 30.1%        | 68.5%         | 1.4%             |

Office of the Attorney General-State of Texas        Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
              Estimated Percent Vote by Race/Ethnicity for Each Candidate
                      In Voter Tabulation Districts (VTDs)
                                 District  30
T 4                               PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 95.5% | 92.8% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | O | D | 100.0% | 2.4% | 4.7% | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 2.0% | 2.4% | 2.1% | 1.8% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 95.8% | 5.6% | 0.0% | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | H | D | 4.2% | 94.4% | 100.0% | 72.5% | 75.2% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 83.8% | 5.2% | 0.0% | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.2% | 94.8% | 100.0% | 74.8% | 75.7% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 82.8% | 5.5% | 0.0% | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | H | D | 17.2% | 94.5% | 100.0% | 75.0% | 76.7% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 46.3% | 87.3% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 53.7% | 12.7% | 51.0% | 49.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 56.8% | 73.3% | 57.7% | 59.3% | 71.1% |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                          PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 43.2% | 26.7% | 42.3% | 40.7% | 28.9% |

2006 General              Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 28.0% | 89.9% | 100.0% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | A | R | 72.0% | 10.1% | 0.0% | 30.1% | 27.0% | 60.8% |

2006 General              Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 68.5% | 7.1% | 0.0% | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 31.5% | 92.9% | 100.0% | 73.3% | 76.3% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 38.8% | 65.0% | 7.0% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 61.2% | 35.0% | 93.0% | 44.1% | 44.0% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 67.2% | 77.5% | 89.9% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | D | 32.8% | 22.5% | 10.1% | 23.2% | 23.1% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 49.2% | 59.1% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 50.8% | 40.9% | 100.0% | 47.5% | 47.9% | 51.4% |

2008 General              U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 67.7% | 3.3% | 0.0% | 19.5% | 18.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30
T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 32.3% | 96.7% | 100.0% | 80.5% | 81.8% | 43.9% |

*(header columns above apply to following tables)*

NORIEGA,RICHARD — H — D — 32.3% — 96.7% — 100.0% — 80.5% — 81.8% — 43.9%

**2008 General          Justice of the Supreme Court, Place 8**

| Candidate | | Party | % Anglo | % Black | % Hispanic | Est % Total | Actual % District | Actual % Election |
|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 67.6% | 2.8% | 0.0% | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 32.4% | 97.2% | 100.0% | 81.6% | 83.2% | 46.0% |

**2010 Democratic Primary     Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 35.0% | 46.4% | 100.0% | 47.6% | 48.3% | 53.2% |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 65.0% | 53.6% | 0.0% | 52.4% | 51.7% | 46.8% |

**2010 Democratic Primary     Land Commissioner**

| BURTON,BILL | B | D | 36.6% | 69.1% | 0.0% | 60.8% | 60.2% | 48.3% |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 63.4% | 30.9% | 100.0% | 39.2% | 39.8% | 51.7% |

**2010 General          Lt. Governor**

| CHAVEZ-THOMPSON,LINDA | H | D | 33.2% | 96.9% | 100.0% | 77.2% | 80.0% | 36.1% |
|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 66.8% | 3.1% | 0.0% | 22.8% | 20.0% | 63.9% |

**2010 General          Land Commissioner**

| PATTERSON,JERRY | A | R | 66.5% | 2.8% | 0.0% | 22.0% | 19.3% | 63.6% |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 33.5% | 97.2% | 100.0% | 78.0% | 80.7% | 36.4% |

**2010 General          Justice of the Supreme Court, Place 9**

| BAILEY,BLAKE | A | D | 33.3% | 97.2% | 100.0% | 78.0% | 80.1% | 37.1% |
|---|---|---|---|---|---|---|---|

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  30

T 4                                          PLANC185

|  |  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 66.7% | 2.8% | 0.0% | 22.0% | 19.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                            07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  30
T 5                                   PLANC185
```

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 29,795 | 5,594 | 35,389 | 35,112 | 943,565 |
| LYON,BILL | O | D | 6 | 761 | 286 | 1,053 | 1,057 | 42,980 |
| WORLDPEACE,JOHN | A | D | 0 | 638 | 146 | 784 | 667 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,122 | 4,463 | 0 | 34,585 | 30,216 | 2,632,069 |
| SANCHEZ,TONY | H | D | 1,318 | 75,273 | 14,599 | 91,190 | 91,382 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,713 | 5,983 | 0 | 43,696 | 41,565 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 7,290 | 108,275 | 14,206 | 129,772 | 129,777 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 38,698 | 6,400 | 0 | 45,098 | 40,947 | 3,990,355 |
| MOLINA,J.R. | H | D | 8,023 | 109,231 | 17,845 | 135,098 | 135,139 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 6,720 | 874 | 7,594 | 7,540 | 320,127 |
| GRANT,BENJAMIN | A | D | 0 | 7,781 | 127 | 7,907 | 7,499 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 7,511 | 571 | 8,081 | 8,090 | 323,283 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                      Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  30
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 5,710 | 208 | 5,917 | 5,560 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 9,701 | 57,445 | 5,917 | 73,063 | 72,864 | 1,619,457 |
| DEWHURST,DAVID | A | R | 24,913 | 6,489 | 0 | 31,402 | 26,886 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 23,322 | 4,574 | 0 | 27,897 | 23,801 | 2,347,043 |
| MOLINA,J.R. | H | D | 10,749 | 59,971 | 5,967 | 76,686 | 76,457 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 5,403 | 39,557 | 445 | 45,405 | 45,249 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 8,515 | 21,329 | 5,938 | 35,782 | 35,620 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 7,459 | 45,301 | 4,557 | 57,317 | 57,164 | 1,488,629 |
| HALL,ART | B | D | 3,648 | 13,161 | 510 | 17,319 | 17,217 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 6,190 | 33,738 | 0 | 39,928 | 39,173 | 979,158 |
| YANEZ,LINDA | H | D | 6,387 | 23,307 | 6,477 | 36,171 | 36,081 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 35,352 | 4,568 | 0 | 39,920 | 36,525 | 4,336,883 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  30
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 16,855 | 134,113 | 13,639 | 164,607 | 164,315 | 3,389,189 |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 33,166 | 3,863 | 0 | 37,029 | 33,271 | 4,018,178 |
| YANEZ,LINDA | H | D | 15,867 | 134,311 | 14,372 | 164,550 | 164,299 | 3,428,079 |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 1,156 | 8,634 | 1,183 | 10,972 | 10,956 | 315,181 |
| COMBINED ANGLO | A | D | 2,144 | 9,959 | 0 | 12,102 | 11,735 | 277,820 |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 1,043 | 11,788 | 0 | 12,831 | 12,489 | 273,422 |
| URIBE,HECTOR | H | D | 1,807 | 5,259 | 1,222 | 8,288 | 8,253 | 292,860 |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 12,237 | 77,461 | 2,172 | 91,870 | 91,536 | 1,719,169 |
| DEWHURST,DAVID | A | R | 24,633 | 2,499 | 0 | 27,132 | 22,913 | 3,049,526 |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 23,717 | 2,269 | 0 | 25,986 | 21,960 | 3,001,440 |
| URIBE,HECTOR | H | D | 11,934 | 77,554 | 2,452 | 91,940 | 91,619 | 1,717,147 |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 11,735 | 77,875 | 1,613 | 91,223 | 90,895 | 1,722,406 |

Privileged and Confidential                     Page 003                          07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  30
T 5                                    PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 23,480 | 2,249 | 0 | 25,729 | 22,514 | 2,918,808 |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                          PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 80.0% | 15.0% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | O | D | 0.0% | 2.0% | 0.8% | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.0% | 1.7% | 0.4% | 2.1% | 1.8% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 23.9% | 3.5% | 0.0% | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | H | D | 1.0% | 59.8% | 11.6% | 72.5% | 75.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 21.7% | 3.4% | 0.0% | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 4.2% | 62.4% | 8.2% | 74.8% | 75.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 21.5% | 3.6% | 0.0% | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | H | D | 4.5% | 60.6% | 9.9% | 75.0% | 76.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 43.4% | 5.6% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 0.0% | 50.2% | 0.8% | 51.0% | 49.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 53.7% | 4.1% | 57.7% | 59.3% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                         PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 40.8% | 1.5% | 42.3% | 40.7% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 9.3% | 55.0% | 5.7% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | A | R | 23.8% | 6.2% | 0.0% | 30.1% | 27.0% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 22.3% | 4.4% | 0.0% | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 10.3% | 57.3% | 5.7% | 73.3% | 76.3% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 6.7% | 48.7% | 0.5% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | D | 10.5% | 26.3% | 7.3% | 44.1% | 44.0% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 10.0% | 60.7% | 6.1% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | D | 4.9% | 17.6% | 0.7% | 23.2% | 23.1% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 8.1% | 44.3% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | D | 8.4% | 30.6% | 8.5% | 47.5% | 47.9% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 17.3% | 2.2% | 0.0% | 19.5% | 18.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 30

T 6                                     PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 8.2% | 65.6% | 6.7% | 80.5% | 81.8% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 16.5% | 1.9% | 0.0% | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 7.9% | 66.6% | 7.1% | 81.6% | 83.2% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 5.0% | 37.4% | 5.1% | 47.6% | 48.3% | 53.2% |
| COMBINED ANGLO | A | D | 9.3% | 43.2% | 0.0% | 52.4% | 51.7% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 4.9% | 55.8% | 0.0% | 60.8% | 60.2% | 48.3% |
| URIBE,HECTOR | H | D | 8.6% | 24.9% | 5.8% | 39.2% | 39.8% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 10.3% | 65.1% | 1.8% | 77.2% | 80.0% | 36.1% |
| DEWHURST,DAVID | A | R | 20.7% | 2.1% | 0.0% | 22.8% | 20.0% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 20.1% | 1.9% | 0.0% | 22.0% | 19.3% | 63.6% |
| URIBE,HECTOR | H | D | 10.1% | 65.8% | 2.1% | 78.0% | 80.7% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 10.0% | 66.6% | 1.4% | 78.0% | 80.1% | 37.1% |

----------------------------------------------------------------------------------------------------

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  30

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 20.1% | 1.9% | 0.0% | 22.0% | 19.9% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30

T 7                                         PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 84.2% | 15.8% | 95.1% | 95.3% | 93.8% |
| LYON,BILL | | O | | | | | 2.8% | 2.9% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 2.1% | 1.8% | 1.9% |
| | | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 27.5% | 24.8% | 59.1% |
| SANCHEZ,TONY | | H | D | 1.4% | 82.5% | 16.0% | 72.5% | 75.2% | 40.9% |
| | | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 25.2% | 24.3% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 5.6% | 83.4% | 10.9% | 74.8% | 75.7% | 42.5% |
| | | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 25.0% | 23.3% | 57.9% |
| MOLINA,J.R. | | H | D | 5.9% | 80.9% | 13.2% | 75.0% | 76.7% | 42.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 88.5% | 11.5% | 49.0% | 50.1% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 51.0% | 49.9% | 36.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 92.9% | 7.1% | 57.7% | 59.3% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 42.3% | 40.7% | 28.9% |
| | | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 13.3% | 78.6% | 8.1% | 69.9% | 73.0% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 30.1% | 27.0% | 60.8% |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  30

T 7                                                              PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 26.7% | 23.7% | 56.6% |
| MOLINA,J.R. | H | D | 14.0% | 78.2% | 7.8% | 73.3% | 76.3% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 11.9% | 87.1% | 1.0% | 55.9% | 56.0% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 44.1% | 44.0% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 13.0% | 79.0% | 8.0% | 76.8% | 76.9% | 76.1% |
| HALL,ART | B | | | | | 23.2% | 23.1% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 15.5% | 84.5% | 0.0% | 52.5% | 52.1% | 48.6% |
| YANEZ,LINDA | H | | | | | 47.5% | 47.9% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | | 19.5% | 18.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 10.2% | 81.5% | 8.3% | 80.5% | 81.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | | 18.4% | 16.8% | 54.0% |
| YANEZ,LINDA | H | D | 9.6% | 81.6% | 8.7% | 81.6% | 83.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 47.6% | 48.3% | 53.2% |
| COMBINED ANGLO | A | D | 17.7% | 82.3% | 0.0% | 52.4% | 51.7% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 8.1% | 91.9% | 0.0% | 60.8% | 60.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 30

T 7                                          PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 39.2% | 39.8% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.3% | 84.3% | 2.4% | 77.2% | 80.0% | 36.1% |
| DEWHURST,DAVID | A | | | | | 22.8% | 20.0% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | | | | | 22.0% | 19.3% | 63.6% |
| URIBE,HECTOR | H | D | 13.0% | 84.4% | 2.7% | 78.0% | 80.7% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 12.9% | 85.4% | 1.8% | 78.0% | 80.1% | 37.1% |
| GUZMAN,EVA | H | | | | | 22.0% | 19.9% | 62.9% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 30

T 8                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 221 | 0.260 | 0.000 | -0.0043 | 0.818 | 0.1364 | 0.000 | 0.0379 | 0.134 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 221 | 0.121 | 0.000 | 0.0001 | 0.918 | 0.0033 | 0.000 | 0.0017 | 0.047 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 221 | 0.276 | 0.000 | -0.0014 | 0.003 | 0.0042 | 0.000 | 0.0023 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 221 | 0.601 | 0.000 | 0.3438 | 0.000 | -0.3240 | 0.000 | -0.3643 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 221 | 0.374 | 0.000 | 0.0150 | 0.666 | 0.3187 | 0.000 | 0.0727 | 0.123 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 218 | 0.618 | 0.000 | 0.4309 | 0.000 | -0.4043 | 0.000 | -0.4368 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 218 | 0.515 | 0.000 | 0.0833 | 0.032 | 0.3968 | 0.000 | 0.0021 | 0.968 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 218 | 0.633 | 0.000 | 0.4421 | 0.000 | -0.4138 | 0.000 | -0.4598 | 0.000 |

   
```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                       District  30
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 218 | 0.487 | 0.000 | 0.0917 | 0.021 | 0.3927 | 0.000 | 0.0156 | 0.770 |
| **2006 Democratic Primary** | | | Lt. Governor | | | COMBINED HISP | | | |
| | 221 | 0.315 | 0.000 | -0.0008 | 0.837 | 0.0306 | 0.000 | 0.0061 | 0.250 |
| **2006 Democratic Primary** | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 221 | 0.370 | 0.000 | -0.0048 | 0.296 | 0.0393 | 0.000 | 0.0056 | 0.370 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 221 | 0.314 | 0.000 | -0.0000 | 0.999 | 0.0333 | 0.000 | 0.0034 | 0.577 |
| **2006 Democratic Primary** | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 221 | 0.416 | 0.000 | -0.0042 | 0.165 | 0.0296 | 0.000 | 0.0055 | 0.183 |
| **2006 General** | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 221 | 0.400 | 0.000 | 0.1107 | 0.000 | 0.1440 | 0.000 | -0.0752 | 0.024 |
| **2006 General** | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 221 | 0.605 | 0.000 | 0.2844 | 0.000 | -0.2556 | 0.000 | -0.3066 | 0.000 |
| **2006 General** | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 221 | 0.619 | 0.000 | 0.2662 | 0.000 | -0.2459 | 0.000 | -0.2863 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                 District 30
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 221 | 0.403 | 0.000 | 0.1227 | 0.000 | 0.1432 | 0.000 | -0.0868 | 0.012 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 219 | 0.610 | 0.000 | 0.0617 | 0.000 | 0.1137 | 0.000 | -0.0590 | 0.001 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 219 | 0.161 | 0.000 | 0.0972 | 0.000 | -0.0026 | 0.851 | -0.0615 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 219 | 0.498 | 0.000 | 0.0851 | 0.000 | 0.1157 | 0.000 | -0.0578 | 0.008 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 219 | 0.406 | 0.000 | 0.0416 | 0.000 | 0.0167 | 0.016 | -0.0386 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 219 | 0.580 | 0.000 | 0.0707 | 0.000 | 0.0790 | 0.000 | -0.0740 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 219 | 0.214 | 0.000 | 0.0729 | 0.000 | 0.0305 | 0.020 | -0.0340 | 0.023 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 218 | 0.681 | 0.000 | 0.4039 | 0.000 | -0.3836 | 0.000 | -0.4177 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                                District  30
T 8                              PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General |  |  | U.S. Senator |  |  | NORIEGA,RICHARD |  |  |  |
|  | 218 | 0.638 | 0.000 | 0.1926 | 0.000 | 0.4022 | 0.000 | -0.1106 | 0.027 |
| 2008 General |  |  | Justice of the Supreme Court, JOHNSON,PHIL |  |  |  |  |  |  |
|  | 218 | 0.681 | 0.000 | 0.3789 | 0.000 | -0.3618 | 0.000 | -0.3952 | 0.000 |
| 2008 General |  |  | Justice of the Supreme Court, YANEZ,LINDA |  |  |  |  |  |  |
|  | 218 | 0.642 | 0.000 | 0.1813 | 0.000 | 0.4143 | 0.000 | -0.0949 | 0.055 |
| 2010 Democratic Primary |  |  | Lt. Governor |  |  | CHAVEZ-THOMPSON,LINDA |  |  |  |
|  | 221 | 0.308 | 0.000 | 0.0132 | 0.003 | 0.0251 | 0.000 | -0.0061 | 0.309 |
| 2010 Democratic Primary |  |  | Lt. Governor |  |  | COMBINED ANGLO |  |  |  |
|  | 221 | 0.334 | 0.000 | 0.0245 | 0.000 | 0.0197 | 0.004 | -0.0263 | 0.001 |
| 2010 Democratic Primary |  |  | Land Commissioner |  |  | BURTON,BILL |  |  |  |
|  | 221 | 0.450 | 0.000 | 0.0119 | 0.034 | 0.0404 | 0.000 | -0.0137 | 0.070 |
| 2010 Democratic Primary |  |  | Land Commissioner |  |  | URIBE,HECTOR |  |  |  |
|  | 221 | 0.115 | 0.000 | 0.0206 | 0.000 | 0.0027 | 0.551 | -0.0133 | 0.011 |
| 2010 General |  |  | Lt. Governor |  |  | CHAVEZ-THOMPSON,LINDA |  |  |  |
|  | 221 | 0.547 | 0.000 | 0.1397 | 0.000 | 0.2038 | 0.000 | -0.1266 | 0.001 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 30

