## Veasey, et al. v. Perry, et al.

## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL001 | USA_00014883 | USA_00014888 | Bill Text, As Introduced | N | | |
| PL002 | USA_00014889 | USA_00014924 | Fiscal Note and Bill Analysis, As Introduced | N | | |
| PL003 | USA_00014925 | USA_00014925 | Notice, Senate Committee of the Whole, January 24, 2011 | N | | |
| PL004 | USA_00014926 | USA_00014937 | Senate Journal, January 24, 2011 | N | | |
| PL005 | USA_00014938 | USA_00014941 | Minutes, Senate Committee of the Whole, January 24, 2011 | N | | |
| PL006 | USA_00014942 | USA_00016032 | Transcript, Senate Committee of the Whole, January 25, 2011 | N | | |
| PL007 | USA_00016033 | USA_00016036 | Minutes, Senate Committee of the Whole, January 25, 2011 | N | | |
| PL008 | USA_00016037 | USA_00016037 | Notice, Senate Committee of the Whole, January 25, 2011 | N | | |
| PL009 | USA_00016038 | USA_00016039 | Witness List, Senate Committee of the Whole, January 25, 2011 | N | | |
| PL010 | USA_00016040 | USA_00016065 | Exhibit List, Senate Committee of the Whole, January 25, 2011 | N | | |
| PL011 | USA_00016066 | USA_00016103 | Senate Journal, January 25, 2011 | N | | |
| PL012 | USA_00016104 | USA_00016109 | Senate Committee Report, January 25, 2011 | N | | |
| PL013 | USA_00016110 | USA_00016151 | Senate Journal, Second Reading, January 26, 2011 (McCoy Ex. 13) | N | | |
| PL014 | USA_00016152 | USA_00016254 | Transcript, Senate Floor Debate, Second Reading, January 26, 2011 | N | | |
| PL015 | USA_00016255 | USA_00016310 | Senate Journal, Third Reading, January 26, 2011 | N | | |
| PL016 | USA_00016311 | USA_00016324 | Bill Text, Engrossed | N | | |
| PL017 | USA_00016325 | USA_00016327 | Fiscal Note, Engrossed | N | | |
| PL018 | USA_00016328 | USA_00016328 | Notice, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | | |
| PL019 | USA_00016329 | USA_00016331 | Corrected Minutes, House Committee on Voter ID & Voter Fraud, 3/1/2011 | N | | |
| PL020 | USA_00016332 | USA_00016334 | Witness List, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | | |

## Veasey,et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL021 | USA_00016335 | USA_00016813 | Transcript, House Committee on Voter ID & Voter Fraud Hearing, 3/1/2011 | N | | |
| PL022 | USA_00016814 | USA_00016815 | Minutes, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | | |
| PL023 | USA_00016816 | USA_00016816 | Notice, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | | |
| PL024 | USA_00016817 | USA_00016817 | Minutes, House Committee on Voter ID & Voter Fraud 3/15/2011 | N | | |
| PL025 | USA_00016819 | USA_00016819 | Notice, House Committee on Voter ID & Voter Fraud 3/15/2011 | N | | |
| PL026 | USA_00016820 | USA_00016827 | Bill Text, House Committee Report | N | | |
| PL027 | USA_00016828 | USA_00016830 | Fiscal Note, House Committee Report, March 21, 2011 | N | | |
| PL028 | USA_00016831 | USA_00016835 | Bill Analysis, House Committee Report | N | | |
| PL029 | USA_00016836 | USA_00016846 | House Research Organization Bill Analysis | N | | |
| PL030 | USA_00016847 | USA_00016866 | House Journal, Second Reading, Floor Debate, March 21, 2011 | N | | |
| PL031 | USA_00016867 | USA_00016951 | Transcript, House Floor Debate, SB 14, Second Reading 3/21/2011 | N | | |
| PL032 | USA_00016952 | USA_00016953 | Minutes, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | | |
| PL033 | USA_00016954 | USA_00016954 | Notice, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | | |
| PL034 | USA_00016955 | USA_00017084 | House Journal, Second Reading, March 23, 2011 | N | | |
| PL035 | USA_00017085 | USA_00017639 | Transcript, House Floor Debate, Second Reading, March 23, 2011 | N | | |
| PL036 | USA_00017640 | USA_00017657 | House Journal, Third Reading, March 24, 2011 | N | | |
| PL037 | USA_00017658 | USA_00017665 | Transcript, House Floor Debate, Third Reading, March 24, 2011 | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL038 | USA_00017666 | USA_00017705 | Senate Journal, Considering House Amendments, April, 5, 2011 | N | | |
| PL039 | USA_00017706 | USA_00017747 | House Journal, Motion to Appoint Conference Committee 4/8/2011 | N | | |
| PL040 | USA_00017748 | USA_00017779 | Conference Committee Report, May 4, 2011 | N | | |
| PL041 | USA_00017780 | USA_00017803 | Transcript, Conference Committee Report, May 9, 2011 | N | | |
| PL042 | USA_00017804 | USA_00017887 | Senate Journal, Adoption of Conference Committee Report 5/9/2011 | N | | |
| PL043 | USA_00017888 | USA_00017983 | House Journal, Adoption of Conference Committee Report 5/16/2011 | N | | |
| PL044 | USA_00017984 | USA_00018000 | Bill Text, Enrolled and Signed (McCoy Ex. 11) | N | | |
| PL045 | USA_00018001 | USA_00018007 | Bill Analysis, Enrolled | N | | |
| PL046 | USA_00018008 | USA_00018011 | Fiscal Note, Enrolled | N | | |
| PL047 | USA_00018012 | USA_00018121 | Transcript, Interim Hearing, June 14, 2010 | N | | |
| PL048 | USA_00018122 | USA_00018130 | Bill Text, As Introduced | N | | |
| PL049 | USA_00018131 | USA_00018134 | Bill Analysis, As Introduced | N | | |
| PL050 | USA_00018135 | USA_00018136 | Fiscal Note, As Introduced | N | | |
| PL051 | USA_00018137 | USA_00018141 | Minutes, Senate Committee of the Whole, March 10, 2009 | N | | |
| PL052 | USA_00018142 | USA_00018143 | Notice, Senate Committee of the Whole, March 10, 2009 | N | | |
| PL053 | USA_00018144 | USA_00018161 | Witness List, Senate Committee of the Whole, March 10, 2009 | N | | |
| PL054 | USA_00018162 | USA_00019064 | Transcript, Senate Committee of the Whole, March 10, 2009 | N | | |
| PL055 | USA_00019065 | USA_00019094 | Senate Journal, Resolving into the Committee of the Whole 3/10/2009 | N | | |
| PL056 | USA_00019095 | USA_00019304 | Written Testimony provided to the Committee of the Whole 3/10/2009 | N | | |
| PL057 | USA_00019305 | USA_00019308 | Bill Text, Senate Committee Report, March 12, 2009 | N | | |
| PL058 | USA_00019309 | USA_00019311 | Bill Analysis, Senate Committee Report | N | | |
| PL059 | USA_00019312 | USA_00019316 | Senate Exhibit List | N | | |

## Veasey, et al. v. Perry, et al.

## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL060 | USA_00019317 | USA_00020292 | Senate Exhibits | N | | |
| PL061 | USA_00020293 | USA_00020364 | Senate Journal, Second Reading, March 17, 2009 | N | | |
| PL062 | USA_00020365 | USA_00020395 | Senate Journal, Addendum, Second Reading, March 17, 2009 | N | | |
| PL063 | USA_00020396 | USA_00020507 | Transcript, Senate Floor Debate, Second Reading, March 17, 2009 | N | | |
| PL064 | USA_00020508 | USA_00020531 | Transcript, Senate Floor Debate, Third Reading, March 18, 2009 | N | | |
| PL065 | USA_00020532 | USA_00020533 | Fiscal Note, Engrossed, April 5, 2009 | N | | |
| PL066 | USA_00020534 | USA_00020549 | House Journal, First Reading and Referral to Committee 3/31/2009 | N | | |
| PL067 | USA_00020550 | USA_00020550 | Notice, House Committee on Elections, April 6, 2009 | N | | |
| PL068 | USA_00020551 | USA_00020552 | Corrected Minutes, House Committee on Elections 4/6/2009 | N | | |
| PL069 | USA_00020553 | USA_00021358 | Transcript, House Committee on Elections, April 6, 2009 | N | | |
| PL070 | USA_00021359 | USA_00021360 | Notice, House Committee on Elections, April 7, 2009 | N | | |
| PL071 | USA_00021361 | USA_00021364 | Corrected Minutes, House Committee on Elections, April 7, 2009 | N | | |
| PL072 | USA_00021365 | USA_00022174 | Transcript, House Committee on Elections, April 7, 2009 | N | | |
| PL073 | USA_00022175 | USA_00022175 | Notice, House Committee on Elections, May 11, 2009 | N | | |
| PL074 | USA_00022176 | USA_00022177 | Minutes, House Committee on Elections, May 11, 2009 | N | | |
| PL075 | USA_00022178 | USA_00022186 | Bill Text, House Committee Report | N | | |
| PL076 | USA_00022187 | USA_00022201 | Bill Analysis, House Research Organization 5/23/2009 | N | | |
| PL077 | USA_00022202 | USA_00022207 | Bill Text, As Introduced | N | | |
| PL078 | USA_00022208 | USA_00022209 | Fiscal Note, As Introduced | N | | |
| PL079 | USA_00022210 | USA_00022211 | Notice, House Committee on Elections, February 28, 2007 | N | | |
| PL080 | USA_00022212 | USA_00022214 | Corrected Minutes, House Committee on Elections 2/28/2007 | N | | |
| PL081 | USA_00022215 | USA_00022221 | Witness List, House Committee on Elections, February 28, 2007 | N | | |
| PL082 | USA_00022222 | USA_00022448 | Transcript, House Committee on Elections, February 28, 2007 | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL083 | USA_00022449 | USA_00022454 | Bill Text, House Committee Report | N | | |
| PL084 | USA_00022455 | USA_00022456 | Bill Analysis, House Committee Report | N | | |
| PL085 | USA_00022457 | USA_00022788 | Transcript, Second Reading, House Floor Debate | N | | |
| PL086 | USA_00022789 | USA_00022852 | House Journal Excerpt, April 23, 2007 | N | | |
| PL087 | USA_00022853 | USA_00022884 | Transcript, Third Reading, House Floor Debate | N | | |
| PL088 | USA_00022885 | USA_00023000 | House Journal Excerpt April 24, 2007 | N | | |
| PL089 | USA_00023001 | USA_00023008 | Bill Analysis, House Research Organization | N | | |
| PL090 | USA_00023009 | USA_00023021 | Bill Text, Engrossed | N | | |
| PL091 | USA_00023022 | USA_00023023 | Fiscal Note, Engrossed | N | | |
| PL092 | USA_00023024 | USA_00023026 | Bill Analysis, Engrossed | N | | |
| PL093 | USA_00023027 | USA_00023028 | Notice, Senate Committee on State Affairs, April 30, 2007 | N | | |
| PL094 | USA_00023029 | USA_00023034 | Minutes, Senate Committee on State Affairs, April 30, 2007 | N | | |
| PL095 | USA_00023035 | USA_00023039 | Witness List, Senate Committee on State Affairs, April 30, 2007 | N | | |
| PL096 | USA_00023040 | USA_00023177 | Transcript, Senate Committee on State Affairs, April 30, 2007 | N | | |
| PL097 | USA_00023178 | USA_00023199 | Transcript, Senate Floor Debate, May 15, 2007 | N | | |
| PL098 | USA_00023200 | USA_00023277 | Senate Journal Excerpt May 15, 2007 | N | | |
| PL099 | USA_00023278 | USA_00023283 | Bill Text, As Introduced | N | | |
| PL100 | USA_00023284 | USA_00023285 | Fiscal Note, As Introduced | N | | |
| PL101 | USA_00023286 | USA_00023422 | Transcript, House Elections Subcommittee, March 17, 2005 | N | | |
| PL102 | USA_00023423 | USA_00023423 | Notice, House Elections Subcommittee, March 17, 2005 | N | | |
| PL103 | USA_00023424 | USA_00023425 | Minutes, House Elections Subcommittee, March 17, 2005 | N | | |
| PL104 | USA_00023426 | USA_00023427 | Witness List, House Elections Subcommittee, March 17, 2005 | N | | |
| PL105 | USA_00023428 | USA_00023434 | Bill Text, House Committee Report | N | | |
| PL106 | USA_00023435 | USA_00023436 | Fiscal Note, House Committee Report | N | | |
| PL107 | USA_00023437 | USA_00023438 | Bill Analysis, House Committee Report | N | | |
| PL108 | USA_00023439 | USA_00023446 | Bill Analysis, House Research Organization | N | | |
| PL109 | USA_00023447 | USA_00023608 | Transcript, House Floor Debate, May 2, 2005 | N | | |
| PL110 | USA_00023609 | USA_00023664 | House Journal, Second Reading, May 2, 2005 | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL111 | USA_00023665 | USA_00023751 | Transcript, House Floor Debate, May 2, 2005 | N | | |
| PL112 | USA_00023752 | USA_00023817 | House Journal, Third Reading, May 3, 2005 | N | | |
| PL113 | USA_00023818 | USA_00023827 | Bill Text, Engrossed | N | | |
| PL114 | USA_00023828 | USA_00023828 | Received from the Senate, January 27, 2011 | N | | |
| PL115 | USA_00023829 | USA_00023829 | Reported Engrossed, January 31, 2011 | N | | |
| PL116 | USA_00023830 | USA_00023831 | Read first time/Referred to Voter Identification and Voter Fraud, Select, February 9, 2011 | N | | |
| PL117 | USA_00023832 | USA_00023832 | Committee report filed with committee coordinator, March 16, 2011 | N | | |
| PL118 | USA_00023833 | USA_00023834 | Favorable report from Voter Identification and Voter Fraud, Select, March 22, 2011 | N | | |
| PL119 | USA_00023835 | USA_00023835 | House passage as amended reported, March 24, 2011 | N | | |
| PL120 | USA_00023836 | USA_00023836 | Senate refuses to concur reported/Senate requests conference committee report reported, April 6, 2011 | N | | |
| PL121 | USA_00023837 | USA_00023837 | House grants request for conference committee report reported/House Appoints conferees reported, April 11, 2011 | N | | |
| PL122 | USA_00023838 | USA_00023840 | Conference committee report filed, May 4, 2011 | N | | |
| PL123 | USA_00023841 | USA_00023841 | Senate adopts conference committee report reported, May 9, 2011 | N | | |
| PL124 | USA_00023842 | USA_00023842 | House adopts conference committee report filed, May 17, 2011 | N | | |
| PL125 | USA_00023843 | USA_00023843 | Reported enrolled/ sent to the Governor, May 18, 2011 | N | | |
| PL126 | USA_00023844 | USA_00023844 | Signed in the House, May 18, 2011 | N | | |
| PL127 | USA_00023845 | USA_00023846 | Signed by the Governor, May 27, 2011 | N | | |
| PL128 | USA_00023847 | USA_00023849 | Read first time, Referred to Committee of the Whole, February 17, 2009 | N | | |
| PL129 | USA_00023850 | USA_00023850 | Co-author authorized, February 23, 2009 | N | | |
| PL130 | USA_00023851 | USA_00023854 | Laid before the Senate/ Read 3rd time/ passed/ record vote/ Van De Putte remarks/ Remarks ordered printed | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL131 | USA_00023855 | USA_00023855 | Reported Engrossed, March 18, 2009 | N | | |
| PL132 | USA_00023856 | USA_00023856 | Received from Senate, March 19, 2011 | N | | |
| PL133 | USA_00023857 | USA_00023857 | Committee report filed with committee coordinator, May 15, 2009 | N | | |
| PL134 | USA_00023858 | USA_00023860 | Read first time, Referred to Elections, January 30, 2007 | N | | |
| PL135 | USA_00023861 | USA_00023862 | Committee report filed with committee coordinator, April 3, 2007 | N | | |
| PL136 | USA_00023863 | USA_00023863 | Recommitted to committee, April 16, 2007 | N | | |
| PL137 | USA_00023864 | USA_00023865 | Committee report filed with committee coordinator, April 18, 2007 | N | | |
| PL138 | USA_00023866 | USA_00023867 | Reported Engrossed, April 25, 2007 | N | | |
| PL139 | USA_00023868 | USA_00023869 | Received from House, April 25, 2007 | N | | |
| PL140 | USA_00023870 | USA_00023871 | Read first time, Referred to State Affairs, April 26, 2007 | N | | |
| PL141 | USA_00023872 | USA_00023873 | Reported favorably as substituted, May 1, 2007 | N | | |
| PL142 | USA_00023874 | USA_00023874 | Co-sponsor authorized, May 3, 2007 | N | | |
| PL143 | USA_00023875 | USA_00023876 | Co-sponsor authorized, May 16, 2007 | N | | |
| PL144 | USA_00023877 | USA_00023878 | Read first time, Referred to Elections, March 2, 2005 | N | | |
| PL145 | USA_00023879 | USA_00023880 | Committee report filed with committee coordinator, April 7, 2005 | N | | |
| PL146 | USA_00023881 | USA_00023881 | Recommitted to committee, April 19, 2005 | N | | |
| PL147 | USA_00023882 | USA_00023882 | Committee report filed with committee coordinator, April 21, 2005 | N | | |
| PL148 | USA_00023883 | USA_00023884 | Reported Engrossed, May 5, 2005 | N | | |
| PL149 | USA_00023885 | USA_00023886 | Received from the House, May 4, 2005 | N | | |