T 8                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 221 | 0.662 | 0.000 | 0.2812 | 0.000 | -0.2701 | 0.000 | -0.3017 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 221 | 0.661 | 0.000 | 0.2707 | 0.000 | -0.2607 | 0.000 | -0.2903 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 221 | 0.546 | 0.000 | 0.1362 | 0.000 | 0.2077 | 0.000 | -0.1215 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 221 | 0.559 | 0.000 | 0.1340 | 0.000 | 0.2114 | 0.000 | -0.1243 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 221 | 0.654 | 0.000 | 0.2680 | 0.000 | -0.2580 | 0.000 | -0.2828 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 31
T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 2.1% | 0.9% | 2.5% | 5.5% | 2.0% | 5.8% |
| 2002 Democratic Runoff | 1.2% | 1.4% | 1.1% | 3.8% | 1.2% | 3.5% |
| 2002 General | 34.8% | 0.0% | 0.0% | 34.8% | 23.5% | 25.1% |
| 2004 General | 54.2% | 12.9% | 7.5% | 74.6% | 40.2% | 40.8% |
| 2006 Democratic Primary | 1.1% | 2.1% | 0.0% | 3.2% | 1.0% | 3.2% |
| 2006 General | 38.9% | 0.0% | 0.0% | 38.9% | 24.5% | 24.2% |
| 2008 Democratic Primary | 18.9% | 6.8% | 3.0% | 28.7% | 14.4% | 15.8% |
| 2008 General | 71.1% | 16.2% | 0.0% | 87.3% | 48.3% | 44.4% |
| 2010 Democratic Primary | 3.0% | 0.0% | 0.0% | 3.0% | 2.0% | 3.8% |
| 2010 General | 50.7% | 0.0% | 0.0% | 50.7% | 29.0% | 27.3% |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 31
T 2                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 149 | 0.011 | 0.461 | 0.0207 | 0.000 | -0.0119 | 0.214 | 0.0042 | 0.706 |
| 2002 Democratic R | 149 | 0.000 | 0.968 | 0.0124 | 0.000 | 0.0016 | 0.809 | -0.0012 | 0.882 |
| 2002 General | 149 | 0.245 | 0.000 | 0.3484 | 0.000 | -0.3832 | 0.000 | -0.3526 | 0.000 |
| 2004 General | 148 | 0.238 | 0.000 | 0.5419 | 0.000 | -0.4125 | 0.000 | -0.4674 | 0.000 |
| 2006 Democratic P | 149 | 0.044 | 0.037 | 0.0110 | 0.000 | 0.0103 | 0.047 | -0.0130 | 0.034 |
| 2006 General | 148 | 0.456 | 0.000 | 0.3888 | 0.000 | -0.5160 | 0.000 | -0.4253 | 0.000 |
| 2008 Democratic P | 149 | 0.182 | 0.000 | 0.1893 | 0.000 | -0.1215 | 0.001 | -0.1598 | 0.000 |
| 2008 General | 148 | 0.559 | 0.000 | 0.7113 | 0.000 | -0.5497 | 0.000 | -0.8437 | 0.000 |
| 2010 Democratic P | 149 | 0.202 | 0.000 | 0.0301 | 0.000 | -0.0357 | 0.000 | -0.0314 | 0.002 |
| 2010 General | 148 | 0.658 | 0.000 | 0.5067 | 0.000 | -0.6595 | 0.000 | -0.7147 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

```
Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

                                  District  31
T 3                               Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 71.7% | 3.9% | 24.4% |
| 2002 General | Governor | 91.2% | 4.2% | 4.6% |
| 2004 General | Railroad Commissione | 88.5% | 5.0% | 6.5% |
| 2004 General | Court of Criminal Ap | 88.0% | 4.5% | 7.5% |
| 2006 Democratic Primary | Lt. Governor | 73.0% | 27.0% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 71.8% | 26.8% | 1.4% |
| 2006 General | Lt. Governor | 95.5% | 0.7% | 3.8% |
| 2006 General | Court of Criminal Ap | 95.0% | 0.1% | 4.9% |
| 2008 Democratic Primary | U.S. Senator | 82.0% | 9.1% | 8.9% |
| 2008 Democratic Primary | Railroad Commissione | 83.2% | 7.6% | 9.2% |
| 2008 Democratic Primary | Justice of the Supre | 84.4% | 6.1% | 9.4% |
| 2008 General | U.S. Senator | 90.3% | 6.5% | 3.2% |
| 2008 General | Justice of the Supre | 89.2% | 7.3% | 3.5% |
| 2010 Democratic Primary | Lt. Governor | 90.2% | 5.9% | 4.0% |
| 2010 Democratic Primary | Land Commissioner | 95.3% | 0.5% | 4.2% |
| 2010 General | Lt. Governor | 97.3% | 2.1% | 0.6% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  31
T 3                                                      Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 97.3% | 1.9% | 0.8% |
| 2010 General | Justice of the Supre | 97.5% | 1.8% | 0.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                         PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 95.8% | 82.8% | 90.3% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | D | 2.5% | 15.6% | 4.8% | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.7% | 1.6% | 4.8% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 79.4% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 20.6% | 100.0% | 100.0% | 27.5% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 74.0% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.0% | 100.0% | 100.0% | 34.5% | 37.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 75.4% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 24.6% | 100.0% | 100.0% | 33.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 52.3% | 64.1% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 47.7% | 35.9% | 0.0% | 44.5% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.2% | 58.1% | 0.0% | 70.3% | 68.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                                           PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.8% | 41.9% | 100.0% | 29.7% | 31.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 26.8% | 100.0% | 100.0% | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 73.2% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 100.0% | 33.9% | 38.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 52.0% | 100.0% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.0% | 0.0% | 100.0% | 48.3% | 47.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 76.1% | 77.7% | 100.0% | 78.5% | 78.7% | 76.1% |
| HALL,ART | B | D | 23.9% | 22.3% | 0.0% | 21.5% | 21.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 68.7% | 25.9% | 4.3% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA | H | D | 31.3% | 74.1% | 95.7% | 40.0% | 40.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 72.5% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31
T 4                                            PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 27.5% | 100.0% | 100.0% | 34.5% | 39.2% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 69.9% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | H | D | 30.1% | 100.0% | 100.0% | 37.6% | 42.9% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 33.0% | 100.0% | 0.0% | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | A | D | 67.0% | 0.0% | 100.0% | 64.3% | 63.6% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 53.3% | 100.0% | 0.0% | 51.3% | 51.9% | 48.3% |
| URIBE,HECTOR | H | D | 46.7% | 0.0% | 100.0% | 48.7% | 48.1% | 51.7% |
| 2010 General | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 23.0% | 100.0% | 100.0% | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A | R | 77.0% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |
| 2010 General | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 76.6% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 23.4% | 100.0% | 100.0% | 25.5% | 31.5% | 36.4% |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 24.6% | 100.0% | 100.0% | 26.5% | 32.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  31

T 4                                           PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 75.4% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 31

T 5                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 6,799 | 321 | 2,183 | 9,303 | 9,313 | 943,565 |
| LYON,BILL | O | D | 176 | 60 | 117 | 354 | 356 | 42,980 |
| WORLDPEACE,JOHN | A | D | 122 | 6 | 117 | 246 | 248 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 93,336 | 0 | 0 | 93,336 | 78,260 | 2,632,069 |
| SANCHEZ,TONY | H | D | 24,192 | 5,391 | 5,895 | 35,479 | 35,457 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 125,141 | 0 | 0 | 125,141 | 112,565 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 44,011 | 9,499 | 12,459 | 65,969 | 65,978 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 129,712 | 0 | 0 | 129,712 | 117,493 | 3,990,355 |
| MOLINA,J.R. | H | D | 42,300 | 8,751 | 14,710 | 65,761 | 65,852 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,797 | 815 | 0 | 2,612 | 2,532 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,637 | 456 | 0 | 2,093 | 1,974 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,520 | 718 | 0 | 3,237 | 2,964 | 323,283 |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                        Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                 District  31
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 786 | 518 | 65 | 1,369 | 1,365 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 33,643 | 887 | 5,035 | 39,565 | 39,438 | 1,619,457 |
| DEWHURST,DAVID | A | R | 91,708 | 0 | 0 | 91,708 | 74,309 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 86,876 | 0 | 0 | 86,876 | 70,048 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,018 | 131 | 6,403 | 44,553 | 44,430 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 24,543 | 5,238 | 0 | 29,781 | 28,805 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 22,685 | 0 | 5,124 | 27,808 | 25,706 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 31,569 | 2,961 | 4,581 | 39,111 | 38,990 | 1,488,629 |
| HALL,ART | B | D | 9,891 | 851 | 0 | 10,742 | 10,579 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 30,003 | 821 | 211 | 31,035 | 30,796 | 979,158 |
| YANEZ,LINDA | H | D | 13,673 | 2,347 | 4,676 | 20,697 | 20,725 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 168,948 | 0 | 0 | 168,948 | 137,811 | 4,336,883 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31
T 5                                     PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 63,989 | 16,700 | 8,279 | 88,969 | 88,694 | 3,389,189 |

2008 General          Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 154,323 | 0 | 0 | 154,323 | 123,759 | 4,018,178 |
| YANEZ,LINDA | H | D | 66,396 | 18,068 | 8,620 | 93,084 | 92,799 | 3,428,079 |

2010 Democratic Primary     Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 3,253 | 640 | 0 | 3,893 | 3,417 | 315,181 |
| COMBINED ANGLO | A | D | 6,591 | 0 | 435 | 7,027 | 5,965 | 277,820 |

2010 Democratic Primary     Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 4,479 | 47 | 0 | 4,526 | 4,386 | 273,422 |
| URIBE,HECTOR | H | D | 3,922 | 0 | 370 | 4,292 | 4,060 | 292,860 |

2010 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 38,281 | 3,587 | 1,062 | 42,929 | 42,648 | 1,719,169 |
| DEWHURST,DAVID | A | R | 128,349 | 0 | 0 | 128,349 | 94,391 | 3,049,526 |

2010 General          Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 125,823 | 0 | 0 | 125,823 | 92,844 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,430 | 3,258 | 1,338 | 43,026 | 42,752 | 1,717,147 |

2010 General          Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 39,580 | 2,929 | 1,139 | 43,648 | 43,358 | 1,722,406 |

Privileged and Confidential                    Page 003                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  31
T 5                                        PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 121,060 | 0 | 0 | 121,060 | 89,253 | 2,918,808 |

Privileged and Confidential                    Page 004                                        07/01/2011

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
           Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                         In Voter Tabulation Districts (VTDs)
                                    District  31
T 6                                  PLANC185
```

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 68.7% | 3.2% | 22.0% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | D | 1.8% | 0.6% | 1.2% | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.2% | 0.1% | 1.2% | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 72.5% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | D | 18.8% | 4.2% | 4.6% | 27.5% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 65.5% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | D | 23.0% | 5.0% | 6.5% | 34.5% | 37.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 66.4% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | D | 21.6% | 4.5% | 7.5% | 33.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 38.2% | 17.3% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 34.8% | 9.7% | 0.0% | 44.5% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 54.7% | 15.6% | 0.0% | 70.3% | 68.5% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                                    PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.1% | 11.2% | 1.4% | 29.7% | 31.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 25.6% | 0.7% | 3.8% | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 69.9% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 66.1% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R. | H | D | 28.9% | 0.1% | 4.9% | 33.9% | 38.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 42.6% | 9.1% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 39.4% | 0.0% | 8.9% | 48.3% | 47.2% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 63.3% | 5.9% | 9.2% | 78.5% | 78.7% | 76.1% |
| HALL,ART | B | D | 19.8% | 1.7% | 0.0% | 21.5% | 21.3% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 58.0% | 1.6% | 0.4% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA | H | D | 26.4% | 4.5% | 9.0% | 40.0% | 40.2% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  31

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 24.8% | 6.5% | 3.2% | 34.5% | 39.2% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 62.4% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | H | D | 26.8% | 7.3% | 3.5% | 37.6% | 42.9% | 46.0% |

2010 Democratic Primary   Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 29.8% | 5.9% | 0.0% | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | A | D | 60.4% | 0.0% | 4.0% | 64.3% | 63.6% | 46.8% |

2010 Democratic Primary   Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 50.8% | 0.5% | 0.0% | 51.3% | 51.9% | 48.3% |
| URIBE,HECTOR | H | D | 44.5% | 0.0% | 4.2% | 48.7% | 48.1% | 51.7% |

2010 General            Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 22.3% | 2.1% | 0.6% | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A | R | 74.9% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |

2010 General            Land Commissioner

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 74.5% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | D | 22.8% | 1.9% | 0.8% | 25.5% | 31.5% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 24.0% | 1.8% | 0.7% | 26.5% | 32.7% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 31

T 6                                      PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA          H | R | 73.5% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

Privileged and Confidential                Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                        In Voter Tabulation Districts (VTDs)
                                  District  31
T 7                                 PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 73.1% | 3.4% | 23.5% | 93.9% | 93.9% | 93.8% |
| LYON,BILL | O | | | | | 3.6% | 3.6% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 2.5% | 2.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 72.5% | 68.8% | 59.1% |
| SANCHEZ,TONY | H | | | | | 27.5% | 31.2% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.0% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 34.5% | 37.0% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 66.4% | 64.1% | 57.9% |
| MOLINA,J.R. | H | | | | | 33.6% | 35.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 68.8% | 31.2% | 0.0% | 55.5% | 56.2% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 44.5% | 43.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 77.8% | 22.2% | 0.0% | 70.3% | 68.5% | 71.1% |
| MELTON,KOECADEE | B | | | | | 29.7% | 31.5% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 30.1% | 34.7% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 69.9% | 65.3% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A   R | 100.0% | 0.0% | 0.0% | 66.1% | 61.2% | 56.6% |
| MOLINA,J.R. | | H | | | | 33.9% | 38.8% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A   D | 82.4% | 17.6% | 0.0% | 51.7% | 52.8% | 49.0% |
| NORIEGA,RICHARD | | H | | | | 48.3% | 47.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A   D | 80.7% | 7.6% | 11.7% | 78.5% | 78.7% | 76.1% |
| HALL,ART | | B | | | | 21.5% | 21.3% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A   D | 96.7% | 2.6% | 0.7% | 60.0% | 59.8% | 48.6% |
| YANEZ,LINDA | | H | | | | 40.0% | 40.2% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A   R | 100.0% | 0.0% | 0.0% | 65.5% | 60.8% | 56.1% |
| NORIEGA,RICHARD | | H | | | | 34.5% | 39.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A   R | 100.0% | 0.0% | 0.0% | 62.4% | 57.1% | 54.0% |
| YANEZ,LINDA | | H | | | | 37.6% | 42.9% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 35.7% | 36.4% | 53.2% |
| COMBINED ANGLO | | A   D | 93.8% | 0.0% | 6.2% | 64.3% | 63.6% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B   D | 99.0% | 1.0% | 0.0% | 51.3% | 51.9% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  31

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 48.7% | 48.1% | 51.7% |
| | | | | | | | |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.1% | 31.1% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 74.9% | 68.9% | 63.9% |
| | | | | | | | |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 74.5% | 68.5% | 63.6% |
| URIBE,HECTOR | H | | | | 25.5% | 31.5% | 36.4% |
| | | | | | | | |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | | | | 26.5% | 32.7% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 73.5% | 67.3% | 62.9% |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  31
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 149 | 0.017 | 0.287 | 0.0196 | 0.000 | -0.0140 | 0.116 | 0.0034 | 0.744 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 149 | 0.015 | 0.341 | 0.0005 | 0.002 | 0.0005 | 0.412 | 0.0007 | 0.343 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 149 | 0.023 | 0.179 | 0.0004 | 0.001 | -0.0002 | 0.539 | 0.0009 | 0.064 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 149 | 0.409 | 0.000 | 0.2685 | 0.000 | -0.4103 | 0.000 | -0.3306 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 149 | 0.006 | 0.663 | 0.0696 | 0.000 | 0.0232 | 0.365 | -0.0076 | 0.801 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 148 | 0.445 | 0.000 | 0.3638 | 0.000 | -0.3994 | 0.000 | -0.4607 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 148 | 0.007 | 0.601 | 0.1280 | 0.000 | 0.0356 | 0.342 | 0.0032 | 0.943 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 148 | 0.460 | 0.000 | 0.3771 | 0.000 | -0.4595 | 0.000 | -0.4421 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  31
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 148 | 0.009 | 0.505 | 0.1230 | 0.000 | 0.0277 | 0.471 | 0.0319 | 0.485 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 149 | 0.081 | 0.002 | 0.0052 | 0.000 | 0.0089 | 0.001 | -0.0058 | 0.057 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 149 | 0.030 | 0.108 | 0.0047 | 0.000 | 0.0031 | 0.207 | -0.0058 | 0.049 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 149 | 0.043 | 0.040 | 0.0072 | 0.000 | 0.0051 | 0.141 | -0.0098 | 0.017 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 149 | 0.154 | 0.000 | 0.0023 | 0.000 | 0.0067 | 0.000 | -0.0016 | 0.302 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 148 | 0.115 | 0.000 | 0.0978 | 0.000 | -0.0825 | 0.001 | -0.0448 | 0.114 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 148 | 0.534 | 0.000 | 0.2666 | 0.000 | -0.3774 | 0.000 | -0.3710 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 148 | 0.542 | 0.000 | 0.2526 | 0.000 | -0.3577 | 0.000 | -0.3548 | 0.000 |