| PL150 | USA_00023887 | USA_00023887 | Read first time, Referred to State Affairs, May 5, 2005 | N | | |
| PL151 | USA_00023888 | USA_00023892 | Committee of the Whole Transcript Table of Contents, January 24, 2011 | N | | |
| PL152 | USA_00023893 | USA_00023905 | Transcript, Committee of the Whole, January 24, 2011 | N | | |
| PL153 | USA_00023906 | USA_00023915 | Transcript, Committee of the Whole, January 24, 2011 | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL154 | | | Senate Journal Proceedings, January 14, 2009 | N | | |
| PL155 | | | Senate Journal Proceedings, January 14, 2009 - Addendum | N | | |
| PL156 | | | Senate Rules - 66th Legislature, January 9, 1979 | N | | |
| PL157 | | | Senate Rules - 67th Legislature, February 9, 1981 | N | | |
| PL158 | | | Senate Rules - 68th Legislature, January 11, 1983 | N | | |
| PL159 | | | Senate Rules - 69th Legislature, January 28, 1985 | N | | |
| PL160 | | | Senate Rules - 70th Legislature, January 21, 1987 | N | | |
| PL161 | | | Senate Rules - 71st Legislature, January 30, 1989 | N | | |
| PL162 | | | Senate Rules - 72nd Legislature, February 11, 1991 | N | | |
| PL163 | | | Senate Rules - 73rd Legislature, February 10, 1993 | N | | |
| PL164 | | | Senate Rules - 74th Legislature, January 10, 1995 | N | | |
| PL165 | | | Senate Rules - 75th Legislature, January 14, 1997 | N | | |
| PL166 | | | Senate Rules - 76th Legislature, January 20, 1999 | N | | |
| PL167 | | | Senate Rules - 77th Legislature, January 9, 2001 | N | | |
| PL168 | | | Senate Rules - 78th Legislature, January 16, 2003 | N | | |
| PL169 | | | Senate Rules - 79th Legislature, 2005 | N | | |
| PL170 | | | Senate Rules - 80th Legislature, 2007 | N | | |
| PL171 | | | Senate Rules - 81st Legislature, January 14, 2009 | N | | |
| PL172 | | | Senate Resolution - 81st Legislature | N | | |
| PL173 | | | Senate Rules - 82nd Legislature, January 19, 2011 | N | | |
| PL174 | | | Senate Resolution - 83rd Legislature | N | | |
| PL175 | USA_00013457 | USA_00013466 | Senate Journal Proceedings, January 14, 2009 | N | | |
| PL176 | USA_00013443 | USA_00013454 | Senate Journal Proceedings, January 19, 2011 | N | | |
| PL177 | TX_00091207 | TX_00092254 | Email from Dyer to Beuck with Election Spreadsheets attached (Beuck Ex. 1) | Y | | |
| PL178 | TX_00091736 | TX_00091737 | Email from Harless to Beuck re draft of Op-ed supporting photo voter id (Beuck Ex. 2) | Y | | |
| PL179 | TX_00092224 | TX_00092225 | Email from McGeehan to Beuck re number of voters without TDL/SSN (Beuck Ex. 5) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL180 | TX_00092226 | TX_00092226 | Email from McGeehan to Harless re HAVA dollars availability (Beuck Ex. 6) | Y | | |
| PL181 | TEX0007207 | TEX0007208 | Email from Gomez to Beuck re 50% va disability & social security disability (Beuck Ex. 7) | N | | |
| PL182 | TX_00004912 | TX_00004913 | Email from Beuck to DPS Government Relations re Voter ID (Beuck Ex.  9) | Y | | |
| PL183 | TX_00006959 | TX_00006974 | OTB Resoultion with conference committee report (Beuck Ex. 10, Harless Ex. 165; Shorter Ex. 11) | Y | | |
| PL184 | TX_00091245 | TX_00091245 | Email from Russon to Beuck re Voter ID News (Beuck Ex. 11) | N | | |
| PL185 | | | Texas Election Code Section 32.075, from onecle.com (Beuck Ex. 13) | N | | |
| PL186 | TX_00024340 | TX_00024341 | Press Release: Gov. Perry: SB 14 Takes a Major Step in securing the integrity of the electoral process (Cesinger Ex. 122) | N | | |
| PL187 | TEX0492758 | TEX0492760 | Email from Rodriguez to Cesinger re Media Question on EIC - Please Advices (Cesinger Ex. 123) | N | | |
| PL188 | | | Log of all DPS media activity re EICs (Cesinger Ex. 124) | N | | |
| PL189 | | | County locations issuing election identification certificate (Cesinger Ex. 125) | N | | |
| PL190 | TEX I.R.000116 | TEX I.R.000116 | Memo to the media re counties Processing Election Identification Certificates (Cesinger Ex. 126) | N | | |
| PL191 | | | Screenshot of webpage re Driver License Services (Cesinger Ex. 127) | N | | |
| PL192 | | | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 128) | N | | |
| PL193 | | | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 129) | N | | |
| PL194 | | | Screenshot of webpage re Election Identification Certificate (EIC) - Documentation Requirements (Cesinger Ex. 130) | N | | |

## Veasey,et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL195 | | | Contact Information for the Texas Department of Public Safety (Cesinger Ex. 131) | N | | |
| PL196 | | | Webpage with a list of Election Identification Certificate Mobile Stations Used in 2013 (Cesinger Ex. 132) | N | | |
| PL197 | | | All EIC Messages posted to Facebook between 9/13/2013 and 5/16/2014 (Cesinger Ex. 133) | N | | |
| PL198 | | | All Texas DPS tweets re EIC between 6/25/2013 and 5/16/2014 (Cesinger Ex. 134) | N | | |
| PL199 | | | Press release titled "Election Identification Certificates Available June 26" (Cesinger Ex. 135) | N | | |
| PL200 | | | David Dewhurst Top Accomplishments Brochure (Dewhurst Ex. 3) | N | | |
| PL201 | | | Texas Legislature Bills by Committee, Committee of the Whole Senate (Dewhurst Ex. 4) | N | | |
| PL202 | | | Legislative History of HB 218 (Dewhurst Ex. 6) | N | | |
| PL203 | | | Press Release:  Statement by Lt. Governor David Dewhurst on House Committee Passage of Legislation Protecting Against Voter Fraud (Dewhurst Ex. 11) | N | | |
| PL204 | | | Off the Kuff Article: Duwhurst Makes the Case Against Voter ID (Dewhurst Ex. 13) | N | | |
| PL205 | TX_00087007 | TX_00087014 | Email to J. McCoy from B. Hebert re ID Docs (Dewhurst Ex. 14, McCoy Ex. 8, Fraser Ex. 9, Hebert Ex. 155) | Y | | |
| PL206 | | | Texas Voter Registration Application and Postage-Paid Envelope (Dewhurst Ex. 16) | N | | |
| PL207 | TX_00034576 | TX_00034576 | Draft Management of Major Legislation (Dewhurst Ex. 17) | Y | | |
| PL208 | TX_00034561 | TX_00034561 | Draft Procedures for Consideration of SB14, Voter I.D. Bill (Dewhurst Ex. 19, McCoy Ex. 16) | Y | | |
| PL209 | TX_00034565 | TX_00034565 | Draft Document re Consideration of S.B. 14 on the Floor (Dewhurst Ex. 21) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL210 | | | Article: Dewhurst on Hot Seat in Houston Debate (Dewhurst Ex. 22) | N | | |
| PL211 | | | Press Release:  Lt. Governor Dewhurst Statement Regarding Justice Department Blocking Texas' Voter ID Law (Dewhurst Ex. 32) | N | | |
| PL212 | | | Article:  Dewhurst Bavks Voter ID Bill, Moving Primary (Dewhurst Ex. 33) | N | | |
| PL213 | | | Article:  Dewhurst is Disappointed Voter ID Measure Failed (Dewhurst Ex. 34) | N | | |
| PL214 | TX_00009045 | TX_00009052 | Lighthouse Opinion Polling, Fall 2010 Statewide Landscare Benchmark Survey (Dewhurst Ex. 38) | Y | | |
| PL215 | | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register (Farinelli Ex. 107) | N | | |
| PL216 | | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register in Adopted Rules (Farinelli Ex. 108) | N | | |
| PL217 | TEX I.R.000279 | TEX I.R.000279 | Birth Certificate for Election Identification Certificate, showing a picture of one that is not acceptable (Farinelli Ex. 109) | N | | |
| PL218 | | | Picture illustrating where the EIC will be on a birth certificate that is printed by a registrar linked to the Remote Birth Access System (Farinelli Ex. 110) | N | | |
| PL219 | | | Tex. Admin. Code Title 25, 181.28 (Farinelli Ex. 111) | N | | |
| PL220 | | | Birth Certificate Issuance User Guide (Farinelli Ex. 112) | N | | |
| PL221 | | | States on application "APPLICATIONS WITHOUT PHOTO IDENTIFICATION WILL NOT BE PROCESSED"  (Farinelli Ex. 113) | N | | |
| PL222 | | | List of sites where remote birth certificate issuance centers are available (Farinelli Ex. 114) | N | | |
| PL223 | | | List of sites with addresses for Remote Access Offices (Farinelli Ex. 115) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL224 | | | Article by Texas DSHS re Birth Certificate for Election Identification (Farinelli Ex. 116) | N | | |
| PL225 | | | Email from Texas Health and Human Services Commission to Johnson re EIC Alert (Farinelli Ex. 117) | N | | |
| PL226 | | | Letter from Harris to Local Registrars and County Clerks re EIC (Farinelli Ex. 118) | N | | |
| PL227 | TEX0490997 | TEX0491000 | Email from Peters to Bodisch re About those Free Voter ID Cards (Farinelli Ex. 119) | N | | |
| PL228 | | | Statistics: Place of Birth by Nativity and Citizenship Status in Texas (ACS 08-12 tbl. B05002) (Farinelli Ex. 120) | N | | |
| PL229 | | | Deposition of Senator Troy Fraser, Transcript (Fraser Ex. 2) | N | | |
| PL230 | | | Deposition of Senator Troy Fraser, Volume 2, Transcript (Fraser Ex. 3) | N | | |
| PL231 | TX_00009749 | TX_00009752 | Voter ID Is Good for Texas, by Senator Troy Fraser (Fraser Ex. 6) | Y | | |
| PL232 | US_00005599 | US_00005615 | Senate Journal 81st Legislature - Regular Session - Proceedings (Fraser Ex. 10) | N | | |
| PL233 | TX_00009651 | TX_00009662 | Email from McCoy to Alexander re Voter ID - SB 178 (Fraser Ex. 11) | Y | | |
| PL234 | TX_00034469 | TX_00034471 | Email from Hebert to Stinson re SB14 bill summary, with attachment (Fraser Ex. 15, Dewhurst Ex. 29, Hebert Ex. 176) | Y | | |
| PL235 | TX_00009458 | TX_00009470 | SB 14/Voter Identification Talking Points (Fraser Ex. 18) | Y | | |
| PL236 | | | Dallas County Registrar of Voters Mail Application (Fraser Ex. 21) | N | | |
| PL237 | | | Press Release: Fraser Files Voter Fraud Measures (Fraser Ex. 23, Straus Ex. 4) | N | | |
| PL238 | | | SB 363 - Draft of a bill by Fraser (Fraser Ex. 24) | N | | |
| PL239 | TX_00086376 | TX_00086378 | Article: Laws for Immigration - Tough Talk may be Empty (Fraser Ex. 26) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL240 | TX_00265592 | TX_00265596 | Email from Stinson to Jackson re voter ID info with attachments (Fraser Ex. 28, McCoy Ex. 18) | Y | | |
| PL241 | TX_00034516 | TX_00034516 | Email from McCoy to Hebrt re OAG language - SB 14 (Fraser Ex. 30) | Y | | |
| PL242 | TX_00075525 | TX_00075530 | SB 14 Amendments (Fraser Ex. 34) | Y | | |
| PL243 | TX_00086577 | TX_00086577 | Voter ID Differences (Fraser Ex. 35, McCoy Ex. 25) | Y | | |
| PL244 | TX_00021227 | TX_00021229 | Email from Hebert to Stinson re University of Texas Polling data on voter ID (Fraser Ex. 37) | Y | | |
| PL245 | | | Application for Original License, Tx Transp 521.142 (Fraser Ex. 38) | N | | |
| PL246 | | | Tex. Admin. Code Title 37, 15.183 (Application Requirements) (Fraser Ex. 39) | N | | |
| PL247 | TX_00009045 | TX_00009052 | Fall 2010 Statewide Landscape Benchmark Survey, Special Presentation for Senate Republican Caucus (Fraser Ex. 41) | N | | |
| PL248 | TX_00008818 | TX_00008833 | Paper: The Effects of Photographic Identification on Voter Turnout in Indiana: A County Level Analysis, by Milyo (Fraser Ex. 42) | N | | |
| PL249 | TX_00008787 | TX_00008809 | Report: New Analysis shows Voter Identification Laws Do Not Reduce Turnout by Muhlhausen (Fraser Ex. 43) | N | | |
| PL250 | TX_00008810 | TX_00008815 | Article: The Empirical Effects of Voter-ID Laws: Present or Absent? (Fraser Ex. 44) | N | | |
| PL251 | | | [Poll] Texas Politics - Voter Identification (February 2011) (Fraser Ex. 45, Dewhurst Ex. 35, Williams Ex. 33) | N | | |
| PL252 | | | [Poll] Texas Politics - Voter ID Support (October 2012) (Fraser Ex. 46, Dewhurst Ex. 37, Williams Ex. 32) | N | | |
| PL253 | TX_00256243 | TX_00256244 | Letter from Putte to Duncan re Voter ID (Fraser Ex. 47) | Y | | |
| PL254 | LEG00000702 | LEG00000757 | Letter from Harless to Tannous re voter ID legislation (Harless Ex. 164) | N | | |
| PL255 | TX_00007021 | TX_00007040 | Talking Points and Voter ID Bill Summary (Harless Ex. 166) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL256 | TX_00007068 | TX_00007075 | Brief from Giesinger to Abbott re reasons for witholding information requested by Gamboa from Harless (Harless Ex. 168) | Y | | |
| PL257 | TX_00006971 | TX_00006971 | Letter from Beuck to Harless re CCR SB 14 (Harless Ex. 169; Shorter Ex. 12) | Y | | |
| PL258 | TX_00006646 | | NY Times article, Voting Reform is in the Cards (Harless Ex. 170) | Y | | |
| PL259 | | | Rough draft of a bill (Harless Ex. 171, Beuck Ex. Ex. 3) | N | | |
| PL260 | TX_00007187 | TX_00007187 | Email from McGeehan to Harless re HAVA dollars availability (Harless Ex. 172, McGeehan Ex. 189; Shorter Ex. 9) | Y | | |
| PL261 | TX_00007185 | TX_00007185 | Email from McGeehan to Beuck re number of voters without drivers licenses (Harless Ex. 173, McGeehan Ex. 190) | Y | | |
| PL262 | TX_00028445 | TX_00028448 | Excerpt from voter fraud hearing (Harless Ex. 174) | N | | |
| PL263 | LEG00000744 | LEG00000744 | Email from Harless to Thibodeau re voter ID (Harless Ex. 176) | N | | |
| PL264 | | | Legislative History of SB 362, (Hebert Ex. 151, Dewhurst Ex. 10, McGeehan Ex. 182) | N | | |
| PL265 | MALC-0000699 | MALC-0000699 | Article: Senate Begins Session at Odds Voter ID Proposal, measure to change 2/3 rule cause rancor for parties (Hebert Ex. 153) | N | | |
| PL266 | TX_00090532 | TX_00090543 | Email from McCoy to Spence re Voter ID - SB 14 with attachments (Hebert Ex. 156, McCoy Ex. 9) | Y | | |
| PL267 | TX_00034442 | TX_00034442 | Email from Hebert to Barrios re Voter ID (Hebert Ex. 157, Dewhurst Ex. 18) | Y | | |
| PL268 | TX_0003456 | TX_0003456 | Talking points for DHD Call to Members Voter ID Timeline and Procedures (Hebert Ex. 158, Dewhurst Ex. 20) | Y | | |
| PL269 | TX_00034448 | TX_00034448 | Lt. Governor Dewhurst Statement RE Governor Perry's Emergency Call (Hebert Ex. 159) | N | | |
| PL270 | TEX00026004 | TEX00026004 | Letter from Dewhurst to Birdwell re SB 14 resolution (Hebert Ex. 160) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL271 | TX_00262645 | TX_00262649 | Email from Stinson to Jackson re voter ID info with attachments (Hebert Ex. 163, Dewhurst Ex. 23) | Y | | |
| PL272 | TX_00262650 | TX_00262652 | Email from Stinson to Jackson re preclearance with attachments (Hebert Ex. 164, Dewhurst Ex. 24, Fraser Ex. 31) | Y | | |
| PL273 | TX_00265539 | TX_00265543 | Email from Stinson to Jackson re FYI ID Q&A with attachments (Hebert Ex. 166, McCoy Ex. 22) | Y | | |
| PL274 | TX_00079495 | TX_00079495 | Email from Hebert to McCoy re affidavit amendment (Hebert Ex. 167) | Y | | |
| PL275 | TX_00081510 | TX_00081510 | Email from Hebert to Baxter re Voter ID Talking Points & Analysis (Hebert Ex. 168) | Y | | |
| PL276 | TX_00080568 | TX_00080573 | Email from Baxter to Montange re Voter ID Talking Points & Analysis (Hebert Ex. 169) | Y | | |
| PL277 | TX_00081575 | TX_00081575 | Email from Hebert to McCoy re the plan for Tuesday (Hebert Ex. 170) | Y | | |
| PL278 | | | Legislature history of SB 14 (Hebert Ex. 171, Dewhurst Ex. 25, McGeehan Ex. 186) | N | | |
| PL279 | TX_00034462 | TX_00034462 | Press Release: Lt. Governor Dewhurst Statement re Passage of Voter ID (Hebert Ex. 175, Dewhurst Ex. 31) | N | | |
| PL280 | LEG00004939 | LEG00004941 | Email from Anderson to Hebert re Thank you and Request (Hebert Ex. 177) | Y | | |
| PL281 | TEX0462355 | TEX0462358 | Memo of understanding between the office of the Texas Secretary of State and the Texas Department of Public Safety Concerting Election Identification Certificate Issuance Outside of a Department of Public Safety Facitlity (Ingram Ex. 4; Shorter Ex. 13) | N | | |