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                      District  31
T 8                                     PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 148 | 0.139 | 0.000 | 0.1105 | 0.000 | -0.1083 | 0.000 | -0.0431 | 0.170 |
| 2008 Democratic Primary | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 149 | 0.149 | 0.000 | 0.0706 | 0.000 | 0.0195 | 0.142 | -0.0785 | 0.000 |
| 2008 Democratic Primary | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 149 | 0.181 | 0.000 | 0.0653 | 0.000 | -0.1009 | 0.000 | -0.0114 | 0.613 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 149 | 0.066 | 0.007 | 0.0908 | 0.000 | -0.0399 | 0.043 | -0.0426 | 0.066 |
| 2008 Democratic Primary | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 149 | 0.141 | 0.000 | 0.0285 | 0.000 | -0.0138 | 0.041 | -0.0293 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 149 | 0.261 | 0.000 | 0.0863 | 0.000 | -0.0722 | 0.000 | -0.0841 | 0.000 |
| 2008 Democratic Primary | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 149 | 0.004 | 0.745 | 0.0393 | 0.000 | 0.0011 | 0.928 | 0.0099 | 0.479 |
| 2008 General | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 148 | 0.723 | 0.000 | 0.4879 | 0.000 | -0.6082 | 0.000 | -0.7217 | 0.000 |

```
                                    Racially Polarized Voting Analysis
                                    Racially Polarized Voting Analysis
                                    Regression of Votes as Percent of VAP
                                    Against Percent of VAP by Race or Ethnicity
                                              District  31
T 8                                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** U.S. Senator — NORIEGA,RICHARD | | | | | | | | | |
| | 148 | 0.054 | 0.017 | 0.1848 | 0.000 | 0.1037 | 0.012 | -0.0973 | 0.045 |
| **2008 General** Justice of the Supreme Court, JOHNSON,PHIL | | | | | | | | | |
| | 148 | 0.721 | 0.000 | 0.4456 | 0.000 | -0.5715 | 0.000 | -0.6716 | 0.000 |
| **2008 General** Justice of the Supreme Court, YANEZ,LINDA | | | | | | | | | |
| | 148 | 0.072 | 0.004 | 0.1917 | 0.000 | 0.1204 | 0.003 | -0.1006 | 0.031 |
| **2010 Democratic Primary** Lt. Governor — CHAVEZ-THOMPSON,LINDA | | | | | | | | | |
| | 149 | 0.110 | 0.000 | 0.0094 | 0.000 | 0.0016 | 0.559 | -0.0140 | 0.000 |
| **2010 Democratic Primary** Lt. Governor — COMBINED ANGLO | | | | | | | | | |
| | 149 | 0.283 | 0.000 | 0.0190 | 0.000 | -0.0365 | 0.000 | -0.0144 | 0.033 |
| **2010 Democratic Primary** Land Commissioner — BURTON,BILL | | | | | | | | | |
| | 149 | 0.143 | 0.000 | 0.0129 | 0.000 | -0.0121 | 0.003 | -0.0139 | 0.004 |
| **2010 Democratic Primary** Land Commissioner — URIBE,HECTOR | | | | | | | | | |
| | 149 | 0.168 | 0.000 | 0.0113 | 0.000 | -0.0149 | 0.000 | -0.0074 | 0.065 |
| **2010 General** Lt. Governor — CHAVEZ-THOMPSON,LINDA | | | | | | | | | |
| | 148 | 0.142 | 0.000 | 0.1102 | 0.000 | -0.0485 | 0.035 | -0.0991 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  31

T 8                                                            PLANC185

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 148 | 0.697 | 0.000 | 0.3696 | 0.000 | -0.5563 | 0.000 | -0.5951 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 148 | 0.695 | 0.000 | 0.3624 | 0.000 | -0.5436 | 0.000 | -0.5812 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 148 | 0.138 | 0.000 | 0.1107 | 0.000 | -0.0546 | 0.023 | -0.0966 | 0.001 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 148 | 0.168 | 0.000 | 0.1140 | 0.000 | -0.0636 | 0.007 | -0.1020 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 148 | 0.692 | 0.000 | 0.3487 | 0.000 | -0.5101 | 0.000 | -0.5677 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  32
T 1                                    PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 4.2% | 4.0% | 0.5% | 8.7% | 3.4% | 5.8% |
| 2002 Democratic Runoff | 4.5% | 6.7% | 0.0% | 11.2% | 3.9% | 3.5% |
| 2002 General | 47.2% | 0.0% | 0.0% | 47.2% | 30.8% | 25.1% |
| 2004 General | 69.7% | 10.7% | 1.1% | 81.5% | 48.6% | 40.8% |
| 2006 Democratic Primary | 1.2% | 2.2% | 0.0% | 3.4% | 1.0% | 3.2% |
| 2006 General | 46.4% | 0.0% | 0.0% | 46.4% | 29.8% | 24.2% |
| 2008 Democratic Primary | 21.6% | 13.9% | 2.0% | 37.5% | 16.7% | 15.8% |
| 2008 General | 73.5% | 21.7% | 0.0% | 95.2% | 51.8% | 44.4% |
| 2010 Democratic Primary | 3.1% | 2.0% | 0.0% | 5.1% | 2.3% | 3.8% |
| 2010 General | 48.6% | 0.0% | 0.0% | 48.6% | 30.8% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 2                                           PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 187 | 0.066 | 0.002 | 0.0418 | 0.000 | -0.0019 | 0.910 | -0.0369 | 0.001 |
| 2002 Democratic R | 187 | 0.074 | 0.001 | 0.0455 | 0.000 | 0.0213 | 0.260 | -0.0454 | 0.000 |
| 2002 General | 186 | 0.394 | 0.000 | 0.4715 | 0.000 | -0.5430 | 0.000 | -0.4834 | 0.000 |
| 2004 General | 185 | 0.515 | 0.000 | 0.6965 | 0.000 | -0.5891 | 0.000 | -0.6855 | 0.000 |
| 2006 Democratic P | 187 | 0.083 | 0.000 | 0.0117 | 0.000 | 0.0108 | 0.058 | -0.0140 | 0.000 |
| 2006 General | 187 | 0.508 | 0.000 | 0.4644 | 0.000 | -0.5476 | 0.000 | -0.4976 | 0.000 |
| 2008 Democratic P | 187 | 0.300 | 0.000 | 0.2164 | 0.000 | -0.0778 | 0.045 | -0.1964 | 0.000 |
| 2008 General | 185 | 0.644 | 0.000 | 0.7350 | 0.000 | -0.5178 | 0.000 | -0.7605 | 0.000 |
| 2010 Democratic P | 187 | 0.149 | 0.000 | 0.0307 | 0.000 | -0.0103 | 0.268 | -0.0306 | 0.000 |
| 2010 General | 187 | 0.566 | 0.000 | 0.4855 | 0.000 | -0.5258 | 0.000 | -0.5605 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  32
Plan: PLANC185

T 3

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 83.4% | 12.9% | 3.7% |
| 2002 General | Governor | 92.8% | 4.6% | 2.6% |
| 2004 General | Railroad Commissione | 90.4% | 7.1% | 2.5% |
| 2004 General | Court of Criminal Ap | 89.9% | 7.1% | 3.0% |
| 2006 Democratic Primary | Lt. Governor | 69.8% | 28.7% | 1.6% |
| 2006 Democratic Primary | Agriculture Commissi | 71.8% | 26.8% | 1.4% |
| 2006 General | Lt. Governor | 95.1% | 3.4% | 1.5% |
| 2006 General | Court of Criminal Ap | 94.5% | 3.7% | 1.8% |
| 2008 Democratic Primary | U.S. Senator | 81.2% | 14.2% | 4.5% |
| 2008 Democratic Primary | Railroad Commissione | 75.5% | 18.8% | 5.7% |
| 2008 Democratic Primary | Justice of the Supre | 77.6% | 16.6% | 5.8% |
| 2008 General | U.S. Senator | 88.9% | 9.0% | 2.0% |
| 2008 General | Justice of the Supre | 87.9% | 9.6% | 2.4% |
| 2010 Democratic Primary | Lt. Governor | 86.6% | 9.7% | 3.7% |
| 2010 Democratic Primary | Land Commissioner | 84.6% | 13.0% | 2.4% |
| 2010 General | Lt. Governor | 93.5% | 6.1% | 0.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  32
T 3                                        Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 93.2%         | 6.3%          | 0.5%             |
| 2010 General | Justice of the Supre   | 93.2%         | 6.4%          | 0.4%             |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                          PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 96.7% | 94.8% | 80.4% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | | O | D | 2.1% | 2.6% | 19.6% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | | A | D | 1.3% | 2.6% | 0.0% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 75.9% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | | H | D | 24.1% | 100.0% | 100.0% | 29.6% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 73.3% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 26.7% | 100.0% | 100.0% | 33.7% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 73.2% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | | H | D | 26.8% | 100.0% | 100.0% | 34.2% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 55.1% | 35.8% | 100.0% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | | A | D | 44.9% | 64.2% | 0.0% | 49.7% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 77.6% | 69.3% | 0.0% | 74.3% | 73.0% | 71.1% |

Office of the Attorney General-State of Texas          Page 001                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                     PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 22.4% | 30.7% | 100.0% | 25.7% | 27.0% | 28.9% |

2006 General          Lt. Governor

| ALVARADO,MARIA | H | D | 29.0% | 100.0% | 100.0% | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | A | R | 71.0% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 68.9% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | H | D | 31.1% | 100.0% | 100.0% | 34.9% | 38.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 40.8% | 68.5% | 64.3% | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 59.2% | 31.5% | 35.7% | 54.2% | 54.2% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 65.9% | 87.3% | 91.6% | 71.4% | 71.5% | 76.1% |
| HALL,ART | B | D | 34.1% | 12.7% | 8.4% | 28.6% | 28.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 55.2% | 50.6% | 30.7% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 44.8% | 49.4% | 69.3% | 47.0% | 47.0% | 51.4% |

2008 General          U.S. Senator

| CORNYN,JOHN | A | R | 70.5% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 29.5% | 100.0% | 100.0% | 37.3% | 40.6% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 70.4% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 29.6% | 100.0% | 100.0% | 38.1% | 41.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27.8% | 66.6% | 100.0% | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | A | D | 72.2% | 33.4% | 0.0% | 65.7% | 64.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 41.4% | 66.6% | 100.0% | 46.1% | 46.8% | 48.3% |
| URIBE,HECTOR | H | D | 58.6% | 33.4% | 0.0% | 53.9% | 53.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.5% | 100.0% | 100.0% | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 75.5% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 75.5% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | D | 24.5% | 100.0% | 100.0% | 29.7% | 33.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 24.8% | 100.0% | 100.0% | 29.9% | 34.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  32

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 75.2% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                          PLANC185

|  | Party |  | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 13,490 | 2,044 | 493 | 16,027 | 15,978 | 943,565 |
| LYON,BILL | O | D | 290 | 55 | 120 | 466 | 466 | 42,980 |
| WORLDPEACE,JOHN | A | D | 176 | 56 | 0 | 232 | 230 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 122,425 | 0 | 0 | 122,425 | 103,939 | 2,632,069 |
| SANCHEZ,TONY | H | D | 38,784 | 8,077 | 4,515 | 51,377 | 51,278 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 161,636 | 0 | 0 | 161,636 | 144,642 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 58,727 | 17,393 | 6,003 | 82,123 | 81,962 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 163,482 | 0 | 0 | 163,482 | 146,470 | 3,990,355 |
| MOLINA,J.R. | H | D | 59,921 | 17,692 | 7,475 | 85,088 | 84,942 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 1,889 | 504 | 77 | 2,470 | 2,463 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,538 | 905 | 0 | 2,443 | 2,147 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 2,451 | 816 | 0 | 3,267 | 3,049 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                             PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 705 | 362 | 60 | 1,128 | 1,126 | 131,400 |
| **2006 General** — Lt. Governor | | | | | | | | |
| ALVARADO,MARIA | H | D | 44,099 | 5,397 | 2,401 | 51,897 | 51,747 | 1,619,457 |
| DEWHURST,DAVID | A | R | 107,970 | 0 | 0 | 107,970 | 91,156 | 2,515,493 |
| **2006 General** — Court of Criminal Appeals, Presiding | | | | | | | | |
| KELLER,SHARON | A | R | 102,163 | 0 | 0 | 102,163 | 86,458 | 2,347,043 |
| MOLINA,J.R. | H | D | 46,081 | 5,803 | 2,888 | 54,772 | 54,620 | 1,797,176 |
| **2008 Democratic Primary** — U.S. Senator | | | | | | | | |
| COMBINED ANGLO | A | D | 19,081 | 5,615 | 1,677 | 26,373 | 26,317 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 27,722 | 2,588 | 932 | 31,242 | 31,139 | 1,114,026 |
| **2008 Democratic Primary** — Railroad Commissioner 3 | | | | | | | | |
| COMBINED ANGLO | A | D | 23,867 | 7,868 | 2,495 | 34,230 | 34,165 | 1,488,629 |
| HALL,ART | B | D | 12,324 | 1,146 | 229 | 13,698 | 13,650 | 468,600 |
| **2008 Democratic Primary** — Justice of the Supreme Court, Place 8 | | | | | | | | |
| CRISS,SUSAN | A | D | 21,649 | 4,239 | 906 | 26,795 | 26,717 | 979,158 |
| YANEZ,LINDA | H | D | 17,554 | 4,134 | 2,043 | 23,731 | 23,686 | 1,035,623 |
| **2008 General** — U.S. Senator | | | | | | | | |
| CORNYN,JOHN | A | R | 171,602 | 0 | 0 | 171,602 | 149,554 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 32

T 5                                                                PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 71,951 | 24,736 | 5,555 | 102,242 | 102,019 | 3,389,189 |

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 71,951 | 24,736 | 5,555 | 102,242 | 102,019 | 3,389,189 |

**2008 General** — Justice of the Supreme Court, Place 8

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 162,464 | 0 | 0 | 162,464 | 141,003 | 4,018,178 |
| YANEZ,LINDA | H | D | 68,221 | 25,290 | 6,425 | 99,937 | 99,742 | 3,428,079 |

**2010 Democratic Primary** — Lt. Governor

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 2,591 | 690 | 400 | 3,681 | 3,676 | 315,181 |
| COMBINED ANGLO | A | D | 6,716 | 347 | 0 | 7,063 | 6,658 | 277,820 |

**2010 Democratic Primary** — Land Commissioner

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 3,196 | 791 | 220 | 4,207 | 4,197 | 273,422 |
| URIBE,HECTOR | H | D | 4,523 | 397 | 0 | 4,919 | 4,776 | 292,860 |

**2010 General** — Lt. Governor

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 39,847 | 10,586 | 680 | 51,113 | 50,956 | 1,719,169 |
| DEWHURST,DAVID | A | R | 122,880 | 0 | 0 | 122,880 | 100,864 | 3,049,526 |

**2010 General** — Land Commissioner

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 119,204 | 0 | 0 | 119,204 | 98,109 | 3,001,440 |
| URIBE,HECTOR | H | D | 38,778 | 10,653 | 821 | 50,251 | 50,101 | 1,717,147 |

**2010 General** — Justice of the Supreme Court, Place 9

| Candidate | Party | | Est. Anglo | Est. Black | Est. Hispanic | Est. District | Actual District | Actual Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 38,821 | 10,683 | 711 | 50,215 | 50,063 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  32

T 5                                                    PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 117,993 | 0 | 0 | 117,993 | 97,019 | 2,918,808 |

Privileged and Confidential                 Page 004                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 32

T 6                                              PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 80.7% | 12.2% | 2.9% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | O | D | 1.7% | 0.3% | 0.7% | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.1% | 0.3% | 0.0% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 70.4% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | D | 22.3% | 4.6% | 2.6% | 29.6% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 24.1% | 7.1% | 2.5% | 33.7% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 65.8% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | H | D | 24.1% | 7.1% | 3.0% | 34.2% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 38.5% | 10.3% | 1.6% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | D | 31.3% | 18.4% | 0.0% | 49.7% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 55.8% | 18.6% | 0.0% | 74.3% | 73.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 32

T 6                                                       PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.1% | 8.2% | 1.4% | 25.7% | 27.0% | 28.9% |

2006 General          Lt. Governor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 27.6% | 3.4% | 1.5% | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | A | R | 67.5% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |

2006 General          Court of Criminal Appeals, Presiding

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 65.1% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | H | D | 29.4% | 3.7% | 1.8% | 34.9% | 38.7% | 43.4% |

2008 Democratic Primary     U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 33.1% | 9.7% | 2.9% | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | H | D | 48.1% | 4.5% | 1.6% | 54.2% | 54.2% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 49.8% | 16.4% | 5.2% | 71.4% | 71.5% | 76.1% |
| HALL,ART | B | D | 25.7% | 2.4% | 0.5% | 28.6% | 28.5% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 42.8% | 8.4% | 1.8% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | H | D | 34.7% | 8.2% | 4.0% | 47.0% | 47.0% | 51.4% |

2008 General          U.S. Senator

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 62.7% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32

T 6                                        PLANC185

|  | Party |  | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.3% | 9.0% | 2.0% | 37.3% | 40.6% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 61.9% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | H | D | 26.0% | 9.6% | 2.4% | 38.1% | 41.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 24.1% | 6.4% | 3.7% | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | A | D | 62.5% | 3.2% | 0.0% | 65.7% | 64.4% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 35.0% | 8.7% | 2.4% | 46.1% | 46.8% | 48.3% |
| URIBE,HECTOR | H | D | 49.6% | 4.3% | 0.0% | 53.9% | 53.2% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 22.9% | 6.1% | 0.4% | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 70.6% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 70.3% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | D | 22.9% | 6.3% | 0.5% | 29.7% | 33.8% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23.1% | 6.4% | 0.4% | 29.9% | 34.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  32

T 6                                     PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 70.1% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                              Racially Polarized Voting Analysis
                       Estimated Influence by Race/Ethnicity on Election Outcome
                              In Voter Tabulation Districts (VTDs)
                                          District  32
T 7                                        PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 84.2% | 12.8% | 3.1% | 95.8% | 95.8% | 93.8% |
| LYON,BILL | O | | | | | 2.8% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 100.0% | 0.0% | 0.0% | 70.4% | 67.0% | 59.1% |
| SANCHEZ,TONY | H | | | | | 29.6% | 33.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 100.0% | 0.0% | 0.0% | 66.3% | 63.8% | 57.5% |
| SCARBOROUGH,BOB | O | | | | | 33.7% | 36.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 100.0% | 0.0% | 0.0% | 65.8% | 63.3% | 57.9% |
| MOLINA,J.R. | H | | | | | 34.2% | 36.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 76.5% | 20.4% | 3.1% | 50.3% | 53.4% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 49.7% | 46.6% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 75.0% | 25.0% | 0.0% | 74.3% | 73.0% | 71.1% |
| MELTON,KOECADEE | B | | | | | 25.7% | 27.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | | | | | 32.5% | 36.2% | 39.2% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 67.5% | 63.8% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32

T 7                                                PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | | A    R | 100.0% | 0.0% | 0.0% | 65.1% | 61.3% | 56.6% |
| MOLINA,J.R. | | H | | | | 34.9% | 38.7% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | | A | | | | 45.8% | 45.8% | 49.0% |
| NORIEGA,RICHARD | | H    D | 88.7% | 8.3% | 3.0% | 54.2% | 54.2% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | | A    D | 69.7% | 23.0% | 7.3% | 71.4% | 71.5% | 76.1% |
| HALL,ART | | B | | | | 28.6% | 28.5% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | | A    D | 80.8% | 15.8% | 3.4% | 53.0% | 53.0% | 48.6% |
| YANEZ,LINDA | | H | | | | 47.0% | 47.0% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | | A    R | 100.0% | 0.0% | 0.0% | 62.7% | 59.4% | 56.1% |
| NORIEGA,RICHARD | | H | | | | 37.3% | 40.6% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | | A    R | 100.0% | 0.0% | 0.0% | 61.9% | 58.6% | 54.0% |
| YANEZ,LINDA | | H | | | | 38.1% | 41.4% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | | H | | | | 34.3% | 35.6% | 53.2% |
| COMBINED ANGLO | | A    D | 95.1% | 4.9% | 0.0% | 65.7% | 64.4% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | | B | | | | 46.1% | 46.8% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  32

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 91.9% | 8.1% | 0.0% | 53.9% | 53.2% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 29.4% | 33.6% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 70.6% | 66.4% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 70.3% | 66.2% | 63.6% |
| URIBE,HECTOR | H | | | | | 29.7% | 33.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | | | | | 29.9% | 34.0% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 70.1% | 66.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32
PLANC185

T 8

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 187 | 0.070 | 0.001 | 0.0389 | 0.000 | -0.0048 | 0.751 | -0.0341 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 187 | 0.003 | 0.731 | 0.0008 | 0.000 | 0.0001 | 0.900 | 0.0003 | 0.461 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 187 | 0.025 | 0.102 | 0.0005 | 0.000 | 0.0004 | 0.289 | -0.0005 | 0.042 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 186 | 0.464 | 0.000 | 0.3528 | 0.000 | -0.5587 | 0.000 | -0.4062 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 186 | 0.059 | 0.004 | 0.1118 | 0.000 | 0.0228 | 0.474 | -0.0682 | 0.001 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 185 | 0.559 | 0.000 | 0.4658 | 0.000 | -0.6428 | 0.000 | -0.5200 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 185 | 0.126 | 0.000 | 0.1692 | 0.000 | 0.1205 | 0.002 | -0.1114 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 185 | 0.563 | 0.000 | 0.4711 | 0.000 | -0.6444 | 0.000 | -0.5275 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32
T 8                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 185 | 0.102 | 0.000 | 0.1727 | 0.000 | 0.1221 | 0.003 | -0.1006 | 0.000 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 187 | 0.049 | 0.010 | 0.0054 | 0.000 | 0.0030 | 0.230 | -0.0047 | 0.003 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 187 | 0.098 | 0.000 | 0.0044 | 0.000 | 0.0106 | 0.001 | -0.0072 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 187 | 0.082 | 0.000 | 0.0071 | 0.000 | 0.0065 | 0.073 | -0.0090 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 187 | 0.068 | 0.002 | 0.0020 | 0.000 | 0.0040 | 0.001 | -0.0015 | 0.051 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 187 | 0.184 | 0.000 | 0.1271 | 0.000 | -0.0372 | 0.185 | -0.1039 | 0.000 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.506 | 0.000 | 0.3111 | 0.000 | -0.4803 | 0.000 | -0.3702 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 187 | 0.507 | 0.000 | 0.2944 | 0.000 | -0.4527 | 0.000 | -0.3493 | 0.000 |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                      District  32
T 8                                    PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 187 | 0.181 | 0.000 | 0.1328 | 0.000 | -0.0361 | 0.205 | -0.1049 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 187 | 0.187 | 0.000 | 0.0550 | 0.000 | 0.0385 | 0.000 | -0.0388 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 187 | 0.224 | 0.000 | 0.0799 | 0.000 | -0.0368 | 0.037 | -0.0709 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 187 | 0.161 | 0.000 | 0.0688 | 0.000 | 0.0623 | 0.000 | -0.0447 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 187 | 0.267 | 0.000 | 0.0355 | 0.000 | -0.0164 | 0.025 | -0.0333 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 187 | 0.250 | 0.000 | 0.0624 | 0.000 | 0.0082 | 0.450 | -0.0537 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 187 | 0.083 | 0.000 | 0.0506 | 0.000 | 0.0183 | 0.134 | -0.0309 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 185 | 0.651 | 0.000 | 0.4946 | 0.000 | -0.7020 | 0.000 | -0.5790 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 32

T 8                                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 185 | 0.268 | 0.000 | 0.2074 | 0.000 | 0.2047 | 0.000 | -0.1538 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 185 | 0.642 | 0.000 | 0.4682 | 0.000 | -0.6654 | 0.000 | -0.5533 | 0.000 |
| 2008 General | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 185 | 0.268 | 0.000 | 0.1966 | 0.000 | 0.2247 | 0.000 | -0.1347 | 0.000 |
| 2010 Democratic Primary | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.032 | 0.049 | 0.0075 | 0.000 | 0.0040 | 0.120 | -0.0036 | 0.029 |
| 2010 Democratic Primary | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 187 | 0.193 | 0.000 | 0.0194 | 0.000 | -0.0136 | 0.034 | -0.0229 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | BURTON,BILL | | | |
| | 187 | 0.079 | 0.001 | 0.0092 | 0.000 | 0.0040 | 0.166 | -0.0071 | 0.000 |
| 2010 Democratic Primary | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.155 | 0.000 | 0.0130 | 0.000 | -0.0064 | 0.140 | -0.0142 | 0.000 |
| 2010 General | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.225 | 0.000 | 0.1148 | 0.000 | 0.0615 | 0.010 | -0.1083 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  32

T 8                                            PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.564 | 0.000 | 0.3541 | 0.000 | -0.5639 | 0.000 | -0.4388 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 187 | 0.565 | 0.000 | 0.3435 | 0.000 | -0.5461 | 0.000 | -0.4237 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.217 | 0.000 | 0.1117 | 0.000 | 0.0657 | 0.006 | -0.1038 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 187 | 0.227 | 0.000 | 0.1119 | 0.000 | 0.0661 | 0.005 | -0.1050 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 187 | 0.564 | 0.000 | 0.3400 | 0.000 | -0.5417 | 0.000 | -0.4196 | 0.000 |

```
                        Racially Polarized Voting Analysis
                 Estimated Turnout by Race/Ethnicity as a Percent of VAP
                          In Voter Tabulation Districts (VTDs)
                                    District  33
T 1                                 PLANC185
```

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 3.2% | 1.2% | 2.5% | 7.0% | 2.8% | 5.8% |
| 2002 Democratic Runoff | 2.6% | 3.9% | 2.1% | 8.6% | 2.7% | 3.5% |
| 2002 General | 40.7% | 7.5% | 4.5% | 52.8% | 28.5% | 25.1% |
| 2004 General | 63.1% | 35.5% | 1.3% | 99.9% | 46.6% | 40.8% |
| 2006 Democratic Primary | 1.2% | 0.8% | 0.5% | 2.5% | 1.0% | 3.2% |
| 2006 General | 41.0% | 9.0% | 0.0% | 50.0% | 27.1% | 24.2% |
| 2008 Democratic Primary | 15.7% | 35.1% | 0.0% | 50.8% | 15.3% | 15.8% |
| 2008 General | 68.1% | 58.3% | 0.0% | 100% | 50.4% | 44.4% |
| 2010 Democratic Primary | 2.0% | 3.1% | 0.0% | 5.1% | 1.8% | 3.8% |
| 2010 General | 43.3% | 18.4% | 0.0% | 61.7% | 28.3% | 27.3% |

```
    Office of the Attorney General-State of Texas          Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33

T 2                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 213 | 0.044 | 0.009 | 0.0322 | 0.000 | -0.0200 | 0.015 | -0.0069 | 0.343 |
| 2002 Democratic R | 213 | 0.010 | 0.354 | 0.0257 | 0.000 | 0.0137 | 0.151 | -0.0047 | 0.578 |
| 2002 General | 213 | 0.359 | 0.000 | 0.4075 | 0.000 | -0.3323 | 0.000 | -0.3620 | 0.000 |
| 2004 General | 212 | 0.410 | 0.000 | 0.6307 | 0.000 | -0.2760 | 0.000 | -0.6174 | 0.000 |
| 2006 Democratic P | 213 | 0.047 | 0.007 | 0.0123 | 0.000 | -0.0041 | 0.230 | -0.0073 | 0.017 |
| 2006 General | 213 | 0.523 | 0.000 | 0.4103 | 0.000 | -0.3206 | 0.000 | -0.4566 | 0.000 |
| 2008 Democratic P | 213 | 0.247 | 0.000 | 0.1570 | 0.000 | 0.1943 | 0.000 | -0.1722 | 0.000 |
| 2008 General | 211 | 0.541 | 0.000 | 0.6815 | 0.000 | -0.0988 | 0.130 | -0.8239 | 0.000 |
| 2010 Democratic P | 213 | 0.098 | 0.000 | 0.0202 | 0.000 | 0.0108 | 0.024 | -0.0200 | 0.000 |
| 2010 General | 213 | 0.621 | 0.000 | 0.4330 | 0.000 | -0.2485 | 0.000 | -0.5635 | 0.000 |