| PL282 | TEX0462209 | TEX0462211 | Interlocal Cooperation Contract, Mobile EIC Operations, Not executed (Ingram Ex. 5) | N | | |
| PL283 | TEX I.R.000127 | TEX I.R.000135 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS (Ingram Ex. 6) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL284 | TEX I.R.000136 | TEX I.R.000142 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS, with weather related closures or delays (Ingram Ex. 7) | N | | |
| PL285 | TEX0200597 | TEX0200597 | Email from Jackson to Shorter re "No" Counties (Ingram Ex. 8) | N | | |
| PL286 | TEX0462075 | TEX0462075 | Email from Rodriguez to Jackson re Mobile EIC Operations (Phase I) (Ingram Ex. 9) | N | | |
| PL287 | TEX0462496 | TEX0462496 | Email from EIC to Marygclerk re training (Ingram Ex. 10) | N | | |
| PL288 | TEX0461933 | TEX0461933 | Email from Rodriguez to Jackson re EIC Training (Ingram Ex. 11) | N | | |
| PL289 | TEX0462379 | TEX0462379 | Email from Heard to Jackson re EIC Metrics (Ingram Ex. 12) | N | | |
| PL290 | TEX0462363 | TEX0462364 | Email from Chacon to Jackson re EIC and Voter Registration Mobile Drive (Week 2) (Ingram Ex. 13) | N | | |
| PL291 | TEX0461905 | TEX0461908 | Email from Smith to Jackson re Draft Mou: SOS/DPS Mobile EIC Centers with attachment (Ingram Ex. 14) | N | | |
| PL292 | TEX0462132 | TEX0462134 | Email from Ingram to Jackson re Attachemnt Included, with attachemnt (Ingram Ex. 15; Shorter Ex. 14) | N | | |
| PL293 | TEX I.R.000001 | TEX I.R.000004 | List of DL offices open on Saturdays for EIC only (Ingram Ex. 17) | N | | |
| PL294 | TEX0524105 | TEX0524106 | Email from Shorter to MacGregor re EIC Locations for SOS Staff (Ingram Ex. 19) | N | | |
| PL295 | TEX0463237 | TEX0463251 | Memo from Ingram to County Clerks re FAQs- Impelemtantion of Senate Bill 14 (Ingram Ex. 20) | N | | |
| PL296 | | | Request for Disability Exemption (Ingram Ex. 21) | N | | |
| PL297 | US_00001345 | US_00001345 | Letter from Nicholson to McGeehan re Rule 81.71 Substantially Similar Name Standards (Ingram Ex. 24) | N | | |
| PL298 | TEX0309188 | TEX0309189 | Email from Schonhoff to Huff re Question - "Substantially Similar Name" (Ingram Ex. 25) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL299 | TEX0460199 | TEX0460200 | Email from Winn to Huff re Draft rule for Similar Name Standards (Ingram Ex. 26) | N | | |
| PL300 | TEX0311176 | TEX0311178 | Email from Geppert to Harrison re Voter ID Problem (Ingram Ex. 27) | N | | |
| PL301 | | | FALL 2013 Campaign $400,000 (all non-HAVA money) (Ingram Ex. 28) | N | | |
| PL302 | | | 2014 Voter Education Campaign Phase I (Ingram Ex. 29) | N | | |
| PL303 | | | 2014 Voter Education Campaign Phase II (Ingram Ex. 30) | N | | |
| PL304 | TEX0306416 | TEX0306416 | Secretary of State, Paid Media Wrapup, September - October 2013 (Ingram Ex. 31) | N | | |
| PL305 | | | Screenshot of web page: Qualifying Voters: Module Overview (Ingram Ex. 32) | N | | |
| PL306 | TEX0462079 | TEX0462079 | Email from Ingram to Pierce re Mobile EIC (Ingram Ex. 34) | N | | |
| PL307 | TEX0461925 | TEX0461925 | Location information for EIC Mobile Stations for Val Verde County (Ingram Ex. 35) | N | | |
| PL308 | | | Deposition of Janice McCoy (McCoy Ex. 2) | N | | |
| PL309 | TX_00085773 | TX_00085774 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 4) | Y | | |
| PL310 | TX_00058574 | TX_00058575 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 6) | Y | | |
| PL311 | | | Senate Resolution No. 14 - Adopted by 81st Legislature 1/14/2009 (McCoy Ex. 7, Williams Ex. 23) | N | | |
| PL312 | TX_00086361 | TX_00086361 | Press Release:  Fraser Applauds Governor Perry Declaring Voter ID Emergency Item (McCoy Ex. 10, Fraser Ex. 13) | N | | |
| PL313 | TX_00015831 | TX_00015832 | Email to A. Montagne from J. Baxter re Fwd:  Preclearance (McCoy Ex. 12) | Y | | |
| PL314 | TX_00021301 | TX_00021301 | Email to R. LaRue from B. Hebert re Amendments (McCoy Ex. 14) | Y | | |
| PL315 | LEG00043172 | LEG00043173 | SB 14 by Fraser (Talking Points) (McCoy Ex. 15) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL316 | TX_00204729 | TX_00204729 | Email to B. Brunson from K. Davis re Announcement (McCoy Ex. 17) | Y | | |
| PL317 | TX_00265528 | TX_00265528 | Email to J.Wroe from J. Stinson re FW: Affidavit Amendment (McCoy Ex. 19) | Y | | |
| PL318 | TX_00079632 | TX_00079632 | Email to R. LaRue from J. McCoy re FW: '09 SB 362 Hearing Transcript (McCoy Ex. 20) | Y | | |
| PL319 | TX_00266555 | TX_00266557 | Email to J.Stinson from B. Hebert re SB14 Bill Summary (McCoy Ex. 23) | Y | | |
| PL320 | TX_00086199 | TX_00086199 | Office of the Governor Bill Signing Ceremony (McCoy Ex. 26) | Y | | |
| PL321 | | | Letter from Gregory Davidson, Executive Clerk to Robert Haney, Chief Clerk 1/20/2011 (McCoy Ex. 27) | N | | |
| PL322 | TX_00204713 | TX_00204713 | Email from McGeehan to Fagan re  number of ID voter statewide (McGeehan Ex. 179) | Y | | |
| PL323 | TX_00040055 | TX_00040049 | Email from Sepehri to Fagan re bill (McGeehan Ex. 180) | Y | | |
| PL324 | TX_00019424 | TX_00019430 | Email from McGeehan to Sepehri re memo on how the voter registration rolls are kept clean under current laws (McGeehan Ex. 184) | Y | | |
| PL325 | TX_00204754 | TX_00204754 | Email from McGeehan to Fagan re data (McGeehan Ex. 185; Shorter Ex. 6) | Y | | |
| PL326 | | | Email from McGeehan to Fowler re SB 14 (McGeehan Ex. 192) | N | | |
| PL327 | TX_00010002 | TX_00009977 | Email from Patrick to Spence re Voter Highlights: Ok to share? (Patrick Ex. 6) | Y | | |
| PL328 | TX_00009976 | TX_00009976 | Email from Fleming to patrick re amendments to 519 and other issues (Patrick Ex. 7) | Y | | |
| PL329 | TX_00009987 | TX_00009990 | Email from Patrick to Spence re meeting in Georgia, a victory for Citizen verification (Patrick Ex. 8, Fraser Ex. 25) | Y | | |
| PL330 | | | Picture from danpatrick.org (Patrick Ex. 9) | N | | |
| PL331 | TX_00261256 | TX_00261257 | Email from Patrick to Spence re Voter ID (Patrick Ex. 10) | Y | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL332 | TX_00261258 | TX_00261259 | Email from Patrick to Spence re Voter ID disabled persons exemption explanation (Patrick Ex. 11) | Y | | |
| PL333 | TX_0001070 | TX_0001070 | Senator Parick Announces Voter Integrity Initiative (Patrick Ex. 12) | N | | |
| PL334 | LEG00000033 | LEG00000033 | Senator Patrick: "House Antics Kills Voter Identification" (Patrick Ex. 12 - A) | N | | |
| PL335 | LEG00000042 | LEG00000042 | Mailing template to respond people who had emailed Patrick re voter ID (Patrick Ex. 12 - B) | N | | |
| PL336 | TX_00010024 | TX_00010024 | Senator Dan Patrick News Letter (Patrick Ex. 12 - C) | Y | | |
| PL337 | TX_00010032 | TX_00010035 | Your Voice from Senate District 7, email (Patrick Ex. 12 - D) | Y | | |
| PL338 | TX_00010027 | TX_00010027 | Email from Patrick to Spence re Voter ID event (Patrick Ex. 12 - E) | Y | | |
| PL339 | | | 2011 Tex. Sess. Law Serv. Ch. 123 (S.B. 14) (Patrick Ex. 14) | N | | |
| PL340 | | | Transportation Code 521.142 (Patrick Ex. 15) | N | | |
| PL341 | | | Tex. Admin. Code Title 37, 15.182 (Patrick Ex. 16) | N | | |
| PL342 | | | Tex. Admin. Code Title 37, 15.181 (Patrick Ex. 17) | N | | |
| PL343 | | | Election Identification Certificate (EIC) Information available at txdps.state.tx.us (Patrick Ex. 18) | N | | |
| PL344 | | | Tex. Admin. Code Title 37, 15.181 (Peters Ex. 38; Ingram Ex. 3) | N | | |
| PL345 | TEX050953 | TEX050953 | Article: No Warrant Worries: Texas' DPS Says it's Safe to Apply for Voter ID, by Bud Kennedy (Peters Ex. 39) | N | | |
| PL346 | TEX04840 | TEX04840 | Interlocal Cooperation Contract, Mobile EIC Operations - Fully Executed (Peters Ex. 40) | N | | |
| PL347 | TEX049079 | TEX049079 | Email from Rodriguez to Jackson re Commissioner's Facebok page (Peters Ex. 41) | N | | |
| PL348 | | | Birth Certificate Affidavit and additional information (Peters Ex. 42) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL349 | TX_00055960 | TX_00055971 | Email from Gomez to Guyette re jury wheel ftp address (Peters Ex. 44) | N | | |
| PL350 | | | Tex. Admin. Code Title 37, 15.46 (Peters Ex. 45) | N | | |
| PL351 | TX_00220420 | TX_00220423 | Spreadsheet of voter ID cost estimates (Peters Ex. 46) | N | | |
| PL352 | | | Spreadsheet with various information by county (Peters Ex. 47) | N | | |
| PL353 | | | Map of all Driver license offices in Texas, with information re percentage of population within 25 mile radius of a location (Peters Ex. 48) | N | | |
| PL354 | | | Email from Bodisch to Peters re Voter ID Information (Peters Ex. 49) | N | | |
| PL355 | TEX0478165 | TEX0478195 | Email from Hale to Bell re Driver License Staff refresher course (Peters Ex. 51) | N | | |
| PL356 | TEX0511429 | TEX0511438 | Email from Myers to Lopez re employee class for issuing election certificates (Peters Ex. 52) | N | | |
| PL357 | | | Email from Davis re Mobile Election Identification Certificate Station Information with attachments (Peters Ex. 53) | N | | |
| PL358 | TEX I.R.000262 | TEX I.R.000271 | County Election Certificate training plan (Peters Ex. 54) | N | | |
| PL359 | | | Slides from County Clerk Mobile Lite training session (Peters Ex. 55) | N | | |
| PL360 | TEX I.R.000272 | TEX I.R.000313 | EIC County Set-Up and Issuance Training (Peters Ex. 56) | N | | |
| PL361 | | | Webpage with information on documentation requirements for obtaining EICs (Peters Ex. 57) | N | | |
| PL362 | TEX I.R.000017 | TEX I.R.000017 | Flyer reading "Election Identification Certificates AVAILABLE HERE" (Peters Ex. 58) | N | | |
| PL363 | TEX0462059 | TEX0462059 | Email from Ingram to Pierce re Mobile FC (Peters Ex. 59) | N | | |
| PL364 | TEX I.R.000023 | TEX I.R.000026 | Log of DPS media activity re EICs from 8/30/2012 - 2/14/2014 (Peters Ex. 60) | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL365 | | | Demographics Charts and Issuance tracking data (Peters Ex. 62) | N | | |
| PL366 | | | Draft of a bill by Denny et al. (Riddle Ex. 149) | N | | |
| PL367 | | | Draft of a bill by Riddle (Riddle Ex. 150) | N | | |
| PL368 | USA_00049080 | USA_00049090 | H.B. No. 16 (Riddle Ex. 154) | N | | |
| PL369 | TX_00005327 | TX_00005329 | HB - 101 Voter ID Bill Talking Points with notes (Riddle Ex. 155) | Y | | |
| PL370 | TX_00005511 | TX_00005514 | Texas Voter Registration Application form (Riddle Ex. 156) | Y | | |
| PL371 | TX_00005325 | TX_00005582 | Letter from Riddle to Dudley re House committee on elections public hearing re Voter ID bill, as well as agenda and presentation (Riddle Ex. 158) | Y | | |
| PL372 | | | Paper by TCCRI: State Approaches to Illegal Immigration" (Riddle Ex. 160) | N | | |
| PL373 | TX_00214307 | TX_00214308 | Application for Texas Election Certificate (Rodriguez Ex. 64, Peters Ex. 61) | N | | |
| PL374 | TEX0500666 | TEX0500666 | Email to P. Watkins, T. Rodriguez, S. Bell from J. Peters re Election Identification Certificate (DL-14CS (Rodriguez Ex. 65) | N | | |
| PL375 | TEX0488018 | TEX0488025 | Email to T. Rodriguez from L. Hale re Election Certificate Question Answers 06262013-PBI.docx (Rodriguez Ex. 66) | N | | |
| PL376 | TEX0479467 | TEX0479467 | Email to G. Albus from T. Rodriguez re Mobile Election Identification Certificate (EIC) Operations (Rodriguez Ex. 67) | N | | |
| PL377 | TEX0500609 | TEX0500609 | Email to T. Rodriguez from A. Flores re EIC Applications from Out of State College Students (Rodriguez Ex. 68) | N | | |
| PL378 | TEX0500403 | TEX0500403 | Email to T. Carter et al. from T. Rodriguez re Election Certificates (Rodriguez Ex. 69) | N | | |
| PL379 | TEX0484755 | TEX0484755 | Email to S. Winkley from T. Rodriguez re Election Certificates (Rodriguez Ex. 70) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL380 | TEX0498740 | TEX0498740 | Email to T. Rodriguez from T. Carter re Daily EIC Reports (Rodriguez Ex. 71) | N | | |
| PL381 | TEX0491969 | TEX0491969 | Email to T. Rodriguez from J. Crawford re EIC Report Change (Rodriguez Ex. 72) | N | | |
| PL382 | TEX0491142 | TEX0491142 | Email to T. Rodriguez from J. Crawford re EIC Status. Docx (Rodriguez Ex. 73) | N | | |
| PL383 | TEX0478735 | TEX0478737 | Email to R. O'Connor from T. Rodriguez re Correction..FW:EIC Region 3 Weekly Report (21 Oct - 26 Oct) (Rodriguez Ex. 74) | N | | |
| PL384 | TEX0478960 | TEX0478961 | Email to T. Rodriguez from B. Hubbard re EIC Report Region 6A (Rodriguez Ex. 75) | N | | |
| PL385 | TEX0478741 | TEX0478741 | Email to T. Rodriguez to S. Silva re EIC Saturday 9-14-2013 Region 3 Standard Format Report (Rodriguez Ex. 76) | N | | |
| PL386 | TEX I.R.000411 | TEX I.R.000415 | List of EIC Issuances (Rodriguez Ex. 77, Ingram Ex. 16) | Y | | |
| PL387 | | | Election Identification Certificate Application Overview (Rodriguez Ex. 78) | N | | |
| PL388 | TEX0478624 | | Email to J. Peters from T. Rodriguez re EIC Issuance Tracking .xlsx (Rodriguez Ex. 79) | N | | |
| PL389 | | | EIC Dashboard (Rodriguez Ex. 80) | N | | |
| PL390 | TEX0487344 | TEX0487345 | Birth Certificate Affidavit (Rodriguez Ex. 81) | N | | |
| PL391 | | | Chart re Various Forms of ID (Rodriguez Ex. 82) | N | | |
| PL392 | | | Illegible Chart (Rodriguez Ex. 83) | N | | |
| PL393 | TEX0511323 | TEX0511323 | Email to D. Barber from T. Rodriguez re EIC Reporting Information Requirements (Rodriguez Ex. 84) | N | | |
| PL394 | TEX0478989 | TEX0478990 | Email to T. Rodriguez from K. Krueger re DL Offices Poplation 25 and 50 miles TXSTATE Data.pptx (Rodriguez Ex. 85) | N | | |
| PL395 | TEX0511235 | TEX0511237 | Email to B. Myers from T. Rodriguez re FW: 79 Countries (Rodriguez Ex. 86) | N | | |
| PL396 | TEX0496271 | TEX0496273 | Email to J. Rodriguez from T. Rodriguez re FW: EIC - Offices that will open on Saturday (Rodriguez Ex. 87, Ingram Ex. 18) | Y | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL397 | TEX0511359 | TEX0511361 | Email to S. Winkley from T. Rodriguez re Saturday EIC Issue Offices (Rodriguez Ex. 88) | N | | |
| PL398 | TEX0304974 | TEX0304974 | Press Release - Secretary of State Steen Commends DPS for Opening Offices on Saturdays to Issue Election IDs (Rodriguez Ex. 89) | N | | |
| PL399 | TEX0462137 | TEX0462139 | Email to J. Wroe from K. Ingram re Fwd: DPS Request & Questions (Rodriguez Ex. 90) | N | | |
| PL400 | | | Depart of Public Safety Notice re Driver License Division (Rodriguez Ex. 91) | N | | |
| PL401 | TEX0511208 | TEX0511209 | Email to M. Flores from S. Silva re EIC Mobile Light Training - R0 Facilitators (Rodriguez Ex. 92) | N | | |
| PL402 | TEX0511590 | TEX0511591 | Email to B. Myers from D. Pitzer re Mobil Light EIC Units (Rodriguez Ex. 93) | N | | |
| PL403 | TEX0511199 | TEX0511200 | Email to L. Hale from R. Roberts re EIC Meeting Minutes - 9/25 (Rodriguez Ex. 94) | N | | |
| PL404 | TEX0511902 | TEX0511905 | Email to A. Carlisle from S. Bell re FW: EICmobile (web master list).docx (Rodriguez Ex. 95) | N | | |
| PL405 | TEX0462497 | TEX0462499 | Email to J. Wroe from P.Watkins re Webb County Locations for EIC Ops (Rodriguez Ex. 96, Ingram Ex. 33) | Y | | |
| PL406 | TEX0462079 | TEX0462079 | Email to A. Pierce from K. Ingram re FW: Mobile EIC (Rodriguez Ex. 97) | N | | |
| PL407 | TEX0511238 | TEX0511239 | Email to T. Rodriguez from K. Bergman re FW: EIC MOU (Rodriguez Ex. 98) | N | | |