Office of the Attorney General-State of Texas            Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  33
T 3                                  Plan: PLANC185

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 74.8% | 7.6% | 17.6% |
| 2002 General | Governor | 88.3% | 7.1% | 4.6% |
| 2004 General | Railroad Commissione | 85.3% | 11.5% | 3.2% |
| 2004 General | Court of Criminal Ap | 84.8% | 11.8% | 3.5% |
| 2006 Democratic Primary | Lt. Governor | 77.8% | 12.5% | 9.8% |
| 2006 Democratic Primary | Agriculture Commissi | 77.5% | 12.5% | 10.0% |
| 2006 General | Lt. Governor | 90.7% | 8.2% | 1.1% |
| 2006 General | Court of Criminal Ap | 90.5% | 8.0% | 1.5% |
| 2008 Democratic Primary | U.S. Senator | 63.5% | 36.0% | 0.6% |
| 2008 Democratic Primary | Railroad Commissione | 62.1% | 37.9% | 0.0% |
| 2008 Democratic Primary | Justice of the Supre | 62.7% | 37.1% | 0.2% |
| 2008 General | U.S. Senator | 81.5% | 18.5% | 0.0% |
| 2008 General | Justice of the Supre | 80.6% | 19.4% | 0.0% |
| 2010 Democratic Primary | Lt. Governor | 72.3% | 27.1% | 0.6% |
| 2010 Democratic Primary | Land Commissioner | 71.5% | 27.4% | 1.1% |
| 2010 General | Lt. Governor | 85.4% | 14.6% | 0.0% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  33
T 3                                        Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 85.2%         | 14.8%         | 0.0%             |
| 2010 General | Justice of the Supre   | 85.4%         | 14.6%         | 0.0%             |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  33
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 94.7% | 100.0% | 94.0% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 4.1% | 0.0% | 3.0% | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.3% | 0.0% | 2.9% | 1.5% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 74.1% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | H | D | 25.9% | 100.0% | 100.0% | 34.5% | 36.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 73.3% | 8.8% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 26.7% | 91.2% | 100.0% | 36.4% | 37.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.2% | 4.5% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 25.8% | 95.5% | 100.0% | 36.6% | 37.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 53.2% | 83.3% | 39.4% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 46.8% | 16.7% | 60.6% | 44.4% | 44.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 76.9% | 26.2% | 97.4% | 72.6% | 72.6% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 23.1% | 73.8% | 2.6% | 27.4% | 27.4% | 28.9% |

2006 General                Lt. Governor

| ALVARADO,MARIA | H | D | 26.9% | 100.0% | 100.0% | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID | A | R | 73.1% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |

2006 General                Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 69.6% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R. | H | D | 30.4% | 100.0% | 100.0% | 37.0% | 40.0% | 43.4% |

2008 Democratic Primary     U.S. Senator

| COMBINED ANGLO | A | D | 49.1% | 57.8% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 50.9% | 42.2% | 100.0% | 48.1% | 48.9% | 51.0% |

2008 Democratic Primary     Railroad Commissioner 3

| COMBINED ANGLO | A | D | 78.9% | 69.3% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART | B | D | 21.1% | 30.7% | 0.0% | 24.7% | 24.4% | 23.9% |

2008 Democratic Primary     Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 62.9% | 41.9% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA | H | D | 37.1% | 58.1% | 100.0% | 45.0% | 45.7% | 51.4% |

2008 General                U.S. Senator

| CORNYN,JOHN | A | R | 74.0% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |

Office of the Attorney General-State of Texas          Page 002                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  33

T 4                                              PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 26.0% | 100.0% | 0.0% | 39.6% | 42.2% | 43.9% |
| **2008 General** | | **Justice of the Supreme Court, Place 8** | | | | | |
| JOHNSON,PHIL | A | R | 74.1% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 25.9% | 100.0% | 0.0% | 40.3% | 43.2% | 46.0% |
| **2010 Democratic Primary** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 41.5% | 54.9% | 0.9% | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 58.5% | 45.1% | 99.1% | 55.1% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | **Land Commissioner** | | | | | |
| BURTON,BILL | B | D | 65.5% | 59.2% | 100.0% | 64.2% | 64.3% | 48.3% |
| URIBE,HECTOR | H | D | 34.5% | 40.8% | 0.0% | 35.8% | 35.7% | 51.7% |
| **2010 General** | | **Lt. Governor** | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19.9% | 100.0% | 0.0% | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 80.1% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |
| **2010 General** | | **Land Commissioner** | | | | | |
| PATTERSON,JERRY | A | R | 80.0% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | D | 20.0% | 100.0% | 0.0% | 31.9% | 34.7% | 36.4% |
| **2010 General** | | **Justice of the Supreme Court, Place 9** | | | | | |
| BAILEY,BLAKE | A | D | 20.9% | 100.0% | 0.0% | 32.5% | 35.1% | 37.1% |

Office of the Attorney General-State of Texas          Page 003                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 33

T 4                                            PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA    H | R | 79.1% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33

T 5                                    PLANC185

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 9,797 | 1,045 | 2,288 | 13,130 | 13,118 | 943,565 |
| LYON,BILL | O | D | 420 | 0 | 73 | 493 | 380 | 42,980 |
| WORLDPEACE,JOHN | A | D | 132 | 0 | 72 | 203 | 173 | 19,597 |
| **2002 General** | Governor |  |  |  |  |  |  |  |
| PERRY,RICK | A | R | 95,484 | 0 | 0 | 95,484 | 87,605 | 2,632,069 |
| SANCHEZ,TONY | H | D | 33,307 | 10,336 | 6,708 | 50,351 | 50,289 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 |  |  |  |  |  |  |  |
| CARRILLO,VICTOR | H | R | 138,815 | 2,241 | 0 | 141,057 | 133,405 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 50,452 | 23,308 | 7,100 | 80,860 | 80,707 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 |  |  |  |  |  |  |  |
| KEASLER,MICHAEL | A | R | 141,970 | 1,193 | 0 | 143,162 | 135,496 | 3,990,355 |
| MOLINA,J.R. | H | D | 49,338 | 25,330 | 7,890 | 82,557 | 82,426 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor |  |  |  |  |  |  |  |
| COMBINED HISP | H | D | 1,948 | 489 | 181 | 2,618 | 2,610 | 320,127 |
| GRANT,BENJAMIN | A | D | 1,712 | 98 | 278 | 2,088 | 2,084 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner |  |  |  |  |  |  |  |
| GILBERT,HANK | A | D | 2,671 | 147 | 437 | 3,255 | 3,248 | 323,283 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                     District  33
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 803 | 415 | 12 | 1,229 | 1,225 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 34,009 | 11,492 | 1,492 | 46,993 | 46,825 | 1,619,457 |
| DEWHURST,DAVID | A | R | 92,408 | 0 | 0 | 92,408 | 81,421 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 87,682 | 0 | 0 | 87,682 | 77,200 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,319 | 11,156 | 2,093 | 51,569 | 51,388 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 18,692 | 12,460 | 0 | 31,152 | 29,963 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 19,364 | 9,114 | 345 | 28,823 | 28,718 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 26,713 | 14,309 | 0 | 41,021 | 40,560 | 1,488,629 |
| HALL,ART | B | D | 7,134 | 6,346 | 0 | 13,480 | 13,066 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 21,591 | 8,509 | 0 | 30,100 | 29,237 | 979,158 |
| YANEZ,LINDA | H | D | 12,720 | 11,781 | 130 | 24,632 | 24,561 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 158,203 | 0 | 0 | 158,203 | 140,185 | 4,336,883 |

```
    Privileged and Confidential              Page 002                   07/01/2011
```

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                          Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  33
T 5                                   PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 55,446 | 48,434 | 0 | 103,880 | 102,333 | 3,389,189 |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 151,877 | 0 | 0 | 151,877 | 133,282 | 4,018,178 |
| YANEZ,LINDA | H | D | 53,193 | 49,366 | 0 | 102,559 | 101,444 | 3,428,079 |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2,493 | 1,237 | 0 | 3,730 | 3,716 | 315,181 |
| COMBINED ANGLO | A | D | 3,519 | 1,014 | 51 | 4,584 | 4,565 | 277,820 |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 3,730 | 1,293 | 89 | 5,113 | 5,093 | 273,422 |
| URIBE,HECTOR | H | D | 1,964 | 892 | 0 | 2,856 | 2,825 | 292,860 |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 27,070 | 23,299 | 0 | 50,370 | 46,985 | 1,719,169 |
| DEWHURST,DAVID | A | R | 108,716 | 0 | 0 | 108,716 | 89,678 | 3,049,526 |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 107,027 | 0 | 0 | 107,027 | 88,287 | 3,001,440 |
| URIBE,HECTOR | H | D | 26,811 | 23,271 | 0 | 50,083 | 46,840 | 1,717,147 |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 27,585 | 22,614 | 0 | 50,199 | 46,892 | 1,722,406 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  33
T 5                                      PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 104,296 | 0 | 0 | 104,296 | 86,623 | 2,918,808 |

Privileged and Confidential                Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 33

T 6                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 70.9% | 7.6% | 16.5% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | O | D | 3.0% | 0.0% | 0.5% | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | A | D | 1.0% | 0.0% | 0.5% | 1.5% | 1.3% | 1.9% |
| 2002 General | Governor | | | | | | | |
| | | | | | | | | |
| PERRY,RICK | A | R | 65.5% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | H | D | 22.8% | 7.1% | 4.6% | 34.5% | 36.5% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.6% | 1.0% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | O | D | 22.7% | 10.5% | 3.2% | 36.4% | 37.7% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| | | | | | | | | |
| KEASLER,MICHAEL | A | R | 62.9% | 0.5% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | H | D | 21.9% | 11.2% | 3.5% | 36.6% | 37.8% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| | | | | | | | | |
| COMBINED HISP | H | D | 41.4% | 10.4% | 3.8% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | A | D | 36.4% | 2.1% | 5.9% | 44.4% | 44.4% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| | | | | | | | | |
| GILBERT,HANK | A | D | 59.6% | 3.3% | 9.7% | 72.6% | 72.6% | 71.1% |

Privileged and Confidential                    Page 001                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 33
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 17.9% | 9.2% | 0.3% | 27.4% | 27.4% | 28.9% |
| | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| | | | | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 8.2% | 1.1% | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID | A | R | 66.3% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |
| | | | | | | | | |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| | | | | | | | | |
| KELLER,SHARON | A | R | 63.0% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R. | H | D | 27.5% | 8.0% | 1.5% | 37.0% | 40.0% | 43.4% |
| | | | | | | | | |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 31.2% | 20.8% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD | H | D | 32.3% | 15.2% | 0.6% | 48.1% | 48.9% | 51.0% |
| | | | | | | | | |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| | | | | | | | | |
| COMBINED ANGLO | A | D | 49.0% | 26.3% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART | B | D | 13.1% | 11.6% | 0.0% | 24.7% | 24.4% | 23.9% |
| | | | | | | | | |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| | | | | | | | | |
| CRISS,SUSAN | A | D | 39.4% | 15.5% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA | H | D | 23.2% | 21.5% | 0.2% | 45.0% | 45.7% | 51.4% |
| | | | | | | | | |
| 2008 General | U.S. Senator | | | | | | | |
| | | | | | | | | |
| CORNYN,JOHN | A | R | 60.4% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33

T 6                                                PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.2% | 18.5% | 0.0% | 39.6% | 42.2% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 59.7% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.9% | 19.4% | 0.0% | 40.3% | 43.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 30.0% | 14.9% | 0.0% | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 42.3% | 12.2% | 0.6% | 55.1% | 55.1% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 46.8% | 16.2% | 1.1% | 64.2% | 64.3% | 48.3% |
| URIBE,HECTOR | H | D | 24.7% | 11.2% | 0.0% | 35.8% | 35.7% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.0% | 14.6% | 0.0% | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 68.3% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 68.1% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | D | 17.1% | 14.8% | 0.0% | 31.9% | 34.7% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 17.9% | 14.6% | 0.0% | 32.5% | 35.1% | 37.1% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  33
T 6                                        PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 67.5% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                  Estimated Influence by Race/Ethnicity on Election Outcome
                          In Voter Tabulation Districts (VTDs)
                                    District  33
T 7                                  PLANC185
```

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 74.6% | 8.0% | 17.4% | 95.0% | 96.0% | 93.8% |
| LYON,BILL | | O | | | | | 3.6% | 2.8% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.5% | 1.3% | 1.9% |
| | | | | | | | | | |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 100.0% | 0.0% | 0.0% | 65.5% | 63.5% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 34.5% | 36.5% | 40.9% |
| | | | | | | | | | |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 98.4% | 1.6% | 0.0% | 63.6% | 62.3% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 36.4% | 37.7% | 42.5% |
| | | | | | | | | | |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 99.2% | 0.8% | 0.0% | 63.4% | 62.2% | 57.9% |
| MOLINA,J.R. | | H | | | | | 36.6% | 37.8% | 42.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 74.4% | 18.7% | 6.9% | 55.6% | 55.6% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 44.4% | 44.4% | 36.1% |
| | | | | | | | | | |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 82.1% | 4.5% | 13.4% | 72.6% | 72.6% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 27.4% | 27.4% | 28.9% |
| | | | | | | | | | |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 33.7% | 36.5% | 39.2% |
| DEWHURST,DAVID | | A | R | 100.0% | 0.0% | 0.0% | 66.3% | 63.5% | 60.8% |

```
  Office of the Attorney General-State of Texas      Page 001                    07/01/2011
```

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33
T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | R | 100.0% | 0.0% | 0.0% | 63.0% | 60.0% | 56.6% |
| MOLINA,J.R. | H | | | | 37.0% | 40.0% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | D | 60.0% | 40.0% | 0.0% | 51.9% | 51.1% | 49.0% |
| NORIEGA,RICHARD | H | | | | 48.1% | 48.9% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 65.1% | 34.9% | 0.0% | 75.3% | 75.6% | 76.1% |
| HALL,ART | B | | | | 24.7% | 24.4% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | D | 71.7% | 28.3% | 0.0% | 55.0% | 54.3% | 48.6% |
| YANEZ,LINDA | H | | | | 45.0% | 45.7% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 60.4% | 57.8% | 56.1% |
| NORIEGA,RICHARD | H | | | | 39.6% | 42.2% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 100.0% | 0.0% | 0.0% | 59.7% | 56.8% | 54.0% |
| YANEZ,LINDA | H | | | | 40.3% | 43.2% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 44.9% | 44.9% | 53.2% |
| COMBINED ANGLO | A | D | 76.8% | 22.1% | 1.1% | 55.1% | 55.1% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 73.0% | 25.3% | 1.8% | 64.2% | 64.3% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  33

T 7                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 35.8% | 35.7% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 31.7% | 34.4% | 36.1% |
| DEWHURST,DAVID | A | R | 100.0% | 0.0% | 0.0% | 68.3% | 65.6% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A | R | 100.0% | 0.0% | 0.0% | 68.1% | 65.3% | 63.6% |
| URIBE,HECTOR | H | | | | 31.9% | 34.7% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | | | | 32.5% | 35.1% | 37.1% |
| GUZMAN,EVA | H | R | 100.0% | 0.0% | 0.0% | 67.5% | 64.9% | 62.9% |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                  Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                              District  33
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 213 | 0.035 | 0.023 | 0.0300 | 0.000 | -0.0165 | 0.033 | -0.0064 | 0.353 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 213 | 0.135 | 0.000 | 0.0013 | 0.000 | -0.0027 | 0.000 | -0.0005 | 0.285 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 213 | 0.046 | 0.007 | 0.0004 | 0.000 | -0.0008 | 0.002 | 0.0003 | 0.141 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 213 | 0.546 | 0.000 | 0.2922 | 0.000 | -0.3493 | 0.000 | -0.3215 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 213 | 0.016 | 0.182 | 0.1019 | 0.000 | 0.0314 | 0.166 | -0.0327 | 0.107 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 212 | 0.621 | 0.000 | 0.4248 | 0.000 | -0.3959 | 0.000 | -0.4941 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 212 | 0.125 | 0.000 | 0.1544 | 0.000 | 0.1463 | 0.000 | -0.0811 | 0.001 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 212 | 0.644 | 0.000 | 0.4344 | 0.000 | -0.4190 | 0.000 | -0.5037 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33
T 8                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 212 | 0.146 | 0.000 | 0.1510 | 0.000 | 0.1758 | 0.000 | -0.0696 | 0.009 |
| 2006 Democratic Primary | | | Lt. Governor | | | COMBINED HISP | | | |
| | 213 | 0.031 | 0.035 | 0.0060 | 0.000 | 0.0003 | 0.848 | -0.0041 | 0.012 |
| 2006 Democratic Primary | | | Lt. Governor | | | GRANT,BENJAMIN | | | |
| | 213 | 0.060 | 0.001 | 0.0052 | 0.000 | -0.0040 | 0.013 | -0.0024 | 0.095 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | GILBERT,HANK | | | |
| | 213 | 0.070 | 0.001 | 0.0082 | 0.000 | -0.0063 | 0.007 | -0.0037 | 0.074 |
| 2006 Democratic Primary | | | Agriculture Commissioner | | | MELTON,KOECADEE | | | |
| | 213 | 0.065 | 0.001 | 0.0025 | 0.000 | 0.0029 | 0.001 | -0.0023 | 0.003 |
| 2006 General | | | Lt. Governor | | | ALVARADO,MARIA | | | |
| | 213 | 0.113 | 0.000 | 0.1041 | 0.000 | 0.0442 | 0.023 | -0.0887 | 0.000 |
| 2006 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 213 | 0.653 | 0.000 | 0.2828 | 0.000 | -0.3339 | 0.000 | -0.3484 | 0.000 |
| 2006 General | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | | |
| | 213 | 0.658 | 0.000 | 0.2683 | 0.000 | -0.3149 | 0.000 | -0.3327 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                    District  33
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 213 | 0.117 | 0.000 | 0.1173 | 0.000 | 0.0267 | 0.191 | -0.0957 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 213 | 0.348 | 0.000 | 0.0572 | 0.000 | 0.1035 | 0.000 | -0.0681 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 213 | 0.152 | 0.000 | 0.0593 | 0.000 | 0.0583 | 0.000 | -0.0557 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 213 | 0.246 | 0.000 | 0.0817 | 0.000 | 0.1028 | 0.000 | -0.0848 | 0.000 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 213 | 0.323 | 0.000 | 0.0218 | 0.000 | 0.0600 | 0.000 | -0.0256 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 213 | 0.238 | 0.000 | 0.0661 | 0.000 | 0.0437 | 0.000 | -0.0735 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 213 | 0.360 | 0.000 | 0.0389 | 0.000 | 0.1131 | 0.000 | -0.0376 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 211 | 0.767 | 0.000 | 0.4843 | 0.000 | -0.5404 | 0.000 | -0.6134 | 0.000 |

*Racially Polarized Voting Analysis*

```
                          Racially Polarized Voting Analysis
                          Regression of Votes as Percent of VAP
                          Against Percent of VAP by Race or Ethnicity
                                    District  33
T 8                                   PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 211 | 0.495 | 0.000 | 0.1697 | 0.000 | 0.4553 | 0.000 | -0.1821 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 211 | 0.775 | 0.000 | 0.4649 | 0.000 | -0.5326 | 0.000 | -0.5912 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 211 | 0.505 | 0.000 | 0.1628 | 0.000 | 0.4742 | 0.000 | -0.1710 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.118 | 0.000 | 0.0076 | 0.000 | 0.0083 | 0.000 | -0.0076 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 213 | 0.071 | 0.000 | 0.0108 | 0.000 | 0.0023 | 0.421 | -0.0102 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 213 | 0.077 | 0.000 | 0.0114 | 0.000 | 0.0053 | 0.064 | -0.0105 | 0.000 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.085 | 0.000 | 0.0060 | 0.000 | 0.0055 | 0.002 | -0.0062 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 213 | 0.432 | 0.000 | 0.0828 | 0.000 | 0.2177 | 0.000 | -0.1155 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  33

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 213 | 0.767 | 0.000 | 0.3327 | 0.000 | -0.4449 | 0.000 | -0.4309 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 213 | 0.770 | 0.000 | 0.3275 | 0.000 | -0.4387 | 0.000 | -0.4236 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 213 | 0.428 | 0.000 | 0.0820 | 0.000 | 0.2182 | 0.000 | -0.1133 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 213 | 0.431 | 0.000 | 0.0844 | 0.000 | 0.2073 | 0.000 | -0.1163 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 213 | 0.762 | 0.000 | 0.3191 | 0.000 | -0.4172 | 0.000 | -0.4149 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  34
T 1                                        PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 13.8% | 0.0% | 11.6% | 25.3% | 11.4% | 5.8% |
| 2002 Democratic Runoff | 8.2% | 0.0% | 7.7% | 15.9% | 7.4% | 3.5% |
| 2002 General | 49.1% | 0.0% | 14.7% | 63.8% | 20.3% | 25.1% |
| 2004 General | 70.1% | 0.0% | 22.3% | 92.4% | 30.0% | 40.8% |
| 2006 Democratic Primary | 9.0% | 0.0% | 8.6% | 17.7% | 8.3% | 3.2% |
| 2006 General | 49.3% | 0.0% | 10.7% | 60.1% | 17.1% | 24.2% |
| 2008 Democratic Primary | 22.4% | 0.0% | 20.6% | 43.0% | 19.9% | 15.8% |
| 2008 General | 69.0% | 0.0% | 24.4% | 93.4% | 31.3% | 44.4% |
| 2010 Democratic Primary | 7.1% | 0.0% | 7.9% | 15.1% | 7.4% | 3.8% |
| 2010 General | 51.4% | 0.0% | 11.7% | 63.1% | 18.2% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 34