| PL408 | TEX0511298 | TEX0511299 | Email to L. Warren from Election_Identification_Certificates re Mobile Election Identification Certificate (EIC) Program (Rodriguez Ex. 99) | N | | |
| PL409 | TEX0462181 | TEX0462184 | Email to A. Pierce from C. Shorter re Fwd: Request for Assistance RE Motile Voter ID Initiative (Rodriguez Ex. 100, Peters Ex. 50) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL410 | | | Chart of Applicants (Rodriguez Ex. 101) | N | | |
| PL411 | | | Chart of EIC and Applicant Information (Rodriguez Ex. 102) | N | | |
| PL412 | | | Map titled "Election Identification Certificates County Participation" (Rodriguez Ex. 103) | N | | |
| PL413 | | | Chart titled "Driver License Division Customer Operations, Region 1A" (Rodriguez Ex. 104) | N | | |
| PL414 | | | Report titled "Driver License Customer Operations Region 1A - Garland" (Rodriguez Ex. 105) | N | | |
| PL415 | | | Article from the San Antonio Express-News (Straus Ex. 1) | N | | |
| PL416 | LEG00004178 | LEG00004178 | Email response template for those who had emailed Straus re Bill 14 (Straus Ex. 2) | Y | | |
| PL417 | LEG00003707 | LEG00003715 | Letter from Straus to Peters et al re voter fraud (Straus Ex. 3) | Y | | |
| PL418 | LEG00004095 | LEG00004101 | Meredyth (County Affairs, Urban Affairs, Elections, Land and Resource Management, and Pensions, Investments and Financial Service) (Straus Ex. 5) | Y | | |
| PL419 | LEG00004165 | LEG00004166 | Voter ID Bill Summary (Straus Ex. 6) | Y | | |
| PL420 | TX_00012065 | TX_00012065 | Handwritten note with heading "New (for dem support)" (Straus Ex. 7) | Y | | |
| PL421 | LEG00000795 | LEG00000795 | Talking points against Student ID Amendment (Straus Ex. 8, Williams Ex. 28) | N | | |
| PL422 | | | Transcript of Bench Trial Before Hon. David S. Tatel (Williams Ex. 3) | N | | |
| PL423 | USA_00013294 | USA_00013369 | Senate Journal Proceedings, January 14, 2009 - Addendum (Williams Ex. 6) | N | | |
| PL424 | LEG00001811 | LEG00001814 | Draft Resolution (Williams Ex. 7) | N | | |
| PL425 | TEX0003840 | TEX0003856 | Senate Journal Eighty-First Legislature - Regular Session - Proceedings (Williams Ex. 8) | N | | |
| PL426 | LEG00000794 | LEG00000794 | News Release: State Senator Williams Proposes "Smile & Vote" Legislation (Williams Ex. 9) | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL427 | | | Transportation Code 521.001 (Williams Ex. 11) | N | | |
| PL428 | NAACP-00005248 | NAACP-00005263 | Letter to T. Christian Herren from G. Bledsoe re Comment Under Section 5, Submission No. 2011-2775 (Williams Ex. 12) | N | | |
| PL429 | TX_00202892 | TX_00202935 | Audit Report on The Voter Registration System at the Texas Secretary of State's Office (Williams Ex. 13, Dewhurst Ex. 8) | N | | |
| PL430 | | | Senate Resolution 5 (Williams Ex. 19) | N | | |
| PL431 | TX_00021225 | TX_00021225 | Email to A. Montagne from L. Nezda re Voter Registration Information (Williams Ex. 24) | Y | | |
| PL432 | TX_00107733 | TX_00107735 | Email to A. McGeehan from A. McGeehan re Query to Identify Voters with no TDL/ID - Compare to DPS Records (Williams Ex. 26, Dewhurst Ex. 27, Fraser Ex. 33, Hebert Ex. 172, Harless Ex. 175, Peters Ex. 43, Ingram Ex. 23, McGeehan Ex. 188; Shorter Ex. 8) | N | | |
| PL433 | TX_00009588 | TX_00009591 | Texas Politics - Support for Voter ID Requirement (Williams Ex. 29, Dewhurst Ex. 36, Fraser Ex. 40) | Y | | |
| PL434 | | | [Poll] Texas Politics - Views on Proposed Voter ID Requirement (Williams Ex. 30) | N | | |
| PL435 | LEG00000799 | LEG00000804 | Tommy Williams Campaign Letter (Williams Ex. 31) | N | | |
| PL436 | | | List of fees for obtaining a Concealed Handgun License in Texas (Zgabay Ex. 142) | N | | |
| PL437 | | | Welcome webpage for DPS Concealed Handgun Licencing information (Zgabay Ex. 143) | N | | |
| PL438 | | | Webpage with information on customer authentication (Zgabay Ex. 144) | N | | |
| PL439 | | | Original application for a Concealed Handgun License (Zgabay Ex. 145) | N | | |
| PL440 | | | Detailed instructions on how to fill out the CHL-88 Revocation Affidavit (Zgabay Ex. 146) | N | | |
| PL441 | | | H.B. No. 698 (Zgabay Ex. 147) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL442 | | | Copy of brochure with information re applying for DL or ID card (Gipson Ex. 136) | N | | |
| PL443 | | | Application for Texas Driver Licence or ID Card (Gipson Ex. 137) | N | | |
| PL444 | | | Webpage with information re driver licesne fees (Gipson Ex. 138) | N | | |
| PL445 | TEX0508270 | | Email from Hodge to Bodisch re EIC applicants (Gipson Ex. 140) | N | | |
| PL446 | | | Email from Paula Faris to Dshscouncil, etc..RE: suggestions and concerns regarding new proposed rule change regarding free birth certificates for EIC, September 20, 2013 | N | | |
| PL447 | TEX I.R.000415 | TEX I.R.000415 | Invalid EIC applicants | N | | |
| PL448 | TEX0490997 | TEX0491000 | Email from J. Peters to R. Bodisch with subject line: About those free voter ID cards - few show up | N | | |
| PL449 | | | Sample Birth Certificate | N | | |
| PL450 | | | DPS list of county locations issuing cerificates | N | | |
| PL451 | TEX0462619 | TEX0462620 | Email from T. Rodriguez to multiple people with preliminary report of EIC-related activity in DL Offices for Oct. 19th | N | | |
| PL452 | | | Letter from Stacy Kemp to Lisa Hernandez re fees for copies of birth certificates, September 19, 2013 | N | | |
| PL453 | | | EIC Mobile Stations - 2013 List | N | | |
| PL454 | | | DOJ Request for Judicial Notice - Docket No. 252 (2:13-cv-291) | N | | |
| PL455 | | | Webpage with contact information of Cortelyou | N | | |
| PL456 | | | Webpage with contact information of Brookshire | N | | |
| PL457 | | | Webpage with contact information of Garcia | N | | |
| PL458 | | | Webpage with contact information of Jones | N | | |
| PL459 | | | Webpage with contact information of Hinojosa | N | | |
| PL460 | | | Webpage with contact information of Homfeld | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL461 | | | Webpage with contact information of Thomas | N | | |
| PL462 | | | May 2014 Issuance Statistics | N | | |
| PL463 | | | Excerpt from Perez pretrial conference and closing arguments, July 29, 2014 | N | | |
| PL464 | | | Senate Enrolled Act no. 483 | N | | |
| PL465 | | | Senate Journal Proceedings, March 23, 2011 | N | | |
| PL466 | TEX0310551 | TEX0310573 | SOS Powerpoint | N | | |
| PL467 | | | US DOS FS-240 - Instruction to replace or amend a consular report of a birth abroad | N | | |
| PL468 | | | USCIS N-565 Application instructions for replacement naturalization/citizenship document | N | | |
| PL469 | | | List of sites with addresses for Remote Access Offices | N | | |
| PL470 | | | Senate Bill 84, as passed | N | | |
| PL471 | | | H.B. No. 331 | N | | |
| PL472 | | | H.B. No. 1549 | N | | |
| PL473 | TEX0478735 | TEX0478737 | Email from Rodriguez to O'Connor re Correction, EIC Region 3 weekly report | N | | |
| PL474 | | | CDC Vital Statistic | N | | |
| PL475 | TEX0478739 | TEX0478740 | Email from Silva to Rodriguez re Correction, EIC report | N | | |
| PL476 | | | Webpage with document requirements for obtaining an EIC | N | | |
| PL477 | | | Austin County Declaration by Marcus Pena | N | | |
| PL478 | | | Caldwell County Declaration by Pamela Ohlendorf | N | | |
| PL479 | | | Camp County Declaration by John Cortelyou | N | | |
| PL480 | | | Cochran County Declaration by Cheryl J. Butler | N | | |
| PL481 | | | Coke County Declaration by Mary Grim | N | | |
| PL482 | | | Cottle County Declaration by Elissa Smith | N | | |
| PL483 | | | Crockett County Declaration by Michelle Medley | N | | |
| PL484 | | | Delta County Declaration by Herbert R. Brookshire | N | | |
| PL485 | | | Dimmit County Declaration by Mario Z. Garcia | N | | |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL486 | | | Duval County Declaration by Ana M. Bazan | N | | |
| PL487 | | | Edwards County Declaration by David Ortiz | N | | |
| PL488 | | | Fayette County Declaration by Dina Bell | N | | |
| PL489 | | | Franklin County Declaration by Ricky Jones | N | | |
| PL490 | | | Frio County Declaration by Carlos Segura | N | | |
| PL491 | | | Grimes County Declaration by Rebecca Duff | N | | |
| PL492 | | | Hall County Declaration by Teresa Altman | N | | |
| PL493 | | | Hansford County Declaration by Linda Cummings | N | | |
| PL494 | | | Irion County Declaration by Joyce Gray | N | | |
| PL495 | | | Jackson County Declaration by Barbara Williams | N | | |
| PL496 | | | Jim Hogg County Declaration by Norma L. Hinojosa | N | | |
| PL497 | | | Karnes County Declaration by Karen L. Opiela | N | | |
| PL498 | | | Kent County Declaration by William D. Scogin | N | | |
| PL499 | | | King County Declaration by Jammye D. Timmons | N | | |
| PL500 | | | La Salle County Declaration by Margarita A. Esqueda | N | | |
| PL501 | | | Lipscomb County Declaration by Kathy Fry | N | | |
| PL502 | | | Loving County Declaration by Tina Powers | N | | |
| PL503 | | | Lynn County Declaration by Donna Willis | N | | |
| PL504 | | | Madison County Declaration by Earl C. Parker, Jr. | N | | |
| PL505 | | | Marion County Declaration by Karen G. Jones | N | | |
| PL506 | | | McMullen County Declaration by Mattie Sadovsky | N | | |
| PL507 | | | Menard County Declaration by Timothy R. Powell | N | | |
| PL508 | | | Newton County Declaration by Melissa Burks | N | | |
| PL509 | | | Oldham County Declaration by Courtney Bennett | N | | |
| PL510 | | | Robertson County Declaration by Trudy Hancock | N | | |
| PL511 | | | San Augustine County Declaration by Deborah Woods | N | | |
| PL512 | | | San Jacinto County Declaration by Sherryl Evans | N | | |
| PL513 | | | Schleicher County Declaration by Brenda Mayfield | N | | |
| PL514 | | | Shackelford County Declaration by Gayala Askew | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL515 | | | Sherman County Declaration by Valerie McAlister | N | | |
| PL516 | | | Somervell County Declaration by Cathy Thomas | N | | |
| PL517 | | | Throckmorton County Declaration by Dianna Moore | N | | |
| PL518 | | | Willacy County Declaration by Hugo Leyva | N | | |
| PL519 | | | Copy of Texas Identification Card and Texas Driver License (Bingham Gov. Ex. 1) | N | | |
| PL520 | | | Affidavit for Promise to Appear (Bingham Gov. Ex. 2) | N | | |
| PL521 | | | Arcola Municipal Court Payment on a Violation (Bingham Gov. Ex. 3) | N | | |
| PL522 | | | Notice of Denial of Renewal of Texas Driver License (Bingham Gov. Ex. 4) | N | | |
| PL523 | | | Texas Department of Public Safety Accounts Details (Bingham Gov. Ex. 5) | N | | |
| PL524 | | | Affidavit of Provisional Voter (Bingham Gov. Ex. 6) | N | | |
| PL525 | | | Affidavit of Provisional Voter (Eagleton Ex. 1) | N | | |
| PL526 | | | Voter County Record (Eagleton Ex. 2) | N | | |
| PL527 | | | Texas DPS ID Card (Holmes Ex. 1) | N | | |
| PL528 | | | Security Officer ID, expires 2012 (Holmes Ex. 2) | N | | |
| PL529 | | | Security Officer ID, expires 2014 Holmes Ex. 3) | N | | |
| PL530 | | | Affidavit of Provisional Voter (Holmes Ex. 4) | N | | |
| PL531 | | | Voter Record, Confidential (Holmes Ex. 6) | N | | |
| PL532 | | | Voter Record, 2013 (Sanchez Ex. 1) | N | | |
| PL533 | | | Voter Record, 2014 (Sanchez Ex. 2) | N | | |
| PL534 | | | Birth Certificate (Sanchez Ex. 3) | N | | |
| PL535 | | | Copy of SSN, Medicare, College & Election Certificate (Sanchez Ex. 4) | N | | |
| PL536 | | | Affidavit of Provisional Voter (Washington Ex. 1) | N | | |
| PL537 | | | Voter Registration Certificate (Washington Ex. 2) | N | | |
| PL538 | | | Social Securiity Card (Washington Ex. 3) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL539 | | | Texas DPS Receipt (Washington Ex. 4) | N | | |
| PL540 | | | Texas DPS - Temporary Identification Card (Washington Ex. 5) | N | | |
| PL541 | | | Voter Registration Certificate (Washington Ex. 6) | N | | |
| PL542 | | | Voter Personal Information (Washington Ex. 7) | N | | |
| PL543 | | | Texas DPS ID Card (Washington Ex. 10) | N | | |
| PL544 | | | Voter Record, 2014 (Washington Ex. 11) | N | | |
| PL545 | USA_00007849 | USA_00007851 | Subject: Information requested and sent to legislators today - Email 24 January 2011 from Arriaga to Davio | N | | |
| PL546 | USA_00007852 | USA_00007852 | Subject: Cards Issued without a Photo - Email 24 January 2011 from Essell to Debra Gonzales | N | | |
| PL547 | USA_00007853 | USA_00007853 | Subject: FW: DWI's - Email 25 January 2011 from Essell to Debra Gonzales [this states the number of DWI arrests in 2010] | N | | |
| PL548 | USA_00007859 | USA_00007860 | Subject: Re: VOTER ID follow up - Email 25 January 2011 from McCraw to Arriaga; MacBride | N | | |
| PL549 | USA_00007861 | USA_00007863 | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N | | |
| PL550 | USA_00007864 | USA_00007865 | September 21, 2011 Ltr from Senator Ellis to McCraw [DPS] | N | | |
| PL551 | USA_00007876 | USA_00007879 | Subject: RE: Follow-up questions from Senator West - Email 3 February 2012 from Quinn to DPS Government Relations; Arriaga | N | | |
| PL552 | USA_00007880 | USA_00007880 | Subject: Re: SB14-Senate Conferees - Email 5 April 2011 from Arriaga to DPS Government Relations | N | | |
| PL553 | USA_00007881 | USA_00007883 | Subject: RE: Update on Driver License Matters - Email 30 September 2011 from Terry to DPS Government Relations; Davio; Arriaga | N | | |
| PL554 | USA_00007886 | USA_00007893 | Subject: Re: help with voter registration - Email 16 March 2009 from Hauser to Smith | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL555 | USA_00007896 | USA_00007898 | Subject: RE: Questions from Sen. Ellis - Email 15 September 2011 from Davio to Arriaga; DPS Government Relations; Terry; Smith | N | | |
| PL556 | USA_00007915 | USA_00007916 | Application for TX Election Certificate | N | | |
| PL557 | USA_00007917 | USA_00007919 | Meeting Minutes - 6 October 2011 (on preliminary requirements gathering session Election Certificate) | N | | |
| PL558 | USA_00007922 | USA_00007924 | Driver License Analysis of SB 14 by Janie Smith / Version: Conference Committee Report | N | | |
| PL559 | USA_00007925 | USA_00007925 | SB 14 Conference Committee Report - Driver License Division 9 May 2011 | N | | |
| PL560 | USA_00007926 | USA_00007931 | Cost To Implement SB 14 | N | | |
| PL561 | USA_00007932 | USA_00007939 | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N | | |
| PL562 | USA_00007940 | USA_00007944 | Driver Licenses / SB 14 / Version: House Committee Substitute | N | | |
| PL563 | USA_00007953 | USA_00007964 | Driver Licenses / SB 14 / Version: Engrossed | N | | |
| PL564 | USA_00007989 | USA_00007990 | HB16, HB112, HB248, SB178 Voter ID bill notes 6 December 2010 | N | | |
| PL565 | USA_00007991 | USA_00007991 | Voter ID Cost Estimates | N | | |
| PL566 | USA_00007992 | USA_00007998 | Eligibility Requirements for Issuance of Texas Election Certificate | N | | |
| PL567 | USA_00008006 | USA_00008009 | Subject: 71 House Republicans Stand Behind a Strong Voter ID Bill - Email 29 April 2009 from Republican Party of Texas to Bonnen | N | | |
| PL568 | USA_00008079 | USA_00008083 | Letter from McGeehan to Herren - 4 October 2011 - response to DOJ's 23 September 2011 request for additional information | N | | |