T 2                                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 228 | 0.029 | 0.039 | 0.1376 | 0.000 | -0.3882 | 0.014 | -0.0218 | 0.493 |
| 2002 Democratic R | 229 | 0.013 | 0.218 | 0.0817 | 0.003 | -0.2484 | 0.114 | -0.0049 | 0.879 |
| 2002 General | 229 | 0.345 | 0.000 | 0.4911 | 0.000 | -0.9758 | 0.000 | -0.3443 | 0.000 |
| 2004 General | 229 | 0.387 | 0.000 | 0.7010 | 0.000 | -1.3763 | 0.000 | -0.4785 | 0.000 |
| 2006 Democratic P | 229 | 0.021 | 0.089 | 0.0902 | 0.000 | -0.2446 | 0.048 | -0.0039 | 0.876 |
| 2006 General | 229 | 0.473 | 0.000 | 0.4933 | 0.000 | -1.0150 | 0.000 | -0.3860 | 0.000 |
| 2008 Democratic P | 229 | 0.078 | 0.000 | 0.2241 | 0.000 | -0.6311 | 0.000 | -0.0183 | 0.566 |
| 2008 General | 228 | 0.460 | 0.000 | 0.6898 | 0.000 | -1.4657 | 0.000 | -0.4456 | 0.000 |
| 2010 Democratic P | 229 | 0.025 | 0.057 | 0.0714 | 0.000 | -0.2104 | 0.061 | 0.0080 | 0.725 |
| 2010 General | 228 | 0.521 | 0.000 | 0.5139 | 0.000 | -1.1054 | 0.000 | -0.3968 | 0.000 |

Office of the Attorney General-State of Texas          Page 001                              07/01/2011

```
                              Racially Polarized Voting Analysis
                              Estimated Distribution of Votes in Contest

                                         District  34
T 3                                      Plan: PLANC185
```

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 21.9% | 0.0% | 78.1% |
| 2002 General | Governor | 45.6% | 0.0% | 54.4% |
| 2004 General | Railroad Commissione | 46.1% | 0.0% | 53.9% |
| 2004 General | Court of Criminal Ap | 44.3% | 0.0% | 55.7% |
| 2006 Democratic Primary | Lt. Governor | 21.0% | 0.0% | 79.0% |
| 2006 Democratic Primary | Agriculture Commissi | 21.7% | 0.0% | 78.3% |
| 2006 General | Lt. Governor | 53.2% | 0.0% | 46.8% |
| 2006 General | Court of Criminal Ap | 52.9% | 0.0% | 47.1% |
| 2008 Democratic Primary | U.S. Senator | 21.0% | 0.0% | 79.0% |
| 2008 Democratic Primary | Railroad Commissione | 20.2% | 0.0% | 79.8% |
| 2008 Democratic Primary | Justice of the Supre | 20.4% | 0.0% | 79.6% |
| 2008 General | U.S. Senator | 41.5% | 0.0% | 58.5% |
| 2008 General | Justice of the Supre | 40.2% | 0.0% | 59.8% |
| 2010 Democratic Primary | Lt. Governor | 19.5% | 0.0% | 80.5% |
| 2010 Democratic Primary | Land Commissioner | 19.1% | 0.0% | 80.9% |
| 2010 General | Lt. Governor | 53.3% | 0.0% | 46.7% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  34
T 3                                                Plan: PLANC185

|              |                        | Percent Anglo | Percent Black | Percent Hispanic |
|--------------|------------------------|---------------|---------------|------------------|
| 2010 General | Land Commissioner      | 52.5%         | 0.0%          | 47.5%            |
| 2010 General | Justice of the Supre   | 51.0%         | 0.0%          | 49.0%            |

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** **Governor** | | | | | | | |
| COMBINED HISP | H   D | 84.1% | 0.0% | 98.1% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O   D | 12.3% | 0.0% | 0.9% | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A   D | 3.6% | 0.0% | 1.0% | 1.6% | 1.5% | 1.9% |
| **2002 General** **Governor** | | | | | | | |
| PERRY,RICK | A   R | 76.2% | 0.0% | 12.4% | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H   D | 23.8% | 0.0% | 87.6% | 58.5% | 60.4% | 40.9% |
| **2004 General** **Railroad Commissioner 3** | | | | | | | |
| CARRILLO,VICTOR | H   R | 63.7% | 0.0% | 27.6% | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O   D | 36.3% | 0.0% | 72.4% | 55.7% | 56.8% | 42.5% |
| **2004 General** **Court of Criminal Appeals, Place 6** | | | | | | | |
| KEASLER,MICHAEL | A   R | 74.5% | 0.0% | 15.6% | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H   D | 25.5% | 0.0% | 84.4% | 58.3% | 59.7% | 42.1% |
| **2006 Democratic Primary** **Lt. Governor** | | | | | | | |
| COMBINED HISP | H   D | 55.9% | 0.0% | 89.9% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A   D | 44.1% | 0.0% | 10.1% | 17.2% | 16.9% | 36.1% |
| **2006 Democratic Primary** **Agriculture Commissioner** | | | | | | | |
| GILBERT,HANK | A   D | 75.4% | 0.0% | 65.1% | 67.3% | 67.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34
T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 24.6% | 0.0% | 34.9% | 32.7% | 32.8% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 24.4% | 0.0% | 85.3% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | R | 75.6% | 0.0% | 14.7% | 47.1% | 45.5% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 71.6% | 0.0% | 10.0% | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 28.4% | 0.0% | 90.0% | 57.4% | 59.1% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 57.1% | 0.0% | 28.6% | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.9% | 0.0% | 71.4% | 65.4% | 65.6% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 81.0% | 0.0% | 81.9% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | D | 19.0% | 0.0% | 18.1% | 18.3% | 18.2% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 62.5% | 0.0% | 11.5% | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 37.5% | 0.0% | 88.5% | 78.1% | 78.8% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 77.9% | 0.0% | 10.6% | 38.6% | 37.2% | 56.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                    Estimated Percent Vote by Race/Ethnicity for Each Candidate
                           In Voter Tabulation Districts (VTDs)
                                    District  34
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 22.1% | 0.0% | 89.4% | 61.4% | 62.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 74.8% | 0.0% | 6.5% | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 25.2% | 0.0% | 93.5% | 66.0% | 67.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 53.9% | 0.0% | 80.7% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | D | 46.1% | 0.0% | 19.3% | 24.5% | 24.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 58.5% | 0.0% | 14.2% | 22.7% | 22.2% | 48.3% |
| URIBE,HECTOR | H | D | 41.5% | 0.0% | 85.8% | 77.3% | 77.8% | 51.7% |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 17.7% | 0.0% | 92.4% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | R | 82.3% | 0.0% | 7.6% | 47.4% | 45.8% | 63.9% |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 82.9% | 0.0% | 4.4% | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H | D | 17.1% | 0.0% | 95.6% | 54.4% | 56.1% | 36.4% |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 21.8% | 0.0% | 81.8% | 51.2% | 52.5% | 37.1% |

```
   Office of the Attorney General-State of Texas        Page 003                     07/01/2011
```

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  34

T 4                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA     H | R | 78.2% | 0.0% | 18.2% | 48.8% | 47.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                         In Voter Tabulation Districts (VTDs)
                                    District  34
T 5                                  PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 10,274 | 0 | 42,818 | 53,092 | 51,261 | 943,565 |
| LYON,BILL | O | D | 1,505 | 0 | 410 | 1,915 | 1,716 | 42,980 |
| WORLDPEACE,JOHN | A | D | 440 | 0 | 427 | 867 | 814 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 34,391 | 0 | 6,660 | 41,051 | 37,510 | 2,632,069 |
| SANCHEZ,TONY | H | D | 10,747 | 0 | 47,227 | 57,974 | 57,196 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 37,626 | 0 | 19,059 | 56,685 | 52,995 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 21,446 | 0 | 49,924 | 71,370 | 69,667 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 44,357 | 0 | 11,714 | 56,071 | 51,961 | 3,990,355 |
| MOLINA,J.R. | H | D | 15,188 | 0 | 63,191 | 78,379 | 77,030 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 4,342 | 0 | 26,226 | 30,568 | 29,716 | 320,127 |
| GRANT,BENJAMIN | A | D | 3,426 | 0 | 2,941 | 6,367 | 6,040 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 5,255 | 0 | 16,365 | 21,619 | 20,893 | 323,283 |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                    PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 1,712 | 0 | 8,781 | 10,493 | 10,194 | 131,400 |

2006 General        Lt. Governor

| ALVARADO,MARIA | H | D | 10,530 | 0 | 32,493 | 43,023 | 41,901 | 1,619,457 |
| DEWHURST,DAVID | A | R | 32,708 | 0 | 5,586 | 38,294 | 35,051 | 2,515,493 |

2006 General        Court of Criminal Appeals, Presiding

| KELLER,SHARON | A | R | 30,609 | 0 | 3,796 | 34,405 | 31,246 | 2,347,043 |
| MOLINA,J.R. | H | D | 12,126 | 0 | 34,272 | 46,397 | 45,195 | 1,797,176 |

2008 Democratic Primary    U.S. Senator

| COMBINED ANGLO | A | D | 9,552 | 0 | 18,050 | 27,603 | 26,509 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 7,176 | 0 | 45,047 | 52,223 | 50,661 | 1,114,026 |

2008 Democratic Primary    Railroad Commissioner 3

| COMBINED ANGLO | A | D | 11,483 | 0 | 45,794 | 57,278 | 55,459 | 1,488,629 |
| HALL,ART | B | D | 2,689 | 0 | 10,119 | 12,808 | 12,341 | 468,600 |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| CRISS,SUSAN | A | D | 9,775 | 0 | 7,056 | 16,831 | 15,743 | 979,158 |
| YANEZ,LINDA | H | D | 5,871 | 0 | 54,086 | 59,956 | 58,541 | 1,035,623 |

2008 General        U.S. Senator

| CORNYN,JOHN | A | R | 48,164 | 0 | 9,214 | 57,378 | 52,886 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                              PLANC185

|  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 13,646 | 0 | 77,792 | 91,438 | 89,416 | 3,389,189 |

2008 General       Justice of the Supreme Court, Place 8

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 43,431 | 0 | 5,637 | 49,067 | 44,965 | 4,018,178 |
| YANEZ,LINDA | H | D | 14,597 | 0 | 80,624 | 95,221 | 93,135 | 3,428,079 |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 3,277 | 0 | 20,274 | 23,551 | 22,921 | 315,181 |
|---|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 2,800 | 0 | 4,847 | 7,647 | 7,317 | 277,820 |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 3,490 | 0 | 3,597 | 7,088 | 6,722 | 273,422 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 2,480 | 0 | 21,699 | 24,179 | 23,539 | 292,860 |

2010 General       Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 8,177 | 0 | 37,252 | 45,429 | 44,131 | 1,719,169 |
|---|---|---|---|---|---|---|---|---|
| DEWHURST,DAVID | A | R | 37,908 | 0 | 3,073 | 40,981 | 37,340 | 3,049,526 |

2010 General       Land Commissioner

| PATTERSON,JERRY | A | R | 37,347 | 0 | 1,800 | 39,147 | 35,542 | 3,001,440 |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 7,688 | 0 | 39,013 | 46,701 | 45,411 | 1,717,147 |

2010 General       Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 9,279 | 0 | 33,452 | 42,732 | 41,345 | 1,722,406 |
|---|---|---|---|---|---|---|---|---|

Privileged and Confidential                Page 003                          07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  34

T 5                                        PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 33,309 | 0 | 7,435 | 40,744 | 37,459 | 2,918,808 |

Privileged and Confidential            Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                                PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 18.4% | 0.0% | 76.6% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O | D | 2.7% | 0.0% | 0.7% | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.8% | 0.0% | 0.8% | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 34.7% | 0.0% | 6.7% | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H | D | 10.9% | 0.0% | 47.7% | 58.5% | 60.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 29.4% | 0.0% | 14.9% | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 16.7% | 0.0% | 39.0% | 55.7% | 56.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 33.0% | 0.0% | 8.7% | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H | D | 11.3% | 0.0% | 47.0% | 58.3% | 59.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 11.8% | 0.0% | 71.0% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 9.3% | 0.0% | 8.0% | 17.2% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 16.4% | 0.0% | 51.0% | 67.3% | 67.2% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                          PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 5.3% | 0.0% | 27.3% | 32.7% | 32.8% | 28.9% |

2006 General         Lt. Governor

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVARADO,MARIA | H | D | 12.9% | 0.0% | 40.0% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | R | 40.2% | 0.0% | 6.9% | 47.1% | 45.5% | 60.8% |

2006 General         Court of Criminal Appeals, Presiding

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLER,SHARON | A | R | 37.9% | 0.0% | 4.7% | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 15.0% | 0.0% | 42.4% | 57.4% | 59.1% | 43.4% |

2008 Democratic Primary    U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 12.0% | 0.0% | 22.6% | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 9.0% | 0.0% | 56.4% | 65.4% | 65.6% | 51.0% |

2008 Democratic Primary    Railroad Commissioner 3

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| COMBINED ANGLO | A | D | 16.4% | 0.0% | 65.3% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | D | 3.8% | 0.0% | 14.4% | 18.3% | 18.2% | 23.9% |

2008 Democratic Primary    Justice of the Supreme Court, Place 8

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISS,SUSAN | A | D | 12.7% | 0.0% | 9.2% | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 7.6% | 0.0% | 70.4% | 78.1% | 78.8% | 51.4% |

2008 General         U.S. Senator

| | Party | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNYN,JOHN | A | R | 32.4% | 0.0% | 6.2% | 38.6% | 37.2% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.2% | 0.0% | 52.3% | 61.4% | 62.8% | 43.9% |


| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 9.2% | 0.0% | 52.3% | 61.4% | 62.8% | 43.9% |

2008 General              Justice of the Supreme Court, Place 8

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| JOHNSON,PHIL | A | R | 30.1% | 0.0% | 3.9% | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 10.1% | 0.0% | 55.9% | 66.0% | 67.4% | 46.0% |

2010 Democratic Primary    Lt. Governor

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 10.5% | 0.0% | 65.0% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | D | 9.0% | 0.0% | 15.5% | 24.5% | 24.2% | 46.8% |

2010 Democratic Primary    Land Commissioner

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BURTON,BILL | B | D | 11.2% | 0.0% | 11.5% | 22.7% | 22.2% | 48.3% |
| URIBE,HECTOR | H | D | 7.9% | 0.0% | 69.4% | 77.3% | 77.8% | 51.7% |

2010 General              Lt. Governor

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-THOMPSON,LINDA | H | D | 9.5% | 0.0% | 43.1% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | R | 43.9% | 0.0% | 3.6% | 47.4% | 45.8% | 63.9% |

2010 General              Land Commissioner

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| PATTERSON,JERRY | A | R | 43.5% | 0.0% | 2.1% | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H | D | 9.0% | 0.0% | 45.4% | 54.4% | 56.1% | 36.4% |

2010 General              Justice of the Supreme Court, Place 9

| | | Party | Anglo | Black | Hispanic | District | District | Election |
|---|---|---|---|---|---|---|---|---|
| BAILEY,BLAKE | A | D | 11.1% | 0.0% | 40.1% | 51.2% | 52.5% | 37.1% |

---

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  34

T 6                                    PLANC185

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 39.9% | 0.0% | 8.9% | 48.8% | 47.5% | 62.9% |

Privileged and Confidential                    Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  34

T 7                                          PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 19.4% | 0.0% | 80.6% | 95.0% | 95.3% | 93.8% |
| LYON,BILL | O | | | | | 3.4% | 3.2% | 4.3% |
| WORLDPEACE,JOHN | A | | | | | 1.6% | 1.5% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | | | | | 41.5% | 39.6% | 59.1% |
| SANCHEZ,TONY | H | D | 18.5% | 0.0% | 81.5% | 58.5% | 60.4% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | | | | | 44.3% | 43.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 30.0% | 0.0% | 70.0% | 55.7% | 56.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | | | | | 41.7% | 40.3% | 57.9% |
| MOLINA,J.R. | H | D | 19.4% | 0.0% | 80.6% | 58.3% | 59.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 14.2% | 0.0% | 85.8% | 82.8% | 83.1% | 63.9% |
| GRANT,BENJAMIN | A | | | | | 17.2% | 16.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 24.3% | 0.0% | 75.7% | 67.3% | 67.2% | 71.1% |
| MELTON,KOECADEE | B | | | | | 32.7% | 32.8% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 24.5% | 0.0% | 75.5% | 52.9% | 54.5% | 39.2% |
| DEWHURST,DAVID | A | | | | | 47.1% | 45.5% | 60.8% |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 34

T 7                                        PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 42.6% | 40.9% | 56.6% |
| MOLINA,J.R. | H | D | 26.1% | 0.0% | 73.9% | 57.4% | 59.1% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 34.6% | 34.4% | 49.0% |
| NORIEGA,RICHARD | H | D | 13.7% | 0.0% | 86.3% | 65.4% | 65.6% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 20.0% | 0.0% | 80.0% | 81.7% | 81.8% | 76.1% |
| HALL,ART | B | | | | 18.3% | 18.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 21.9% | 21.2% | 48.6% |
| YANEZ,LINDA | H | D | 9.8% | 0.0% | 90.2% | 78.1% | 78.8% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 38.6% | 37.2% | 56.1% |
| NORIEGA,RICHARD | H | D | 14.9% | 0.0% | 85.1% | 61.4% | 62.8% | 43.9% |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 34.0% | 32.6% | 54.0% |
| YANEZ,LINDA | H | D | 15.3% | 0.0% | 84.7% | 66.0% | 67.4% | 46.0% |
| **2010 Democratic Primary** | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13.9% | 0.0% | 86.1% | 75.5% | 75.8% | 53.2% |
| COMBINED ANGLO | A | | | | 24.5% | 24.2% | 46.8% |
| **2010 Democratic Primary** | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 22.7% | 22.2% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  34

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 10.3% | 0.0% | 89.7% | 77.3% | 77.8% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 18.0% | 0.0% | 82.0% | 52.6% | 54.2% | 36.1% |
| DEWHURST,DAVID | A | | | | | 47.4% | 45.8% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 45.6% | 43.9% | 63.6% |
| URIBE,HECTOR | H | D | 16.5% | 0.0% | 83.5% | 54.4% | 56.1% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 21.7% | 0.0% | 78.3% | 51.2% | 52.5% | 37.1% |
| GUZMAN,EVA | H | | | | | 48.8% | 47.5% | 62.9% |

Office of the Attorney General-State of Texas          Page 003                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  34

T 8                                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 228 | 0.035 | 0.018 | 0.1096 | 0.000 | -0.3364 | 0.017 | 0.0034 | 0.904 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 228 | 0.251 | 0.000 | 0.0161 | 0.000 | -0.0385 | 0.000 | -0.0150 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 228 | 0.103 | 0.000 | 0.0047 | 0.000 | -0.0107 | 0.002 | -0.0036 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 229 | 0.778 | 0.000 | 0.3667 | 0.000 | -0.7531 | 0.000 | -0.3491 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 229 | 0.022 | 0.079 | 0.1146 | 0.000 | -0.2122 | 0.086 | 0.0100 | 0.689 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 229 | 0.734 | 0.000 | 0.4012 | 0.000 | -0.8058 | 0.000 | -0.3509 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 229 | 0.065 | 0.001 | 0.2287 | 0.000 | -0.4249 | 0.001 | -0.0969 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 229 | 0.801 | 0.000 | 0.4730 | 0.000 | -0.9161 | 0.000 | -0.4421 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                  District  34
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2004 General | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 229 | 0.032 | 0.024 | 0.1619 | 0.000 | -0.3293 | 0.023 | 0.0048 | 0.870 |
| 2006 Democratic Primary | | | | Lt. Governor | | COMBINED HISP | | | |
| | 229 | 0.034 | 0.020 | 0.0463 | 0.006 | -0.1549 | 0.105 | 0.0229 | 0.238 |
| 2006 Democratic Primary | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 229 | 0.158 | 0.000 | 0.0365 | 0.000 | -0.0728 | 0.001 | -0.0288 | 0.000 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 229 | 0.017 | 0.138 | 0.0560 | 0.000 | -0.1439 | 0.047 | -0.0128 | 0.383 |
| 2006 Democratic Primary | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 229 | 0.030 | 0.033 | 0.0183 | 0.001 | -0.0559 | 0.075 | 0.0049 | 0.441 |
| 2006 General | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 229 | 0.030 | 0.031 | 0.1123 | 0.000 | -0.2471 | 0.008 | -0.0265 | 0.162 |
| 2006 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 229 | 0.790 | 0.000 | 0.3488 | 0.000 | -0.7006 | 0.000 | -0.3340 | 0.000 |
| 2006 General | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 229 | 0.814 | 0.000 | 0.3264 | 0.000 | -0.6705 | 0.000 | -0.3164 | 0.000 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                       District  34
T 8                                    PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 229 | 0.035 | 0.017 | 0.1293 | 0.000 | -0.2722 | 0.005 | -0.0389 | 0.050 |
| **2008 Democratic Primary** | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 229 | 0.138 | 0.000 | 0.1019 | 0.000 | -0.2291 | 0.000 | -0.0542 | 0.000 |
| **2008 Democratic Primary** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 229 | 0.115 | 0.000 | 0.0765 | 0.000 | -0.2757 | 0.002 | 0.0423 | 0.021 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 229 | 0.066 | 0.000 | 0.1224 | 0.000 | -0.3469 | 0.001 | -0.0016 | 0.936 |
| **2008 Democratic Primary** | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 229 | 0.080 | 0.000 | 0.0287 | 0.000 | -0.0861 | 0.000 | -0.0020 | 0.650 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 229 | 0.493 | 0.000 | 0.1042 | 0.000 | -0.2262 | 0.000 | -0.0856 | 0.000 |
| **2008 Democratic Primary** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 229 | 0.134 | 0.000 | 0.0626 | 0.001 | -0.2492 | 0.024 | 0.0801 | 0.000 |
| **2008 General** | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 228 | 0.853 | 0.000 | 0.5136 | 0.000 | -0.9971 | 0.000 | -0.4893 | 0.000 |

```
   Office of the Attorney General-State of Texas        Page 003                          07/01/2011
```