| PL569 | USA_00008084 | USA_00008098 | Letter from TX DOS to Herren - 25 July 2011 - Submission letter | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL570 | USA_00008099 | USA_00008100 | Subject: Speech Info - Email 23 November 2011 from Beuck to Harless - notes on a speech on on BS 14 | N | | |
| PL571 | USA_00008101 | USA_00008103 | Subject: Re: Speech Info - Email 28 November 2011 from Harless to Beuck - more notes on a speech on SB 14 | N | | |
| PL572 | USA_00008112 | USA_00008116 | Subject: Re: Updated Speech Info - Email 29 November 2011 from Harless to Beuck - thanking Bueck for the details sent in previous email | N | | |
| PL573 | USA_00008117 | USA_00008118 | VA disability & Social Security Disability - Email 25 February 2011 from Gomez to Beuck | N | | |
| PL574 | USA_00008131 | USA_00008135 | Email 12 September 2011 Blifford to Kaden - Draft Straus Policy Accomplishments | N | | |
| PL575 | USA_00008230 | USA_00008231 | Sen. Patrick 4 April 2012 - News Update - 2/3 Rule change | N | | |
| PL576 | USA_00008232 | USA_00008236 | Sen. Patrick 15 July 2011 - News Update - Co-Author VID "heavily involved" | N | | |
| PL577 | USA_00008240 | USA_00008244 | Election Integrity Talking Points - Tex. Conservative Coalition | N | | |
| PL578 | USA_00008245 | USA_00008246 | Letter: TX Transportation Comm'n. to Anchia 6 May 2011 Texas Mobility Fund | N | | |
| PL579 | USA_00008249 | USA_00008249 | Sen Williams Press Release 14 January 2009 Support VID | N | | |
| PL580 | USA_00008277 | USA_00008279 | Memo Smith to Andrade 6 March 2009 Meeting after Elections Committee testimony | N | | |
| PL581 | USA_00008280 | USA_00008281 | Talking Points For Andrade - Proof of US Citizenship | N | | |
| PL582 | USA_00008329 | USA_00008339 | TCCRI - State Approaches to Illegal Immigration - VID and Citizenship Verification | N | | |
| PL583 | USA_00008347 | USA_00008347 | 23 March 2011 Letter to Charles C. Butt, Chairman & CEO of HEB from Governor Rick Perry as to the Voter ID Law | N | | |
| PL584 | USA_00008474 | USA_00008475 | Email 14 October 2011 from Batheja to Castle re a response Castle made to a media question | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL585 | USA_00008476 | USA_00008476 | Email 17 October 2011 from Montgomery to Castle requesting the governor's position on border patrol for a news story | N | | |
| PL586 | USA_00008555 | USA_00008560 | King Street Patriots Recommendations for Legislation as to SB-14 | N | | |
| PL587 | USA_00008611 | USA_00008611 | 20 January 2010 Press Release as to Lt. Governor Dewhurt's Statement regarding Governor Perry's Emergency Call (Voter ID added to emergency items) | N | | |
| PL588 | USA_00008612 | USA_00008613 | 21 January 2011 Letter from Senator Van de Putte to Senator Robert Duncan | N | | |
| PL589 | USA_00008615 | USA_00008615 | 26 January 2011 Press Release as to Lt. Governor Dewhurst's Statement regarding passage of Voter ID | N | | |
| PL590 | USA_00008620 | USA_00008621 | 27 May 2011 Talking Points: Voter ID Bill Signing | N | | |
| PL591 | USA_00008622 | USA_00008622 | Key Talking Points as to Voter ID Bill | N | | |
| PL592 | USA_00008623 | USA_00008623 | Voter ID - Three Point Overview of talking points & likely questions from opponents of the Voter ID Bill | N | | |
| PL593 | USA_00008624 | USA_00008624 | Standard of Review by the Department of Justice as to Section 5 of the VRA | N | | |
| PL594 | USA_00008630 | USA_00008630 | Email 23 February 2009 from Sepehri to Fagan as to SoS Business and Public Filings Bills | N | | |
| PL595 | USA_00008632 | USA_00008637 | Chart indicating statewide voters without a Texas Driver's License/ID | N | | |
| PL596 | USA_00008645 | USA_00008648 | DOJ Project Requirements: Statewide DPS/SOS Match; Voters with TDL/ID - Ethnicity Statistics | N | | |
| PL597 | USA_00008649 | USA_00008649 | Email 25 January 2011 from Mendoza to Richards as to a Statewide count of voters without a Texas Driver's License/ID | N | | |
| PL598 | USA_00008650 | USA_00008655 | Chart indicating statewide voters without a Texas Driver's License/ID | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL599 | USA_00008657 | USA_00008657 | Email 1 September 2011 from Mendoza to McGeehan as to instructions to query statewide voters without a Texas Driver's License/ID | N | | |
| PL600 | USA_00008659 | USA_00008662 | Email 21 January 2011 from Salazar to Guyette & Mendoza as to their position of Senate Bill 14 and an attached Bill analyst | N | | |
| PL601 | USA_00008665 | USA_00008667 | Email 14 December 2011 from Moon to Mendoza as to file positions in the jury wheel | N | | |
| PL602 | USA_00008668 | USA_00008668 | Email 29 November 2011 from Brandt to Mendoza Removal filters for the Statewide Driver's License/ID file for the DOJ project | N | | |
| PL603 | USA_00008669 | USA_00008680 | Email 9 December 2011 from Gomez to Mendoza, Moon and Guyette as to Statewide Driver's License/ID filters | N | | |
| PL604 | USA_00008681 | USA_00008691 | Email 29 November 2011 from Gomez to Mendoza and Moon as to the Removal filters for the Statewide Driver's License/ID database | N | | |
| PL605 | USA_00008692 | USA_00008700 | Email 23 November 2011 from Gomez to Moon, Guyette and Mendoza as to Removal filters and the running of Removal filters | N | | |
| PL606 | USA_00008701 | USA_00008708 | Email 16 November 2011 from Moon to Mendoza as to Duplicates in the Database | N | | |
| PL607 | USA_00008728 | USA_00008735 | Immigration Legislation Plan | N | | |
| PL608 | USA_00008736 | USA_00008737 | 9 February 2011 Press Release regarding Speaker Straus announcing House Committee assignments | N | | |
| PL609 | USA_00008738 | USA_00008738 | Email 10 October 2002 from Richards, Voter Registration Dpt., Office of Secretary of State, to Herman as to Hispanic Surname individuals | N | | |
| PL610 | USA_00008739 | USA_00008739 | Chart titled "Voter Registration Statistical Report: Recap of Hispanic Surname Periodic Reports Showing Additional Runs" | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL611 | USA_00008741 | USA_00008742 | Email 1 November 2011 from "Elections Internet" to Wieferman as to a Voter ID Requirements question | N | | |
| PL612 | USA_00008748 | USA_00008748 | Notice of Required Identification by Secretary of State, Section 63.0012, Texas Election Code | N | | |
| PL613 | USA_00008760 | USA_00008763 | Email 3 October 2008 from Best to "Elec Legal", McGeehan, Nickless and Richards as to illegal aliens voting | N | | |
| PL614 | USA_00008766 | USA_00008766 | Email 31 January 2011 from Winn to "Elec Legal" as to SB-14 and the Amendment No. 8 (Provisional Ballots & Affidavit) | N | | |
| PL615 | USA_00008807 | USA_00008808 | Informational Fact List and Frequently Asked Questions as to New Photo ID requirement | N | | |
| PL616 | USA_00008811 | USA_00008812 | Email 20 October 2011 from Winn to Martinez and "Elec Legal" as to a question on proper identification | N | | |
| PL617 | USA_00008813 | USA_00008814 | Email 22 November 2011 from Guyette to Brandt as to the number of TX voters without a Driver's License/ID with no DPS match | N | | |
| PL618 | USA_00008940 | USA_00008942 | Chart indicating Acceptable Identification Documents for Voters (DL-17)(12-11) (based on amended 15.24) | N | | |
| PL619 | USA_00008947 | USA_00008947 | Email 5 July 2011 from Martinez to Iselt requesting a Fiscal Impact report for implementing the Voter ID requirements | N | | |
| PL620 | USA_00008948 | USA_00008949 | Email 9 August 2011 from Gipson to Mastracchio, JoeAnna, Gomez, Enrique, Davio, Rebecca, Terry, Michael Smith, Janie, Coleman, Ron, Spinks, Margaret and Watkins, Paul as to the Voter ID Card | N | | |
| PL621 | USA_00008960 | USA_00008995 | 10 October 2011 document from the Texas Department of Public Safety as to the DLS titled "Business Requirements Document: Election Certificate and Veteran Initiatives" | N | | |
| PL622 | USA_00008998 | USA_00008999 | Email 26 October 2011 from Davio to Gomez and Watkins as to Communication Campaign Development and Sec State Election Handout | N | | |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL623 | USA_00009001 | USA_00009002 | Email 9 December 2011 from Gipson to Mastracchio as to Election Certificate Issuance | N | | |
| PL624 | USA_00009106 | USA_00009107 | Subject: File#2011-2775 - Email 15 September 2011 - From Adkins to Vot1973@usdoj.gov (Maranzano) | N | | |
| PL625 | USA_00009113 | USA_00009114 | Texas Election Certificate Information Texas Department of Public Safety | N | | |
| PL626 | USA_00009115 | USA_00009116 | Subject: Re: SB 14 and similar past bills - Email 26 February 2011 - From Davio to Arriaga, McBride, Hudson, Ybarra and Terry | N | | |
| PL627 | USA_00009193 | USA_00009195 | Texas Driver License or Identification Card Two-Step Application Process | N | | |
| PL628 | USA_00009196 | USA_00009197 | Subject: RE: Ft Worth visit - Email 17 January 2012 from Gomez to Terry, Watkins, Davio, Mastracchio | N | | |
| PL629 | USA_00009201 | USA_00009203 | Subject: RE: Info for Sen. Williams - Email 25 January 2011 from Gipson to Davio | N | | |
| PL630 | USA_00009232 | USA_00009255 | What will it Take to Fix Driver License? Submitted by the Texas Department of Public Safety 28 February 2011 | N | | |
| PL631 | USA_00009269 | USA_00009269 | Cover letter for draft resolution setting procedures of Sen. Committee of the Whole related to 82nd Legislative Session- Same as Sen. Resolution 408 for 81st Legislation Session - from Duncan to all Senators 21 January 2011 | N | | |
| PL632 | USA_00009270 | USA_00009274 | Subject: FW: Voter ID & Highlights; OK to share? - Email 11 May 2012 from Logan to same (chain email re Dan Patrick and the Tea Party) | N | | |
| PL633 | USA_00009355 | USA_00009356 | Subject: RE: Voter ID - Email 22 March 2011 from Terry to DPS Gov. Relations, Davio | N | | |
| PL634 | USA_00009357 | USA_00009361 | Subject: Fiscal Implications of SB 14 - Email 28 March 2011 from Trumble to Arriaga | N | | |

**Veasey,et al. v. Perry, et al.**

## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL635 | USA_00009366 | USA_00009366 | Subject: Legislative Privileged - Email 25 January 2011 from Arriaga to [not listed] (questions and answers for DPS) | N | | |
| PL636 | USA_00009374 | USA_00009374 | Email - 25 January 2011 from Arriaga to [not listed] referring to DPS office closures | N | | |
| PL637 | USA_00009389 | USA_00009389 | Cover Letter for DPS responses to Senators' questions 26 January 2011- from McCraw to Senators | N | | |
| PL638 | USA_00009390 | USA_00009393 | Response to Questions from Senate Committee of the Whole | N | | |
| PL639 | USA_00009394 | USA_00009394 | Email - 25 February 2011 from McGeehan to Harless regarding HAVA Dollars, Voter Fraud Complaints and Number of Registered Voters without ID from DPS | N | | |
| PL640 | USA_00009395 | USA_00009395 | Subject: FW: Number of voters that do not have an associated TDL/SSN - Email - 25 February 2011 from McGeehan to [not listed] | N | | |
| PL641 | USA_00009406 | USA_00009415 | TX DPS responses to legislators comments/questions - 18 November 2011 | N | | |
| PL642 | USA_00009418 | USA_00009418 | Sample of State of Texas Election Certificate | N | | |
| PL643 | USA_00009465 | USA_00009465 | Election Code Resolved Prosecutions by the Office of the Attorney General | N | | |
| PL644 | USA_00009471 | USA_00009471 | Subject: Re: Voter fraud info - Email 23 April 2007 from Lair to [not listed] - Forrest Mitchell states that they have not had a case of voter impersonation | N | | |
| PL645 | USA_00009477 | USA_00009478 | News Article 28 January 2011: Thousand face 137-mile trip for Voter ID in one Senate district | N | | |
| PL646 | USA_00009904 | USA_00009904 | Press Release from Dan Patrick's office - Senate's 2/3rds Rule Stops Voter ID Bill | N | | |
| PL647 | USA_00009912 | USA_00009922 | 31 March 2008 News Article The Cure for Record Turnout | N | | |
| PL648 | USA_00009930 | USA_00009930 | 11 May 2009 Statement from LT Gov House Committee Passage of egistlation Protecting Against Voter Fraud | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL649 | USA_00009935 | USA_00009935 | 12 March 2012 Statement from Lt Gov regarding DOJ blocking TX Voter ID law | N | | |
| PL650 | USA_00009956 | USA_00009956 | Identification Flow Chart (Abshier US Ex. 906) | N | | |
| PL651 | USA_00010019 | USA_00010028 | Harless's Notice of ID Requirement Bill (Beuck US Ex. 4) | N | | |
| PL652 | USA_00010029 | USA_00010029 | Harless' political platform | N | | |
| PL653 | USA_00010030 | USA_00010038 | 27 May 2011 Texas Legislature election votes (Beuck US Ex. 8) | N | | |
| PL654 | USA_00010044 | USA_00010047 | 29 April 2009 Email Revised GOP Applaud 71 house Republican Causus members Statemnt of Principles on Voter ID | N | | |
| PL655 | USA_00010054 | USA_00010062 | HB 624 Bonnen Bill to be enacted Election code Photo ID Bill | N | | |
| PL656 | USA_00010063 | USA_00010063 | 23 March 2011 Texas Legislature Relating to requiring a voter to present proof of ID | N | | |
| PL657 | USA_00010069 | USA_00010069 | 18 June 2007 Email Murphy to Bonnen re Congress not passing Voter ID | N | | |
| PL658 | USA_00010070 | USA_00010073 | Internet Fact Check re Dewhurst | N | | |
| PL659 | USA_00010074 | USA_00010075 | 27 May 2011 Draft of Voter ID Bill Signing | N | | |
| PL660 | USA_00010122 | USA_00010122 | 20 January 2011 Letter: from Dewhurst to Birdwell | N | | |
| PL661 | USA_00010127 | USA_00010127 | 24 January 2011 Email from Hebert to Fagan | N | | |
| PL662 | USA_00010148 | USA_00010161 | 6/12/2012 list of DL Offices-Locations, Times, late day [if any] | N | | |
| PL663 | USA_00012171 | USA_00012171 | Texas state Rep. Arron Peña Plans Legislation to Curb Mail-in Ballot Fraud; Article in Texas Watchdog 24 February 2011; Peña Dep. Ex. 373 | N | | |
| PL664 | USA_00012293 | USA_00012302 | H.B. No. 401: Voter ID draft by Smith of Tarrant | N | | |
| PL665 | USA_00012303 | USA_00012305 | H.B. No. 1338: Voter ID Amendment by Smith on birth certificates | N | | |
| PL666 | USA_00012306 | USA_00012314 | Texas Online Legislative History of SB 14 | N | | |

**Veasey, et al. v. Perry, et al.**
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL667 | USA_00012383 | USA_00012389 | Bill Analysis of SB 14 by Senate Research Center 3 August 2011 | N | | |
| PL668 | USA_00012390 | USA_00012394 | Bill Analysis of C.S.S.B. 14 by Voter ID & Voter Fraud Select Committee | N | | |
| PL669 | USA_00012395 | USA_00012400 | Bill Analysis of SB 14 by Senate Research Center 21 January 2011 | N | | |
| PL670 | USA_00012439 | USA_00012474 | Rules and Precedents of the Texas House: 81st Legislature - Rule 1 | N | | |
| PL671 | USA_00012551 | USA_00012551 | No To School I.D.; Email 27 January 2011 from Brenda Paye to Sen. Troy Fraser | N | | |
| PL672 | USA_00012599 | USA_00012599 | Voter ID Bill Out of Committee; Texas Legislature Online Report 8 June 2012 | N | | |
| PL673 | USA_00012622 | USA_00013281 | DOJ Objection Letters to Texas | N | | |
| PL674 | USA_00013382 | USA_00013387 | Opinion on US v. Texas (1985) | N | | |
| PL675 | USA_00013388 | USA_00013391 | Email 27 January 2011 from Mendoza to Richards re VR Queries | N | | |