*Racially Polarized Voting Analysis*

```
                            Racially Polarized Voting Analysis
                            Regression of Votes as Percent of VAP
                            Against Percent of VAP by Race or Ethnicity
                                       District  34
T 8                                     PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 228 | 0.147 | 0.000 | 0.1455 | 0.000 | -0.4041 | 0.000 | 0.0597 | 0.010 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 228 | 0.868 | 0.000 | 0.4632 | 0.000 | -0.9044 | 0.000 | -0.4483 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 228 | 0.142 | 0.000 | 0.1557 | 0.000 | -0.4218 | 0.000 | 0.0571 | 0.016 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 229 | 0.034 | 0.019 | 0.0349 | 0.006 | -0.1155 | 0.115 | 0.0185 | 0.214 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 229 | 0.057 | 0.001 | 0.0299 | 0.000 | -0.0681 | 0.005 | -0.0171 | 0.001 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 229 | 0.133 | 0.000 | 0.0372 | 0.000 | -0.0783 | 0.001 | -0.0277 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 229 | 0.051 | 0.003 | 0.0264 | 0.044 | -0.1100 | 0.144 | 0.0308 | 0.045 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 228 | 0.066 | 0.000 | 0.0872 | 0.000 | -0.2492 | 0.002 | 0.0111 | 0.503 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                        District  34
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | Lt. Governor | | | DEWHURST,DAVID | | | |
| | 228 | 0.844 | 0.000 | 0.4043 | 0.000 | -0.7962 | 0.000 | -0.3962 | 0.000 |
| 2010 General | | | Land Commissioner | | | PATTERSON,JERRY | | | |
| | 228 | 0.854 | 0.000 | 0.3983 | 0.000 | -0.7861 | 0.000 | -0.3935 | 0.000 |
| 2010 General | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 228 | 0.076 | 0.000 | 0.0820 | 0.000 | -0.2445 | 0.004 | 0.0210 | 0.216 |
| 2010 General | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | | |
| | 228 | 0.058 | 0.001 | 0.0990 | 0.000 | -0.2687 | 0.001 | -0.0107 | 0.496 |
| 2010 General | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | | |
| | 228 | 0.822 | 0.000 | 0.3552 | 0.000 | -0.7120 | 0.000 | -0.3356 | 0.000 |

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District  35
T 1                              PLANC185

| | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 0.0% | 2.6% | 9.4% | 12.0% | 5.6% | 5.8% |
| 2002 Democratic Runoff | 0.1% | 9.4% | 2.6% | 12.1% | 2.5% | 3.5% |
| 2002 General | 24.4% | 11.1% | 16.2% | 51.7% | 18.2% | 25.1% |
| 2004 General | 51.2% | 23.6% | 23.6% | 98.4% | 32.3% | 40.8% |
| 2006 Democratic Primary | 0.0% | 3.3% | 5.2% | 8.5% | 3.1% | 3.2% |
| 2006 General | 32.5% | 7.8% | 11.4% | 51.6% | 17.6% | 24.2% |
| 2008 Democratic Primary | 14.6% | 15.0% | 16.6% | 46.1% | 15.8% | 15.8% |
| 2008 General | 66.0% | 30.5% | 19.9% | 100% | 35.4% | 44.4% |
| 2010 Democratic Primary | 2.0% | 4.1% | 4.5% | 10.5% | 3.7% | 3.8% |
| 2010 General | 38.7% | 7.8% | 10.4% | 56.9% | 19.0% | 27.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 2                                   PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 187 | 0.238 | 0.000 | -0.0051 | 0.569 | 0.0312 | 0.202 | 0.0987 | 0.000 |
| 2002 Democratic R | 187 | 0.105 | 0.000 | 0.0014 | 0.858 | 0.0927 | 0.000 | 0.0247 | 0.027 |
| 2002 General | 187 | 0.053 | 0.006 | 0.2440 | 0.000 | -0.1330 | 0.020 | -0.0824 | 0.007 |
| 2004 General | 187 | 0.191 | 0.000 | 0.5124 | 0.000 | -0.2766 | 0.001 | -0.2766 | 0.000 |
| 2006 Democratic P | 187 | 0.143 | 0.000 | -0.0066 | 0.364 | 0.0397 | 0.046 | 0.0582 | 0.000 |
| 2006 General | 187 | 0.283 | 0.000 | 0.3249 | 0.000 | -0.2473 | 0.000 | -0.2109 | 0.000 |
| 2008 Democratic P | 187 | 0.005 | 0.625 | 0.1457 | 0.000 | 0.0041 | 0.917 | 0.0200 | 0.338 |
| 2008 General | 186 | 0.493 | 0.000 | 0.6595 | 0.000 | -0.3544 | 0.000 | -0.4609 | 0.000 |
| 2010 Democratic P | 187 | 0.044 | 0.016 | 0.0197 | 0.001 | 0.0213 | 0.199 | 0.0252 | 0.005 |
| 2010 General | 187 | 0.434 | 0.000 | 0.3871 | 0.000 | -0.3086 | 0.000 | -0.2832 | 0.000 |

```
                          Racially Polarized Voting Analysis
                        Estimated Distribution of Votes in Contest

                                  District  35
T 3                               Plan: PLANC185


                                     Percent Anglo      Percent Black      Percent Hispanic
         ----------------------------------------------------------------------------------------

2002 Democratic Primary      Governor                 0.5%               4.1%              95.3%

2002 General                 Governor                42.2%               6.7%              51.1%

2004 General                 Railroad Commissione    50.3%               9.1%              40.6%

2004 General                 Court of Criminal Ap    50.1%               8.2%              41.7%

2006 Democratic Primary      Lt. Governor             1.8%              10.2%              88.0%

2006 Democratic Primary      Agriculture Commissi     0.0%              10.2%              89.8%

2006 General                 Lt. Governor            58.4%               5.0%              36.6%

2006 General                 Court of Criminal Ap    58.1%               4.9%              37.0%

2008 Democratic Primary      U.S. Senator            27.6%               8.0%              64.4%

2008 Democratic Primary      Railroad Commissione    26.8%              11.7%              61.5%

2008 Democratic Primary      Justice of the Supre    29.4%               8.9%              61.7%

2008 General                 U.S. Senator            57.5%               9.5%              33.1%

2008 General                 Justice of the Supre    55.5%               9.4%              35.1%

2010 Democratic Primary      Lt. Governor            21.7%               9.3%              69.0%

2010 Democratic Primary      Land Commissioner       17.5%              12.1%              70.4%

2010 General                 Lt. Governor            62.3%               6.2%              31.5%
         ----------------------------------------------------------------------------------------
```

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 35
T 3                                              Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 61.0% | 5.7% | 33.3% |
| 2010 General | Justice of the Supre | 62.2% | 6.5% | 31.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                               PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary**    Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 74.8% | 98.2% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | O | D | 54.3% | 17.7% | 0.9% | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 45.7% | 7.5% | 0.9% | 1.4% | 1.4% | 1.9% |
| **2002 General**    Governor | | | | | | | |
| PERRY,RICK | A | R | 87.4% | 0.0% | 7.5% | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | H | D | 12.6% | 100.0% | 92.5% | 59.2% | 60.0% | 40.9% |
| **2004 General**    Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 72.8% | 0.0% | 10.8% | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 27.2% | 100.0% | 89.2% | 59.0% | 59.8% | 42.5% |
| **2004 General**    Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 74.3% | 0.0% | 4.3% | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | H | D | 25.7% | 100.0% | 95.7% | 61.0% | 61.7% | 42.1% |
| **2006 Democratic Primary**    Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 89.6% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 100.0% | 100.0% | 10.4% | 21.2% | 23.8% | 36.1% |
| **2006 Democratic Primary**    Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 36.7% | 62.6% | 60.0% | 63.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                             PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 63.3% | 37.4% | 40.0% | 37.0% | 28.9% |
| **2006 General** | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 28.4% | 100.0% | 95.9% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | A | R | 71.6% | 0.0% | 4.1% | 43.3% | 42.3% | 60.8% |
| **2006 General** | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 67.5% | 0.0% | 0.0% | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 32.5% | 100.0% | 100.0% | 60.8% | 61.8% | 43.4% |
| **2008 Democratic Primary** | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 58.0% | 90.4% | 16.6% | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 42.0% | 9.6% | 83.4% | 66.1% | 66.3% | 51.0% |
| **2008 Democratic Primary** | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 77.1% | 25.9% | 68.5% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | D | 22.9% | 74.1% | 31.5% | 34.2% | 34.2% | 23.9% |
| **2008 Democratic Primary** | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 60.0% | 86.8% | 10.8% | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 40.0% | 13.2% | 89.2% | 68.0% | 68.3% | 51.4% |
| **2008 General** | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 65.9% | 0.0% | 0.0% | 37.8% | 36.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 35

T 4                                        PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 34.1% | 100.0% | 100.0% | 62.2% | 63.9% | 43.9% |

2008 General        Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 63.7% | 0.0% | 0.0% | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 36.3% | 100.0% | 100.0% | 64.7% | 67.1% | 46.0% |

2010 Democratic Primary    Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 11.3% | 28.8% | 75.3% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | D | 88.7% | 71.2% | 24.7% | 42.9% | 42.5% | 46.8% |

2010 Democratic Primary    Land Commissioner

| BURTON,BILL | B | D | 69.3% | 100.0% | 14.7% | 34.5% | 35.4% | 48.3% |
| URIBE,HECTOR | H | D | 30.7% | 0.0% | 85.3% | 65.5% | 64.6% | 51.7% |

2010 General        Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 25.3% | 100.0% | 100.0% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | R | 74.7% | 0.0% | 0.0% | 46.6% | 43.7% | 63.9% |

2010 General        Land Commissioner

| PATTERSON,JERRY | A | R | 74.7% | 0.0% | 0.0% | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 25.3% | 100.0% | 100.0% | 54.4% | 57.8% | 36.4% |

2010 General        Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 26.4% | 100.0% | 100.0% | 54.2% | 55.8% | 37.1% |

--------------------------------------------------------------------------------

Office of the Attorney General-State of Texas        Page 003                    07/01/2011

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  35

T 4                                                    PLANC185

|  | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 73.6% | 0.0% | 0.0% | 45.8% | 44.2% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                          07/01/2011

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                     Estimated Votes by Race/Ethnicity
                     In Voter Tabulation Districts (VTDs)
                                District  35
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 802 | 24,213 | 25,014 | 24,592 | 943,565 |
| LYON,BILL | O | D | 73 | 190 | 213 | 476 | 477 | 42,980 |
| WORLDPEACE,JOHN | A | D | 61 | 80 | 222 | 364 | 365 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 30,378 | 0 | 3,165 | 33,543 | 32,704 | 2,632,069 |
| SANCHEZ,TONY | H | D | 4,368 | 5,510 | 38,831 | 48,710 | 49,099 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 49,716 | 0 | 5,979 | 55,696 | 54,042 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 18,535 | 12,340 | 49,182 | 80,057 | 80,257 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 52,585 | 0 | 2,521 | 55,106 | 53,761 | 3,990,355 |
| MOLINA,J.R. | H | D | 18,176 | 11,597 | 56,449 | 86,221 | 86,521 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0 | 0 | 11,221 | 11,221 | 9,716 | 320,127 |
| GRANT,BENJAMIN | A | D | 259 | 1,454 | 1,304 | 3,017 | 3,028 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0 | 437 | 6,558 | 6,995 | 7,009 | 323,283 |

*Racially Polarized Voting Analysis*

```
                     Racially Polarized Voting Analysis
                       Estimated Votes by Race/Ethnicity
                      In Voter Tabulation Districts (VTDs)
                                 District  35
T 5                               PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0 | 755 | 3,912 | 4,667 | 4,120 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 12,702 | 3,812 | 26,880 | 43,395 | 43,446 | 1,619,457 |
| DEWHURST,DAVID | A | R | 31,999 | 0 | 1,146 | 33,145 | 31,893 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 30,870 | 0 | 0 | 30,870 | 29,550 | 2,347,043 |
| MOLINA,J.R. | H | D | 14,839 | 3,876 | 29,152 | 47,867 | 47,899 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 9,526 | 4,311 | 6,366 | 20,203 | 20,068 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 6,903 | 460 | 31,960 | 39,323 | 39,569 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 11,247 | 1,651 | 22,975 | 35,874 | 35,909 | 1,488,629 |
| HALL,ART | B | D | 3,331 | 4,734 | 10,554 | 18,619 | 18,677 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 9,604 | 4,224 | 3,632 | 17,460 | 17,289 | 979,158 |
| YANEZ,LINDA | H | D | 6,405 | 641 | 30,014 | 37,059 | 37,292 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 60,672 | 0 | 0 | 60,672 | 56,381 | 4,336,883 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District 35
T 5                                    PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 31,452 | 15,156 | 53,039 | 99,647 | 99,605 | 3,389,189 |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | R | 55,687 | 0 | 0 | 55,687 | 49,928 | 4,018,178 |
| YANEZ,LINDA | H | D | 31,722 | 14,886 | 55,280 | 101,888 | 101,868 | 3,428,079 |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 363 | 396 | 7,707 | 8,466 | 8,555 | 315,181 |
| COMBINED ANGLO | A | D | 2,859 | 979 | 2,529 | 6,367 | 6,334 | 277,820 |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B | D | 1,841 | 1,828 | 1,567 | 5,236 | 5,214 | 273,422 |
| URIBE,HECTOR | H | D | 814 | 0 | 9,116 | 9,930 | 9,503 | 292,860 |
| 2010 General | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 13,776 | 5,410 | 27,539 | 46,724 | 46,760 | 1,719,169 |
| DEWHURST,DAVID | A | R | 40,725 | 0 | 0 | 40,725 | 36,272 | 3,049,526 |
| 2010 General | | Land Commissioner | | | | | |
| PATTERSON,JERRY | A | R | 40,290 | 0 | 0 | 40,290 | 35,245 | 3,001,440 |
| URIBE,HECTOR | H | D | 13,640 | 5,068 | 29,424 | 48,132 | 48,194 | 1,717,147 |
| 2010 General | | Justice of the Supreme Court, Place 9 | | | | | |
| BAILEY,BLAKE | A | D | 13,867 | 5,474 | 26,442 | 45,782 | 45,802 | 1,722,406 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  35

T 5                                    PLANC185

|  | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 38,689 | 0 | 0 | 38,689 | 36,264 | 2,918,808 |

Privileged and Confidential                Page 004                                07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                                PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 3.1% | 93.7% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | O | D | 0.3% | 0.7% | 0.8% | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | A | D | 0.2% | 0.3% | 0.9% | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 36.9% | 0.0% | 3.8% | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | H | D | 5.3% | 6.7% | 47.2% | 59.2% | 60.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 36.6% | 0.0% | 4.4% | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | O | D | 13.7% | 9.1% | 36.2% | 59.0% | 59.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 37.2% | 0.0% | 1.8% | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | H | D | 12.9% | 8.2% | 39.9% | 61.0% | 61.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 0.0% | 0.0% | 78.8% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | A | D | 1.8% | 10.2% | 9.2% | 21.2% | 23.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 0.0% | 3.7% | 56.2% | 60.0% | 63.0% | 71.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                               PLANC185

|  |  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 0.0% | 6.5% | 33.5% | 40.0% | 37.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 16.6% | 5.0% | 35.1% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | A | R | 41.8% | 0.0% | 1.5% | 43.3% | 42.3% | 60.8% |
| 2006 General | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 39.2% | 0.0% | 0.0% | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 18.8% | 4.9% | 37.0% | 60.8% | 61.8% | 43.4% |
| 2008 Democratic Primary | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 16.0% | 7.2% | 10.7% | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 11.6% | 0.8% | 53.7% | 66.1% | 66.3% | 51.0% |
| 2008 Democratic Primary | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 20.6% | 3.0% | 42.2% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | D | 6.1% | 8.7% | 19.4% | 34.2% | 34.2% | 23.9% |
| 2008 Democratic Primary | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 17.6% | 7.7% | 6.7% | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 11.7% | 1.2% | 55.1% | 68.0% | 68.3% | 51.4% |
| 2008 General | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 37.8% | 0.0% | 0.0% | 37.8% | 36.1% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35

T 6                                        PLANC185

| | Party | | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 19.6% | 9.5% | 33.1% | 62.2% | 63.9% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 35.3% | 0.0% | 0.0% | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 20.1% | 9.4% | 35.1% | 64.7% | 67.1% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 2.5% | 2.7% | 52.0% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | D | 19.3% | 6.6% | 17.1% | 42.9% | 42.5% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 12.1% | 12.1% | 10.3% | 34.5% | 35.4% | 48.3% |
| URIBE,HECTOR | H | D | 5.4% | 0.0% | 60.1% | 65.5% | 64.6% | 51.7% |
| **2010 General** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.8% | 6.2% | 31.5% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | R | 46.6% | 0.0% | 0.0% | 46.6% | 43.7% | 63.9% |
| **2010 General** | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | R | 45.6% | 0.0% | 0.0% | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 15.4% | 5.7% | 33.3% | 54.4% | 57.8% | 36.4% |
| **2010 General** | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 16.4% | 6.5% | 31.3% | 54.2% | 55.8% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  35
PLANC185

T 6

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 45.8% | 0.0% | 0.0% | 45.8% | 44.2% | 62.9% |

Privileged and Confidential                          Page 004                                    07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  35

T 7                                          PLANC185

|  |  | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 3.2% | 96.8% | 96.8% | 96.7% | 93.8% |
| LYON,BILL | | O | | | | | 1.8% | 1.9% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 1.4% | 1.4% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | | | | | 40.8% | 40.0% | 59.1% |
| SANCHEZ,TONY | | H | D | 9.0% | 11.3% | 79.7% | 59.2% | 60.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | | | | | 41.0% | 40.2% | 57.5% |
| SCARBOROUGH,BOB | | O | D | 23.2% | 15.4% | 61.4% | 59.0% | 59.8% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | | | | | 39.0% | 38.3% | 57.9% |
| MOLINA,J.R. | | H | D | 21.1% | 13.4% | 65.5% | 61.0% | 61.7% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | D | 0.0% | 0.0% | 100.0% | 78.8% | 76.2% | 63.9% |
| GRANT,BENJAMIN | | A | | | | | 21.2% | 23.8% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 0.0% | 6.2% | 93.8% | 60.0% | 63.0% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 40.0% | 37.0% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | D | 29.3% | 8.8% | 61.9% | 56.7% | 57.7% | 39.2% |
| DEWHURST,DAVID | | A | | | | | 43.3% | 42.3% | 60.8% |

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  35

T 7                                   PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | |
| KELLER,SHARON | A | | | | 39.2% | 38.2% | 56.6% |
| MOLINA,J.R. | H | D | 31.0% | 8.1% | 60.9% | 60.8% | 61.8% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | |
| COMBINED ANGLO | A | | | | 33.9% | 33.7% | 49.0% |
| NORIEGA,RICHARD | H | D | 17.6% | 1.2% | 81.3% | 66.1% | 66.3% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | |
| COMBINED ANGLO | A | D | 31.4% | 4.6% | 64.0% | 65.8% | 65.8% | 76.1% |
| HALL,ART | B | | | | 34.2% | 34.2% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | |
| CRISS,SUSAN | A | | | | 32.0% | 31.7% | 48.6% |
| YANEZ,LINDA | H | D | 17.3% | 1.7% | 81.0% | 68.0% | 68.3% | 51.4% |
| 2008 General | | U.S. Senator | | | | | |
| CORNYN,JOHN | A | | | | 37.8% | 36.1% | 56.1% |
| NORIEGA,RICHARD | H | D | 31.6% | 15.2% | 53.2% | 62.2% | 63.9% | 43.9% |
| 2008 General | | Justice of the Supreme Court, Place 8 | | | | | |
| JOHNSON,PHIL | A | | | | 35.3% | 32.9% | 54.0% |
| YANEZ,LINDA | H | D | 31.1% | 14.6% | 54.3% | 64.7% | 67.1% | 46.0% |
| 2010 Democratic Primary | | Lt. Governor | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 4.3% | 4.7% | 91.0% | 57.1% | 57.5% | 53.2% |
| COMBINED ANGLO | A | | | | 42.9% | 42.5% | 46.8% |
| 2010 Democratic Primary | | Land Commissioner | | | | | |
| BURTON,BILL | B | | | | 34.5% | 35.4% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 35