| PL676 | USA_00013392 | USA_00013394 | Email 01 February 2011 from McGeehan to Richards re SSN Records (Guyette US Ex. 972) | N | | |
| PL677 | USA_00013395 | USA_00013395 | Email 16 November 2011 from Moon to Mendoza re Additional Records (Guyette US Ex. 973) | N | | |
| PL678 | USA_00013396 | USA_00013407 | Email 09 December 2011 from Gomez to Guyette re DPS Record Load (Guyette US Ex. 974) | N | | |
| PL679 | USA_00013408 | USA_00013410 | Email 25 January 2011 from Gipson to Davio re Suspensions of License (Guyette US Ex. 975) | N | | |
| PL680 | USA_00013411 | USA_00013417 | Email 25 January 2011 from Mendoza to Richards re Totals on DPS Match (Guyette US Ex. 976) | N | | |
| PL681 | USA_00013418 | USA_00013424 | Email 25 January 2011 from Mendoza to Richards re Revised Query: Younger than 70 (Guyette US Ex. 977) | N | | |
| PL682 | USA_00013635 | USA_00013643 | Jose Aliseda Election Website | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL683 | TEX I.R.000232 | TEX I.R.000261 | 2/18/2014 Election Code Referrals to the Office of the Attorney General August 2002 - Present (Mitchell Ex. 4) | N | | |
| PL684 | DE-001431 | DE-001458 | Continued Driver License Transformation Submitted by the Texas Department of Public Safety dated March 15, 2012 | N | | |
| PL685 | DE-001653 | DE-001654 | 5-12 DPS Wait Time Averages | N | | |
| PL686 | DE-000067 | DE-000069 | Texas Department of Public Safety - Letter | N | | |
| PL687 | | | Republican Party of Texas: Report of Permanent Committee on Platorm and Resolutions | N | | |
| PL688 | | | Patricia Harless website: Important Issues Facing Texas | N | | |
| PL689 | | | Attorney General Abbott Statement on DOJ Lawsuits Challenging Texas Voter ID and Redistricting Laws - 8/22/2013 | N | | |
| PL690 | DE-000138 | DE-000145 | DPS Bill Analysis of SB 14 | N | | |
| PL691 | | | Georgia SOS Presentation: Voting with Photo Identification | N | | |
| PL692 | | | TXDPS Website: New Driver License Mega Centers - A Faster Alternative | N | | |
| PL693 | TEX508082 | TEX508083 | Letter September 19, 2013 from Ellis to McCraw re voter photo identification law | N | | |
| PL694 | | | Data for 2011 Redistricting in Texas dated February 2011 | N | | |
| PL695 | TX_00006974 | TX_00006974 | Email April 8 2011 from Beuck to Harless re Conference Issues | Y | | |
| PL696 | | | From VoteTexas.gov: Election Identification Certificate Mobile Stations Used in 2013, found in exhibits part 4 file name VoteTexas.gov » Election Identification Certificate Mobile Stations 2013.pdf | N | | |
| PL697 | | | From VoteTexas.gov: Election Identification Certificate Mobile Stations used in 2014 | N | | |
| PL698 | TEX0505366 | TEX0505367 | Email October 14, 2013 from Peters to Cesinger re Press conference on Friday… DPS will not attend | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL699 | TEX0507628 | TEX0507628 | Email September 18, 2013 from Bodisch to McCraw re Warrant Checks | N | | |
| PL700 | LEG00000477 | LEG00000477 | Incoming Correspondence Report: Bogan re photo ID to vote. | N | | |
| PL701 | LEG00000499 | LEG00000499 | Incoming Correspondence Report: Levis re Photo IDto vote. | N | | |
| PL702 | LEG00000592 | LEG00000592 | Outgoing Correspondence Report: Cole re Photo ID to Vote | N | | |
| PL703 | LEG00000608 | LEG00000608 | Outgoing Correspondence Report: McMurray re Photo ID to Vote | N | | |
| PL704 | LEG00000711 | LEG00000712 | Email February 16, 2011 from Harless to Youngblood re Update from Rep. Hareless: The Latest Voter Fraud | N | | |
| PL705 | LEG00000738 | LEG00000738 | Email March 15, 2012 from Harless to Kaechler re Update from Rep Harless | N | | |
| PL706 | LEG00003727 | LEG00003727 | Incoming Correspondence Report: Marino | Y | | |
| PL707 | LEG00003768 | LEG00003768 | Outgoing Correspondence Report: Kennedy re Photo ID to Vote | Y | | |
| PL708 | LEG00003978 | LEG00003980 | Fax to Speaker Fax #4 with copies of several news clippings and notes | Y | | |
| PL709 | LEG00004061 | LEG00004062 | Two letters May 7, 2009 from Roseland to Straus and Smith re Voter ID bill | Y | | |
| PL710 | LEG00012418 | LEG00012418 | Contact Profile Report of Harold Davey | Y | | |
| PL711 | LEG00017457 | LEG00017457 | Contact Profile Report of Jimmie Gunnels | Y | | |
| PL712 | LEG00022156 | LEG00022156 | Contact Profile Report of Frank Kile | Y | | |
| PL713 | LEG00032353 | LEG00032353 | Contact Profile Report of D. Keith Romero | Y | | |
| PL714 | LEG00040603 | LEG00040603 | Outgoing Correspondence Report: Evans, Romero and Adams | Y | | |
| PL715 | LEG00040609 | LEG00040609 | Letter May 17, 2011 from Smith to Sullivan re illegal voter registration | Y | | |
| PL716 | LEG00040612 | LEG00040612 | Letter May 11, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | | |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL717 | LEG00040615 | LEG00040615 | Letter May 21, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | | |
| PL718 | LEG00040617 | LEG00040618 | Letter May 10, 2011 from smith to Marshall re numerous questions | Y | | |
| PL719 | LEG00040753 | LEG00040754 | Letter December 10, 2010 from Smith to Mr. and Mrs. Clark re illegal immigration and voter identification | Y | | |
| PL720 | LEG00040755 | LEG00040756 | Letter August 30, 2010 from Smith to Doughty re illegal immigration | Y | | |
| PL721 | LEG00040757 | LEG00040758 | Letter September 10, 2010 from Smith to Henderson re illegal immigration and voter identification | Y | | |
| PL722 | LEG00040770 | LEG00040771 | Letter February 15, 2010 from Smith to Williams re voter id | Y | | |
| PL723 | LEG00041376 | LEG00041376 | Email July 8, 2010 from Bradley to bloodworth85 re Immigration | Y | | |
| PL724 | LEG00041378 | LEG00041378 | Letter May 25, 2007 from Bradley to Briggs re Illegal Immigration | Y | | |
| PL725 | LEG00041388 | LEG00041388 | Letter July 1, 2010 from Bradley to Evans re Illegal Immigration | Y | | |
| PL726 | LEG00041390 | LEG00041390 | Letter April 22, 2009 from Bradley to Fletcher re Illegal Immigration | Y | | |
| PL727 | LEG00041400 | LEG00041400 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | | |
| PL728 | LEG00041401 | LEG00041401 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | | |
| PL729 | LEG00041403 | LEG00041403 | Email May 27, 2009 from Bradley to Trellix Mailer re Doc's visitor's comments | Y | | |
| PL730 | LEG00041429 | LEG00041429 | Email May 11, 2009 from Bradley to dwwgolf1 re Voter ID | Y | | |
| PL731 | LEG00041430 | LEG00041430 | Email May 11, 2009 from dwgolf1 to District56 Anderson re Illegal Immigration, Voter ID | Y | | |
| PL732 | LEG00041656 | LEG00041656 | Email January 14, 2011 from Frank to Hilderbran re E-News | Y | | |
| PL733 | LEG00043530 | LEG00043530 | Email May 22, 2009 from rbilbo to District82 Craddick re Voter ID Bill | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL734 | LEG00043614 | LEG00043614 | Fax May 1, 2007 from Hight to ? Re Misc Elections | Y | | |
| PL735 | LEG00043620 | LEG00043620 | Email May 18, 2007 from Kyle to District82 Craddick re Voting | Y | | |
| PL736 | LEG00043625 | LEG00043625 | Email May 22, 2007 from Wegner to District82 Craddick re Voter ID Law | Y | | |
| PL737 | LEG00043627 | LEG00043627 | Email May 23, 2007 from Ramirez to District82 Craddick re Voter's ID | Y | | |
| PL738 | LEG00043629 | LEG00043629 | Email August 31, 2009from Hicks to District82 Craddick re proove citizenship to vote | Y | | |
| PL739 | LEG00043832 | LEG00043832 | Email January 26, 2011 from Lee to District82 Craddick re SB-14 | Y | | |
| PL740 | LEG00043836 | LEG00043836 | Email from Ellington to  District82 Craddick re Voter ID SB14 | Y | | |
| PL741 | LEG00043839 | LEG00043839 | Screenshot of Incoming Correspondence of Tom Currie | Y | | |
| PL742 | LEG00043853 | LEG00043853 | Email from Cummins to District82 Craddick re Voting | Y | | |
| PL743 | TEX0524906 | TEX0524909 | Allardyce's mail response in favor of Voter ID Legislation | Y | | |
| PL744 | TEX0524910 | TEX0525132 | Texas State Opinion Ballots and Governor's Office Web Mail Correspondence | Y | | |
| PL745 | TEX0525038 | TEX0525039 | Incoming Email Correspondence Summary of Sep 22 from Hickson re Election Integrity | Y | | |
| PL746 | TEX0525073 | TEX0525073 | Incoming email correspondence summary from counseller re illegal immigration | Y | | |
| PL747 | TEX0525079 | TEX0525080 | Incoming Email Correspondence Summary of June 9, 2006 from Real re Voter ID | Y | | |
| PL748 | TEX0525089 | TEX0525089 | Incoming Email Correspondence Summary of June 22, 2006 from Mickan re Voter ID | N | | |
| PL749 | TX_00013898 | TX_00013898 | Email May 2, 2007 from McLeod to Williams re Voter ID Bill | N | | |
| PL750 | TSC00000298 | TSC00000298 | NAACP Mission Statement (Banks Ex. 2) | N | | |
| PL751 | | | Dr. Stephen D. Ansolabehere Corrected Sealed Final Expert Report (July 1, 2014) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL752 | | | Dr. Stephen D. Ansolabehere Suppl. & Reply Expert Report (August 15, 2014) | Y | | |
| PL753 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Expert Report (June 27, 2014) | N | | |
| PL754 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Rebuttal Expert Report (August 18, 2014) | N | | |
| PL755 | | | Dr. Coleman Bazelon Expert Report (June 27, 2014) | N | | |
| PL756 | | | Dr. Coleman Bazelon Reply Expert Report (August 15, 2014) | Y | | |
| PL757 | | | Dr. Coleman Bazelon Reply Expert Report – Exhibit A (Amended Report) (August 15, 2014) | Y | | |
| PL758 | | | Dr. Barry C. Burden Corrected Expert Report (July 5, 2014) | N | | |
| PL759 | | | Dr. Barry C. Burden Suppl. Expert Report (August 15, 2014) | N | | |
| PL760 | | | Dr. Vernon Burton Expert Report (June 27, 2014) | N | | |
| PL761 | | | Dr. Daniel G. Chatman Second Corrected Expert Report (July 18, 2014) | N | | |
| PL762 | | | Dr. Daniel G. Chatman Reply Report (August 8, 2014) | Y | | |
| PL763 | | | T. Ransom Cornish Expert Report (June 26, 2014) | N | | |
| PL764 | | | Dr. Chandler Davidson Final Expert Report (June 27, 2014) | Y | | |
| PL765 | | | Dr. Chandler Davidson Suppl. Expert Report (August 15, 2014) | Y | | |
| PL766 | | | Yair Ghitza Expert Report (June 27, 2014) | N | | |
| PL767 | | | Dr. Jane Henrici Expert Report (June 27, 2014) | N | | |
| PL768 | | | Dr. Michael C. Herron Expert Report (June 27, 2014) | N | | |
| PL769 | | | Dr. Michael C. Herron Amended Expert Report (August 14, 2014) | N | | |
| PL770 | | | Kevin G. Jewell Expert Report (June 27, 2014) | Y | | |
| PL771 | | | George Korbel Expert Report (June 27, 2014) | N | | |
| PL772 | | | Dr. Allan J. Lichtman Expert Report (June 27, 2014) | N | | |
| PL773 | | | Dr. Lorraine Carol Minnite Expert Report (June 26, 2014) | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL774 | | | Dr. Chandler Davidson Corrected Expert Report (July 9, 2014) | Y | | |
| PL775 | | | Dr. Gerald R. Webster Suppl. Expert Report (August 15, 2014) | N | | |
| PL776 | | | Randall Buck Wood Expert Report (June 2014) | N | | |
| PL777 | | | Nina Perales, et al., *Voting Rights in Texas: 1982-2006*, Nat'l Comm'n on the Voting Rights Act  (2006) | N | | |
| PL778 | | | William Frey, *New Racial Segregation Measures for Large Metropolitan Areas: Analysis of 1990-2010 Decennial Census*, Univ. of Michigan Population Studies Ctr., Inst. for Social Res., *available at* http://www.psc.isr.umich.edu/dis/census/segregation2010.html | N | | |
| PL779 | | | Keesha Gaskins and Sundeep Iyer, *Challenge of Obtaining Voter Identification*, Brennan Ctr. for Justice (July 2012), *available at* http://www.brennancenter.org/sites/default/files/legacy/Democracy/VRE/Challenge_of_Obtaining_Voter_ID.pdf | N | | |
| PL780 | | | Tony Fabelo, et al., *Breaking School's Rules: A Statewide Study of How School Discipline Relates to Students' Success and Juvenile Justice Involvement*, Justice Ctr., The Council of State Gov't & Public Pol'y Res. Inst. (July 2011), *available at* http://csgjusticecenter.org/wp-content/uploads/2012/08/Breaking_Schools_Rules_Report_Final.pdf | N | | |
| PL781 | | | Nicholas A. Valentino, Vincent L. Hutchings, and Ismail K. White, *Cues that Matter: How Political Ads Prime Racial Attitudes During Elections*, 96 Am. Poli. Sci. Rev. 75 (2002) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL782 | | | Jon C. Rogowski, and Cathy J. Cohen, *Black and Latino Youth Disproportion-ately Affected by Voter Identification Laws in the 2012 Election* , Black Youth Project (Feb. 2013), *available at* http://research.blackyouthproject.com/files/2013/03/voter-ID-laws-feb28.pdf | N | | |
| PL783 | | | AAA Foundation for Traffic Safety, *Timing of Driver's License Acquisition and Reasons for Delay among Young People in the United States 2012* (Aug. 2012), *available at* http://newsroom.aaa.com/wp-content/uploads/2013/07/Teens-Delay-Licensing-FTS-Report.pdf | N | | |
| PL784 | | | Mark Hugo Lopez and Ana Gonzalez-Barrera, *Latino Voters Support Obama by 3-1 Ratio, But Are Less Certain than Others about Voting* , Pew Research Center (Oct. 2012), http://www.pewhispanic.org/files/2012/10/2012_NSL_latino_vote_report_FINAL_10-18-12.pdf | N | | |
| PL785 | | | Gary Orfield, John Kucsera, and Genevieve Siegel-Hawley, *E Pluribus...Separation: Deepening Double Segregation for More Students* , The Civil Rights Project (Oct. 2012), *available at* http://civilrightsproject.ucla.edu/research/k-12-education/integration-and-diversity/mlk-national/e-pluribus...separation-deepening-double-segregation-for-more-students/orfield_epluribus_revised_omplete_2012.pdf | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL786 | | | *The Republican Party of Texas 2014 Platform*, Report of Permanent Committee on Platform and Resolutions As Amended and Adopted by the 2014 State Convention of the Republican Party of Texas, http://www.texasgop.org/wp-content/uploads/2014/06/2014-Platform-Final.pdf | N | | |
| PL787 | | | Gholar – Texas Voter Registration | N | | |
| PL788 | | | Gholar – Inactive Louisiana Voter Registration | N | | |
| PL789 | | | Provisional Ballots Responses | N | | |
| PL790 | Veasey000445 | Veasey000445 | "Birds of a Feather Flock Together" Mailer | N | | |
| PL791 | Veasey000049 | Veasey000050 | Andrews County Clerk Fee's Website | N | | |
| PL792 | | | Brochure on Driver Responsibility Surcharge Program, http://www.txdps.state.tx.us/internetforms/Forms/DL-103.pdf | N | | |
| PL793 | Veasey000099 | Veasey000101 | Cameron County Marriage Information Webpage | N | | |
| PL794 | Veasey000102 | Veasey000105 | Carson County County Clerk Fees for Official Public Records | N | | |
| PL795 | Veasey000739 | Veasey000739 | Chris Turner Mailer No. 1 | N | | |
| PL796 | Veasey000741 | Veasey000741 | Chris Turner Mailer No. 2 | N | | |
| PL797 | Veasey000742 | Veasey000742 | Chris Turner Mailer No. 3 | N | | |
| PL798 | Veasey000743 | Veasey000743 | Chris Turner Mailer No. 4 | N | | |
| PL799 | Veasey000745 | Veasey000745 | Chris Turner Mailer No. 5 | N | | |
| PL800 | Veasey000746 | Veasey000746 | Chris Turner Mailer No. 6 | N | | |
| PL801 | Veasey000111 | Veasey000114 | Cochran County Fee Schedule | N | | |
| PL802 | Veasey000118 | Veasey000120 | Comal County Clerk's Fee Schedule | N | | |
| PL803 | Veasey000133 | Veasey000134 | Denton County County Clerk Marriage Records Webpage | N | | |