T 7                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | D | 8.2% | 0.0% | 91.8% | 65.5% | 64.6% | 51.7% |
| 2010 General | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 29.5% | 11.6% | 58.9% | 53.4% | 56.3% | 36.1% |
| DEWHURST,DAVID | A | | | | | 46.6% | 43.7% | 63.9% |
| 2010 General | Land Commissioner | | | | | | | |
| PATTERSON,JERRY | A | | | | | 45.6% | 42.2% | 63.6% |
| URIBE,HECTOR | H | D | 28.3% | 10.5% | 61.1% | 54.4% | 57.8% | 36.4% |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | | |
| BAILEY,BLAKE | A | D | 30.3% | 12.0% | 57.8% | 54.2% | 55.8% | 37.1% |
| GUZMAN,EVA | H | | | | | 45.8% | 44.2% | 62.9% |

Office of the Attorney General-State of Texas            Page 003                        07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  35
T 8                                  PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 187 | 0.248 | 0.000 | -0.0050 | 0.557 | 0.0215 | 0.351 | 0.0952 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 187 | 0.110 | 0.000 | 0.0005 | 0.068 | 0.0034 | 0.000 | 0.0003 | 0.425 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 187 | 0.027 | 0.079 | 0.0004 | 0.058 | 0.0012 | 0.036 | 0.0004 | 0.185 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 187 | 0.424 | 0.000 | 0.2031 | 0.000 | -0.2071 | 0.000 | -0.1913 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 187 | 0.185 | 0.000 | 0.0292 | 0.019 | 0.0844 | 0.013 | 0.1155 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 187 | 0.496 | 0.000 | 0.3324 | 0.000 | -0.3449 | 0.000 | -0.3101 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 187 | 0.062 | 0.003 | 0.1239 | 0.000 | 0.1306 | 0.003 | 0.0594 | 0.013 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 187 | 0.520 | 0.000 | 0.3516 | 0.000 | -0.3555 | 0.000 | -0.3422 | 0.000 |

```
   Office of the Attorney General-State of Texas        Page 001                    07/01/2011
```

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                   Against Percent of VAP by Race or Ethnicity
                              District  35
T 8                             PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 187 | 0.075 | 0.001 | 0.1215 | 0.000 | 0.1176 | 0.014 | 0.0889 | 0.001 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 187 | 0.261 | 0.000 | -0.0081 | 0.067 | -0.0015 | 0.903 | 0.0499 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 187 | 0.170 | 0.000 | 0.0017 | 0.306 | 0.0283 | 0.000 | 0.0031 | 0.206 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 187 | 0.149 | 0.000 | -0.0005 | 0.877 | 0.0095 | 0.250 | 0.0249 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 187 | 0.188 | 0.000 | -0.0041 | 0.050 | 0.0196 | 0.001 | 0.0187 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 187 | 0.007 | 0.516 | 0.0849 | 0.000 | -0.0063 | 0.819 | 0.0153 | 0.301 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.514 | 0.000 | 0.2139 | 0.000 | -0.2252 | 0.000 | -0.2097 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 187 | 0.522 | 0.000 | 0.2064 | 0.000 | -0.2139 | 0.000 | -0.2073 | 0.000 |

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2006 General | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 187 | 0.005 | 0.606 | 0.0992 | 0.000 | -0.0193 | 0.522 | 0.0095 | 0.558 |
| 2008 Democratic Primary | | | | U.S. Senator | | COMBINED ANGLO | | | |
| | 187 | 0.291 | 0.000 | 0.0637 | 0.000 | 0.0252 | 0.013 | -0.0400 | 0.000 |
| 2008 Democratic Primary | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 187 | 0.184 | 0.000 | 0.0461 | 0.000 | -0.0367 | 0.128 | 0.0730 | 0.000 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | |
| | 187 | 0.041 | 0.020 | 0.0752 | 0.000 | -0.0411 | 0.025 | 0.0104 | 0.286 |
| 2008 Democratic Primary | | | | Railroad Commissioner 3 | | HALL,ART | | | |
| | 187 | 0.123 | 0.000 | 0.0223 | 0.000 | 0.0754 | 0.000 | 0.0171 | 0.036 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | |
| | 187 | 0.397 | 0.000 | 0.0642 | 0.000 | 0.0229 | 0.018 | -0.0507 | 0.000 |
| 2008 Democratic Primary | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 187 | 0.193 | 0.000 | 0.0428 | 0.000 | -0.0296 | 0.174 | 0.0691 | 0.000 |
| 2008 General | | | | U.S. Senator | | CORNYN,JOHN | | | |
| | 186 | 0.682 | 0.000 | 0.4056 | 0.000 | -0.4240 | 0.000 | -0.4131 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District 35

T 8                                                              PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2008 General** | | | | U.S. Senator | | NORIEGA,RICHARD | | | |
| | 186 | 0.034 | 0.041 | 0.2103 | 0.000 | 0.1023 | 0.024 | -0.0126 | 0.601 |
| **2008 General** | | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | |
| | 186 | 0.667 | 0.000 | 0.3723 | 0.000 | -0.3860 | 0.000 | -0.3864 | 0.000 |
| **2008 General** | | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | |
| | 186 | 0.027 | 0.080 | 0.2121 | 0.000 | 0.0949 | 0.036 | -0.0060 | 0.802 |
| **2010 Democratic Primary** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.137 | 0.000 | 0.0024 | 0.471 | 0.0057 | 0.532 | 0.0263 | 0.000 |
| **2010 Democratic Primary** | | | | Lt. Governor | | COMBINED ANGLO | | | |
| | 187 | 0.023 | 0.117 | 0.0191 | 0.000 | 0.0011 | 0.906 | -0.0097 | 0.049 |
| **2010 Democratic Primary** | | | | Land Commissioner | | BURTON,BILL | | | |
| | 187 | 0.127 | 0.000 | 0.0123 | 0.000 | 0.0254 | 0.000 | -0.0065 | 0.050 |
| **2010 Democratic Primary** | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.210 | 0.000 | 0.0054 | 0.093 | -0.0162 | 0.066 | 0.0285 | 0.000 |
| **2010 General** | | | | Lt. Governor | | CHAVEZ-THOMPSON,LINDA | | | |
| | 187 | 0.004 | 0.688 | 0.0921 | 0.000 | 0.0195 | 0.497 | 0.0106 | 0.492 |

Racially Polarized Voting Analysis
Regression of Votes as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  35

T 8                                          PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 187 | 0.621 | 0.000 | 0.2723 | 0.000 | -0.3013 | 0.000 | -0.2801 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 187 | 0.626 | 0.000 | 0.2694 | 0.000 | -0.2937 | 0.000 | -0.2802 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 187 | 0.008 | 0.497 | 0.0912 | 0.000 | 0.0133 | 0.651 | 0.0185 | 0.242 |
| 2010 General | | | | Justice of the Supreme Court, BAILEY,BLAKE | | | | | |
| | 187 | 0.003 | 0.760 | 0.0927 | 0.000 | 0.0202 | 0.479 | 0.0059 | 0.701 |
| 2010 General | | | | Justice of the Supreme Court, GUZMAN,EVA | | | | | |
| | 187 | 0.598 | 0.000 | 0.2587 | 0.000 | -0.2891 | 0.000 | -0.2589 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Turnout by Race/Ethnicity as a Percent of VAP
In Voter Tabulation Districts (VTDs)
District 36

T 1                              PLANC185

|  | Estimated Turnout % for Anglo | Estimated Turnout % for Black | Estimated Turnout % for Hispanic | Estimated Turnout % in District | Actual Turnout % in District | Acutal Turnout % in Election |
|---|---|---|---|---|---|---|
| 2002 Democratic Primary | 11.9% | 21.2% | 0.0% | 33.1% | 8.4% | 5.8% |
| 2002 Democratic Runoff | 4.2% | 12.8% | 0.0% | 17.0% | 3.6% | 3.5% |
| 2002 General | 30.8% | 27.5% | 7.0% | 65.2% | 25.3% | 25.1% |
| 2004 General | 54.4% | 36.7% | 11.0% | 100% | 43.5% | 40.8% |
| 2006 Democratic Primary | 7.9% | 17.3% | 0.0% | 25.2% | 5.2% | 3.2% |
| 2006 General | 32.8% | 20.2% | 1.9% | 54.9% | 25.0% | 24.2% |
| 2008 Democratic Primary | 20.4% | 36.6% | 0.0% | 57.0% | 16.5% | 15.8% |
| 2008 General | 54.0% | 39.7% | 9.0% | 100% | 43.0% | 44.4% |
| 2010 Democratic Primary | 5.4% | 11.9% | 0.0% | 17.3% | 4.1% | 3.8% |
| 2010 General | 38.4% | 19.8% | 4.6% | 62.8% | 29.4% | 27.3% |

Office of the Attorney General-State of Texas            Page 001                          07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Regression of Turnout as Percent of VAP
Against Percent of VAP by Race or Ethnicity
District  36

T 2                                    PLANC185

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic P | 250 | 0.291 | 0.000 | 0.1187 | 0.000 | 0.0933 | 0.006 | -0.2008 | 0.000 |
| 2002 Democratic R | 251 | 0.172 | 0.000 | 0.0421 | 0.000 | 0.0855 | 0.000 | -0.0666 | 0.000 |
| 2002 General | 248 | 0.295 | 0.000 | 0.3075 | 0.000 | -0.0325 | 0.381 | -0.2378 | 0.000 |
| 2004 General | 248 | 0.458 | 0.000 | 0.5444 | 0.000 | -0.1779 | 0.000 | -0.4345 | 0.000 |
| 2006 Democratic P | 251 | 0.213 | 0.000 | 0.0791 | 0.000 | 0.0936 | 0.008 | -0.1673 | 0.000 |
| 2006 General | 248 | 0.476 | 0.000 | 0.3285 | 0.000 | -0.1263 | 0.000 | -0.3097 | 0.000 |
| 2008 Democratic P | 250 | 0.398 | 0.000 | 0.2041 | 0.000 | 0.1621 | 0.000 | -0.2502 | 0.000 |
| 2008 General | 248 | 0.472 | 0.000 | 0.5397 | 0.000 | -0.1428 | 0.003 | -0.4500 | 0.000 |
| 2010 Democratic P | 251 | 0.294 | 0.000 | 0.0543 | 0.000 | 0.0643 | 0.000 | -0.0876 | 0.000 |
| 2010 General | 248 | 0.470 | 0.000 | 0.3835 | 0.000 | -0.1851 | 0.000 | -0.3372 | 0.000 |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District  36
Plan: PLANC185

T 3

| | | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2002 Democratic Primary | Governor | 81.2% | 18.8% | 0.0% |
| 2002 General | Governor | 84.0% | 10.1% | 5.8% |
| 2004 General | Railroad Commissione | 84.9% | 9.5% | 5.6% |
| 2004 General | Court of Criminal Ap | 84.8% | 9.2% | 6.0% |
| 2006 Democratic Primary | Lt. Governor | 81.2% | 18.8% | 0.0% |
| 2006 Democratic Primary | Agriculture Commissi | 81.8% | 18.2% | 0.0% |
| 2006 General | Lt. Governor | 90.1% | 8.0% | 1.8% |
| 2006 General | Court of Criminal Ap | 89.7% | 8.2% | 2.1% |
| 2008 Democratic Primary | U.S. Senator | 78.0% | 16.0% | 6.0% |
| 2008 Democratic Primary | Railroad Commissione | 81.5% | 17.7% | 0.8% |
| 2008 Democratic Primary | Justice of the Supre | 77.9% | 15.3% | 6.7% |
| 2008 General | U.S. Senator | 85.5% | 9.9% | 4.6% |
| 2008 General | Justice of the Supre | 84.3% | 10.5% | 5.2% |
| 2010 Democratic Primary | Lt. Governor | 79.5% | 20.5% | 0.0% |
| 2010 Democratic Primary | Land Commissioner | 79.2% | 20.2% | 0.6% |
| 2010 General | Lt. Governor | 88.4% | 8.2% | 3.4% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Distribution of Votes in Contest

District 36
T 3                                        Plan: PLANC185

|  |  | Percent Anglo | Percent Black | Percent Hispanic |
|---|---|---|---|---|
| 2010 General | Land Commissioner | 88.2% | 8.3% | 3.5% |
| 2010 General | Justice of the Supre | 87.7% | 8.6% | 3.7% |

Office of the Attorney General-State of Texas          Page 002                    07/01/2011

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                  Estimated Percent Vote by Race/Ethnicity for Each Candidate
                         In Voter Tabulation Districts (VTDs)
                                    District  36
T 4                                 PLANC185
```

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 89.3% | 93.8% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | O | D | 7.4% | 3.9% | 0.0% | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 3.2% | 2.3% | 0.0% | 3.1% | 2.9% | 1.9% |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 68.5% | 0.0% | 76.7% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | H | D | 31.5% | 100.0% | 23.3% | 38.0% | 38.0% | 40.9% |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 62.7% | 0.0% | 93.9% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 37.3% | 100.0% | 6.1% | 41.5% | 42.2% | 42.5% |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 67.9% | 0.0% | 69.8% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | H | D | 32.1% | 100.0% | 30.2% | 38.3% | 38.9% | 42.1% |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 40.8% | 51.7% | 0.0% | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 59.2% | 48.3% | 0.0% | 57.2% | 56.9% | 36.1% |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 83.6% | 75.4% | 0.0% | 82.1% | 81.9% | 71.1% |

```
   Office of the Attorney General-State of Texas       Page 001                      07/01/2011
```

Racially Polarized Voting Analysis

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District  36

T 4                                         PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 16.4% | 24.6% | 0.0% | 17.9% | 18.1% | 28.9% |
| 2006 General | | Lt. Governor | | | | | | |
| ALVARADO,MARIA | H | D | 28.2% | 100.0% | 45.4% | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | A | R | 71.8% | 0.0% | 54.6% | 65.7% | 65.5% | 60.8% |
| 2006 General | | Court of Criminal Appeals, Presiding | | | | | | |
| KELLER,SHARON | A | R | 64.2% | 0.0% | 73.0% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H | D | 35.8% | 100.0% | 27.0% | 40.8% | 41.2% | 43.4% |
| 2008 Democratic Primary | | U.S. Senator | | | | | | |
| COMBINED ANGLO | A | D | 78.5% | 76.2% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H | D | 21.5% | 23.8% | 100.0% | 26.6% | 29.7% | 51.0% |
| 2008 Democratic Primary | | Railroad Commissioner 3 | | | | | | |
| COMBINED ANGLO | A | D | 85.9% | 83.6% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B | D | 14.1% | 16.4% | 100.0% | 15.2% | 16.6% | 23.9% |
| 2008 Democratic Primary | | Justice of the Supreme Court, Place 8 | | | | | | |
| CRISS,SUSAN | A | D | 83.6% | 61.9% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | D | 16.4% | 38.1% | 100.0% | 25.3% | 29.1% | 51.4% |
| 2008 General | | U.S. Senator | | | | | | |
| CORNYN,JOHN | A | R | 78.5% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 36

T 4                                                    PLANC185

| | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 21.5% | 100.0% | 100.0% | 32.9% | 33.5% | 43.9% |
| | | | | | | | | |
| **2008 General** | | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 75.2% | 0.0% | 20.3% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 24.8% | 100.0% | 79.7% | 35.5% | 36.2% | 46.0% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 38.0% | 48.3% | 0.0% | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 62.0% | 51.7% | 0.0% | 59.9% | 59.0% | 46.8% |
| | | | | | | | | |
| **2010 Democratic Primary** | | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 82.1% | 76.9% | 0.0% | 80.6% | 77.0% | 48.3% |
| URIBE,HECTOR | H | D | 17.9% | 23.1% | 100.0% | 19.4% | 23.0% | 51.7% |
| | | | | | | | | |
| **2010 General** | | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 15.4% | 100.0% | 95.5% | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A | R | 84.6% | 0.0% | 4.5% | 75.0% | 74.4% | 63.9% |
| | | | | | | | | |
| **2010 General** | | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 85.6% | 0.0% | 3.7% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | D | 14.4% | 100.0% | 96.3% | 24.4% | 25.0% | 36.4% |
| | | | | | | | | |
| **2010 General** | | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 18.5% | 100.0% | 68.1% | 27.3% | 28.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Percent Vote by Race/Ethnicity for Each Candidate
In Voter Tabulation Districts (VTDs)
District 36

T 4                                    PLANC185

| | | Party | Estimated % Anglo Votes for Candidate | Estimated % Black Votes for Candidate | Estimated % Hispanic Votes for Candidate | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 81.5% | 0.0% | 31.9% | 72.7% | 72.0% | 62.9% |

Office of the Attorney General-State of Texas          Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                         Estimated Votes by Race/Ethnicity
                        In Voter Tabulation Districts (VTDs)
                                    District  36
T 5                                 PLANC185
```

|  |  | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2002 Democratic Primary** | Governor | | | | | | | |
| COMBINED HISP | H | D | 35,044 | 8,512 | 0 | 43,556 | 36,341 | 943,565 |
| LYON,BILL | O | D | 2,916 | 356 | 0 | 3,272 | 2,622 | 42,980 |
| WORLDPEACE,JOHN | A | D | 1,275 | 206 | 0 | 1,481 | 1,157 | 19,597 |
| **2002 General** | Governor | | | | | | | |
| PERRY,RICK | A | R | 71,513 | 0 | 5,567 | 77,080 | 76,675 | 2,632,069 |
| SANCHEZ,TONY | H | D | 32,864 | 12,604 | 1,689 | 47,157 | 47,076 | 1,818,503 |
| **2004 General** | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 108,640 | 0 | 10,826 | 119,467 | 115,871 | 3,891,643 |
| SCARBOROUGH,BOB | O | D | 64,700 | 19,328 | 703 | 84,731 | 84,546 | 2,872,596 |
| **2004 General** | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 118,117 | 0 | 8,579 | 126,696 | 123,431 | 3,990,355 |
| MOLINA,J.R. | H | D | 55,951 | 18,936 | 3,703 | 78,590 | 78,460 | 2,906,687 |
| **2006 Democratic Primary** | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 9,559 | 2,800 | 0 | 12,359 | 9,202 | 320,127 |
| GRANT,BENJAMIN | A | D | 13,869 | 2,616 | 0 | 16,485 | 12,167 | 180,750 |
| **2006 Democratic Primary** | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 19,448 | 3,917 | 0 | 23,365 | 17,200 | 323,283 |

```
   Privileged and Confidential                Page 001                         07/01/2011
```