| PL804 | TEX0507667 | TEX0507668 | DIC-25 Temporary Driving Permit | N | | |
| PL805 | Veasey000666 | Veasey000667 | Don't Be a Victim of Voter Fraud! Dallas County Mailer | N | | |
| PL806 | TEX00230055 | TEX00230089 | Driver License Division January 2006 Report | N | | |
| PL807 | USA_00006637 | USA_00006637 | E-mail April 3, 2012 from Dawnna Dukes to Bruce Gear re SB 14 | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL808 | TEX0507666 | TEX05075666 | E-mail January 25, 2011 Essell Gretchen to Debra Gonazales re DWIs | N | | |
| PL809 | TEX0508411 | TEX0508412 | E-mail January 26, 2011 Gretchen Essell to Cory Pomeroy re DIC-25 | N | | |
| PL810 | TEX00311740 | TEX00311740 | E-mail July 26, 2013 from Melanie Huff to Election Legal re Election Law Changes | N | | |
| PL811 | TX_00012029 | TX_00012029 | E-mail March 19, 2012 from Meredyth Fowler to Andrew Blifford re Drive Surcharge Program | Y | | |
| PL812 | TEX00312016 | TEX00312016 | E-mail Oct. 23, 2013 from Wroe Jackson to Keith Ingram re DPS Commissioned Peace Officer IDs | N | | |
| PL813 | Veasey00001 | Veasey00001 | Floyd Carrier Birth Certificate | Y | | |
| PL814 | Veasey00002 | Veasey00002 | Floyd Carrier Veteran Universal Access Card | Y | | |
| PL815 | | | Gordon Benjamin Birth Certificate | Y | | |
| PL816 | | | Gordon Benjamin, Receipt for Birth Certificate | N | | |
| PL817 | TX_00005515 | TX_00005515 | Handwritten Note re Checking Citizenship Box | Y | | |
| PL818 | Veasey000243 | Veasey000243 | Hays County Clerk Fees, Records Division | N | | |
| PL819 | Veasey000668 | Veasey000738 | Investigating Election Code Violations PowerPoint | N | | |
| PL820 | | | Julia Benevides, Birth Certificate Prior to May 2014 | Y | | |
| PL821 | | | Julia Benevides, Birth Certificate, May 2014 | Y | | |
| PL822 | | | Julia Benevides, Receipts for Trip to DPS | N | | |
| PL823 | Veasey000259 | Veasey000271 | Kerr County Clerk Fee Schedule | N | | |
| PL824 | TEX00461862 | TEX0046184 | Letter of Oct. 3, 2014 from Sen. Ellis to Sec. Steen | N | | |
| PL825 | TEX0508874 | TEX0508876 | Memo Jan. 24, 2011 Amanda Ariaga to Michael Terry, Rebecca Davio | N | | |
| PL826 | TX_00256082 | TX_00256082 | Proposed Amendment re 521.011 permits | Y | | |
| PL827 | | | Ruby Barber Driver's License | N | | |
| PL828 | | | Ruby Barber EIC | N | | |
| PL829 | | | Ruby Barber EIC Application | | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL830 | | | Ruby Barber FamilySearch.org Page | N | | |
| PL831 | | | Ruby Barber Senior Care Scott & White Card | N | | |
| PL832 | | | Ruby Barber Social Security Card | | | |
| PL833 | | | Ruby Barber Voter Registration Card | N | | |
| PL834 | USA_00014555 | USA_00014636 | Secretary of State 31st Annual Election Law Seminar PowerPoint | N | | |
| PL835 | Veasey000342 | Veasey000343 | Tarrant County Webpage on Obtaining Documents: Certified Copy of Marriage License | N | | |
| PL836 | Veasey000440 | Veasey000440 | Walker County Clerk Vital Records Fee Schedule | N | | |
| PL837 | LYV00000018 | LYV00000018 | Imani Clark - Certificate of Birth  (Clark Ex. 1) | Y | | |
| PL838 | LYV00000014 | LYV00000014 | Imani Clark - California Driver's License (Clark Ex. 2) | Y | | |
| PL839 | LYV00000013 | LYV00000013 | Imani Clark - California Identification Card (Clark Ex. 3) | Y | | |
| PL840 | LYV00000016 | LYV00000016 | Imani Clark - Social Security Card (Clark Ex. 6) | Y | | |
| PL841 | | | Engrossed Version of HB 218 (Fraser Ex. 4) | N | | |
| PL842 | | | As-Introduced Version of SB 362 (Fraser Ex. 5, Dewhurst Ex. 9) | N | | |
| PL843 | | | Excerpted Transcript From the Committee of  the Whole, March 10, 2009 (Fraser Ex. 7) | N | | |
| PL844 | | | Excerpt From Senate Rules 2011 Session (Fraser Ex. 12) | N | | |
| PL845 | | | Introduced Version SB 14 (Fraser Ex. 14, Dewhurst Ex. 15, Hebert Ex. 161) | N | | |
| PL846 | | | Excerpt From Committee of the Whole Transcript, Jan. 25, 2011 (Fraser Ex. 19) | N | | |
| PL847 | | | Senate Journal, Jan. 26, 2011 (Fraser Ex. 20, Hebert Ex. 174) | N | | |
| PL848 | | | Senate Journal, Eightieth Legislature, May 15, 2007 (Fraser Ex. 22, Dewhurst Ex. 7) | N | | |
| PL849 | | | Transcript Excerpt, Committee of the Whole Senate, Jan. 25, 2011 (Fraser Ex. 29) | N | | |
| PL850 | | | Kenneth Gandy - Identification Card (Gandy Ex. 4) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL851 | | | Texas Secretary of State Voter Information (Gholar Ex. 3) | N | | |
| PL852 | | | Secretary of State of Louisiana Web page printout (Gholar Ex. 4) | N | | |
| PL853 | | | Version of SB 362 (McCoy Ex. 5, Hebert Ex. 150, Patrick Ex. 2) | N | | |
| PL854 | | | Committee of the Whole Excerpt of Transcript, Jan. 25, 2011 (McCoy Ex. 21) | N | | |
| PL855 | TX_00021335 | TX_00021354 | A Bill to Be Entitled an Act (McCoy Ex. 24) | Y | | |
| PL856 | | | Senate Bill No. 14 (Riddle Ex. 153) | N | | |
| PL857 | LYV00000101 | LYV00000101 | The League of Young Voters Education Fund Mission and Purpose (Green Ex. 2) | Y | | |
| PL858 | LYV00000074 | LYV00000082 | LDF - Comment Under Section 5 of the Voting Rights Act (Green Ex. 6) | Y | | |
| PL859 | TEX00206300 | TEX00206305 | House Bill No. 218 (Williams Ex. 1) | N | | |
| PL860 | | | Senate Journal, May 15, 2007 (Williams Ex. 4) | N | | |
| PL861 | | | 1971 Excerpts from Rules of the Senate (Williams Ex. 14) | N | | |
| PL862 | | | 1973 Excerpts from Rules of the Senate (Williams Ex. 15) | N | | |
| PL863 | | | 1975 Excerpts from Rules of the Senate (Williams Ex. 16) | N | | |
| PL864 | | | 1977 Excerpts from Rules of the Senate (Williams Ex. 17) | N | | |
| PL865 | | | 1982 Excerpts from Rules of the Senate (Williams Ex. 18) | N | | |
| PL866 | | | 1985 Excerpts from Rules of the Senate (Williams Ex. 20) | N | | |
| PL867 | | | 1987 Excerpts from Rules of the Senate (Williams Ex. 21) | N | | |
| PL868 | | | 1989 Excerpts from Rules of the Senate (Williams Ex. 22) | N | | |
| PL869 | | | Mapquest for 8430 Cargill St. Houston, TX 77029 to 11039 East Fwy, Houston,TX 77029 (Eagleton Ex. 3) | N | | |
| PL870 | | | Texas Politics - Voter Identification, February 2011 ( Eagleton Ex. 4, Holmes Ex. 10, Washington Ex. 17) | N | | |
| PL871 | | | NDLS for Marvin Holmes - Transaction Eligibility (Holmes Ex. 5) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL872 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 9205 Winkler Dr. Houston, TX 77017 (Holmes Ex. 7) | N | | |
| PL873 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 4545 Dacoma St. Houston, TX 77092 (Holmes Ex. 8) | N | | |
| PL874 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 3422 Holman St. Houston, TX 77004 (Holmes Ex. 9) | N | | |
| PL875 | LEG00041299 | LEG00041300 | Letter May 25, 2011 from Harper-Brown to Richey re Opposition for a Voter ID Bill | Y | | |
| PL876 | LEG00041420 | LEG00041422 | Letter August 16, 2010 from Bradley to Pattarozzi re Illegal Immigration | Y | | |
| PL877 | LEG00043319 | LEG00043322 | Email April 28, 2014 from Rep. Tom Craddick to Jeanelle re Support for Voter Identificaion Law in Texas | Y | | |
| PL878 | TEX0525045 | TEX0525045 | February 7, 2011 Office of the Governor - Web Mail Correspondence to Lieutenant Colonel Robert D. Jones | Y | | |
| PL879 | TX_00010105 | TX_00010105 | 82R - SB 14 Senate Website E-Mail for SD-7 (Colette Baker Herzog) | N | | |
| PL880 | TX_00010108 | TX_00010108 | 82R - SB 14 Senate Website E-Mail for SD-7 (Patricia Schaefer) | N | | |
| PL881 | TEX00023246 | TEX00023246 | January 28, 2011 Offive of the Governor - Web Mail Correspondence to Susan Sunday | N | | |
| PL882 | USA_00057292 | USA_00057297 | Application for a U.S. Passport | N | | |
| PL883 | USA_00223435 | USA_00223439 | Texas Secretary of State Election Advisory No. 2013-08 Voter Registration Certificate | N | | |
| PL884 | HarrisCounty 000095 | HarrisCounty 000096 | Voter Photo Identification Requirements for November and Future Elections (Washington Ex. 12) | N | | |
| PL885 | HarrisCounty 000093 | HarrisCounty 000094 | Voter Photo Identification Requirements for Texas Elections (Washington Ex. 13) | N | | |
| PL886 | HarrisCounty 000101 | HarrisCounty 000106 | Photo ID Frequently Asked Questions (FAQ) (Washington Ex. 14) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL887 | HarrisCounty 000117 | HarrisCounty 000118 | The Ways Eligible Texans May Vote (Washington Ex. 15) | N | | |
| PL888 | | | MapQuest for 3938 Charleston St, Houston, TX 77021 to 9206 Winkler Dr. Houston, TX 77017 (Washington Ex. 16) | N | | |
| PL889 | USA_00223397 | USA_00223399 | Common Access Card | N | | |
| PL890 | USA_00223400 | USA_00223402 | N-400, Application for Naturalization | N | | |
| PL891 | USA_00223403 | USA_00223404 | N-565, Application for Replacement Naturalization/Citizenship Document | N | | |
| PL892 | USA_00223405 | USA_00223407 | N-600, Application for Certificate of Citizenship, FAQ | N | | |
| PL893 | USA_00223408 | USA_00223414 | Passport Fees | N | | |
| PL894 | USA_00223415 | USA_00223417 | Uniformed Services ID Card | N | | |
| PL895 | USA_00223418 | USA_00223420 | U.S. Department of Veteran Affairs - Veterans Health Identification Card | N | | |
| PL896 | | | Reverend Buchanan File (Buchanan Ex. 1) | N | | |
| PL897 | | | Excerpts from Transcript of Committee, January 25, 2011 (Dewhurst Ex. 26) | N | | |
| PL898 | | | Senate Journal, March 18, 2009 (Hebert Ex. 154) | N | | |
| PL899 | | | SB 14 - Draft (Hebert Ex. 165, Peters Ex. 37) | N | | |
| PL900 | | | Amended Notice of Rule 30(b)(6) Deposition (Ingram Ex. 1) | N | | |
| PL901 | | | Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Ingram Ex. 2) | N | | |
| PL902 | | | Excerpts from Transcript of Committee, January 25, 2011 (Ingram Ex. 22) | N | | |
| PL903 | | | Excerpts from Transcript of Select Committee on Voter Identification and Voter Fraud hearing, 3/1/2011 (McGeehan Ex. 191; Shorter Ex. 10) | N | | |
| PL904 | | | Voter Information (Newman Ex. 3) | N | | |
| PL905 | | | Subpoena to produced documents (Patrick Ex. 1) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL906 | | | Excerpts from Transcript of Committee, March 10, 2009 (Patrick Ex. 3) | N | | |
| PL907 | | | SB 14 - Signed (Patrick Ex. 4; Shorter Ex. 4; Fraser Ex. 16) | N | | |
| PL908 | | | Selected pages from Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Patrick Ex. 13) | N | | |
| PL909 | DE-002392 | DE-002393 | Excerpt From Senate Rules 2011 Session (Hebert Ex. 162) | N | | |
| PL910 | | | Declaration of Michael Mims (Mims Ex. 2) | N | | |
| PL911 | | | Declaration of Yemi B. Oshinnaiye (Oshinnaiye Ex. 3) | N | | |
| PL912 | | | Declaration of Michelle Saunders Rudolph (Rudolph Ex. 2) | N | | |
| PL913 | | | Declaration of Kenneth Smith (Smith Ex. 3) | N | | |
| PL914 | | | Declaration of Lee Charles Baydush (Baydush Ex. 2) | N | | |
| PL915 | | | Corrected Declaration of Lee Charles Baydush (Baydush Ex. 3) | N | | |
| PL916 | | | Google Maps Directions (Washington Ex. 8) | N | | |
| PL917 | | | Drivers's License application (Washington Ex. 9) | N | | |
| PL918 | | | Declaration of Steve Strausler (Strausler Ex. 3) | N | | |
| PL919 | | | Excerpts from Transcript of Committee, March 10, 2009 (Shorter Ex. 2) | N | | |
| PL920 | | | Excerpts from Senate Journal, March 18, 2009 (Shorter Ex. 3) | N | | |
| PL921 | | | Excerpts from Transcript of Committee, January 25, 2011 (Shorter Ex. 7) | N | | |
| PL922 | TEX00300597 | TEX00300597 | E-mail from Wroe Jackson to MacGregor Stephenson re: "No" counties (Shoerter Ex. 15) | N | | |
| PL923 | TEX00300600 | TEX00300600 | E-mail from Wroe Jackson to Robert Bodisch re: "Final Information - 79 Counties (Shoerter Ex. 16) | N | | |
| PL924 | TEX0524004 | TEX0524004 | E-mail from Robert Bodisch to MacGregor Stephenson re: EIC Update (EIC Counties not Participating) & (EIC County Participation Master Matrix) (Shorter Ex. 17) | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL925 | TEX0508188 | TEX0508188 | E-mail from Daniel Hodge to Robert Bodisch re: RollUp (EIC totals) (Shorter Ex. 18) | N | | |
| PL926 | TEX00462176 | TEX00462176 | E-mail from Keith Ingram to Coby Shorter re: No EICs issued today at Tarrant mobile sites (Shorter Ex. 19) | N | | |
| PL927 | TEX00462879 | TEX00462879 | E-mail from Coby Shorter to Wroe Jackson re: 11 July EIC Report (Shorter Ex. 20) | N | | |
| PL928 | | | EIC Dashboard (Shorter Ex. 21) | N | | |
| PL929 | | | Major Forrest Mitchell Deposition, June 15, 2012 (Mitchell Ex. 1) | N | | |
| PL930 | | | Major Forrest Mitchell Trial Deposition, July 9, 2012 (Mitchell Ex. 2) | N | | |
| PL931 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Charges Pending Resolution (Mitchell Ex. 5) | N | | |
| PL932 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Prosecutions Resolved (Mitchell Ex. 9) | N | | |
| PL933 | TEX0650262 | TEX0650261 | Office of The Attorney General - Division Summary of Services Provided (Mitchell Ex. 10) | N | | |
| PL934 | | | Exhibit A to Amended Notice of rule 30(b)(6) Deposition of Dept. of Public Safety (Rodriguez Ex. 63) | N | | |
| PL935 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANS148 | N | | |
| PL936 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANE120 | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL937 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANH283 | N | | |
| PL938 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANC185 | N | | |
| PL939 | USA_00223440 | USA_00223441 | H.B. No. 81 (By: Flynn) | N | | |
| PL940 | USA_00223442 | USA_00223443 | H.B. No. 176 (By: Jackson) | N | | |
| PL941 | USA_00223444 | USA_00223447 | H.B. No. 310 (By: Berman) | N | | |
| PL942 | | | January 12, 2012 Ltr from Ingram to Herren re Submission Under Sec. 5, Voting Rights Act of Senate Bill 14, Chapter 123 | N | | |
| PL943 | | | Criteria for Matching Records in the TEAM Database | N | | |
| PL944 | | | DPS Responses to Written Deposition Questions Pursuant to Rule 31 Regardng Specified Topics from the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N | | |
| PL945 | | | Dr. Ansolabehere - Plaintiffs Matching Combinations (Supp. Chart) | Y | | |
| PL946 | | | Dr. Ansolabehere - Table V.1 - combinations of fields used as matching identifiers | Y | | |
| PL947 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalist Racial Estimates | Y | | |
| PL948 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, Before Removing Records Indicated as Deceaseed by DPS, using Catalist Racial Estimates | Y | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL949 | | | Dr. Ansolabehere - Table V.3.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm<br>Table V.3.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm, Excluding cases DPS flags as deceased | Y | | |
| PL950 | | | Dr. Ansolabehere - Table V.4.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm<br>Table V.4.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm Excluding cases DPS flags as deceased | Y | | |
| PL951 | | | Dr. Ansolabehere - Table VI.1 - Estimated Percent No Match By Racial Group Using Census Racial Data: Ecological Regression Analyses of ACS CVAP and No Match Percent at Block-Group Level | Y | | |
| PL952 | | | Dr. Ansolabehere - Table VI.2 - NO-MATCH and MATCH Percent By Racial Group, Using Catalist Racial Classification | Y | | |