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                           Estimated Votes by Race/Ethnicity
                          In Voter Tabulation Districts (VTDs)
                                    District  36
T 5                                  PLANC185
```

| | Party | | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B | D | 3,821 | 1,278 | 0 | 5,099 | 3,814 | 131,400 |
| **2006 General** | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H | D | 30,077 | 9,454 | 992 | 40,524 | 40,444 | 1,619,457 |
| DEWHURST,DAVID | A | R | 76,405 | 0 | 1,193 | 77,598 | 76,619 | 2,515,493 |
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 68,329 | 0 | 1,837 | 70,166 | 68,873 | 2,347,043 |
| MOLINA,J.R. | H | D | 38,023 | 9,733 | 681 | 48,437 | 48,331 | 1,797,176 |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 44,108 | 8,807 | 0 | 52,915 | 45,444 | 1,069,111 |
| NORIEGA,RICHARD | H | D | 12,096 | 2,751 | 4,310 | 19,158 | 19,164 | 1,114,026 |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 46,042 | 9,713 | 0 | 55,755 | 50,231 | 1,488,629 |
| HALL,ART | B | D | 7,575 | 1,904 | 546 | 10,024 | 10,007 | 468,600 |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 45,217 | 6,580 | 0 | 51,797 | 42,963 | 979,158 |
| YANEZ,LINDA | H | D | 8,859 | 4,049 | 4,678 | 17,586 | 17,605 | 1,035,623 |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 141,697 | 0 | 0 | 141,697 | 137,918 | 4,336,883 |

Privileged and Confidential                        Page 002                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36
T 5                                   PLANC185

| | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 38,879 | 20,970 | 9,705 | 69,553 | 69,532 | 3,389,189 |
| 2008 General | Justice of the Supreme Court, Place 8 | | | | | | |
| JOHNSON,PHIL | A | R | 128,864 | 0 | 2,152 | 131,016 | 127,027 | 4,018,178 |
| YANEZ,LINDA | H | D | 42,440 | 21,259 | 8,439 | 72,138 | 72,094 | 3,428,079 |
| 2010 Democratic Primary | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 6,189 | 2,023 | 0 | 8,212 | 7,196 | 315,181 |
| COMBINED ANGLO | A | D | 10,079 | 2,163 | 0 | 12,242 | 10,348 | 277,820 |
| 2010 Democratic Primary | Land Commissioner | | | | | | |
| BURTON,BILL | B | D | 13,213 | 3,149 | 0 | 16,361 | 13,205 | 273,422 |
| URIBE,HECTOR | H | D | 2,879 | 944 | 124 | 3,947 | 3,940 | 292,860 |
| 2010 General | Lt. Governor | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | D | 19,839 | 11,955 | 4,682 | 36,476 | 36,463 | 1,719,169 |
| DEWHURST,DAVID | A | R | 109,265 | 0 | 223 | 109,488 | 106,127 | 3,049,526 |
| 2010 General | Land Commissioner | | | | | | |
| PATTERSON,JERRY | A | R | 109,218 | 0 | 187 | 109,405 | 105,848 | 3,001,440 |
| URIBE,HECTOR | H | D | 18,431 | 12,024 | 4,890 | 35,345 | 35,338 | 1,717,147 |
| 2010 General | Justice of the Supreme Court, Place 9 | | | | | | |
| BAILEY,BLAKE | A | D | 23,045 | 12,226 | 3,589 | 38,860 | 38,826 | 1,722,406 |

Privileged and Confidential                    Page 003                              07/01/2011

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity
In Voter Tabulation Districts (VTDs)
District  36

T 5                                              PLANC185

| | | Party | Estimated Votes from Anglo | Estimated Votes from Black | Estimated Votes from Hispanic | Estimated Votes in District | Actual Votes in District | Actual Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 101,634 | 0 | 1,684 | 103,318 | 99,660 | 2,918,808 |

Privileged and Confidential               Page 004                              07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District 36

T 6                                         PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | H | D | 72.5% | 17.6% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | O | D | 6.0% | 0.7% | 0.0% | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | A | D | 2.6% | 0.4% | 0.0% | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | A | R | 57.6% | 0.0% | 4.5% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | H | D | 26.5% | 10.1% | 1.4% | 38.0% | 38.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | H | R | 53.2% | 0.0% | 5.3% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | O | D | 31.7% | 9.5% | 0.3% | 41.5% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | A | R | 57.5% | 0.0% | 4.2% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | H | D | 27.3% | 9.2% | 1.8% | 38.3% | 38.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | H | D | 33.1% | 9.7% | 0.0% | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | A | D | 48.1% | 9.1% | 0.0% | 57.2% | 56.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | A | D | 68.3% | 13.8% | 0.0% | 82.1% | 81.9% | 71.1% |

*Racially Polarized Voting Analysis*

```
                         Racially Polarized Voting Analysis
                 Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
                             In Voter Tabulation Districts (VTDs)
                                        District  36
T 6                                      PLANC185
```

| | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| MELTON,KOECADEE | B   D | 13.4% | 4.5% | 0.0% | 17.9% | 18.1% | 28.9% |
| **2006 General**    Lt. Governor | | | | | | | |
| ALVARADO,MARIA | H   D | 25.5% | 8.0% | 0.8% | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | A   R | 64.7% | 0.0% | 1.0% | 65.7% | 65.5% | 60.8% |
| **2006 General**    Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A   R | 57.6% | 0.0% | 1.5% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H   D | 32.1% | 8.2% | 0.6% | 40.8% | 41.2% | 43.4% |
| **2008 Democratic Primary**    U.S. Senator | | | | | | | |
| COMBINED ANGLO | A   D | 61.2% | 12.2% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H   D | 16.8% | 3.8% | 6.0% | 26.6% | 29.7% | 51.0% |
| **2008 Democratic Primary**    Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A   D | 70.0% | 14.8% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B   D | 11.5% | 2.9% | 0.8% | 15.2% | 16.6% | 23.9% |
| **2008 Democratic Primary**    Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A   D | 65.2% | 9.5% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H   D | 12.8% | 5.8% | 6.7% | 25.3% | 29.1% | 51.4% |
| **2008 General**    U.S. Senator | | | | | | | |
| CORNYN,JOHN | A   R | 67.1% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36

T 6                                        PLANC185

|  | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|
| NORIEGA,RICHARD | H | D | 18.4% | 9.9% | 4.6% | 32.9% | 33.5% | 43.9% |

2008 General            Justice of the Supreme Court, Place 8

| JOHNSON,PHIL | A | R | 63.4% | 0.0% | 1.1% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | D | 20.9% | 10.5% | 4.2% | 35.5% | 36.2% | 46.0% |

2010 Democratic Primary   Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 30.3% | 9.9% | 0.0% | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 49.3% | 10.6% | 0.0% | 59.9% | 59.0% | 46.8% |

2010 Democratic Primary   Land Commissioner

| BURTON,BILL | B | D | 65.1% | 15.5% | 0.0% | 80.6% | 77.0% | 48.3% |
| URIBE,HECTOR | H | D | 14.2% | 4.6% | 0.6% | 19.4% | 23.0% | 51.7% |

2010 General            Lt. Governor

| CHAVEZ-THOMPSON,LINDA | H | D | 13.6% | 8.2% | 3.2% | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A | R | 74.9% | 0.0% | 0.2% | 75.0% | 74.4% | 63.9% |

2010 General            Land Commissioner

| PATTERSON,JERRY | A | R | 75.5% | 0.0% | 0.1% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | D | 12.7% | 8.3% | 3.4% | 24.4% | 25.0% | 36.4% |

2010 General            Justice of the Supreme Court, Place 9

| BAILEY,BLAKE | A | D | 16.2% | 8.6% | 2.5% | 27.3% | 28.0% | 37.1% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Votes by Race/Ethnicity as a percent of All Votes Cast in Contest
In Voter Tabulation Districts (VTDs)
District  36
T 6                                     PLANC185

| | | Party | Estimated % of Total Votes from Anglo | Estimated % of Total Votes from Black | Estimated % of Total Votes from Hispanic | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| GUZMAN,EVA | H | R | 71.5% | 0.0% | 1.2% | 72.7% | 72.0% | 62.9% |

Privileged and Confidential                    Page 004                         07/01/2011

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 36

T 7                                         PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | Governor | | | | | | | |
| COMBINED HISP | | H | D | 80.5% | 19.5% | 0.0% | 90.2% | 90.6% | 93.8% |
| LYON,BILL | | O | | | | | 6.8% | 6.5% | 4.3% |
| WORLDPEACE,JOHN | | A | | | | | 3.1% | 2.9% | 1.9% |
| 2002 General | Governor | | | | | | | |
| PERRY,RICK | | A | R | 92.8% | 0.0% | 7.2% | 62.0% | 62.0% | 59.1% |
| SANCHEZ,TONY | | H | | | | | 38.0% | 38.0% | 40.9% |
| 2004 General | Railroad Commissioner 3 | | | | | | | |
| CARRILLO,VICTOR | | H | R | 90.9% | 0.0% | 9.1% | 58.5% | 57.8% | 57.5% |
| SCARBOROUGH,BOB | | O | | | | | 41.5% | 42.2% | 42.5% |
| 2004 General | Court of Criminal Appeals, Place 6 | | | | | | | |
| KEASLER,MICHAEL | | A | R | 93.2% | 0.0% | 6.8% | 61.7% | 61.1% | 57.9% |
| MOLINA,J.R. | | H | | | | | 38.3% | 38.9% | 42.1% |
| 2006 Democratic Primary | Lt. Governor | | | | | | | |
| COMBINED HISP | | H | | | | | 42.8% | 43.1% | 63.9% |
| GRANT,BENJAMIN | | A | D | 84.1% | 15.9% | 0.0% | 57.2% | 56.9% | 36.1% |
| 2006 Democratic Primary | Agriculture Commissioner | | | | | | | |
| GILBERT,HANK | | A | D | 83.2% | 16.8% | 0.0% | 82.1% | 81.9% | 71.1% |
| MELTON,KOECADEE | | B | | | | | 17.9% | 18.1% | 28.9% |
| 2006 General | Lt. Governor | | | | | | | |
| ALVARADO,MARIA | | H | | | | | 34.3% | 34.5% | 39.2% |
| DEWHURST,DAVID | | A | R | 98.5% | 0.0% | 1.5% | 65.7% | 65.5% | 60.8% |

Office of the Attorney General-State of Texas        Page 001                    07/01/2011

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District  36

T 7                                    PLANC185

| | | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| **2006 General** | Court of Criminal Appeals, Presiding | | | | | | | |
| KELLER,SHARON | A | R | 97.4% | 0.0% | 2.6% | 59.2% | 58.8% | 56.6% |
| MOLINA,J.R. | H | | | | | 40.8% | 41.2% | 43.4% |
| **2008 Democratic Primary** | U.S. Senator | | | | | | | |
| COMBINED ANGLO | A | D | 83.4% | 16.6% | 0.0% | 73.4% | 70.3% | 49.0% |
| NORIEGA,RICHARD | H | | | | | 26.6% | 29.7% | 51.0% |
| **2008 Democratic Primary** | Railroad Commissioner 3 | | | | | | | |
| COMBINED ANGLO | A | D | 82.6% | 17.4% | 0.0% | 84.8% | 83.4% | 76.1% |
| HALL,ART | B | | | | | 15.2% | 16.6% | 23.9% |
| **2008 Democratic Primary** | Justice of the Supreme Court, Place 8 | | | | | | | |
| CRISS,SUSAN | A | D | 87.3% | 12.7% | 0.0% | 74.7% | 70.9% | 48.6% |
| YANEZ,LINDA | H | | | | | 25.3% | 29.1% | 51.4% |
| **2008 General** | U.S. Senator | | | | | | | |
| CORNYN,JOHN | A | R | 100.0% | 0.0% | 0.0% | 67.1% | 66.5% | 56.1% |
| NORIEGA,RICHARD | H | | | | | 32.9% | 33.5% | 43.9% |
| **2008 General** | Justice of the Supreme Court, Place 8 | | | | | | | |
| JOHNSON,PHIL | A | R | 98.4% | 0.0% | 1.6% | 64.5% | 63.8% | 54.0% |
| YANEZ,LINDA | H | | | | | 35.5% | 36.2% | 46.0% |
| **2010 Democratic Primary** | Lt. Governor | | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | | 40.1% | 41.0% | 53.2% |
| COMBINED ANGLO | A | D | 82.3% | 17.7% | 0.0% | 59.9% | 59.0% | 46.8% |
| **2010 Democratic Primary** | Land Commissioner | | | | | | | |
| BURTON,BILL | B | D | 80.8% | 19.2% | 0.0% | 80.6% | 77.0% | 48.3% |

*Racially Polarized Voting Analysis*

Racially Polarized Voting Analysis
Estimated Influence by Race/Ethnicity on Election Outcome
In Voter Tabulation Districts (VTDs)
District 36

T 7                                                    PLANC185

| | Party | Estimated Anglo Influence (%) | Estimated Black Influence (%) | Estimated Hispanic Influence (%) | Estimated % of Total Votes in District | Actual % of Total Votes in District | Actual % of Total Votes in Election |
|---|---|---|---|---|---|---|---|---|
| URIBE,HECTOR | H | | | | 19.4% | 23.0% | 51.7% |
| **2010 General** | **Lt. Governor** | | | | | | |
| CHAVEZ-THOMPSON,LINDA | H | | | | 25.0% | 25.6% | 36.1% |
| DEWHURST,DAVID | A  R | 99.8% | 0.0% | 0.2% | 75.0% | 74.4% | 63.9% |
| **2010 General** | **Land Commissioner** | | | | | | |
| PATTERSON,JERRY | A  R | 99.8% | 0.0% | 0.2% | 75.6% | 75.0% | 63.6% |
| URIBE,HECTOR | H | | | | 24.4% | 25.0% | 36.4% |
| **2010 General** | **Justice of the Supreme Court, Place 9** | | | | | | |
| BAILEY,BLAKE | A | | | | 27.3% | 28.0% | 37.1% |
| GUZMAN,EVA | H  R | 98.4% | 0.0% | 1.6% | 72.7% | 72.0% | 62.9% |

*Racially Polarized Voting Analysis*

```
                      Racially Polarized Voting Analysis
                      Regression of Votes as Percent of VAP
                      Against Percent of VAP by Race or Ethnicity
                                  District  36
T 8                                 PLANC185
```

|  | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2002 Democratic Primary | | | Governor | | | COMBINED HISP | | | |
| | 250 | 0.300 | 0.000 | 0.0996 | 0.000 | 0.0839 | 0.002 | -0.1652 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | LYON,BILL | | | |
| | 250 | 0.218 | 0.000 | 0.0083 | 0.000 | -0.0006 | 0.823 | -0.0142 | 0.000 |
| 2002 Democratic Primary | | | Governor | | | WORLDPEACE,JOHN | | | |
| | 250 | 0.187 | 0.000 | 0.0036 | 0.000 | 0.0008 | 0.552 | -0.0066 | 0.000 |
| 2002 General | | | Governor | | | PERRY,RICK | | | |
| | 248 | 0.333 | 0.000 | 0.2038 | 0.000 | -0.2091 | 0.000 | -0.1519 | 0.000 |
| 2002 General | | | Governor | | | SANCHEZ,TONY | | | |
| | 248 | 0.366 | 0.000 | 0.0936 | 0.000 | 0.1782 | 0.000 | -0.0779 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | CARRILLO,VICTOR | | | |
| | 248 | 0.433 | 0.000 | 0.3096 | 0.000 | -0.3824 | 0.000 | -0.2087 | 0.000 |
| 2004 General | | | Railroad Commissioner 3 | | | SCARBOROUGH,BOB | | | |
| | 248 | 0.444 | 0.000 | 0.1844 | 0.000 | 0.2325 | 0.000 | -0.1778 | 0.000 |
| 2004 General | | | Court of Criminal Appeals, Pla | | | KEASLER,MICHAEL | | | |
| | 248 | 0.513 | 0.000 | 0.3366 | 0.000 | -0.4012 | 0.000 | -0.2567 | 0.000 |

*Racially Polarized Voting Analysis*

```
                  Racially Polarized Voting Analysis
                  Regression of Votes as Percent of VAP
                  Against Percent of VAP by Race or Ethnicity
                               District  36
T 8                              PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2004 General** | | | | Court of Criminal Appeals, PlaMOLINA,J.R. | | | | | |
| | 248 | 0.401 | 0.000 | 0.1594 | 0.000 | 0.2490 | 0.000 | -0.1249 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | COMBINED HISP | | | |
| | 251 | 0.260 | 0.000 | 0.0272 | 0.000 | 0.0332 | 0.001 | -0.0560 | 0.000 |
| **2006 Democratic Primary** | | | | Lt. Governor | | GRANT,BENJAMIN | | | |
| | 251 | 0.218 | 0.000 | 0.0394 | 0.000 | 0.0170 | 0.265 | -0.0789 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | GILBERT,HANK | | | |
| | 251 | 0.231 | 0.000 | 0.0553 | 0.000 | 0.0292 | 0.164 | -0.1116 | 0.000 |
| **2006 Democratic Primary** | | | | Agriculture Commissioner | | MELTON,KOECADEE | | | |
| | 251 | 0.207 | 0.000 | 0.0109 | 0.000 | 0.0167 | 0.001 | -0.0226 | 0.000 |
| **2006 General** | | | | Lt. Governor | | ALVARADO,MARIA | | | |
| | 248 | 0.369 | 0.000 | 0.0857 | 0.000 | 0.1182 | 0.000 | -0.0765 | 0.000 |
| **2006 General** | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.527 | 0.000 | 0.2177 | 0.000 | -0.2342 | 0.000 | -0.2066 | 0.000 |
| **2006 General** | | | | Court of Criminal Appeals, PreKELLER,SHARON | | | | | |
| | 248 | 0.497 | 0.000 | 0.1947 | 0.000 | -0.2186 | 0.000 | -0.1776 | 0.000 |

```
                         Racially Polarized Voting Analysis
                         Regression of Votes as Percent of VAP
                         Against Percent of VAP by Race or Ethnicity
                                        District  36
T 8                                      PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| **2006 General** | | | | Court of Criminal Appeals, PreMOLINA,J.R. | | | | | |
| | 248 | 0.386 | 0.000 | 0.1083 | 0.000 | 0.1016 | 0.000 | -0.1020 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | COMBINED ANGLO | | | | |
| | 250 | 0.445 | 0.000 | 0.1254 | 0.000 | 0.0645 | 0.004 | -0.1931 | 0.000 |
| **2008 Democratic Primary** | | | U.S. Senator | | NORIEGA,RICHARD | | | | |
| | 250 | 0.034 | 0.013 | 0.0344 | 0.000 | 0.0249 | 0.005 | 0.0057 | 0.303 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | COMBINED ANGLO | | | | |
| | 250 | 0.406 | 0.000 | 0.1309 | 0.000 | 0.0786 | 0.001 | -0.1806 | 0.000 |
| **2008 Democratic Primary** | | | Railroad Commissioner 3 | | HALL,ART | | | | |
| | 250 | 0.184 | 0.000 | 0.0215 | 0.000 | 0.0195 | 0.000 | -0.0165 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, CRISS,SUSAN | | | | | | |
| | 250 | 0.469 | 0.000 | 0.1286 | 0.000 | 0.0133 | 0.552 | -0.2088 | 0.000 |
| **2008 Democratic Primary** | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 250 | 0.264 | 0.000 | 0.0252 | 0.000 | 0.0621 | 0.000 | 0.0184 | 0.000 |
| **2008 General** | | | U.S. Senator | | CORNYN,JOHN | | | | |
| | 248 | 0.686 | 0.000 | 0.4037 | 0.000 | -0.4743 | 0.000 | -0.4045 | 0.000 |

*Racially Polarized Voting Analysis*

```
                    Racially Polarized Voting Analysis
                    Regression of Votes as Percent of VAP
                    Against Percent of VAP by Race or Ethnicity
                              District  36
T 8                            PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2008 General | | | U.S. Senator | | | NORIEGA,RICHARD | | | |
| | 248 | 0.493 | 0.000 | 0.1108 | 0.000 | 0.3415 | 0.000 | -0.0204 | 0.153 |
| 2008 General | | | Justice of the Supreme Court, JOHNSON,PHIL | | | | | | |
| | 248 | 0.631 | 0.000 | 0.3672 | 0.000 | -0.4454 | 0.000 | -0.3471 | 0.000 |
| 2008 General | | | Justice of the Supreme Court, YANEZ,LINDA | | | | | | |
| | 248 | 0.503 | 0.000 | 0.1209 | 0.000 | 0.3376 | 0.000 | -0.0423 | 0.003 |
| 2010 Democratic Primary | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 251 | 0.281 | 0.000 | 0.0176 | 0.000 | 0.0260 | 0.000 | -0.0268 | 0.000 |
| 2010 Democratic Primary | | | Lt. Governor | | | COMBINED ANGLO | | | |
| | 251 | 0.279 | 0.000 | 0.0287 | 0.000 | 0.0180 | 0.020 | -0.0458 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | BURTON,BILL | | | |
| | 251 | 0.285 | 0.000 | 0.0376 | 0.000 | 0.0303 | 0.007 | -0.0663 | 0.000 |
| 2010 Democratic Primary | | | Land Commissioner | | | URIBE,HECTOR | | | |
| | 251 | 0.184 | 0.000 | 0.0082 | 0.000 | 0.0122 | 0.000 | -0.0070 | 0.000 |
| 2010 General | | | Lt. Governor | | | CHAVEZ-THOMPSON,LINDA | | | |
| | 248 | 0.463 | 0.000 | 0.0565 | 0.000 | 0.2013 | 0.000 | -0.0129 | 0.149 |

*Racially Polarized Voting Analysis*

```
                        Racially Polarized Voting Analysis
                        Regression of Votes as Percent of VAP
                        Against Percent of VAP by Race or Ethnicity
                                    District  36
T 8                                 PLANC185
```

| | # of VTD | R-Square | Prob>F For EQN | Intercept | Prob>T For Intercept | Slope For Black | Prob>T For Black | Slope For Hispanic | Prob>T For Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| 2010 General | | | | Lt. Governor | | DEWHURST,DAVID | | | |
| | 248 | 0.622 | 0.000 | 0.3113 | 0.000 | -0.3769 | 0.000 | -0.3093 | 0.000 |
| 2010 General | | | | Land Commissioner | | PATTERSON,JERRY | | | |
| | 248 | 0.623 | 0.000 | 0.3112 | 0.000 | -0.3810 | 0.000 | -0.3095 | 0.000 |
| 2010 General | | | | Land Commissioner | | URIBE,HECTOR | | | |
| | 248 | 0.480 | 0.000 | 0.0525 | 0.000 | 0.2068 | 0.000 | -0.0070 | 0.428 |
| 2010 General | | | | Justice of the Supreme Court, | | BAILEY,BLAKE | | | |
| | 248 | 0.469 | 0.000 | 0.0657 | 0.000 | 0.1980 | 0.000 | -0.0322 | 0.000 |
| 2010 General | | | | Justice of the Supreme Court, | | GUZMAN,EVA | | | |
| | 248 | 0.581 | 0.000 | 0.2896 | 0.000 | -0.3624 | 0.000 | -0.2739 | 0.000 |