| PL953 | | | Dr. Ansolabehere - Table VI.3.A - RATE OF NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Voteby-Mail Eligible By Racial Group, Using Ecological Regression | Y | | |
| PL954 | | | Dr. Ansolabehere - Table VI.3.B - NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible By Racial Group, Using Catalist Racial Classification | Y | | |
| PL955 | | | Dr. Ansolabehere - Table VI.4.A - Percent NO MATCH Among Those Who Voted in 2012, Using Ecological Regression | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL956 | | | Dr. Ansolabehere - Table VI.4.B - Percent NO MATCH and NO MATCH/NOT EXEMPTION ELIGIBLE Among Those Who Voted in 2010 or 2012, Using Catalist Racial Data | Y | | |
| PL957 | | | Dr. Ansolabehere - Table VII.1.A - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Ecological Regressions Using Census Racial Data | Y | | |
| PL958 | | | Dr. Ansolabehere - Table VII.1.B - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Using Catalist Racial Data | Y | | |
| PL959 | | | Dr. Ansolabehere - Table VII.2 - Validation of Results With Alternative Racial Classification: Using Records With the Highest Confidence in the Racial Classification | Y | | |
| PL960 | | | Dr. Ansolabehere - Table VII.3 - Validation of Results With Alternative Racial Classification Using Spanish Surname Voter Registrations: Comparison of No-Match rates of Spanish Surname Registered Voters and Others | Y | | |
| PL961 | | | Dr. Ansolabehere - Table VII.4 - Identification Match versus Disability Exemption Eligible | Y | | |
| PL962 | | | Dr. Ansolabehere - Table VIII.1a - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active and Suspense Voters | Y | | |
| PL963 | | | Dr. Ansolabehere - Table VIII.1b - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active Voters Only | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL964 | | | Dr. Ansolabehere - Table VIII.2a - Ecological Regression Estimates of Registration as a Percent of Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | | |
| PL965 | | | Dr. Ansolabehere - Table VIII.2b - Ecological Regression Estimates of Registration as a Percent of Citizen Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | | |
| PL966 | | | Dr. Ansolabehere - Table VIII.3a - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | | |
| PL967 | | | Dr. Ansolabehere - Table VIII.3b - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Citizen Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | | |
| PL968 | | | Dr. Ansolabehere - Table VIII.4 - Current Population Survey Estimates of Percent of Anglo, Hispanic, and Black Adult Citizens who are Registered and who Voted in the State of Texas | Y | | |
| PL969 | | | Dr. Ansolabehere - Table VIII.5 - Current Population Survey Estimates of Percent of Registered Anglos, Hispanics, and Blacks who Voted in the State of Texas from 2006 to 2012 | Y | | |
| PL970 | | | Dr. Ansolabehere - Table X.1 - Comparison of SSN9 Match and A/D/G/N Match Rates | Y | | |
| PL971 | | | Imani Clark - Amended Complaint in Intervention of Plaintiff-Intervenors (Clark Ex. 4) | N | | |
| PL972 | LYV00001197 | LYV00001197 | Imani Clark - Expired U.S. Passport | Y | | |
| PL973 | LYV00001198 | LYV00001199 | Imani Clark - TX Voter Registration Card | Y | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL974 | LYV00000121 | LYV00000123 | The League of Young Voters Voter ID Project Coalition Meeting (Green Ex. 4) | Y | | |
| PL975 | LYV00000047 | LYV00000047 | The League of Young Voters Education Fund Election Protection and Access to the Ballot in Texas (Green Ex. 10) | | | |
| PL976 | LYV00002535 | LYV00002535 | The League of Young Voters Education Fund 2012 Check Request, Expense Log | Y | | |
| PL977 | LYV00002536 | LYV00002536 | The League of Young Voters Education Fund 2013 Check Request, Expense Log | Y | | |
| PL978 | LYV00002537 | LYV00002537 | The League of Young Voters Education Fund 2013-2014 Event Log | Y | | |
| PL979 | LYV00002538 | LYV00002538 | The League of Young Voters Education Fund Office Calender 2012 | Y | | |
| PL980 | LYV00002539 | LYV00002539 | The League of Young Voters Education Fund Office Calendar 2013 | Y | | |
| PL981 | LYV00002540 | LYV00002540 | The League of Young Voters Education Fund Office Calendar 2014 | Y | | |
| PL982 | LYV00002541 | LYV00002545 | The League of Young Voters Education Fund Reimbursement Request | Y | | |
| PL983 | ORT00018575 | ORT00018575 | LUPE flyer on SB 14 | Y | | |
| PL984 | ORT00018584 | ORT00018603 | LUPE booklet for candidates forum, including SB 14 info. | Y | | |
| PL985 | ORT00019754 | ORT00019767 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Maximina Lara | Y | | |
| PL986 | ORT00019189 | ORT00019190 | Declaration of Maximina Lara | Y | | |
| PL987 | ORT00000012 | ORT00000012 | Driver license Maximina Lara | Y | | |
| PL988 | TEX00524796 | TEX00524802 | Secretary of State voting records for Maximina Lara | Y | | |
| PL989 | ORT00019740 | ORT00019753 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Margarito Lara | Y | | |
| PL990 | ORT00019191 | ORT00019192 | Declaration of Margarito Lara | Y | | |
| PL991 | TEX00524742 | TEX00524752 | Secretary of State voting records for Margarito Lara | Y | | |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL992 | ORT00019195 | ORT00019196 | Declaration of Eulalio Mendez | Y | | |
| PL993 | ORT00000013 | ORT00000013 | Birth Certificate Eulalio Mendez | Y | | |
| PL994 | TEX0524789 | TEX0524791 | Secretary of State voting records for Eulalio Mendez | Y | | |
| PL995 | ORT00019416 | ORT00019417 | Declaration of Estela Espinoza | Y | | |
| PL996 | ORT00000003 | ORT00000003 | Birth Certificate Estela Espinoza | Y | | |
| PL997 | TEX0524753 | TEX0524753 | Secretary of State voting records for Estela Espinoza | Y | | |
| PL998 | ORT00019423 | ORT00019424 | Declaraction of Lionel Estrada | Y | | |
| PL999 | ORT00019981 | ORT00019981 | Secretary of State voting records for Lionel Estrada | Y | | |
| PL1000 | ORT00019211 | ORT00019212 | Declaration of Lenard Taylor | Y | | |
| PL1001 | TEX00526823 | TEX00526827 | Secretary of State voting records for Lenard Taylor | Y | | |
| PL1002 | LYV00000033 | LYV00000033 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y | | |
| PL1003 | LYV00000034 | LYV00000034 | The League of Young Voters Education Fund Voter ID Press Release Aug. 30, 2012 | Y | | |
| PL1004 | LYV00000043 | LYV00000043 | The League of Young Voters Education Fund Voter ID Tip Sheet | Y | | |
| PL1005 | LYV00000061 | LYV00000061 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y | | |
| PL1006 | LYV00000662 | LYV00000663 | The League of Young Voters Education Fund Voter ID Student Notification | Y | | |
| PL1007 | LYV00001187 | LYV00001189 | The League of Young Voters Education Fund Voter ID Fact Sheet | Y | | |
| PL1008 | LYV00001190 | LYV00001190 | The League of Young Voters Education Fund Voter ID Sample Script | Y | | |
| PL1009 | LYV00001191 | LYV00001191 | The League of Young Voters Education Fund Got ID Fact Sheet | Y | | |
| PL1010 | LYV00001195 | LYV00001195 | The League of Young Voters Education Fund Awareness Week Flyer | Y | | |
| PL1011 | | | HB 1706 Legislative History | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL1012 | | | SB 178 As introduced | N | | |
| PL1013 | | | SB 363 Legislative History | N | | |
| PL1014 | | | Press Release from State Sen. Troy Fraser - Fraser files Photo ID Measure, November 9, 2010 | N | | |
| PL1015 | | | Birds of a Feather - Empower Texans Mailer 2008 | N | | |
| PL1016 | | | Defendants' Objections and Responses to Plaintiff United States' First Set of Requests for Admission | N | | |
| PL1017 | TEX0525121 | TEX0525121 | Office of The Governor - Visit/Phone Record, April 7, 2009 | Y | | |
| PL1018 | TEX00009786 | TEX00009786 | Constituent  Email to Sen. Fraser re: Senate Bil 362, March 13, 2009 | N | | |
| PL1019 | TEX00009787 | TEX00009787 | Constituent Email to Sen. Fraser re: I Support voter I.D., March 13, 2009 | N | | |
| PL1020 | TEX00009788 | TEX00009788 | Constituent Email to Sen. Fraser re: Voter ID, March 12, 2009 | N | | |
| PL1021 | TEX00009801 | TEX00009801 | Constituent Email to Sen. Fraser re: Voter ID, March 11, 2009 | N | | |
| PL1022 | TEX00009842 | TEX00009842 | Constituent Email to Sen. Fraser re: Voter ID, March 2, 2009 | N | | |
| PL1023 | TEX00009845 | TEX00009845 | Constituent Email to Sen. Fraser re: Voter ID, February 28, 2009 | N | | |
| PL1024 | TEX00009846 | TEX00009846 | Constituent Email to Sen. Fraser re: Voter ID, March 3, 2009 | N | | |
| PL1025 | USA_00011631 | USA_00011631 | Voter ID and Voter Fraud Select Committee History | N | | |
| PL1026 | USA_00011641 | USA_00011642 | Straus Committee Assignments Press Release 9 February 2011 | N | | |
| PL1027 | | | HB 1338 | N | | |
| PL1028 | TEX00267500 | TEX00267539 | Representative Todd Smith, *Voter Identification Forum* , 81st Session Interim, 6 August 201 | N | | |
| PL1029 | | | The League of Young Voters Education Fund Texas Website pages (Clark Ex. 7) | N | | |
| PL1030 | | | Excerpt From Senate Rules 2009 Session (Fraser Ex. 8) | N | | |
| PL1031 | | | Email: Voter ID Project Coalition meeting, October 7, 2013 (Green Ex. 4) | Y | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL1032 | | | The League of Young Voters Education Fund List of Constituency (Green Ex. 3) | N | | |
| PL1033 | | | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Second Set of Interrogatories | N | | |
| PL1034 | | | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Third Set of Interrogatories | N | | |
| PL1035 | USA_00009232 | USA_00009255 | Driver's License Study, February 28, 2011 | N | | |
| PL1036 | | | EIC Temporary Mobile Stations - 2014 List | N | | |
| PL1037 | | | Perez pretrial conference and closing arguments, July 29, 2014 | N | | |
| PL1038 | | | HB 6 (2011) | N | | |
| PL1039 | | | HB 112 (2011) | N | | |
| PL1040 | | | HB 186 (2011) | N | | |
| PL1041 | | | HB 248 (2011) | N | | |
| PL1042 | | | HB 250 (2011) | N | | |
| PL1043 | | | HB 401 (2011) | N | | |
| PL1044 | | | HB 539 (2011) | N | | |
| PL1045 | | | HB 624 (2011) | N | | |
| PL1046 | | | HB 1005 (2011) | N | | |
| PL1047 | | | HB 1412 (2011) | N | | |
| PL1048 | | | HB 1596 (2011) | N | | |
| PL1049 | | | HB 1458 (2011) | N | | |
| PL1050 | | | Declaration of Clint McDonald | N | | |
| PL1051 | | | Defendants' First Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Fifth Set of Interrogatories | N | | |
| PL1052 | TEX0622062 | TEX0622062 | EIC Executive Dashbord | N | | |
| PL1053 | TEX0622063 | TEX0622063 | EIC County Service Authorization Dates | N | | |
| PL1054 | | | Updated CV of Expert Coleman Bazelon | | | |

## Veasey, et al. v. Perry, et al.

## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL1055 | | | Perez v. Perry - Closing Arguments, Aug. 26, 2014 | | | |
| PL1056 | LYV00000091 | LYV00000091 | The League of Young Voters Education Fund Engaging the rising Texas electorate | Y | | |
| PL1057 | LYV00000092 | LYV00000099 | The League of Young Voters Education Fund Voter ID Update | Y | | |
| PL1058 | LYV00000100 | LYV00000100 | Texas Voters: Got ID? | Y | | |
| PL1059 | LYV00000101 | LYV00000104 | The League of Young Voters Education Fund Mission and Purpose | Y | | |
| PL1060 | LYV00001186 | LYV00001186 | Voters: Got ID Know What You Need to Vote Nov. 5th | Y | | |
| PL1061 | LYV00001187 | LYV00001189 | Are you prepared? Voter ID law takes effect in Texas | Y | | |
| PL1062 | LYV00001190 | LYV00001190 | #GotIDTexas Sample Script | Y | | |
| PL1063 | LYV00001191 | LYV00001194 | Texas Voters: Got ID? New Rules | Y | | |
| PL1064 | LYV00001195 | LYV00001195 | Protect Your Right to Vote Awareness Week | Y | | |
| PL1065 | USA_00223532 | USA_00223533 | DHS letter to U.S. Rep. Kenny Marchant, August 7, 2004 | N | | |
| PL1066 | USA_00223534 | USA_00223584 | DPS Responses to Written Deposition Questions Regarding Specified Topics From the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N | | |
| PL1067 | USA_00223585 | USA_00223586 | Email to Ryan O'Connor re: EIC Region 3 Weekly Report October 7 (Mon) - October 12 (Sat) | N | | |
| PL1068 | USA_00223587 | USA_00223594 | Emilio Buendia Martinez Election Certificate | N | | |
| PL1069 | USA_00223595 | USA_00223598 | EIC Issuance Documents - Martinez | | | |
| PL1070 | USA_00223599 | USA_00223600 | Email to Lisa Daughtry re: EIC Issuance | N | | |
| PL1071 | USA_00223601 | USA_00223610 | Email to Lisa Daughtry re: EIC Certificate (Hector Manuel Sanchez) | N | | |
| PL1072 | USA_00223611 | USA_00223828 | House Journal, May 24, 2005 | N | | |
| PL1073 | TEX0563471 | TEX0563471 | E-mails Oct. 24 2013 from MacGregor Stephenson to Coby Shorter, Keith Ingram, and Wroe Jackson re: EIC mobile program | N | | |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL1074 | TEX0524010 | TEX0524011 | E-mails Feb. 10 2014 from Robert Bodisch to MacGregor Stephenson re: EIC County Update | N | | |
| PL1075 | TEX0512029 | TEX0512030 | E-mails Oct. 22 2013 from Robert Bodisch to Steven McCraw re DPS EIC program | N | | |
| PL1076 | TEX0479638 | TEX0479641 | E-mails Sept. 17 2013 from MacGregor Stephenson to Robert Bodisch re Mobile EIC program | N | | |
| PL1077 | TEX0524900 | TEX0524901 | Emails Feb. 15 2014 from Coby Shorter to MacGregor Stephenson re EIC locations | Y | | |
| PL1078 | TEX0479617 | TEX0479618 | Emails Oct. 17 2013 from Robert Bodisch to MacGregor Stephenson re EIC program | N | | |
| PL1079 | TEX0506782 | TEX0506783 | Emails Oct. 2 2013 re Voter ID grant | N | | |
| PL1080 | TEX0479654 | TEX0479654 | Emails Sept. 23 2013 from Robert Bodisch to MacGregor Stephenson re Voter ID info | N | | |
| PL1081 | TEX0501447 | TEX0501449 | Emails Sept. 13 2013 from Robert Bodisch to MacGregor Stephenson re EIC Program | N | | |
| PL1082 | TEX0479653 | TEX0479653 | Emails Oct. 14 2013 from MacGregor Stephenson to Robert Bodisch re EIC program | N | | |
| PL1083 | | | DPS Webpage re Administrative License Revocation Program | N | | |
| PL1084 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' First Set of Requests for Admission | N | | |
| PL1085 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' Second Set of Requests for Admission | N | | |
| PL1086 | | | Table of Amendments to SB 14 Defeated in the Senate in 2011 | N | | |
| PL1087 | | | Table of Acceptable Identification Documents Under Status Quo and 2005-2011 Voter Identification Bills | N | | |
| PL1088 | TX00009308 | TX00009308 | News article re San Antonio Woman Uses Dead Sister's Identity to Vote | Y | | |
| PL1089 | | | News article "Greg Abbott's Bogus Voter Fraud Crusade" | N | | |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| PL1090 | | | Video Deposition of Sammie Louise Bates (excerpt of portions of designated testimony) | N | | |
| PL1091 | | | Video Deposition of Ramona Bingham (excerpt of portions of designated testimony) | N | | |
| PL1092 | | | Video Deposition of Elizabeth Gholar (excerpt of portions of designated testimony) | N | | |
| PL1093 | | | Video Deposition of Phyllis Washington (excerpt of portions of designated testimony) | N | | |
| PL1094 | | | Video Deposition of Malvin Holmes (excerpt of portions of designated testimony) | N | | |
| PL1095 | | | Video Deposition of Naomi Eagleton (excerpt of portions of designated testimony) | N | | |