# Exhibit B

**Veasey v. Perry, et al.**
**Plaintiffs' Affirmative Designations with Defendants' Counters/Objections**
**Depositions Taken in Texas v. Holder**

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| Abshier, James | 6/15/2012 | | | | | | | |
| | 6/15/2012 | 9 | 25 | 10 | 8 | | | |
| | 6/15/2012 | 14 | 1 | 14 | 18 | | | |
| | 6/15/2012 | 16 | 21 | 19 | 5 | | MC, AA | |
| | 6/15/2012 | 19 | 6 | 20 | 4 | | | |
| | 6/15/2012 | 20 | 5 | 20 | 19 | | | |
| | 6/15/2012 | 20 | 20 | 21 | 13 | | CS | |
| | 6/15/2012 | 21 | 14 | 21 | 21 | | OS | |
| | 6/15/2012 | 21 | 21 | 22 | 20 | | | |
| | 6/15/2012 | 22 | 21 | 24 | 14 | | | |
| | 6/15/2012 | 24 | 15 | 25 | 5 | | | |
| | 6/15/2012 | 25 | 6 | 26 | 9 | | | |
| | 6/15/2012 | 26 | 10 | 27 | 23 | | | |
| | 6/15/2012 | 28 | 3 | 30 | 6 | | | |
| | 6/15/2012 | 30 | 7 | 31 | 9 | | | |
| | 6/15/2012 | 31 | 10 | 31 | 24 | | | |
| | 6/15/2012 | 31 | 25 | 33 | 6 | | | |
| | 6/15/2012 | 33 | 7 | 35 | 20 | | OS, CS | |
| | 6/15/2012 | 35 | 21 | 37 | 1 | | | |
| | 6/15/2012 | 37 | 2 | 37 | 20 | | | |
| | 6/15/2012 | 37 | 21 | 38 | 16 | | | |
| | 6/15/2012 | 39 | 11 | 40 | 9 | | | |
| | 6/15/2012 | 40 | 17 | 41 | 20 | | | |
| | 6/15/2012 | 41 | 21 | 42 | 9 | | | |
| | 6/15/2012 | 42 | 10 | 43 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 43 | 17 | 44 | 15 | | CS | |
| | 6/15/2012 | 45 | 9 | 50 | 14 | | | |
| | 6/15/2012 | 50 | 15 | 52 | 21 | | CS | |
| | 6/15/2012 | 53 | 4 | 54 | 14 | | CS | |
| | 6/15/2012 | 54 | 18 | 56 | 11 | | CS | |
| | 6/15/2012 | 56 | 12 | 58 | 6 | | CS | |
| | 6/15/2012 | 59 | 14 | 60 | 16 | | | |
| | 6/15/2012 | 61 | 21 | 62 | 20 | | OS, CS | |
| | 6/15/2012 | 62 | 21 | 65 | 6 | | | |
| | 6/15/2012 | 66 | 14 | 66 | 18 | | CS | |
| | 6/15/2012 | 68 | 8 | 70 | 2 | 70:10-15 | | |
| | 6/15/2012 | 74 | 20 | 75 | 12 | | | |
| Aliseda, Jose | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 35 | 2 | 37 | 12 | 21:12-16; 21:23-23:7; 29:18-20; 30:7-16; 42:7-11 | 106 | |
| | 6/6/2012 | 38 | 17 | 40 | 9 | | | |
| | 6/6/2012 | 40 | 3 | 40 | 6 | | Lines 40:3-6 designated twice | |
| | 6/6/2012 | 40 | 12 | 40 | 23 | | 402 | |
| | 6/6/2012 | 41 | 5 | 42 | 6 | | CS | |
| | 6/6/2012 | 42 | 7 | 43 | 11 | | V | |
| | 6/6/2012 | 47 | 7 | 48 | 17 | | | |
| | 6/6/2012 | 49 | 9 | 50 | 2 | | | |
| | 6/6/2012 | 57 | 18 | 57 | 21 | | | |
| | 6/6/2012 | 58 | 19 | 58 | 23 | | | |
| | 6/6/2012 | 62 | 1 | 62 | 12 | | V | |
| | 6/6/2012 | 64 | 3 | 64 | 8 | | | |
| | 6/6/2012 | 67 | 2 | 67 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 74 | 6 | 76 | 3 | 72:17-20; 72:25-73:6; 73:7-17 | BER, F, CS, A, 801 | Includes reference to uncited objection (73:6 referes to 72:21-22); incomplete reply (73:17 ends in mid-answer) |
| | 6/6/2012 | 79 | 6 | 81 | 12 | 77:8-17; 82:24-83:13; 84:6-85:25; 86:1-87:21 | | |
| | 6/6/2012 | 91 | 4 | 95 | 9 | 90:1-91:3; 92:6-17 | BER, L | |
| | 6/6/2012 | 97 | 21 | 99 | 5 | | | |
| | 6/6/2012 | 103 | 17 | 104 | 16 | 102:14-18; 103:1-11; 104:24-105:12; 106:24-107:12 | 402 (question cut off) | |
| | 6/6/2012 | 108 | 5 | 108 | 8 | | | |
| | 6/6/2012 | 108 | 13 | 108 | 25 | | | |
| | 6/6/2012 | 110 | 5 | 112 | 22 | 110:23-112:8; 112:12; | F, A, BER, 801 | |
| | 6/6/2012 | 113 | 17 | 113 | 20 | | | |
| | 6/6/2012 | 116 | 22 | 117 | 9 | 114:8-115:2 | CS | |
| | 6/6/2012 | 117 | 10 | 117 | 24 | | CS | |
| | 6/6/2012 | 120 | 1 | 120 | 13 | 119:7-23 | V | |
| | 6/6/2012 | 121 | 20 | 123 | 3 | 113:21-114:7 | 106 | |
| | 6/6/2012 | 128 | 1 | 129 | 11 | 123:19-22; 125:10-16; 125:19-126:2; 128:1-7 | | |
| | 6/6/2012 | 130 | 20 | 133 | 16 | 130:7-15; 130:20-133:16 | | |
| | 6/6/2012 | 135 | 4 | 137 | 6 | 137:7-10 | CS, AA, 106 | |
| | 6/6/2012 | 137 | 11 | 142 | 8 | | A, F, 801 | |
| | 6/6/2012 | 142 | 9 | 145 | 17 | | | |
| | 6/6/2012 | 145 | 18 | 145 | 24 | | | |
| | 6/6/2012 | 145 | 25 | 151 | 17 | 147:16-148:1 | CS | |
| | 6/6/2012 | 153 | 9 | 155 | 16 | 151:18-152:25 | | |
| | 6/6/2012 | 160 | 17 | 161 | 1 | 161:2-5 | 106 | |
| | 6/6/2012 | 161 | 2 | 164 | 4 | | | |
| | 6/6/2012 | 165 | 3 | 165 | 19 | 165:20-166:16 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 167 | 16 | 167 | 25 | 143:17-144:23 | AA, MC | FRE 106 |
| | 6/6/2012 | 168 | 15 | 168 | 20 | | | |
| | 6/6/2012 | 171 | 14 | 171 | 17 | | | |
| | 6/6/2012 | 171 | 23 | 171 | 25 | 172:1-14 | | |
| | 6/6/2012 | 173 | 19 | 174 | 10 | | Legislative privilege | |
| | 6/6/2012 | 175 | 4 | 180 | 6 | 176:9-12; 176:14 | CS | |
| | 6/6/2012 | 184 | 12 | 184 | 18 | 184:18-20; 184:22 | 402 | |
| | 6/6/2012 | 185 | 2 | 185 | 11 | 185:2-3; 185:5-8 | | |
| | 6/6/2012 | 185 | 12 | 185 | 23 | | Legislative privilege | |
| | 6/6/2012 | 186 | 23 | 187 | 4 | | | |
| | 6/6/2012 | 187 | 4 | 188 | 22 | | L, AF | |
| | 6/6/2012 | 191 | 2 | 191 | 14 | | | |
| | 6/6/2012 | 196 | 8 | 196 | 23 | 196:24-197:3 | 106 | irrelevant, opinion (regards his conjecture that politically active illegal voters are in Arizona with the potential to game the system) |
| | 6/6/2012 | 200 | 8 | 200 | 24 | 198:24-199:2 | | |
| | 6/6/2012 | 206 | 22 | 210 | 5 | 210:6 | A, BER, 602, 106, CS | |
| | 6/6/2012 | 218 | 1 | 218 | 14 | 215:7-9; 215:20-216:1; 216:2-4; 216:8; 216:9-11; 216:13-17 | | |
| | 6/6/2012 | 220 | 25 | 221 | 14 | | Legislative privilege | |
| | 6/6/2012 | 222 | 3 | 222 | 14 | | CS | |
| | 6/6/2012 | 222 | 22 | 225 | 21 | | | |
| | 6/6/2012 | 228 | 9 | 228 | 23 | 197:10-13 | 106 | nonresponsive |
| | 6/6/2012 | 235 | 12 | 236 | 16 | | | |
| | 6/6/2012 | 240 | 3 | 244 | 5 | 235:12-236:5 | 402 | |
| | 6/6/2012 | 246 | 9 | 248 | 7 | | 402 | |
| | 6/6/2012 | 252 | 10 | 255 | 8 | | A, BER, 801 | |
| | 6/6/2012 | 261 | 14 | 262 | 7 | | CS | |
| | 6/6/2012 | 263 | 14 | 263 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 265 | 21 | 266 | 16 | 119:7-23 | | |
| | 6/6/2012 | 269 | 14 | 270 | 25 | | Legislative privilege, 270:4-9; Legislative privilege, 270:13-25 | |
| | 6/6/2012 | 271 | 7 | 271 | 20 | | Legislative privilege, 271:18-20 | |
| | 6/6/2012 | 274 | 13 | 275 | 2 | | Legislative privilege, 274:21-25 | |
| | 6/6/2012 | 275 | 10 | 275 | 10 | | | |
| | 6/6/2012 | 275 | 11 | 275 | 24 | 275:11-13 | | |
| | 6/6/2012 | 277 | 23 | 279 | 4 | | F, 278:9-13 | |
| | 6/6/2012 | 280 | 5 | 280 | 16 | | | |
| | 6/6/2012 | 281 | 8 | 281 | 16 | | | |
| | 6/6/2012 | 281 | 17 | 282 | 1 | | CQ | |
| | 6/6/2012 | 284 | 13 | 285 | 1 | | | |
| | 6/6/2012 | 285 | 11 | 286 | 6 | | | |
| | 6/6/2012 | 290 | 9 | 290 | 18 | 91:4-17 | | |
| | 6/6/2012 | 296 | 22 | 297 | 9 | 151:10-153:1 | CS | |
| | 6/6/2012 | 299 | 19 | 300 | 17 | | | |
| | 6/6/2012 | 301 | 22 | 301 | 25 | | | |
| Anchia, Rafael | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 5 | 9 | 5 | 11 | | | |
| | 6/6/2012 | 8 | 8 | 8 | 14 | | | |
| | 6/6/2012 | 9 | 21 | 12 | 3 | | | |
| | 6/6/2012 | 10 | 20 | 14 | 4 | | Lines 10:20-12:3 designated | |
| | 6/6/2012 | 13 | 11 | 13 | 18 | | Lines 13:11-18 designated twice | |
| | 6/6/2012 | 29 | 2 | 29 | 19 | | | |
| | 6/6/2012 | 38 | 25 | 39 | 19 | | | |
| | 6/6/2012 | 39 | 20 | 41 | 7 | 38:25-39:19 | | |
| | 6/6/2012 | 40 | 6 | 40 | 9 | | Objection Incomplete Lines 40:6-9 designated twice | |
| | 6/6/2012 | 40 | 9 | 41 | 7 | | Lines 40:9-41:7 designated twice | |
| | 6/6/2012 | 41 | 8 | 45 | 8 | 45:8-45:16 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 45 | 20 | 49 | 3 | 49:15-50:8 (counter-designation to 48:9-49:3) | 402, 801 (Objection to 48:9-49:3) | |
| | 6/6/2012 | 49 | 4 | 49 | 22 | | | |
| | 6/6/2012 | 50 | 17 | 51 | 11 | 51:12-51:20 | 402 | |
| | 6/6/2012 | 51 | 12 | 51 | 23 | | | |
| | 6/6/2012 | 52 | 1 | 55 | 6 | | 402 | |
| | 6/6/2012 | 55 | 9 | 55 | 9 | | | |
| | 6/6/2012 | 55 | 10 | 57 | 9 | 57:10-57:23 | 801 | |
| | 6/6/2012 | 57 | 24 | 60 | 7 | 60:8-61:11 | | |
| | 6/6/2012 | 61 | 7 | 61 | 14 | 61:15-62:8 | | |
| | 6/6/2012 | 62 | 23 | 63 | 7 | 62:9-62:22 | | |
| | 6/6/2012 | 78 | 14 | 80 | 1 | 80:2-81:15 | | |
| | 6/6/2012 | 80 | 2 | 81 | 7 | | Objection Relevance | |
| | 6/6/2012 | 81 | 21 | 82 | 8 | 82:9-82:15 | | |
| | 6/6/2012 | 82 | 9 | 83 | 3 | | Objection Relevance | |
| | 6/6/2012 | 83 | 12 | 83 | 14 | 83:4-83:14 | | |
| | 6/6/2012 | 83 | 18 | 83 | 19 | | Objection Relevance | |
| | 6/6/2012 | 83 | 20 | 84 | 18 | 84:19-86:7 | | |
| | 6/6/2012 | 84 | 19 | 85 | 8 | | | |
| | 6/6/2012 | 86 | 8 | 89 | 22 | 89:23-90:7; 90:23-94:12 | | asked & answered (89:3-7) |
| | 6/6/2012 | 94 | 13 | 95 | 4 | 95:5-96:5 | | vague, confusing (95:12-15) |
| | 6/6/2012 | 95 | 5 | 95 | 7 | | | |
| | 6/6/2012 | 96 | 6 | 97 | 9 | | | |
| | 6/6/2012 | 97 | 19 | 65 | 24 | | Not a valid designation. | |
| | 6/6/2012 | 98 | 3 | 98 | 24 | | | |
| | 6/6/2012 | 105 | 6 | 105 | 17 | | | |
| | 6/6/2012 | 106 | 14 | 108 | 18 | 108:19-21 | 402 | |
| | 6/6/2012 | 108 | 22 | 108 | 23 | | | |
| | 6/6/2012 | 108 | 24 | 111 | 4 | 111:5-8 | 402 | |
| | 6/6/2012 | 111 | 9 | 111 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 114 | 14 | 116 | 17 | | | |
| | 6/6/2012 | 117 | 5 | 118 | 22 | 118:23-119:21 | | |
| | 6/6/2012 | 118 | 23 | 118 | 24 | | | |
| | 6/6/2012 | 127 | 7 | 129 | 25 | | | |
| | 6/6/2012 | 130 | 14 | 130 | 23 | | | |
| | 6/6/2012 | 135 | 5 | 135 | 23 | 136:4-16 | | |
| | 6/6/2012 | 136 | 17 | 137 | 6 | | | |
| | 6/6/2012 | 140 | 11 | 141 | 8 | | Objection Leading | |
| | | | | | | 33:1-34:3 | | |
| | | | | | | 68:13-22 | | |
| | | | | | | 122:23-25 | | |
| Armbrister, Kenneth | 6/8/2012 | | | | | | | |
| | 6/8/2012 | 7 | 22 | 8 | 2 | | | |
| | 6/8/2012 | 33 | 13 | 33 | 22 | | | |
| | 6/8/2012 | 34 | 3 | 37 | 21 | | | |
| | 6/8/2012 | 39 | 1 | 40 | 10 | | | |
| | 6/8/2012 | 42 | 13 | 47 | 1 | | | |
| | 6/8/2012 | 48 | 5 | 49 | 21 | | | |
| | 6/8/2012 | 49 | 22 | 50 | 10 | | | |
| | 6/8/2012 | 51 | 15 | 52 | 14 | | | |
| | 6/8/2012 | 52 | 15 | 53 | 12 | | | |
| | 6/8/2012 | 55 | 1 | 55 | 20 | | | |
| | 6/8/2012 | 57 | 9 | 59 | 12 | | | |
| | 6/8/2012 | 60 | 22 | 61 | 1 | | Question only; no answer designated; 106-need to include 61:2 | |
| | 6/8/2012 | 61 | 16 | 62 | 6 | | | |
| | 6/8/2012 | 63 | 13 | 65 | 5 | | | |
| | 6/8/2012 | 65 | 6 | 66 | 24 | | | |
| | 6/8/2012 | 68 | 7 | 68 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/8/2012 | 70 | 3 | 72 | 1 | | | |
| | 6/8/2012 | 74 | 2 | 74 | 15 | | | |
| | 6/8/2012 | 76 | 4 | 77 | 4 | | | |
| | 6/8/2012 | 84 | 19 | 85 | 12 | | | |
| | 6/8/2012 | 85 | 23 | 85 | 23 | | | |
| | 6/8/2012 | 86 | 5 | 88 | 17 | | | |
| | 6/8/2012 | 89 | 10 | 89 | 19 | 89:20-21; 91:5-18 | | |
| | 6/8/2012 | 92 | 13 | 92 | 16 | | | |
| | 6/8/2012 | 95 | 16 | 97 | 13 | | | |
| | 6/8/2012 | 105 | 12 | 106 | 2 | | 402 | |
| | 6/8/2012 | 107 | 17 | 107 | 23 | | | |
| | 6/8/2012 | 107 | 24 | 108 | 13 | | | |
| | 6/8/2012 | 109 | 14 | 111 | 20 | | | |
| | 6/8/2012 | 112 | 1 | 122 | 2 | | F, 602, (139:9-12, Ws says he lacks personal knowledge of HB 218 and HB 1706); the documents speak for themselves; BER; 701; L; 402, 403 | |
| | 6/8/2012 | 123 | 11 | 124 | 13 | | | |
| | 6/8/2012 | 125 | 17 | 125 | 22 | | | |
| | 6/8/2012 | 125 | 23 | 127 | 1 | | | |
| | 6/8/2012 | 127 | 6 | 130 | 11 | | 801 (127:6-127:19) | |
| | 6/8/2012 | 130 | 12 | 131 | 2 | | F | |
| | 6/8/2012 | 131 | 23 | 133 | 13 | | | |
| | 6/8/2012 | 134 | 4 | 134 | 10 | | | |
| | 6/8/2012 | 136 | 14 | 137 | 24 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 138 | 1 | 160 | 15 | | F, 602, (139:9-12, Ws says he lacks personal knowledge of HB 218 and HB 1706); the documents speak for themselves; BER; 701; L; 402, 403 | |
| | 6/8/2012 | 141 | 9 | 141 | 21 | 139:9-12 if objections are not sustained | F, 602 (139:9-12, Ws says he lacks personal knowledge of HB 218 and HB 1706); the documents speak for themselves; BER; 701; L; 402, 403; 147:5-8-V 149:8-150:8- CS, 602, F-the witness testifies his answer to the question would be a guess and speculation; 150:24-151:7-V, AA (148:4-6, 16-17); 159:18-160:15-F, V, 701, R | |
| | 6/8/2012 | 145 | 7 | 146 | 1 | 146:2-9 | | |
| | 6/8/2012 | 146 | 10 | 151 | 7 | | 147:5-8-V; 147:13-148:3-V; 149:8- 150:8-CS; 602; F-the witness testifies his answer to the question would be a guess and speculation; 150:24-151:7-V; AA (148:4-6, 16-17) | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 151 | 8 | 153 | 5 | | 151:8-153:5-602 (Ws testified at 139:9-12 he lacks personal knowledge of HB 218 and HB 1706 and their leg. history); Exh. 194 speaks for itself and questions have witness improperly testifying from the document as to the legislative history of HB 218 | |
| | 6/8/2012 | 159 | 18 | 160 | 15 | 155:9-158:15 if objections not sustained | F, V, 701, R | |
| | 6/8/2012 | 163 | 7 | 167 | 10 | | | |
| | 6/8/2012 | 163 | 11 | 163 | 17 | | | |
| | 6/8/2012 | 166 | 11 | 166 | 13 | | R | |
| | 6/8/2012 | 167 | 12 | 174 | 2 | | 170:8-174:2-Legislative Privilege asserted | |
| | 6/8/2012 | 168 | 9 | 168 | 23 | | R | |
| | 6/8/2012 | 173 | 10 | 173 | 13 | | R | |
| | 6/8/2012 | 175 | 4 | 176 | 2 | | F; BER; A; Exh. 163 is referenced but not introduced or identified; See 174:22-175:5; Exh. 163 speaks for itself and questions have witness improperly testifying from the document as to the legislative history of SB 362 rather than W's personal knowledge | |
| | 6/8/2012 | 176 | 6 | 176 | 8 | | | |
| | 6/8/2012 | 176 | 9 | 177 | 15 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 181 | 1 | 183 | 3 | | F; BER; A; Exh. 168 referenced in questions but not introduced or identified | |
| | 6/8/2012 | 183 | 4 | 183 | 17 | | F; BER; A; Exh. 168 referenced in questions but not introduced or identified | |
| | 6/8/2012 | 183 | 18 | 184 | 18 | | 184:5-18-V; F; BER; A; Exh. 168 referenced in questions but not | |
| | 6/8/2012 | 184 | 19 | 184 | 22 | | | |
| | 6/8/2012 | 185 | 8 | 185 | 12 | 183:25-184:4 | | |
| | 6/8/2012 | 185 | 13 | 185 | 25 | | V; 106-references exhibit not introduced or identified | |
| | 6/8/2012 | 186 | 8 | 189 | 1 | | | |
| | 6/8/2012 | 186 | 11 | 187 | 5 | | V; F; BER; A; Exhibit referenced in questions but not introduced or identified | |
| | 6/8/2012 | 187 | 11 | 189 | 1 | | A; F; R; 403; 601; 701; CS, V; 602- See 153:22-24, 154:14-20-the Ws did not serve with Sen. Uresti in the Senate and lacks personal knowledge | |
| | 6/8/2012 | 189 | 22 | 190 | 2 | | | |
| | 6/8/2012 | 190 | 9 | 193 | 5 | | 190:9-191:21 F, A, Exh. 195 is referenced throughout questions but not introduced or identified | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 193 | 21 | 196 | 9 | | 195:25-196-9-CS | |
| | 6/8/2012 | 195 | 5 | 195 | 24 | | LC, F, 701, 602-(139:9-12, Ws says he lacks personal knowledge of HB 218 and HB 1706); the terms of the bills speak for themselves | |
| | 6/8/2012 | 196 | 10 | 197 | 3 | | AA: 196:24-197:3 | |
| | 6/8/2012 | 197 | 13 | 200 | 10 | | 197:13-197:22-Legislative Privilege asserted | |
| | 6/8/2012 | 198 | 12 | 199 | 16 | | | |
| | 6/8/2012 | 199 | 17 | 200 | 1 | | | |
| | 6/8/2012 | 200 | 11 | 200 | 23 | | AA: See 189:22-190:2 | |
| | 6/8/2012 | 202 | 14 | 203 | 5 | | R, F, 701 | |
| | 6/8/2012 | 203 | 6 | 203 | 12 | | Legislative Privilege asserted | |
| | 6/8/2012 | 203 | 17 | 204 | 9 | | | |
| | 6/8/2012 | 205 | 15 | 207 | 3 | | CS: 205:15-206:11 | |
| | 6/8/2012 | 207 | 4 | 207 | 10 | | | |
| | 6/8/2012 | 207 | 11 | 209 | 4 | | 208:2-209:4-Legislative Privilege Asserted | |
| | 6/8/2012 | 207 | 20 | 208 | 1 | | | |
| | | | | | | | | |
| | 6/8/2012 | 209 | 5 | 209 | 12 | | | |
| | 6/8/2012 | 209 | 21 | 210 | 2 | | | |
| | 6/8/2012 | 210 | 19 | 217 | 9 | 213:12-214:7 (Counter to 212:22-213:11) | 215:21-216:22-V, CS, F, 403, 701 | |
| | 6/8/2012 | 218 | 14 | 219 | 8 | | | |
| | 6/8/2012 | 220 | 3 | 220 | 19 | | | |
| | 6/8/2012 | 222 | 16 | 225 | 12 | | 222:21-223:6-701, Legislative Privilege, CS; 223:13-224:4-Legislative Privilege | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/8/2012 | 223 | 11 | 224 | 4 | | | |
| | 6/8/2012 | 224 | 5 | 225 | 3 | | | |
| | | | | | | | | |
| | 6/8/2012 | 227 | 22 | 229 | 9 | | Legislative Privilege | |
| | 6/8/2012 | 230 | 16 | 231 | 11 | | 602, Legislative Privilege, CS, | |
| | 6/8/2012 | 231 | 16 | 232 | 10 | | Legislative Privilege | |
| | 6/8/2012 | 232 | 25 | 233 | 20 | | Legislative Privilege | |
| | 6/8/2012 | 235 | 4 | 235 | 23 | | F, 602, (139:9-12, Ws says he lacks personal knowledge of HB 218 and HB 1706); the documents speak for themselves; BER; 701; L; 402, 403 | |
| Banks, Yannis | 5/25/2012 | | | | | | | |
| | 5/25/2012 | 6 | 24 | 7 | 2 | | | |
| | 5/25/2012 | 16 | 10 | 16 | 23 | | | |
| | 5/25/2012 | 17 | 19 | 17 | 24 | | | |
| | 5/25/2012 | 22 | 5 | 23 | 2 | | | |
| | 5/25/2012 | 88 | 21 | 90 | 18 | 90:22-90:25 | | |
| | 5/25/2012 | 92 | 21 | 94 | 8 | | | |
| | 5/25/2012 | 102 | 22 | 105 | 25 | | | |
| | 5/25/2012 | 107 | 14 | 107 | 25 | | | |
| | 5/25/2012 | 108 | 18 | 109 | 3 | 109:4-6 | | |
| | 5/25/2012 | 109 | 16 | 109 | 19 | | | |
| | 5/25/2012 | 110 | 23 | 110 | 25 | 110:10-110:12 | | |
| | 5/25/2012 | 111 | 23 | 112 | 1 | 111:13-17; 112:2-11 | | |
| | 5/25/2012 | 112 | 24 | 13 | 2 | | | |
| | 5/25/2012 | 113 | 15 | 113 | 18 | | | |
| | 5/25/2012 | 114 | 13 | 114 | 16 | 114:6-12 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/25/2012 | 126 | 14 | 126 | 18 | | | |
| | 5/25/2012 | 128 | 21 | 129 | 24 | | | |
| | 5/25/2012 | 130 | 21 | 132 | 21 | 130:16-20; 132:22-133:5 | | |
| | 5/25/2012 | 133 | 17 | 133 | 20 | | | |
| | 5/25/2012 | 140 | 13 | 140 | 16 | | | |
| | 5/25/2012 | 149 | 13 | 149 | 16 | | | |
| | 5/25/2012 | 150 | 10 | 150 | 13 | | | |
| | 5/25/2012 | 152 | 24 | 153 | 3 | | | |
| | 5/25/2012 | 153 | 25 | 154 | 2 | | | |
| | 5/25/2012 | 154 | 25 | 155 | 2 | | | |
| | 5/25/2012 | 157 | 14 | 160 | 15 | | | |
| | 5/25/2012 | 160 | 19 | 161 | 16 | | | |
| | 5/25/2012 | 161 | 17 | 162 | 3 | | | |
| Bayron, Glenn | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 5 | 7 | 5 | 10 | | | |
| | 6/6/2012 | 6 | 23 | 7 | 1 | | | |
| | 6/6/2012 | 9 | 21 | 11 | 9 | | | |
| | 6/6/2012 | 11 | 20 | 12 | 5 | | | |
| | 6/6/2012 | 14 | 6 | 14 | 9 | | | |
| | 6/6/2012 | 14 | 20 | 15 | 6 | | | |
| | 6/6/2012 | 15 | 21 | 16 | 3 | | | |
| | 6/6/2012 | 16 | 4 | 16 | 10 | | | |
| | 6/6/2012 | 21 | 12 | 22 | 2 | | | |
| | 6/6/2012 | 22 | 14 | 23 | 6 | | | |
| | 6/6/2012 | 25 | 17 | 25 | 23 | | 602 | |
| | 6/6/2012 | 26 | 19 | 27 | 5 | | IA | |
| | 6/6/2012 | 28 | 18 | 28 | 25 | | 106-Should include 29:1-7 | |
| | 6/6/2012 | 29 | 23 | 32 | 7 | | AF-30:23-31:4 | |
| | 6/6/2012 | 32 | 8 | 32 | 9 | | 106-Should include 32:10-12 | |
| | 6/6/2012 | 32 | 13 | 32 | 25 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 34 | 14 | 36 | 3 | | | |
| | 6/6/2012 | 37 | 12 | 38 | 2 | 36:16-37:11; 38:3-10 | | |
| | 6/6/2012 | 38 | 11 | 39 | 1 | 39:2-22 | | |
| | 6/6/2012 | 40 | 18 | 40 | 25 | | | |
| | 6/6/2012 | 41 | 1 | 42 | 22 | | | |
| | 6/6/2012 | 42 | 25 | 43 | 5 | 43:6-12 | | |
| | 6/6/2012 | 43 | 13 | 43 | 20 | 43:21-25 | | |
| | 6/6/2012 | 44 | 1 | 44 | 5 | | | |
| | 6/6/2012 | 44 | 6 | 45 | 1 | | IA | |
| | 6/6/2012 | 46 | 7 | 46 | 19 | | | |
| | 6/6/2012 | 48 | 4 | 48 | 20 | | | |
| | 6/6/2012 | 48 | 21 | 49 | 17 | | | |
| | 6/6/2012 | 52 | 17 | 52 | 25 | | | |
| | 6/6/2012 | 56 | 13 | 56 | 18 | | 106-Should include 56:4-12; 106-Should include 54:4-14 | |
| Beuck, Colby | 5/14/2012 | | | | | | | |
| | 5/14/2012 | 7 | 13 | 7 | 16 | | | |
| | 5/14/2012 | 20 | 16 | 21 | 1 | | | |
| | 5/14/2012 | 24 | 13 | 25 | 12 | | | |
| | 5/14/2012 | 26 | 12 | 27 | 9 | | | |
| | 5/14/2012 | 27 | 15 | 28 | 2 | | | |
| | 5/14/2012 | 28 | 3 | 28 | 5 | | | |
| | 5/14/2012 | 29 | 6 | 30 | 20 | | | |
| | 5/14/2012 | 31 | 19 | 32 | 6 | | CS (31:24-32:6) | |
| | 5/14/2012 | 33 | 9 | 37 | 15 | | | |
| | 5/14/2012 | 40 | 14 | 40 | 17 | | | |
| | 5/14/2012 | 40 | 21 | 41 | 25 | | | |
| | 5/14/2012 | 42 | 10 | 42 | 24 | | CS (42:18-24) | |
| | 5/14/2012 | 43 | 9 | 44 | 3 | | 402, 602 (43:25-44:3) | |
| | 5/14/2012 | 44 | 8 | 46 | 6 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/14/2012 | 46 | 15 | 48 | 11 | | CS (46:15-19); 602-witness testified (46:24-25, 48:2-11) she lacks knowledge about which constituent(s) spoke with Rep. Harless about introducing a Voter ID bill | |
| | 5/14/2012 | 49 | 1 | 49 | 4 | | | |
| | 5/14/2012 | 52 | 18 | 53 | 8 | | | |
| | 5/14/2012 | 53 | 15 | 54 | 11 | | | |
| | 5/14/2012 | 55 | 17 | 55 | 21 | | AA, V | |
| | 5/14/2012 | 55 | 22 | 56 | 8 | | AA (55:22-25) | |
| | 5/14/2012 | 56 | 9 | 58 | 22 | | | |
| | 5/14/2012 | 59 | 6 | 61 | 24 | | | |
| | 5/14/2012 | 61 | 25 | 62 | 11 | | 602 (62:10-11); 701 | |
| | 5/14/2012 | 62 | 12 | 62 | 23 | | | |
| | 5/14/2012 | 63 | 21 | 66 | 9 | 62:24-64:19; 64:16-64:19 | 106 (62:24-63:20); 602-witness testifies lacks knowledge of specific provisions from past Voter ID bills (64:16-19); 602: witness testifies that he is unfamiliar with provisions of other state Voter ID laws (65:18-24) | |
| | 5/14/2012 | 67 | 6 | 69 | 2 | | | |
| | 5/14/2012 | 69 | 3 | 69 | 22 | | | |
| | 5/14/2012 | 73 | 12 | 74 | 12 | | | |
| | 5/14/2012 | 74 | 13 | 75 | 9 | 64:3-7 | CQ (75:1-3); MC | |
| | 5/14/2012 | 79 | 2 | 79 | 12 | | 402 (79:4-9) | |
| | 5/14/2012 | 82 | 21 | 83 | 4 | | | |
| | 5/14/2012 | 93 | 8 | 93 | 22 | 90:1-22; if objections not | 402 (93:11-22) | |
| | 5/14/2012 | 95 | 4 | 95 | 9 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/14/2012 | 95 | 13 | 96 | 7 | | | |
| | 5/14/2012 | 96 | 8 | 100 | 22 | | | |
| | 5/14/2012 | 101 | 5 | 101 | 22 | | | |
| | 5/14/2012 | 101 | 22 | 103 | 24 | | | |
| | 5/14/2012 | 106 | 12 | 108 | 20 | 108:12-20 | | |
| | 5/14/2012 | 108 | 21 | 109 | 7 | | | |
| | 5/14/2012 | 111 | 3 | 112 | 13 | | | |
| | 5/14/2012 | 112 | 15 | 114 | 20 | 113:2-10 | | |
| | 5/14/2012 | 115 | 19 | 116 | 23 | 101:25-102:13 | AA; CQ (115:19-23) | |
| | 5/14/2012 | 118 | 10 | 120 | 1 | | | |
| | 5/14/2012 | 120 | 2 | 120 | 8 | | Legislative Privilege | |
| | 5/14/2012 | 123 | 14 | 125 | 24 | 101:25-102:13 | MC-to extent witness' lack of personal knowledge about what research was conducted regarding impact of SB 14 is characterized as legislature as a whole not performing any research; 602-witness testifies lacks knowledge whether other legislators did or did not look into racial composition of Texas with license to carry | |
| | 5/14/2012 | 125 | 25 | 126 | 18 | 101:25-102:13 | 602-witness testifies the disability provision originated in the Senate before he became involved with SB 14 (126:11-18, 101:25-102:13) | |
| | 5/14/2012 | 126 | 19 | 128 | 8 | 127:9-13; 101:25-102:13 | 602-witness testifies the religious exemption provision originated in the Senate, before he became involved with SB 14 (101:25-102:13, 127:9-13, 127:22-128:8) | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 5/14/2012 | 128 | 9 | 129 | 1 | | AA (62:12-23), AR | |
| | 5/14/2012 | 129 | 2 | 130 | 24 | 62:12-23 | | |
| | 5/14/2012 | 131 | 2 | 132 | 1 | 62:12-63:2 | | |
| | 5/14/2012 | 132 | 2 | 132 | 5 | | | |
| | 5/14/2012 | 133 | 11 | 135 | 5 | 62:12-63:2; 135:6-25 | AR; MC (133:11-134:6); 402 (134:10-22; 134:25-135:2) | |
| | 5/14/2012 | 135 | 6 | 135 | 25 | | Legislative Privilege, Speculation (135:11-25) | |
| | 5/14/2012 | 137 | 12 | 138 | 23 | 135:6-25; 136:21-137:7 | CQ; V; MC-witness testifies he is unaware of any non-privileged conversations about changes from HB 112 to SB 14, not that the issue was never discussed; 106 (136:21-137:7) | |
| | 5/14/2012 | 138 | 24 | 140 | 6 | 135:6-25; 136:21-137:7 | 402 (139:1-4); AA; 106 (IQ: 138:24-25); CQ; V; MC; 106 (135:6-25, 136:21-137:7) | |
| | 5/14/2012 | 140 | 7 | 140 | 21 | | MC | |
| | 5/14/2012 | 140 | 22 | 141 | 18 | | Legislative Privilege (141:6-18) | |
| | 5/14/2012 | 141 | 19 | 144 | 5 | 142:20-143:8; 143:9-18 | | |
| | 5/14/2012 | 145 | 3 | 145 | 9 | | | |
| | 5/14/2012 | 147 | 19 | 148 | 15 | | | |
| | 5/14/2012 | 153 | 16 | 153 | 19 | | | |
| | 5/14/2012 | 154 | 21 | 155 | 23 | | V; 106 (155:12-18) | |
| | 5/14/2012 | 155 | 24 | 157 | 19 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/14/2012 | 157 | 20 | 159 | 16 | 158:11-12; 158:15 | 602-witness testifies to lacking knowledge regarding the construction of Rep. Harless' website, who put it together, or why it was set up how it is in Ex. 7; 402 (158:22-159:1) | |
| | 5/14/2012 | 159 | 17 | 160 | 2 | 160:13-161:1 | AA (160:1-2) | |
| | 5/14/2012 | 160 | 3 | 162 | 21 | 160:3-5; 161:12; 161:2-4; 162:4-7 | 402 (160:6-12; 161:24-162:3; 162:10-12; 162:20); IA (161:12-23) | incomplete & misleading |
| | 5/14/2012 | 163 | 4 | 166 | 9 | | Incomplete answer, missing first line (163:3) | |
| | 5/14/2012 | 166 | 10 | 166 | 25 | | Legislative Privilege (166:10-25) | |
| | 5/14/2012 | 167 | 1 | 168 | 23 | 167:24-168:1 | IA-missing answer | |
| | 5/14/2012 | 168 | 24 | 170 | 14 | 168:10-169:3; 167:24-169:8 | 402 (169:13; 169:19-20); AR (170:9-13); MC-witness testimony about amendments adopted in response to minority concerns was specifically limited by previous questionng to those offered in the House only, (167:1-4, 168:10-11) and witness explicitly stated his list of examples was non-exhaustive | |
| | 5/14/2012 | 170 | 15 | 171 | 2 | | CS | |
| | 5/14/2012 | 172 | 5 | 172 | 16 | | Legislative Privilege | |
| | 5/14/2012 | 173 | 2 | 173 | 5 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/14/2012 | 175 | 1 | 176 | 22 | | Legislative Privilege (175:1-176:4, | |
| | 5/14/2012 | 177 | 21 | 178 | 10 | | V (177:21-24) | |
| | 5/14/2012 | 181 | 19 | 184 | 23 | | | |
| | 5/14/2012 | 186 | 11 | 188 | 17 | | MC (186:22-24; AF (187:7-9, 11-13); MC/AF (188:9-10); AR/V/AF/L- | |
| | 5/14/2012 | 189 | 13 | 190 | 10 | | AF/MC (190:5-6) | |
| | 5/14/2012 | 191 | 25 | 194 | 22 | | CS (193:14-194:22) | |
| | 5/14/2012 | 194 | 23 | 196 | 2 | | | |
| | 5/14/2012 | 198 | 11 | 199 | 2 | | AF, AR, V | |
| | 5/14/2012 | 201 | 6 | 202 | 2 | | | |
| | 5/14/2012 | 202 | 13 | 203 | 10 | | Legislative Privilege (202:25-4) | |
| | 5/14/2012 | 204 | 10 | 204 | 22 | | Legislative Privilege | |
| | 5/14/2012 | 204 | 23 | 206 | 1 | | CS | |
| | 5/14/2012 | 207 | 10 | 210 | 12 | | | |
| | 5/14/2012 | 211 | 24 | 212 | 11 | | | |
| | 5/14/2012 | 212 | 12 | 213 | 17 | | | |
| | 5/14/2012 | 215 | 8 | 215 | 23 | | | |
| | 5/14/2012 | 216 | 18 | 217 | 5 | | | |
| | 5/14/2012 | 217 | 12 | 217 | 20 | | | |
| | 5/14/2012 | 220 | 20 | 222 | 8 | | Legislative Privilege (221:22-222:8) | |
| | 5/14/2012 | 221 | 10 | 222 | 17 | | | |
| | 5/14/2012 | 222 | 18 | 223 | 2 | | | |
| | 5/14/2012 | 224 | 3 | 224 | 16 | | | |
| | 5/14/2012 | 225 | 18 | 226 | 1 | | | |
| | 5/14/2012 | 227 | 22 | 228 | 7 | | | |
| | 5/14/2012 | 229 | 5 | 229 | 17 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
|  | 5/14/2012 | 231 | 8 | 232 | 19 |  | AR, Legislative Privilege (231:8-232:1); Legislative Privilege (232:2-11); AR (232:12-19) |  |
|  | 5/14/2012 | 233 | 19 | 235 | 21 |  |  |  |
|  | 5/14/2012 | 239 | 11 | 239 | 23 |  |  |  |
|  | 5/14/2012 | 241 | 2 | 241 | 13 |  |  |  |
|  | 5/14/2012 | 244 | 14 | 244 | 17 |  |  |  |
|  | 5/14/2012 | 246 | 9 | 246 | 14 |  |  |  |
|  | 5/14/2012 | 247 | 20 | 247 | 24 |  | 106/IQ (247:17-19) |  |
|  | 5/14/2012 | 255 | 23 | 256 | 22 |  |  |  |
|  | 5/14/2012 | 266 | 1 | 266 | 16 |  |  |  |
|  | 5/14/2012 | 268 | 8 | 268 | 19 |  |  |  |
|  | 5/14/2012 | 272 | 11 | 273 | 22 |  |  |  |
| Bonnen, Dennis | 6/6/2012 |  |  |  |  |  |  |  |
|  | 6/6/2012 | 29 | 12 | 29 | 17 |  |  |  |
|  | 6/6/2012 | 35 | 8 | 35 | 25 |  |  |  |
|  | 6/6/2012 | 36 | 1 | 38 | 5 |  |  |  |
|  | 6/6/2012 | 44 | 24 | 45 | 2 | 29:8-29:11; 29:20-30:5; 35:23-36:10; 39:21-40:4 | F, V |  |
|  | 6/6/2012 | 45 | 6 | 46 | 5 |  |  |  |
|  | 6/6/2012 | 49 | 19 | 49 | 22 |  | 106 (49:3-18) |  |
|  | 6/6/2012 | 51 | 10 | 51 | 12 |  | 106, IQ, V, Question incomplete and no answer designated |  |
|  | 6/6/2012 | 52 | 10 | 52 | 12 |  | Legislative privilege |  |
|  | 6/6/2012 | 54 | 5 | 56 | 16 |  | Legislative privilege (55:4-16); legislative privilege, V (55:17-56:16) |  |
|  | 6/6/2012 | 65 | 14 | 65 | 21 |  |  |  |
|  | 6/6/2012 | 66 | 7 | 66 | 14 |  |  |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 67 | 16 | 67 | 19 | | | |
| | 6/6/2012 | 68 | 18 | 70 | 15 | | Legislative privilege | |
| | 6/6/2012 | 70 | 25 | 71 | 11 | | Legislative privilege | |
| | 6/6/2012 | 71 | 12 | 71 | 24 | | Legislative privilege | |
| | 6/6/2012 | 73 | 11 | 74 | 13 | | Legislative privilege | |
| | 6/6/2012 | 74 | 25 | 79 | 21 | | Legislative privilege | |
| | 6/6/2012 | 79 | 22 | 80 | 12 | | | |
| | 6/6/2012 | 80 | 13 | 81 | 13 | | Legislative privilege | |
| | 6/6/2012 | 81 | 14 | 81 | 21 | | | |
| | 6/6/2012 | 81 | 22 | 82 | 21 | | Legislative privilege | |
| | 6/6/2012 | 82 | 15 | 88 | 3 | | Legislative privilege | |
| | 6/6/2012 | 88 | 4 | 88 | 19 | | 88:4-8 Question was objected on privilege grounds and no answer provided; 88:9-19, 402, CS | |
| | 6/6/2012 | 93 | 3 | 99 | 19 | | Legislative privilege | |
| | 6/6/2012 | 102 | 3 | 110 | 15 | | Legislative privilege | |
| | 6/6/2012 | 110 | 16 | 118 | 18 | | | |
| | 6/6/2012 | 118 | 19 | 119 | 5 | | | |
| | 6/6/2012 | 119 | 5 | 121 | 13 | | Legislative privilege | |
| | 6/6/2012 | 121 | 14 | 122 | 12 | | F, V, CS, 402, 701, 602, 402, | |
| | 6/6/2012 | 122 | 13 | 122 | 16 | | | |
| | 6/6/2012 | 124 | 3 | 126 | 1 | | | |
| | 6/6/2012 | 134 | 23 | 135 | 15 | | A, F, V, Question references an exhibit (bill) that is not identified or introduced, 402, CS, BER, MC; the language of the bill speaks for itself | |
| | 6/6/2012 | 138 | 23 | 139 | 5 | | Legislative privilege | |
| | 6/6/2012 | 140 | 2 | 140 | 4 | | | |
| | 6/6/2012 | 147 | 2 | 147 | 14 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 148 | 11 | 148 | 20 | | | |
| | 6/6/2012 | 149 | 4 | 149 | 8 | | | |
| | 6/6/2012 | 149 | 13 | 149 | 24 | | | |
| | 6/6/2012 | 151 | 17 | 152 | 6 | | | |
| | 6/6/2012 | 154 | 11 | 155 | 7 | | | |
| | 6/6/2012 | 156 | 1 | 156 | 15 | | | |
| | 6/6/2012 | 156 | 16 | 157 | 8 | | CQ, F, V, 402, 403 | |
| | 6/6/2012 | 158 | 25 | 160 | 8 | | Legislative privilege | |
| | 6/6/2012 | 160 | 9 | 161 | 3 | | 106, CS, F | |
| | 6/6/2012 | 160 | 19 | 160 | 21 | | Duplicative of lines 160:9-161:3 | |
| | 6/6/2012 | 162 | 9 | 162 | 14 | | | |
| | 6/6/2012 | 164 | 9 | 164 | 19 | | | |
| | 6/6/2012 | 165 | 15 | 167 | 16 | | | |
| | 6/6/2012 | 166 | 17 | 166 | 18 | | 106 | |
| | 6/6/2012 | 168 | 23 | 169 | 6 | | Legislative privilege | |
| | 6/6/2012 | 171 | 5 | 172 | 12 | | | |
| | 6/6/2012 | 172 | 13 | 172 | 5 | | Not a valid designation | |
| | 6/6/2012 | 173 | 1 | 173 | 11 | | | |
| | 6/6/2012 | 178 | 5 | 178 | 14 | | | |
| | 6/6/2012 | 178 | 11 | 178 | 4 | | Not a valid designation | |
| | 6/6/2012 | 179 | 11 | 181 | 13 | | V, F, CS, AF, AA, AR, 602 | |
| | 6/6/2012 | 181 | 18 | 183 | 3 | | | |
| | 6/6/2012 | 188 | 13 | 189 | 12 | | | |
| | 6/6/2012 | 189 | 13 | 189 | 18 | | 602, BER, 402 | |
| | 6/6/2012 | 190 | 16 | 191 | 11 | | Legislative privilege | |
| | 6/6/2012 | 191 | 12 | 191 | 16 | | V, F, 403, 602 | |
| | 6/6/2012 | 191 | 17 | 193 | 15 | | | |
| | 6/6/2012 | 193 | 3 | 193 | 5 | | Duplicative of lines | |
| | 6/6/2012 | 195 | 20 | 196 | 17 | | MC | |
| | 6/6/2012 | 200 | 4 | 200 | 25 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 204 | 7 | 204 | 15 | | | |
| | 6/6/2012 | 208 | 21 | 208 | 23 | | | |
| | 6/6/2012 | 212 | 14 | 213 | 3 | | | |
| | 6/6/2012 | 215 | 14 | 217 | 13 | | | |
| | 6/6/2012 | 217 | 14 | 220 | 10 | | | |
| | 6/6/2012 | 230 | 17 | 230 | 18 | | Designation is to part of an answer and no prior question designated | |
| | 6/6/2012 | 232 | 4 | 233 | 13 | | Legislative privilege | |
| | 6/6/2012 | 233 | 14 | 234 | 4 | | MC | |
| | 6/6/2012 | 234 | 25 | 236 | 24 | | Legislative privilege | |
| | 6/6/2012 | 239 | 13 | 239 | 15 | | | |
| | 6/6/2012 | 239 | 16 | 241 | 14 | | F, CS, AF, 106, Designated questions reference an exhibit that is neither identified nor introduced; 602, AR, 402 | |
| | 6/6/2012 | 241 | 21 | 242 | 5 | | | |
| | 6/6/2012 | 245 | 21 | 246 | 14 | | Legislative privilege | |
| | 6/6/2012 | 247 | 12 | 247 | 21 | | | |
| | 6/6/2012 | 252 | 25 | 253 | 8 | | | |
| | 6/6/2012 | 253 | 9 | 253 | 13 | | | |
| | 6/6/2012 | 268 | 24 | 269 | 4 | | | |
| | 6/6/2012 | 278 | 21 | 283 | 12 | | Legislative privilege | |
| | 6/6/2012 | 283 | 22 | 284 | 9 | | Legislative privilege | |
| | 6/6/2012 | 285 | 18 | 285 | 20 | | | |
| | 6/6/2012 | 287 | 10 | 288 | 9 | | Legislative privilege | |
| | 6/6/2012 | 288 | 17 | 289 | 12 | | | |
| | 6/6/2012 | 289 | 21 | 290 | 1 | | | |
| | 6/6/2012 | 291 | 8 | 293 | 10 | | | |
| | 6/6/2012 | 297 | 15 | 301 | 15 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 301 | 16 | 302 | 23 | | | |
| | 6/6/2012 | 303 | 19 | 303 | 25 | | | |
| | 6/6/2012 | 321 | 9 | 321 | 2 | | Not a valid designation | |
| Brandt, Walter Scott | 6/19/2012 | | | | | | | |
| | 6/19/2012 | 5 | 13 | 5 | 21 | | | |
| | 6/19/2012 | 9 | 17 | 10 | 6 | | | |
| | 6/19/2012 | 13 | 17 | 14 | 6 | | | |
| | 6/19/2012 | 14 | 16 | 15 | 23 | | 402 | |
| | 6/19/2012 | 16 | 11 | 17 | 10 | | | |
| | 6/19/2012 | 17 | 11 | 19 | 8 | | | |
| | 6/19/2012 | 21 | 4 | 22 | 6 | | | |
| | 6/19/2012 | 23 | 19 | 23 | 23 | | | |
| | 6/19/2012 | 24 | 10 | 24 | 21 | | | |
| | 6/19/2012 | 25 | 19 | 26 | 4 | | | |
| | 6/19/2012 | 29 | 11 | 29 | 16 | | | |
| | 6/19/2012 | 30 | 1 | 30 | 21 | | | |
| | 6/19/2012 | 31 | 17 | 32 | 1 | | | |
| | 6/19/2012 | 32 | 14 | 33 | 8 | 33:15-19 | | |
| | 6/19/2012 | 33 | 20 | 34 | 3 | | | |
| | 6/19/2012 | 34 | 14 | 35 | 12 | | | |
| | 6/19/2012 | 36 | 7 | 36 | 13 | | | |
| | 6/19/2012 | 38 | 1 | 38 | 24 | | | |
| | 6/19/2012 | 39 | 7 | 39 | 16 | | V | |
| | 6/19/2012 | 41 | 2 | 41 | 15 | | | |
| | 6/19/2012 | 42 | 10 | 43 | 9 | | | |
| Brunson, Blaine | 5/30/2012 | | | | | | | |
| | 5/30/2012 | 5 | 7 | 5 | 10 | | | |
| | 5/30/2012 | 17 | 4 | 17 | 9 | | | |
| | 5/30/2012 | 24 | 1 | 25 | 15 | | | |
| | 5/30/2012 | 26 | 5 | 29 | 8 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/30/2012 | 31 | 19 | 33 | 2 | | | |
| | 5/30/2012 | 33 | 18 | 34 | 17 | | | |
| | 5/30/2012 | 35 | 2 | 41 | 6 | | V | |
| | 5/30/2012 | 44 | 5 | 44 | 10 | | | |
| | 5/30/2012 | 49 | 17 | 50 | 5 | | | |
| | 5/30/2012 | 53 | 4 | 54 | 3 | | | |
| | 5/30/2012 | 63 | 8 | 63 | 24 | 64:20-65:13 (counter-designation to 63:19-63:24) | | |
| | 5/30/2012 | 64 | 20 | 68 | 3 | | | |
| | 5/30/2012 | 68 | 4 | 70 | 7 | | V, 402, 106 | |
| | 5/30/2012 | 70 | 19 | 71 | 2 | | | |
| | 5/30/2012 | 71 | 5 | 71 | 8 | | | |
| | 5/30/2012 | 71 | 10 | 71 | 15 | | | |
| | 5/30/2012 | 71 | 17 | 71 | 21 | | | |
| | 5/30/2012 | 73 | 4 | 74 | 18 | | | |
| | 5/30/2012 | 78 | 9 | 78 | 22 | | | |
| | 5/30/2012 | 78 | 23 | 79 | 4 | | | |
| | 5/30/2012 | 80 | 24 | 81 | 7 | | | |
| | 5/30/2012 | 81 | 13 | 81 | 21 | | | |
| | 5/30/2012 | 82 | 8 | 82 | 23 | | 402 | |
| | 5/30/2012 | 83 | 9 | 83 | 10 | | | |
| | 5/30/2012 | 83 | 22 | 84 | 4 | | | |
| | 5/30/2012 | 84 | 10 | 84 | 18 | | | |
| | 5/30/2012 | 88 | 15 | 89 | 14 | | | |
| | 5/30/2012 | 92 | 17 | 95 | 5 | | V | |
| | 5/30/2012 | 95 | 22 | 97 | 15 | | | |
| | 5/30/2012 | 97 | 18 | 99 | 1 | | | |
| | 5/30/2012 | 99 | 3 | 99 | 6 | | | |
| | 5/30/2012 | 99 | 8 | 99 | 13 | | 402, AR | |
| | 5/30/2012 | 99 | 14 | 99 | 19 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/30/2012 | 100 | 6 | 104 | 12 | | | |
| | 5/30/2012 | 104 | 13 | 105 | 8 | | | |
| | 5/30/2012 | 105 | 9 | 106 | 21 | | | |
| | 5/30/2012 | 107 | 15 | 108 | 23 | | | |
| | 5/30/2012 | 110 | 7 | 113 | 13 | | AA, MC | |
| | 5/30/2012 | 114 | 24 | 115 | 1 | | | |
| | 5/30/2012 | 115 | 2 | 115 | 15 | | | |
| | 5/30/2012 | 119 | 7 | 121 | 2 | | | |
| | 5/30/2012 | 123 | 24 | 125 | 14 | | | |
| | 5/30/2012 | 125 | 19 | 127 | 22 | | | |
| | 5/30/2012 | 128 | 23 | 131 | 15 | | 402 | |
| | 5/30/2012 | 131 | 25 | 135 | 6 | | L, 402 | |
| | 5/30/2012 | 136 | 1 | 136 | 3 | | | |
| | 5/30/2012 | 136 | 10 | 136 | 12 | | R | |
| | 5/30/2012 | 139 | 21 | 140 | 23 | | | |
| | 5/30/2012 | 143 | 22 | 144 | 6 | | | |
| | 5/30/2012 | 145 | 9 | 145 | 25 | | | |
| | 5/30/2012 | 149 | 17 | 149 | 21 | | | |
| | 5/30/2012 | 150 | 5 | 150 | 13 | | | |
| | 5/30/2012 | 152 | 18 | 154 | 15 | | MC | |
| | 5/30/2012 | 154 | 25 | 159 | 17 | | 402 | |
| | 5/30/2012 | 162 | 22 | 167 | 14 | | 402 | |
| | 5/30/2012 | 168 | 14 | 169 | 16 | | 402, AF | |
| | 5/30/2012 | 171 | 17 | 171 | 25 | | 402 | |
| | 5/30/2012 | 172 | 11 | 173 | 3 | | AF | |
| | 5/30/2012 | 176 | 5 | 176 | 18 | | | |
| | 5/30/2012 | 176 | 19 | 177 | 15 | | | |
| | 5/30/2012 | 177 | 23 | 182 | 7 | | CS, 402, V | |
| | 5/30/2012 | 182 | 8 | 182 | 12 | | | |
| | 5/30/2012 | 182 | 13 | 182 | 20 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/30/2012 | 183 | 5 | 186 | 14 | | V, 402 | |
| Burns, Anna | 6/7/2012 | | | | | | | |
| | 6/7/2012 | 4 | 8 | 4 | 15 | | | |
| | 6/7/2012 | 9 | 12 | 9 | 21 | | | |
| | 6/7/2012 | 10 | 20 | 10 | 22 | | | |
| | 6/7/2012 | 10 | 23 | 11 | 13 | | | |
| | 6/7/2012 | 13 | 13 | 13 | 24 | | | |
| | 6/7/2012 | 15 | 4 | 15 | 8 | | | |
| | 6/7/2012 | 15 | 17 | 15 | 23 | | | |
| | 6/7/2012 | 17 | 4 | 17 | 13 | | | |
| | 6/7/2012 | 18 | 13 | 18 | 14 | | | |
| | 6/7/2012 | 18 | 23 | 18 | 23 | | | |
| | 6/7/2012 | 24 | 19 | 25 | 6 | | | |
| | 6/7/2012 | 25 | 17 | 25 | 24 | | | |
| | 6/7/2012 | 26 | 12 | 26 | 25 | | | |
| | 6/7/2012 | 33 | 1 | 33 | 9 | | | |
| | 6/7/2012 | 33 | 22 | 34 | 9 | | | |
| | 6/7/2012 | 35 | 3 | 35 | 14 | | | |
| | 6/7/2012 | 35 | 22 | 36 | 8 | | | |
| | 6/7/2012 | 37 | 6 | 38 | 2 | 36:18-37:5 | | |
| | 6/7/2012 | 43 | 20 | 44 | 5 | | | |
| | 6/7/2012 | 44 | 6 | 44 | 6 | | | |
| | 6/7/2012 | 53 | 7 | 53 | 10 | | | |
| Camarillo, Lydia | 6/12/2012 | | | | | | | |
| | 6/12/2012 | 5 | 7 | 5 | 10 | | | |
| | 6/12/2012 | 7 | 25 | 8 | 11 | | | |
| | 6/12/2012 | 13 | 25 | 18 | 16 | | | |
| | 6/12/2012 | 15 | 13 | 15 | 23 | | | |
| | 6/12/2012 | 17 | 1 | 17 | 9 | | | |
| | 6/12/2012 | 19 | 9 | 19 | 23 | 19:24-20:6 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/12/2012 | 20 | 7 | 20 | 10 | | | |
| | 6/12/2012 | 24 | 3 | 25 | 6 | | | |
| | 6/12/2012 | 33 | 15 | 36 | 24 | | | |
| | 6/12/2012 | 38 | 8 | 38 | 13 | 37:25-38:7; 38:14-39:1 | | |
| | 6/12/2012 | 39 | 2 | 40 | 18 | | | |
| | 6/12/2012 | 41 | 17 | 42 | 8 | | | |
| | 6/12/2012 | 49 | 7 | 49 | 13 | 49:14-50:1 | | |
| | 6/12/2012 | 50 | 2 | 52 | 15 | | | |
| | 6/12/2012 | 52 | 16 | 57 | 11 | | | |
| | 6/12/2012 | 57 | 22 | 58 | 16 | | | |
| | 6/12/2012 | 59 | 10 | 59 | 25 | 58:20-59:9 | | |
| | 6/12/2012 | 60 | 14 | 61 | 4 | 60:1-66:7 | Non-responsive | |
| | 6/12/2012 | 62 | 22 | 63 | 18 | 60:1-66:7 | Non-responsive | |
| | 6/12/2012 | 63 | 19 | 63 | 20 | | | |
| | 6/12/2012 | 65 | 16 | 66 | 5 | | | |
| Clark, Imani J. | 6/12/2012 | | | | | | | |
| | 6/12/2012 | 6 | 14 | 6 | 17 | | | |
| | 6/12/2012 | 8 | 20 | 8 | 21 | | | |
| | 6/12/2012 | 12 | 15 | 12 | 22 | | | |
| | 6/12/2012 | 13 | 16 | 14 | 20 | | | |
| | 6/12/2012 | 14 | 22 | 15 | 6 | | | |
| | 6/12/2012 | 20 | 17 | 20 | 21 | 21:7-21:17; 25:13-26:10; 27:23-28:12; 30:12-31:7 | | |
| | 6/12/2012 | 21 | 7 | 21 | 10 | | | |
| | 6/12/2012 | 25 | 9 | 36 | 11 | | | |
| | 6/12/2012 | 26 | 21 | 27 | 4 | 28:5-28:12 | | |
| | 6/12/2012 | 27 | 14 | 27 | 20 | | | |
| | 6/12/2012 | 27 | 23 | 28 | 4 | 28:5-28:12 | | |
| | 6/12/2012 | 31 | 8 | 31 | 24 | | | |
| | 6/12/2012 | 33 | 16 | 36 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/12/2012 | 36 | 22 | 37 | 8 | 21:7-21:17 | | |
| Culbreath, Ki'essence | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 8 | 14 | 8 | 24 | | | |
| | 6/14/2012 | 9 | 8 | 10 | 15 | | | |
| | 6/14/2012 | 12 | 7 | 12 | 12 | | | |
| | 6/14/2012 | 12 | 19 | 13 | 8 | | | |
| | 6/14/2012 | 13 | 9 | 13 | 22 | | | |
| | 6/14/2012 | 14 | 3 | 14 | 16 | | | |
| | 6/14/2012 | 18 | 3 | 19 | 3 | 19:19-25 | | |
| | 6/14/2012 | 19 | 12 | 19 | 18 | | | |
| | 6/14/2012 | 20 | 4 | 20 | 6 | | | |
| | 6/14/2012 | 23 | 9 | 23 | 22 | 22:14-23:8; 23:23-24:8 | | |
| | 6/14/2012 | 24 | 2 | 24 | 5 | | | |
| | 6/14/2012 | 24 | 12 | 24 | 25 | | | |
| | 6/14/2012 | 25 | 1 | 28 | 22 | | | |
| | 6/14/2012 | 28 | 8 | 28 | 17 | | | |
| | 6/14/2012 | 29 | 30 | 30 | 3 | | | |
| Davio, Rebecca | 6/15/2012 | | | | | | | |
| | 6/15/2012 | 12 | 1 | 14 | 25 | 6:6-8; 15:12-15 | OS (Exhibit A topics 1, 2, 4, 6) | |
| | 6/15/2012 | 24 | 4 | 25 | 19 | | OS (Exhibit A topics 1, 2, 4, 6) | |
| | 6/15/2012 | 25 | 20 | 28 | 15 | | | |
| | 6/15/2012 | 29 | 17 | 33 | 15 | | | |
| | 6/15/2012 | 33 | 16 | 37 | 14 | | | |
| | 6/15/2012 | 37 | 15 | 43 | 8 | | | |
| | 6/15/2012 | 43 | 9 | 47 | 18 | | | |
| | 6/15/2012 | 49 | 18 | 51 | 21 | | | |
| | 6/15/2012 | 51 | 22 | 52 | 9 | | | |
| | 6/15/2012 | 52 | 10 | 54 | 5 | 54:12-16 | | |
| | 6/15/2012 | 54 | 25 | 57 | 10 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 57 | 11 | 58 | 23 | | | |
| | 6/15/2012 | 59 | 6 | 60 | 16 | | | |
| | 6/15/2012 | 60 | 17 | 72 | 18 | | CS (63:9-13); OS (Exhibit A topics 1, 2, 4, 6 as to lines 68:12-69:10) | |
| | 6/15/2012 | 72 | 22 | 77 | 8 | | | |
| | 6/15/2012 | 78 | 2 | 84 | 25 | | | |
| | 6/15/2012 | 85 | 11 | 89 | 12 | | | |
| | 6/15/2012 | 89 | 13 | 90 | 10 | | | |
| | 6/15/2012 | 90 | 11 | 91 | 12 | | | |
| | 6/15/2012 | 93 | 6 | 93 | 14 | 92:4-93:5 | 106 | |
| | 6/15/2012 | 94 | 23 | 100 | 22 | | | |
| | 6/15/2012 | 100 | 23 | 107 | 16 | | OS (Exhibit A topics 1, 2, 4, 6) as to 105:8-19 | |
| | 6/15/2012 | 108 | 16 | 110 | 24 | | OS (Exhibit A topics 1, 2, 4, 6) | |
| | 6/15/2012 | 111 | 24 | 113 | 13 | | OS (Exhibit A topics 1, 2, 4, 6) as to 113:6-13 | |
| | 6/15/2012 | 113 | 14 | 114 | 14 | | | |
| | 6/15/2012 | 114 | 15 | 115 | 21 | | | |
| | 6/15/2012 | 115 | 22 | 120 | 6 | | | |
| | 6/15/2012 | 120 | 9 | 124 | 23 | | OS (Exhibit A topics 1, 2, 4, 6) | |
| | 6/15/2012 | 126 | 18 | 128 | 4 | | | |
| | 6/15/2012 | 132 | 14 | 133 | 24 | | | |
| | 6/15/2012 | 134 | 1 | 139 | 1 | | | |
| | 6/15/2012 | 139 | 25 | 141 | 14 | | | |
| | 6/15/2012 | 144 | 20 | 149 | 8 | 143:17-20; 144:5-10; 145:2-146:3; 149:9-23 | | |
| | 6/15/2012 | 151 | 1 | 152 | 15 | | | |
| | 6/15/2012 | 153 | 10 | 154 | 11 | 152:16-24 | | |
| | 6/15/2012 | 154 | 20 | 158 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 159 | 21 | 161 | 10 | | | |
| | 6/15/2012 | 162 | 25 | 163 | 11 | | | |
| | 6/15/2012 | 163 | 12 | 164 | 8 | | | |
| | 6/15/2012 | 164 | 20 | 168 | 21 | 169:3-170:9 | | |
| | 6/15/2012 | 170 | 15 | 171 | 23 | 172:10-173:14 | | |
| | 6/15/2012 | 174 | 1 | 177 | 12 | 177:13-19, 179:15-180:10 | | |
| | 6/15/2012 | 180 | 10 | 181 | 1 | | | |
| | 6/15/2012 | 181 | 12 | 184 | 7 | | | |
| | 6/15/2012 | 191 | 12 | 193 | 5 | | | |
| | 6/15/2012 | 193 | 7 | 200 | 13 | | | |
| | 6/15/2012 | 202 | 9 | 203 | 5 | | OS (Exhibit A topics 1, 2, 4, 6) | |
| | 6/15/2012 | 209 | 3 | 209 | 17 | | | |
| | 6/15/2012 | 211 | 23 | 214 | 14 | | | |
| | 6/15/2012 | 221 | 3 | 222 | 12 | | OS (Exhibit A topics 1, 2, 4, 6), CS, F | |
| | 6/15/2012 | 226 | 4 | 226 | 17 | 224:10-225:23 | | |
| Davis, Denise | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 7 | 11 | 8 | 18 | | | |
| | 6/14/2012 | 10 | 13 | 11 | 8 | | | |
| | 6/14/2012 | 12 | 8 | 13 | 21 | | 402 as to 12:2-24 | |
| | 6/14/2012 | 13 | 22 | 15 | 5 | | | |
| | 6/14/2012 | 15 | 16 | 15 | 22 | | | |
| | 6/14/2012 | 16 | 10 | 18 | 9 | | | |
| | 6/14/2012 | 18 | 10 | 19 | 10 | | | |
| | 6/14/2012 | 20 | 8 | 20 | 16 | | | |
| | 6/14/2012 | 20 | 23 | 21 | 12 | | | |
| | 6/14/2012 | 22 | 4 | 22 | 25 | | | |
| | 6/14/2012 | 25 | 9 | 26 | 25 | | | |
| | 6/14/2012 | 27 | 12 | 27 | 25 | | | |
| | 6/14/2012 | 29 | 15 | 31 | 3 | | CQ, V, CS 30:6-9 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/14/2012 | 31 | 12 | 32 | 8 | | CQ 31:17-18 | |
| | 6/14/2012 | 32 | 9 | 33 | 17 | | | |
| | 6/14/2012 | 33 | 18 | 34 | 23 | | | |
| | 6/14/2012 | 35 | 3 | 35 | 19 | | CS 35:3-14 | |
| | 6/14/2012 | 35 | 20 | 36 | 25 | | | |
| | 6/14/2012 | 41 | 4 | 43 | 14 | | | |
| | 6/14/2012 | 44 | 18 | 46 | 11 | | | |
| | 6/14/2012 | 51 | 3 | 54 | 22 | 51:1-2 | 106, V 54:10-12 | |
| | 6/14/2012 | 56 | 4 | 56 | 24 | | | |
| | 6/14/2012 | 65 | 24 | 67 | 8 | | | |
| | 6/14/2012 | 69 | 14 | 72 | 12 | | | |
| | 6/14/2012 | 74 | 10 | 76 | 10 | | | |
| | 6/14/2012 | 76 | 17 | 78 | 10 | | | |
| | 6/14/2012 | 79 | 8 | 80 | 5 | | 602- 79:23-80:5 | |
| | 6/14/2012 | 82 | 20 | 83 | 1 | | | |
| | 6/14/2012 | 84 | 15 | 88 | 23 | | F (86:23-87:2), CS (87:10-14) | |
| | 6/14/2012 | 94 | 3 | 96 | 19 | | | |
| | 6/14/2012 | 99 | 25 | 101 | 13 | | | |
| | 6/14/2012 | 102 | 13 | 103 | 21 | | | |
| | 6/14/2012 | 103 | 22 | 105 | 18 | | | |
| | 6/14/2012 | 106 | 4 | 106 | 6 | | | |
| | 6/14/2012 | 106 | 13 | 106 | 22 | | | |
| | 6/14/2012 | 106 | 25 | 107 | 2 | | | |
| | 6/14/2012 | 107 | 11 | 107 | 13 | | | |
| | 6/14/2012 | 107 | 16 | 108 | 23 | | AF (108:8-11) | |
| | 6/14/2012 | 109 | 8 | 109 | 22 | | | |
| | 6/14/2012 | 111 | 22 | 112 | 23 | | | |
| | 6/14/2012 | 115 | 21 | 116 | 20 | | | |
| | 6/14/2012 | 117 | 10 | 117 | 21 | | | |
| | 6/14/2012 | 118 | 14 | 120 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/14/2012 | 120 | 14 | 122 | 14 | | | |
| | 6/14/2012 | 123 | 19 | 126 | 19 | | | |
| | 6/14/2012 | 126 | 24 | 128 | 2 | | | |
| | 6/14/2012 | 128 | 3 | 128 | 13 | | | |
| | 6/14/2012 | 128 | 14 | 129 | 1 | | | |
| | 6/14/2012 | 129 | 2 | 129 | 15 | | | |
| | 6/14/2012 | 130 | 17 | 131 | 5 | | | |
| | 6/14/2012 | 131 | 13 | 132 | 7 | | | |
| | 6/14/2012 | 133 | 11 | 134 | 6 | | | |
| | 6/14/2012 | 134 | 25 | 135 | 3 | | | |
| | 6/14/2012 | 135 | 9 | 135 | 20 | | | |
| | 6/14/2012 | 136 | 10 | 136 | 21 | | | |
| | 6/14/2012 | 140 | 4 | 140 | 9 | | | |
| | 6/14/2012 | 141 | 4 | 141 | 7 | 141:4-14 | 106 | |
| | 6/14/2012 | 141 | 19 | 142 | 20 | | | |
| | 6/14/2012 | 143 | 3 | 144 | 12 | | | |
| | 6/14/2012 | 144 | 13 | 144 | 20 | | | |
| | 6/14/2012 | 145 | 1 | 146 | 21 | | | |
| | 6/14/2012 | 149 | 4 | 150 | 25 | | 402 (149:4-150.25 is attorney discussion on privilege) | |
| | 6/14/2012 | 155 | 19 | 156 | 7 | | | |
| | 6/14/2012 | 157 | 3 | 157 | 4 | | | |
| | 6/14/2012 | 157 | 11 | 158 | 9 | | | |
| | 6/14/2012 | 159 | 8 | 160 | 2 | | | |
| | 6/14/2012 | 160 | 3 | 160 | 10 | | | |
| | 6/14/2012 | 160 | 14 | 161 | 7 | | | |
| | 6/14/2012 | 161 | 14 | 162 | 6 | | | |
| | 6/14/2012 | 164 | 7 | 166 | 15 | | | |
| | 6/14/2012 | 168 | 2 | 168 | 25 | | CQ (168:2-4) | |
| | 6/14/2012 | 169 | 1 | 170 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/14/2012 | 170 | 19 | 171 | 11 | | | |
| | 6/14/2012 | 171 | 12 | 172 | 21 | | | |
| | 6/14/2012 | 172 | 22 | 173 | 7 | | | |
| | 6/14/2012 | 173 | 21 | 175 | 12 | | | |
| | 6/14/2012 | 175 | 20 | 176 | 7 | | | |
| | 6/14/2012 | 176 | 8 | 177 | 6 | | | |
| | 6/14/2012 | 177 | 9 | 177 | 19 | | | |
| | 6/14/2012 | 178 | 20 | 179 | 12 | | | |
| | 6/14/2012 | 182 | 4 | 182 | 13 | | | |
| | 6/14/2012 | 182 | 14 | 183 | 20 | | 602 | |
| | 6/14/2012 | 183 | 21 | 184 | 15 | | 402 (184:7-15 is attorney debate on privilege) | |
| | 6/14/2012 | 184 | 16 | 183 | 22 | | | |
| Davis, Karina | 6/15/2012 | | | | | | | |
| | 6/15/2012 | 6 | 5 | 6 | 14 | | | |
| | 6/15/2012 | 6 | 18 | 6 | 21 | | | |
| | 6/15/2012 | 11 | 1 | 11 | 11 | | | |
| | 6/15/2012 | 12 | 3 | 12 | 11 | | | |
| | 6/15/2012 | 17 | 15 | 17 | 21 | | | |
| | 6/15/2012 | 17 | 25 | 18 | 6 | | | |
| | 6/15/2012 | 19 | 14 | 20 | 16 | | | |
| | 6/15/2012 | 21 | 16 | 22 | 2 | | | |
| | 6/15/2012 | 23 | 12 | 24 | 18 | | | |
| | 6/15/2012 | 26 | 21 | 27 | 17 | | | |
| | 6/15/2012 | 30 | 2 | 30 | 5 | | | |
| | 6/15/2012 | 31 | 3 | 31 | 10 | | | |
| | 6/15/2012 | 31 | 11 | 39 | 22 | | | |
| | 6/15/2012 | 39 | 12 | 39 | 13 | | | |
| | 6/15/2012 | 41 | 1 | 41 | 19 | | | |
| | 6/15/2012 | 41 | 20 | 42 | 15 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 42 | 20 | 43 | 12 | | | |
| | 6/15/2012 | 44 | 15 | 45 | 20 | | | |
| | 6/15/2012 | 46 | 5 | 46 | 8 | | | |
| | 6/15/2012 | 49 | 1 | 51 | 6 | | | |
| | 6/15/2012 | 52 | 8 | 53 | 9 | | | |
| | 6/15/2012 | 53 | 10 | 56 | 6 | | | |
| | 6/15/2012 | 57 | 14 | 57 | 22 | | Not a valid designation | |
| | 6/15/2012 | 59 | 6 | 59 | 17 | | | |
| | 6/15/2012 | 60 | 2 | 60 | 7 | | | |
| | 6/15/2012 | 60 | 19 | 60 | 22 | | | |
| | 6/15/2012 | 65 | 19 | 66 | 4 | | | |
| | 6/15/2012 | 66 | 5 | 68 | 9 | | | |
| | 6/15/2012 | 68 | 10 | 68 | 22 | | Legislative Privilege | |
| | 6/15/2012 | 73 | 5 | 73 | 20 | | | |
| | 6/15/2012 | 76 | 16 | 77 | 24 | | | |
| | 6/15/2012 | 77 | 25 | 78 | 22 | | | |
| | 6/15/2012 | 81 | 24 | 81 | 18 | | Not a valid designation. | |
| | 6/15/2012 | 82 | 19 | 83 | 22 | | | |
| | 6/15/2012 | 84 | 4 | 85 | 9 | | | |
| | 6/15/2012 | 90 | 11 | 91 | 16 | | | |
| | 6/15/2012 | 91 | 22 | 92 | 24 | | | |
| | 6/15/2012 | 92 | 25 | 93 | 19 | | | |
| | 6/15/2012 | 94 | 18 | 94 | 20 | | | |
| | 6/15/2012 | 94 | 21 | 95 | 6 | | | |
| | 6/15/2012 | 95 | 7 | 96 | 10 | | | |
| | 6/15/2012 | 96 | 19 | 97 | 15 | | | |
| | 6/15/2012 | 97 | 17 | 98 | 12 | | | |
| | 6/15/2012 | 99 | 1 | 99 | 25 | | | |
| | 6/15/2012 | 101 | 13 | 101 | 1 | | | |
| | 6/15/2012 | 102 | 2 | 103 | 18 | | Legislative Privilege | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 104 | 22 | 105 | 1 | | | |
| | 6/15/2012 | 106 | 8 | 107 | 6 | | | |
| | 6/15/2012 | 107 | 19 | 107 | 25 | | | |
| | 6/15/2012 | 111 | 19 | 113 | 6 | | | |
| | 6/15/2012 | 114 | 3 | 116 | 10 | | | |
| | 6/15/2012 | 117 | 10 | 117 | 17 | | | |
| | 6/15/2012 | 117 | 18 | 118 | 6 | | | |
| | 6/15/2012 | 118 | 7 | 118 | 18 | | | |
| | 6/15/2012 | 118 | 19 | 119 | 24 | | Legislative Privilege | |
| | 6/15/2012 | 120 | 6 | 120 | 10 | | | |
| | 6/15/2012 | 120 | 11 | 121 | 24 | | | |
| | 6/15/2012 | 122 | 20 | 123 | 15 | | | |
| | 6/15/2012 | 123 | 16 | 123 | 23 | | | |
| | 6/15/2012 | 123 | 24 | 124 | 6 | | | |
| | 6/15/2012 | 124 | 19 | 125 | 19 | | | |
| | 6/15/2012 | 125 | 20 | 126 | 23 | | | |
| | 6/15/2012 | 127 | 25 | 131 | 10 | | AF | |
| | 6/15/2012 | 131 | 11 | 132 | 7 | | | |
| | 6/15/2012 | 132 | 22 | 133 | 19 | | Legislative Privilege | |
| | 6/15/2012 | 133 | 20 | 133 | 24 | | | |
| | 6/15/2012 | 134 | 8 | 134 | 21 | | | |
| | 6/15/2012 | 138 | 15 | 138 | 20 | | | |
| | 6/15/2012 | 141 | 8 | 142 | 11 | | 402, MC | |
| | 6/15/2012 | 143 | 2 | 144 | 3 | | | |
| | 6/15/2012 | 144 | 8 | 145 | 10 | | | |
| | 6/15/2012 | 147 | 6 | 147 | 13 | | | |
| | 6/15/2012 | 149 | 2 | 149 | 7 | | | |
| | 6/15/2012 | 150 | 3 | 150 | 18 | | | |
| | 6/15/2012 | 151 | 6 | 153 | 12 | | | |
| | 6/15/2012 | 155 | 18 | 156 | 1 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 156 | 2 | 156 | 24 | | | |
| | 6/15/2012 | 157 | 4 | 158 | 2 | | | |
| | 6/15/2012 | 158 | 3 | 158 | 6 | | | |
| | 6/15/2012 | 158 | 23 | 158 | 25 | | | |
| | 6/15/2012 | 161 | 4 | 161 | 7 | | | |
| | 6/15/2012 | 162 | 3 | 162 | 23 | | | |
| | 6/15/2012 | 163 | 23 | 164 | 8 | | | |
| | 6/15/2012 | 164 | 9 | 164 | 22 | | | |
| | 6/15/2012 | 164 | 23 | 165 | 7 | | | |
| | 6/15/2012 | 165 | 8 | 165 | 11 | | | |
| | 6/15/2012 | 165 | 12 | 166 | 2 | | | |
| | 6/15/2012 | 167 | 16 | 167 | 21 | | | |
| | 6/15/2012 | 167 | 22 | 167 | 24 | | | |
| | 6/15/2012 | 168 | 1 | 168 | 4 | | | |
| | 6/15/2012 | 173 | 2 | 173 | 7 | | | |
| | 6/15/2012 | 174 | 17 | 175 | 5 | | | |
| | 6/15/2012 | 175 | 6 | 176 | 20 | | | |
| | 6/15/2012 | 176 | 21 | 177 | 7 | | | |
| | 6/15/2012 | 177 | 8 | 177 | 11 | | V | |
| | 6/15/2012 | 178 | 18 | 179 | 6 | | | |
| | 6/15/2012 | 179 | 7 | 180 | 20 | | | |
| | 6/15/2012 | 181 | 17 | 182 | 5 | | | |
| | 6/15/2012 | 184 | 9 | 184 | 17 | | | |
| | 6/15/2012 | 184 | 22 | 185 | 6 | | AF, CS | |
| | 6/15/2012 | 185 | 7 | 186 | 4 | | | |
| | 6/15/2012 | 187 | 24 | 188 | 17 | | | |
| | 6/15/2012 | 188 | 18 | 188 | 24 | | | |
| | 6/15/2012 | 189 | 9 | 189 | 13 | | | |
| | 6/15/2012 | 189 | 14 | 190 | 15 | | | |
| | 6/15/2012 | 196 | 3 | 196 | 15 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 197 | 5 | 197 | 13 | | | |
| | 6/15/2012 | 202 | 4 | 202 | 19 | | | |
| | 6/15/2012 | 203 | 20 | 204 | 15 | | | |
| | 6/15/2012 | 205 | 17 | 206 | 15 | | | |
| | 6/15/2012 | 206 | 16 | 207 | 5 | | | |
| | 6/15/2012 | 207 | 6 | 207 | 17 | | | |
| | 6/15/2012 | 207 | 18 | 208 | 7 | | | |
| | 6/15/2012 | 208 | 8 | 208 | 18 | | | |
| | 6/15/2012 | 209 | 8 | 210 | 19 | | | |
| | 6/15/2012 | 210 | 20 | 211 | 1 | | | |
| | 6/15/2012 | 211 | 2 | 212 | 21 | | | |
| | 6/15/2012 | 214 | 7 | 214 | 24 | | | |
| | 6/15/2012 | 216 | 10 | 216 | 23 | | | |
| | 6/15/2012 | 216 | 24 | 218 | 3 | | | |
| | 6/15/2012 | 218 | 11 | 219 | 4 | | | |
| | 6/15/2012 | 219 | 5 | 219 | 8 | | | |
| | 6/15/2012 | 219 | 17 | 220 | 3 | | Legislative Privilege | |
| | 6/15/2012 | 221 | 2 | 221 | 18 | | | |
| | 6/15/2012 | 227 | 22 | 229 | 8 | | | |
| | 6/15/2012 | 231 | 6 | 231 | 20 | | V | |
| | 6/15/2012 | 231 | 21 | 232 | 12 | | | |
| | 6/15/2012 | 232 | 13 | 232 | 15 | | | |
| | 6/15/2012 | 233 | 10 | 234 | 22 | | | |
| | 6/15/2012 | 237 | 19 | 238 | 22 | | | |
| | 6/15/2012 | 239 | 7 | 239 | 22 | | | |
| | 6/15/2012 | 240 | 1 | 240 | 13 | | | |
| | 6/15/2012 | 240 | 14 | 241 | 8 | | Legislative Privilege, 402, AF | |
| | 6/15/2012 | 245 | 1 | 245 | 5 | | 402 | |
| | 6/15/2012 | 248 | 20 | 249 | 3 | | | |
| | 6/15/2012 | 263 | 5 | 263 | 9 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 265 | 11 | 265 | 15 | | | |
| | 6/15/2012 | 266 | 12 | 267 | 9 | | | |
| | 6/15/2012 | 267 | 19 | 267 | 24 | | | |
| | 6/15/2012 | 271 | 1 | 272 | 2 | | | |
| | 6/15/2012 | 272 | 3 | 273 | 8 | | | |
| | 6/15/2012 | 273 | 9 | 273 | 25 | | | |
| | 6/15/2012 | 274 | 2 | 274 | 9 | | | |
| | 6/15/2012 | 275 | 3 | 275 | 6 | | | |
| | 6/15/2012 | 275 | 20 | 277 | 5 | | | |
| | 6/15/2012 | 278 | 22 | 279 | 20 | | | |
| | 6/15/2012 | 279 | 21 | 281 | 1 | | | |
| | 6/15/2012 | 281 | 2 | 281 | 24 | | | |
| | 6/15/2012 | 284 | 11 | 285 | 11 | | | |
| | 6/15/2012 | 285 | 12 | 285 | 16 | | | |
| Davis, Wendy | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 4 | 3 | 4 | 7 | | | |
| | 6/6/2012 | 7 | 13 | 7 | 20 | | | |
| | 6/6/2012 | 7 | 21 | 8 | 19 | | | |
| | 6/6/2012 | 8 | 24 | 11 | 16 | | | |
| | 6/6/2012 | 11 | 17 | 12 | 6 | | | |
| | 6/6/2012 | 12 | 7 | 12 | 22 | | NR 12:18-22: 801 | |
| | 6/6/2012 | 12 | 23 | 13 | 18 | | NR | |
| | 6/6/2012 | 13 | 24 | 15 | 11 | | NR, 402 14:14-21: 801 | |
| | 6/6/2012 | 19 | 21 | 20 | 14 | | NR, 402 | |
| | 6/6/2012 | 21 | 8 | 21 | 21 | | | |
| | 6/6/2012 | 21 | 22 | 30 | 6 | | 21:25-22:19:NR narrative beyond the answer, "No" | |
| | 6/6/2012 | 30 | 16 | 31 | 13 | | 30:22-31:4: 801 | |
| | 6/6/2012 | 31 | 14 | 36 | 20 | | | |
| | 6/6/2012 | 35 | 25 | 36 | 8 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 36 | 21 | 36 | 23 | | | |
| | 6/6/2012 | 36 | 24 | 36 | 25 | | | |
| | 6/6/2012 | 37 | 1 | 37 | 13 | | | |
| | 6/6/2012 | 37 | 19 | 39 | 15 | | | |
| | 6/6/2012 | 39 | 16 | 41 | 8 | | | |
| | 6/6/2012 | 41 | 9 | 42 | 16 | | 42:3-16: NR beyond the answer, "I don't know" | |
| | 6/6/2012 | 42 | 17 | 43 | 1 | | | |
| | 6/6/2012 | 43 | 2 | 43 | 18 | | | |
| | 6/6/2012 | 44 | 4 | 44 | 7 | | | |
| | 6/6/2012 | 44 | 8 | 44 | 23 | | | |
| | 6/6/2012 | 44 | 24 | 47 | 6 | | | |
| | 6/6/2012 | 47 | 7 | 47 | 10 | | | |
| | 6/6/2012 | 47 | 11 | 48 | 20 | | | |
| | 6/6/2012 | 48 | 21 | 51 | 23 | | | |
| | 6/6/2012 | 51 | 24 | 52 | 13 | | | |
| | 6/6/2012 | 52 | 14 | 56 | 4 | | | |
| | 6/6/2012 | 56 | 5 | 56 | 7 | | | |
| | 6/6/2012 | 56 | 8 | 57 | 12 | | | |
| | 6/6/2012 | 56 | 23 | 59 | 2 | | | |
| | 6/6/2012 | 59 | 3 | 59 | 16 | | | |
| | 6/6/2012 | 59 | 17 | 59 | 19 | | | |
| | 6/6/2012 | 59 | 20 | 64 | 15 | | | |
| | 6/6/2012 | 64 | 16 | 64 | 18 | | | |
| | 6/6/2012 | 64 | 19 | 67 | 8 | | | |
| | 6/6/2012 | 67 | 9 | 67 | 22 | | | |
| | 6/6/2012 | 67 | 23 | 69 | 9 | | | |
| | 6/6/2012 | 69 | 10 | 71 | 1 | | | |
| | 6/6/2012 | 71 | 2 | 73 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/6/2012 | 73 | 23 | 74 | 2 | | | |
| | 6/6/2012 | 74 | 3 | 74 | 16 | | | |
| | 6/6/2012 | 74 | 17 | 78 | 2 | | | |
| | 6/6/2012 | 78 | 3 | 80 | 17 | | | |
| Duncan, Robert | 6/7/2012 | | | | | | | |
| | 6/7/2012 | 6 | 3 | 6 | 5 | | | |
| | 6/7/2012 | 13 | 15 | 13 | 25 | | 402 | |
| | 6/7/2012 | 15 | 4 | 18 | 16 | | | |
| | 6/7/2012 | 18 | 17 | 18 | 25 | | | |
| | 6/7/2012 | 19 | 1 | 19 | 25 | | | |
| | 6/7/2012 | 21 | 1 | 21 | 14 | | | |
| | 6/7/2012 | 21 | 19 | 22 | 21 | 22:22-25 | | |
| | 6/7/2012 | 23 | 1 | 23 | 20 | | | |
| | 6/7/2012 | 23 | 21 | 29 | 24 | | | |
| | 6/7/2012 | 31 | 22 | 35 | 7 | | | |
| | 6/7/2012 | 37 | 14 | 39 | 12 | | | |
| | 6/7/2012 | 39 | 13 | 44 | 21 | | Compound | |
| | 6/7/2012 | 44 | 13 | 48 | 4 | | | |
| | 6/7/2012 | 48 | 5 | 48 | 12 | | | |
| | 6/7/2012 | 50 | 12 | 54 | 12 | | 52:11-22 (Vague) | |
| | 6/7/2012 | 54 | 14 | 55 | 15 | | | |
| | 6/7/2012 | 56 | 12 | 58 | 5 | 56:10-11 | 56:13-24 (foundation) | |
| | 6/7/2012 | 58 | 9 | 64 | 7 | | | |
| | 6/7/2012 | 65 | 1 | 65 | 12 | | | |
| | 6/7/2012 | 65 | 16 | 65 | 16 | 65:8-15 | | |
| | 6/7/2012 | 66 | 5 | 70 | 4 | | | |
| | 6/7/2012 | 71 | 1 | 73 | 9 | | | |
| | 6/7/2012 | 75 | 1 | 75 | 21 | | | |
| | 6/7/2012 | 79 | 24 | 80 | 12 | | | |
| | 6/7/2012 | 80 | 13 | 84 | 11 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/7/2012 | 84 | 22 | 86 | 24 | | | |
| | 6/7/2012 | 89 | 3 | 97 | 4 | | | |
| | 6/7/2012 | 91 | 12 | 92 | 24 | | | |
| | 6/7/2012 | 97 | 5 | 97 | 22 | | | |
| | 6/7/2012 | 101 | 23 | 104 | 24 | | | |
| | 6/7/2012 | 105 | 20 | 106 | 1 | 106:2-5 | IA | |
| | 6/7/2012 | 106 | 9 | 106 | 17 | | | |
| | 6/7/2012 | 107 | 3 | 107 | 9 | 107:10-11 | | |
| | 6/7/2012 | 108 | 2 | 108 | 4 | 107:23-24 | | |
| | 6/7/2012 | 108 | 18 | 118 | 14 | 108:16-17 | 117:10-18 (Compound) | |
| | 6/7/2012 | 118 | 15 | 123 | 7 | | | |
| | 6/7/2012 | 125 | 5 | 128 | 25 | | | |
| | 6/7/2012 | 133 | 25 | 136 | 23 | | 136:12-16 (Speculation) | |
| | 6/7/2012 | 137 | 3 | 145 | 18 | | | |
| | 6/7/2012 | 145 | 19 | 154 | 7 | 155:24-156:11 | | |
| | 6/7/2012 | 159 | 8 | 160 | 14 | | | |
| | 6/7/2012 | 160 | 15 | 163 | 1 | | | |
| | 6/7/2012 | 163 | 12 | 170 | 6 | | | |
| | 6/7/2012 | 172 | 5 | 179 | 10 | | 176:8-13 (vague) | |
| | 6/7/2012 | 179 | 11 | 187 | 24 | | 179:4-9 (vague, scope, lacks foundation) | |
| | 6/7/2012 | 187 | 25 | 188 | 12 | | | |
| | 6/7/2012 | 188 | 13 | 191 | 21 | | 188:13-189:2 (Speculation); 189:16-24 (Assumes facts not in evidence, misstates the testimony) | |
| | 6/7/2012 | 191 | 22 | 192 | 10 | | | |
| | 6/7/2012 | 192 | 18 | 193 | 17 | | | |
| | 6/7/2012 | 194 | 4 | 194 | 13 | | | |
| | 6/7/2012 | 195 | 13 | 196 | 14 | | | |
| | 6/7/2012 | 196 | 22 | 197 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 6/7/2012 | 197 | 14 | 202 | 10 | | | |
| | 6/7/2012 | 202 | 11 | 202 | 22 | | | |
| | 6/7/2012 | 202 | 23 | 204 | 3 | | | |
| | 6/7/2012 | 204 | 10 | 209 | 24 | | AA (208:12-13; 208:22-209:4) | |
| | 6/7/2012 | 213 | 15 | 219 | 10 | | | |
| | 6/7/2012 | 219 | 21 | 220 | 16 | | | |
| | 6/7/2012 | 220 | 17 | 223 | 3 | | | |
| | 6/7/2012 | 223 | 4 | 228 | 18 | | | |
| | 6/7/2012 | 228 | 23 | 231 | 12 | | | |
| | 6/7/2012 | 232 | 2 | 232 | 20 | | | |
| | 6/7/2012 | 232 | 21 | 234 | 16 | | | |
| | 6/7/2012 | 235 | 1 | 236 | 16 | | Compound, Vague | |
| | 6/7/2012 | 236 | 17 | 237 | 9 | | | |
| | 6/7/2012 | 237 | 10 | 238 | 23 | | | |
| | 6/7/2012 | 239 | 6 | 239 | 20 | | | |
| | 6/7/2012 | 240 | 1 | 240 | 15 | | | |
| | 6/7/2012 | 242 | 1 | 253 | 15 | | 402 (discussion among attys); 252:16-20 (Compound) | |
| Ellis, Rodney | 6/23/2012 | | | | | | | |
| | 6/23/2012 | 6 | 9 | 6 | 15 | | 402 | |
| | 6/23/2012 | 8 | 12 | 9 | 2 | | 402 | |
| | 6/23/2012 | 9 | 3 | 9 | 14 | | 402 | |
| | 6/23/2012 | 9 | 15 | 13 | 12 | | | |
| | 6/23/2012 | 13 | 13 | 13 | 25 | | | |
| | 6/23/2012 | 14 | 4 | 16 | 14 | | 402 | |
| | 6/23/2012 | 16 | 17 | 17 | 24 | | | |
| | 6/23/2012 | 17 | 25 | 25 | 19 | | | |
| | 6/23/2012 | 25 | 20 | 27 | 2 | | 402 | |
| | 6/23/2012 | 27 | 3 | 30 | 2 | | | |
| | 6/23/2012 | 30 | 3 | 35 | 24 | | 402 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/23/2012 | 35 | 25 | 36 | 25 | | | |
| | 6/23/2012 | 37 | 1 | 39 | 12 | | | |
| | 6/23/2012 | 39 | 13 | 39 | 24 | | | |
| | 6/23/2012 | 40 | 10 | 46 | 10 | | | |
| | 6/23/2012 | 46 | 11 | 48 | 13 | | | |
| | 6/23/2012 | 48 | 15 | 50 | 13 | | | |
| | 6/23/2012 | 50 | 14 | 52 | 13 | | | |
| | 6/23/2012 | 52 | 14 | 53 | 18 | | | |
| | 6/23/2012 | 53 | 19 | 54 | 17 | | | |
| | 6/23/2012 | 54 | 18 | 57 | 6 | | | |
| | 6/23/2012 | 57 | 7 | 58 | 17 | | | |
| | 6/23/2012 | 58 | 18 | 59 | 9 | | | |
| | 6/23/2012 | 59 | 10 | 63 | 15 | | | |
| | 6/23/2012 | 63 | 16 | 67 | 17 | | | |
| | 6/23/2012 | 67 | 18 | 70 | 17 | | | |
| | 6/23/2012 | 70 | 18 | 75 | 19 | | | |
| | 6/23/2012 | 75 | 21 | 78 | 17 | | | |
| | 6/23/2012 | 78 | 18 | 82 | 4 | | | |
| | 6/23/2012 | 82 | 5 | 82 | 13 | | | |
| | 6/23/2012 | 82 | 14 | 87 | 6 | | | |
| | 6/23/2012 | 87 | 7 | 104 | 9 | | | |
| | 6/23/2012 | 104 | 10 | 106 | 3 | | | |
| | 6/23/2012 | 106 | 4 | 106 | 12 | | | |
| | 6/23/2012 | 106 | 13 | 106 | 20 | | | |
| | 6/23/2012 | 106 | 21 | 111 | 13 | | NR (110:16-111:13) | |
| | 6/23/2012 | 111 | 14 | 111 | 21 | | | |
| | 6/23/2012 | 112 | 3 | 117 | 21 | 112:2-3 | | |
| | 6/23/2012 | 117 | 22 | 118 | 12 | | | |
| | 6/23/2012 | 118 | 13 | 120 | 11 | | | |
| | 6/23/2012 | 120 | 12 | 123 | 22 | | NR, 402 (121:2-17) | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/23/2012 | 123 | 24 | 124 | 21 | | | |
| | 6/23/2012 | 124 | 22 | 125 | 9 | | | |
| | 6/23/2012 | 125 | 10 | 127 | 11 | | | |
| | 6/23/2012 | 127 | 12 | 127 | 17 | | | |
| | 6/23/2012 | 127 | 18 | 127 | 22 | | | |
| | 6/23/2012 | 127 | 23 | 128 | 12 | | | |
| | 6/23/2012 | 128 | 13 | 134 | 21 | | | |
| | 6/23/2012 | 134 | 22 | 139 | 20 | | | |
| | 6/23/2012 | 148 | 10 | 149 | 19 | | | |
| | 6/23/2012 | 149 | 20 | 150 | 15 | | | |
| | 6/23/2012 | 150 | 16 | 151 | 17 | | | |
| | 6/23/2012 | 151 | 18 | 152 | 15 | | | |
| | 6/23/2012 | 152 | 16 | 159 | 20 | | | |
| | 6/23/2012 | 159 | 21 | 164 | 23 | | | |
| | 6/23/2012 | 164 | 25 | 165 | 18 | | | |
| | 6/23/2012 | 165 | 19 | 166 | 17 | | | |
| | 6/23/2012 | 166 | 18 | 170 | 10 | | | |
| | 6/23/2012 | 170 | 16 | 173 | 5 | | | |
| | 6/23/2012 | 173 | 6 | 177 | 24 | | | |
| | 6/23/2012 | 177 | 25 | 182 | 5 | | | |
| | 6/23/2012 | 182 | 6 | 186 | 22 | | | |
| | 6/23/2012 | 187 | 1 | 189 | 3 | | | |
| | 6/23/2012 | 189 | 8 | 190 | 15 | | | |
| | 6/23/2012 | 190 | 16 | 190 | 18 | | | |
| | 6/23/2012 | 190 | 19 | 191 | 15 | | | |
| | 6/23/2012 | 191 | 16 | 195 | 1 | | | |
| | 6/23/2012 | 195 | 2 | 195 | 18 | | | |
| | 6/23/2012 | 195 | 19 | 199 | 5 | | | |
| | 6/23/2012 | 199 | 6 | 207 | 2 | | 801 (205:3-9) | |
| | 6/23/2012 | 207 | 6 | 209 | 11 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/23/2012 | 209 | 12 | 210 | 22 | | | |
| | 6/23/2012 | 210 | 23 | 212 | 2 | | | |
| | 6/23/2012 | 212 | 3 | 216 | 23 | | | |
| | 6/23/2012 | 216 | 24 | 219 | 8 | | | |
| | 6/23/2012 | 219 | 9 | 226 | 17 | | | |
| | 6/23/2012 | 226 | 18 | 227 | 10 | | | |
| | 6/23/2012 | 227 | 11 | 228 | 6 | | | |
| | 6/23/2012 | 228 | 7 | 230 | 7 | | | |
| | 6/23/2012 | 230 | 8 | 231 | 5 | | | |
| | 6/23/2012 | 232 | 12 | 233 | 8 | | 402 (232:24-233:8) | |
| | 6/23/2012 | 233 | 13 | 234 | 13 | | | |
| | 6/23/2012 | 234 | 14 | 235 | 24 | | | |
| | 6/23/2012 | 235 | 25 | 236 | 20 | | | |
| | 6/23/2012 | 236 | 21 | 238 | 18 | | | |
| | 6/23/2012 | 238 | 19 | 242 | 1 | | | |
| | 6/23/2012 | 242 | 2 | 244 | 15 | | | |
| | 6/23/2012 | 244 | 16 | 248 | 10 | | | |
| Fischer, Trey Martinez | 6/15/2012 | | | | | | | |
| | 6/15/2012 | 5 | 5 | 5 | 11 | 53:17 - 24 | | |
| | 6/15/2012 | 21 | 4 | 21 | 19 | | | |
| | 6/15/2012 | 24 | 17 | 25 | 17 | | | |
| | 6/15/2012 | 26 | 7 | 26 | 16 | | | |
| | 6/15/2012 | 27 | 9 | 28 | 15 | | | |
| | 6/15/2012 | 32 | 22 | 33 | 6 | | | |
| | 6/15/2012 | 35 | 1 | 35 | 15 | | | |
| | 6/15/2012 | 36 | 4 | 36 | 14 | | | |
| | 6/15/2012 | 36 | 15 | 37 | 3 | | | |
| | 6/15/2012 | 39 | 23 | 40 | 1 | | | |
| | 6/15/2012 | 41 | 22 | 42 | 24 | | | |
| | 6/15/2012 | 43 | 19 | 44 | 21 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 47 | 1 | 48 | 2 | | 801 | |
| | 6/15/2012 | 48 | 24 | 49 | 13 | | | |
| | 6/15/2012 | 50 | 6 | 51 | 8 | | | |
| | 6/15/2012 | 52 | 21 | 53 | 10 | | | |
| | 6/15/2012 | 55 | 17 | 56 | 16 | | | |
| | 6/15/2012 | 56 | 17 | 57 | 4 | | | |
| | 6/15/2012 | 57 | 5 | 58 | 6 | | | |
| | 6/15/2012 | 66 | 18 | 66 | 19 | | | |
| | 6/15/2012 | 67 | 23 | 68 | 10 | | | |
| | 6/15/2012 | 69 | 13 | 70 | 14 | | | |
| | 6/15/2012 | 71 | 3 | 71 | 3 | | | |
| | 6/15/2012 | 74 | 14 | 75 | 6 | | | |
| | 6/15/2012 | 75 | 18 | 75 | 25 | | | |
| | 6/15/2012 | 76 | 5 | 77 | 1 | | | |
| | 6/15/2012 | 84 | 14 | 84 | 17 | | | |
| | 6/15/2012 | 85 | 11 | 86 | 2 | | | |
| | 6/15/2012 | 88 | 6 | 88 | 23 | | | |
| | 6/15/2012 | 89 | 24 | 99 | 5 | | | |
| | 6/15/2012 | 92 | 8 | 94 | 5 | | | |
| | 6/15/2012 | 100 | 13 | 102 | 3 | | | |
| | 6/15/2012 | 103 | 2 | 103 | 12 | 102:25, 103:13-18 | 106 | 103:13-18 omits part of the question |
| | 6/15/2012 | 104 | 12 | 104 | 23 | | | |
| | 6/15/2012 | 105 | 15 | 105 | 17 | | | |
| | 6/15/2012 | 105 | 18 | 106 | 4 | | | |
| | 6/15/2012 | 106 | 5 | 106 | 17 | | | |
| | 6/15/2012 | 106 | 13 | 107 | 19 | | | |
| | 6/15/2012 | 106 | 18 | 106 | 24 | | | |
| | 6/15/2012 | 106 | 25 | 107 | 9 | | | |
| | 6/15/2012 | 107 | 10 | 118 | 3 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 108 | 2 | 108 | 22 | | | |
| | 6/15/2012 | 112 | 12 | 116 | 4 | | | |
| | 6/15/2012 | 118 | 4 | 119 | 15 | | | |
| | 6/15/2012 | 120 | 7 | 122 | 16 | | | |
| | 6/15/2012 | 122 | 17 | 124 | 6 | | | |
| | 6/15/2012 | 124 | 7 | 126 | 9 | | | |
| | 6/15/2012 | 127 | 1 | 128 | 23 | | | |
| | 6/15/2012 | 129 | 21 | 130 | 22 | | | |
| | 6/15/2012 | 132 | 1 | 136 | 4 | | | |
| | 6/15/2012 | 136 | 5 | 136 | 15 | | | |
| | 6/15/2012 | 137 | 1 | 137 | 15 | | | |
| | 6/15/2012 | 137 | 16 | 138 | 5 | | | |
| | 6/15/2012 | 138 | 24 | 141 | 5 | | | |
| | 6/15/2012 | 141 | 6 | 141 | 24 | | | |
| | 6/15/2012 | 141 | 25 | 145 | 21 | | | |
| | 6/15/2012 | 142 | 22 | 144 | 14 | | | |
| | 6/15/2012 | 145 | 22 | 146 | 4 | 145:19-146:10 | 106 | |
| | 6/15/2012 | 146 | 18 | 147 | 20 | | | |
| | 6/15/2012 | 147 | 21 | 147 | 24 | 146:15-147:24 | 106 | |
| | 6/15/2012 | 148 | 11 | 149 | 22 | | | |
| | 6/15/2012 | 149 | 23 | 150 | 18 | | | |
| | 6/15/2012 | 153 | 21 | 155 | 6 | | | |
| | 6/15/2012 | 157 | 12 | 158 | 8 | | | |
| | 6/15/2012 | 158 | 12 | 159 | 5 | | | |
| | 6/15/2012 | 159 | 17 | 159 | 25 | | | |
| | 6/15/2012 | 161 | 12 | 165 | 16 | | | |
| | 6/15/2012 | 167 | 18 | 168 | 19 | | | |
| | 6/15/2012 | 172 | 12 | 178 | 6 | | | |
| | 6/15/2012 | 178 | 18 | 179 | 12 | | | |
| | 6/15/2012 | 181 | 16 | 186 | 3 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 186 | 9 | 187 | 19 | | | |
| | 6/15/2012 | 188 | 18 | 190 | 9 | | | |
| Fowler, Meredyth | 6/8/2012 | | | | | | | |
| | 6/8/2012 | 29 | 5 | 30 | 13 | | | |
| | 6/8/2012 | 32 | 25 | 33 | 1 | | V; 106-(32:18-24) | |
| | 6/8/2012 | 41 | 24 | 42 | 1 | | 106-(41:4-5, 41:23) | |
| | 6/8/2012 | 42 | 15 | 43 | 1 | | F; BER | |
| | 6/8/2012 | 46 | 14 | 47 | 10 | 43:24-44:1 if objections not sustained | 602-witness testifies she lacks personal knowledge regarding whether House Committee designated 'fast track' (44:3-9); Exh. 641 speaks for itself and questions have witness improperly testifying from document as to whether House Committee was a "fast track" committee; 701; 402; 403 | |
| | 6/8/2012 | 47 | 22 | 48 | 20 | | | |
| | 6/8/2012 | 48 | 21 | 48 | 24 | | | |
| | 6/8/2012 | 50 | 11 | 50 | 15 | 50:5-50:10 if objection not sustained | 402 | |
| | 6/8/2012 | 58 | 17 | 59 | 12 | | | |
| | 6/8/2012 | 67 | 3 | 67 | 23 | 61:16-61:18 | V, 403, 701 | |
| | 6/8/2012 | 82 | 9 | 82 | 13 | | V, F, A, BER, Exh. 29 referenced but not identified; Exh. 29 speaks for itself and questions have witness improperly testifying from document as to the text of SB 362 rather than personal knowledge | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 88 | 21 | 89 | 6 | 88:2-88:20 if objections not sustained | CS; 402; 602-(89:1-6 witness testifies lacks personal knowledge as to Speaker's policy on voting); 106-(88:2-20) | |
| | 6/8/2012 | 90 | 6 | 90 | 14 | | | |
| | 6/8/2012 | 95 | 3 | 95 | 10 | | 602-witness testifies she lacks personal knowledge of any pledge circulated by Republican party (96:11-19); F; A; 701; BER; Exh. 642 referenced but not identified or introduced Exh. 642 speaks for itself and questions have witness improperly testifying from document as to Republican party pledge rather than personal knowledge | |
| | 6/8/2012 | 99 | 23 | 100 | 6 | | | |
| | 6/8/2012 | 101 | 21 | 102 | 11 | | | |
| | 6/8/2012 | 106 | 2 | 106 | 14 | | | |
| | 6/8/2012 | 109 | 1 | 114 | 1 | | H; BER; 602-112:13-14, 112:25-113:4 witness testifies she lacks personal knowledge about testimony at Interim Hearing; Exh. 643 speaks for itself and questions have witness improperly testifying from document as testimony of witnesses at interim hearing rather than personal knowledge | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 119 | 19 | 121 | 4 | | IQ (add 119:18); A; BER; Exhs. 29 and 644 referenced in questions but not identified or introduced; Exhs. 29 and 644 speak for themselves and questions have witness improperly testifying from the documents as to the provisions of SB 14 and SB 362 rather than personal knowledge | |
| | 6/8/2012 | 121 | 20 | 122 | 19 | | | |
| | 6/8/2012 | 122 | 20 | 122 | 24 | | | |
| | 6/8/2012 | 124 | 4 | 124 | 19 | | F; 402; 602 | |
| | 6/8/2012 | 125 | 16 | 126 | 18 | | | |
| | 6/8/2012 | 131 | 2 | 131 | 9 | | V; F; A; BER; Exhs. 6 and 644 referenced in question but not identified; Exhs. 6 and 644 speak for themselves and questions have witness improperly testifying from documents regarding provisions of Georgia Voter ID and SB 14 rather than personal knowledge | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 6/8/2012 | 131 | 10 | 133 | 8 | | F; A; BER; Exhs. 6 and 644 referenced in questions but not identified; Exhs. 6 and 644 speak for themselves and questions have witness improperly testifying from documents regarding provisions of Georgia Voter ID and SB 14 rather than personal knowledge | |
| | 6/8/2012 | 134 | 10 | 135 | 22 | | 602-witness testifies she has no knowledge about the text of Indiana voter ID law (134:5-6); F; A; BER; Exhs. 60 and 644 referenced but not identified in questions; Exhs. 60 and 644 speak for themselves and questions have witness improperly testifying from documents regarding provisions of SB 14 and Indiana Voter ID laws rather than personal knowledge | |
| | 6/8/2012 | 139 | 7 | 139 | 14 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 140 | 2 | 143 | 20 | | 602-witness testified she has no knowledge about specific committee hearing testimony regarding matching DL and voter databases (140:14-16), whether such a match was conducted (142:9-11), or whether the results of any such study were released (143:12-15, 20) | |
| | 6/8/2012 | 144 | 19 | 144 | 22 | | | |
| | 6/8/2012 | 146 | 10 | 147 | 1 | | IA; F; V; 402 | |
| | 6/8/2012 | 148 | 1 | 149 | 12 | | | |
| | 6/8/2012 | 150 | 22 | 150 | 24 | | L; F; 402; 701 | |
| | 6/8/2012 | 164 | 5 | 164 | 14 | | | |
| | 6/8/2012 | 164 | 15 | 165 | 10 | | F; Exh. 29 referenced but not identified in question, Exh. 29 speaks for itself and question has witness improperly testifying about provisions of SB 362 rather than personal knowledge | |
| | 6/8/2012 | 168 | 4 | 169 | 15 | | F; A; BER; 701; Exh. 643 referenced but not identified or introduced; Exh. 643 speaks for itself and questions have witness improperly testifying regarding text of Interim Committee findings rather than personal knowledge | |
| | 6/8/2012 | 172 | 23 | 175 | 18 | 170:2-15; 171:14-172:22 | 106; Legislative Privilege-174:23- | |
| | 6/8/2012 | 175 | 21 | 176 | 2 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/8/2012 | 197 | 2 | 198 | 5 | 198:6-8 | | |
| | 6/8/2012 | 198 | 9 | 198 | 14 | | 402; Legislative | |
| Fraser, Troy | 5/17/2012 | | | | | | | |
| | 5/17/2012 | 6 | 7 | 6 | 9 | | | |
| | 5/17/2012 | 20 | 21 | 20 | 22 | | | |
| | 5/17/2012 | 22 | 13 | 22 | 25 | | | |
| | 5/17/2012 | 25 | 18 | 25 | 24 | | | |
| | 5/17/2012 | 25 | 25 | 26 | 10 | | | |
| | 5/17/2012 | 26 | 11 | 26 | 14 | 27:8-27:14 | Objection incomplete | |
| | 5/17/2012 | 26 | 15 | 26 | 15 | | | |
| | 5/17/2012 | 26 | 25 | 26 | 25 | | | |
| | 5/17/2012 | 31 | 11 | 31 | 21 | | 402 | |
| | 5/17/2012 | 32 | 17 | 33 | 1 | | | |
| | 5/17/2012 | 38 | 22 | 39 | 9 | | | |
| | 5/17/2012 | 39 | 10 | 40 | 17 | | | |
| | 5/17/2012 | 40 | 18 | 41 | 14 | | | |
| | 5/17/2012 | 44 | 4 | 44 | 6 | | | |
| | 5/17/2012 | 44 | 7 | 44 | 9 | | | |
| | 5/17/2012 | 45 | 23 | 46 | 19 | | | |
| | 5/17/2012 | 47 | 12 | 48 | 6 | | | |
| | 5/17/2012 | 51 | 2 | 51 | 9 | | | |
| | 5/17/2012 | 51 | 10 | 52 | 6 | 52:7-52:10 | Objection incomplete | |
| | 5/17/2012 | 51 | 17 | 53 | 20 | | Objection lines 51:17-52:6 are already designated, otherwise no objection | |
| | 5/17/2012 | 53 | 21 | 54 | 3 | | | |
| | 5/17/2012 | 55 | 25 | 56 | 10 | | | |
| | 5/17/2012 | 57 | 23 | 58 | 25 | 59:11:00 | | |
| | 5/17/2012 | 59 | 11 | 59 | 16 | | 106 | |
| | 5/17/2012 | 60 | 14 | 60 | 21 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/17/2012 | 61 | 4 | 61 | 8 | | | |
| | 5/17/2012 | 62 | 19 | 63 | 18 | | | |
| | 5/17/2012 | 63 | 24 | 64 | 21 | | | |
| | 5/17/2012 | 67 | 23 | 68 | 1 | | | |
| | 5/17/2012 | 68 | 12 | 68 | 16 | | | |
| | 5/17/2012 | 75 | 10 | 75 | 13 | | | |
| | 5/17/2012 | 76 | 19 | 77 | 4 | | | |
| | 5/17/2012 | 77 | 20 | 77 | 24 | | | |
| | 5/17/2012 | 77 | 25 | 78 | 25 | | | |
| | 5/17/2012 | 79 | 9 | 80 | 12 | | | |
| | 5/17/2012 | 81 | 1 | 81 | 8 | | 106 | |
| | 5/17/2012 | 81 | 20 | 81 | 21 | | 106 | |
| | 5/17/2012 | 83 | 3 | 83 | 5 | | 106 | |
| | 5/17/2012 | 83 | 11 | 83 | 13 | | | |
| | 5/17/2012 | 83 | 14 | 83 | 17 | | | |
| | 5/17/2012 | 83 | 20 | 84 | 10 | | 402 | |
| | 5/17/2012 | 85 | 12 | 85 | 17 | | | |
| | 5/17/2012 | 85 | 24 | 86 | 4 | 85:18-85:23 | Objection incomplete | |
| | 5/17/2012 | 86 | 5 | 86 | 10 | | | |
| | 5/17/2012 | 87 | 24 | 88 | 17 | | | |
| | 5/17/2012 | 91 | 3 | 91 | 8 | | | |
| | 5/17/2012 | 92 | 6 | 92 | 10 | | | |
| | 5/17/2012 | 94 | 20 | 95 | 20 | | Objection to lines 95:10-95:20; speculation, relevance, argumentative, vague | |
| | 5/17/2012 | 96 | 5 | 96 | 10 | | | |
| | 5/17/2012 | 98 | 25 | 99 | 3 | | | |
| | 5/17/2012 | 99 | 20 | 99 | 22 | | | |
| | 5/17/2012 | 100 | 15 | 101 | 6 | | | |
| | 5/17/2012 | 101 | 9 | 101 | 15 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/17/2012 | 101 | 16 | 101 | 24 | | | |
| | 5/17/2012 | 103 | 20 | 104 | 1 | | | |
| | 5/17/2012 | 106 | 6 | 106 | 15 | | | |
| | 5/17/2012 | 107 | 8 | 107 | 9 | | | |
| | 5/17/2012 | 107 | 16 | 107 | 25 | | | |
| | 5/17/2012 | 108 | 1 | 109 | 19 | | | |
| | 5/17/2012 | 109 | 20 | 109 | 22 | | | |
| | 5/17/2012 | 109 | 23 | 110 | 22 | | | |
| | 5/17/2012 | 111 | 5 | 112 | 1 | | | |
| | 5/17/2012 | 113 | 4 | 114 | 18 | | MC, AR | |
| | 5/17/2012 | 120 | 12 | 120 | 21 | | | |
| | 5/17/2012 | 121 | 6 | 121 | 9 | | | |
| | 5/17/2012 | 122 | 4 | 122 | 10 | | | |
| | 5/17/2012 | 124 | 2 | 124 | 7 | | | |
| | 5/17/2012 | 124 | 8 | 126 | 4 | | | |
| | 5/17/2012 | 126 | 23 | 127 | 2 | | | |
| | 5/17/2012 | 129 | 6 | 130 | 1 | | Objection relevance | |
| | 5/17/2012 | 131 | 4 | 131 | 25 | | | |
| | 5/17/2012 | 132 | 15 | 133 | 7 | | | |
| | 5/17/2012 | 133 | 8 | 133 | 11 | | | |
| | 5/17/2012 | 134 | 4 | 135 | 6 | | | |
| | 5/17/2012 | 135 | 7 | 135 | 11 | | | |
| | 5/17/2012 | 135 | 18 | 136 | 17 | | | |
| | 5/17/2012 | 136 | 18 | 137 | 7 | | | |
| | 5/17/2012 | 138 | 4 | 139 | 4 | | | |
| | 5/17/2012 | 139 | 5 | 139 | 18 | | | |
| | 5/17/2012 | 139 | 19 | 140 | 2 | | | |
| | 5/17/2012 | 140 | 22 | 141 | 13 | | | |
| | 5/17/2012 | 141 | 25 | 142 | 12 | | | |
| | 5/17/2012 | 143 | 4 | 143 | 18 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/17/2012 | 143 | 19 | 143 | 23 | | | |
| | 5/17/2012 | 145 | 23 | 146 | 23 | | | |
| | 5/17/2012 | 146 | 24 | 147 | 13 | | | |
| | 5/17/2012 | 148 | 4 | 148 | 7 | | | |
| | 5/17/2012 | 148 | 15 | 148 | 15 | | 106 | |
| | 5/17/2012 | 148 | 21 | 149 | 5 | | | |
| | 5/17/2012 | 149 | 6 | 149 | 15 | | | |
| | 5/17/2012 | 149 | 21 | 149 | 23 | | | |
| | 5/17/2012 | 150 | 11 | 150 | 21 | | 106, 402 | |
| | 5/17/2012 | 150 | 24 | 151 | 21 | | | |
| | 5/17/2012 | 153 | 5 | 153 | 17 | | | |
| | 5/17/2012 | 154 | 1 | 154 | 1 | | | |
| | 5/17/2012 | 154 | 3 | 154 | 6 | | | |
| | 5/17/2012 | 154 | 11 | 155 | 4 | | | |
| | 5/17/2012 | 155 | 9 | 155 | 10 | | | |
| | 5/17/2012 | 155 | 17 | 155 | 17 | | | |
| | 5/17/2012 | 157 | 5 | 157 | 7 | | | |
| | 5/17/2012 | 157 | 11 | 157 | 15 | | 106 | |
| | 5/17/2012 | 157 | 23 | 158 | 7 | | | |
| | 5/17/2012 | 160 | 1 | 160 | 4 | | | |
| | 5/17/2012 | 160 | 7 | 161 | 5 | | | |
| | 5/17/2012 | 161 | 16 | 161 | 22 | | | |
| | 5/17/2012 | 162 | 16 | 163 | 8 | | | |
| | 5/17/2012 | 163 | 16 | 163 | 21 | | | |
| | 5/17/2012 | 164 | 3 | 164 | 12 | | | |
| | 5/17/2012 | 164 | 13 | 164 | 16 | | | |
| | 5/17/2012 | 164 | 19 | 165 | 6 | | | |
| | 5/17/2012 | 165 | 24 | 165 | 25 | | | |
| | 5/17/2012 | 168 | 5 | 168 | 8 | | | |
| | 5/17/2012 | 168 | 15 | 168 | 23 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/17/2012 | 169 | 17 | 169 | 25 | | | |
| | 5/17/2012 | 171 | 14 | 171 | 16 | | | |
| | 5/17/2012 | 171 | 20 | 172 | 15 | | | |
| | 5/17/2012 | 172 | 16 | 172 | 21 | | | |
| | 5/17/2012 | 176 | 10 | 176 | 24 | | | |
| | 5/17/2012 | 178 | 2 | 178 | 22 | | | |
| | 5/17/2012 | 179 | 16 | 179 | 18 | | | |
| | 5/17/2012 | 179 | 19 | 179 | 22 | | | |
| | 5/17/2012 | 179 | 23 | 180 | 12 | | | |
| | 5/17/2012 | 180 | 13 | 180 | 25 | | | |
| | 5/17/2012 | 183 | 7 | 184 | 1 | | | |
| | 5/17/2012 | 184 | 9 | 184 | 14 | | | |
| | 5/17/2012 | 189 | 19 | 190 | 1 | 190:2-3 | 106 | |
| | 5/17/2012 | 190 | 8 | 190 | 25 | | | |
| | 5/17/2012 | 191 | 1 | 191 | 7 | | AA | |
| | 5/17/2012 | 192 | 4 | 192 | 8 | | | |
| | 5/17/2012 | 192 | 12 | 192 | 17 | | | |
| | 5/17/2012 | 192 | 21 | 192 | 23 | | | |
| | 5/17/2012 | 192 | 25 | 193 | 11 | | | |
| | 5/17/2012 | 193 | 18 | 194 | 6 | | | |
| | 5/17/2012 | 194 | 12 | 194 | 15 | | | |
| | 5/17/2012 | 196 | 5 | 196 | 14 | | | |
| | 5/17/2012 | 196 | 20 | 197 | 2 | | | |
| | 5/17/2012 | 198 | 22 | 199 | 19 | | | |
| | 5/17/2012 | 200 | 3 | 200 | 10 | | | |
| | 5/17/2012 | 200 | 25 | 201 | 4 | | | |
| | 5/17/2012 | 201 | 11 | 201 | 17 | | | |
| | 5/17/2012 | 202 | 11 | 202 | 18 | | | |
| | 5/17/2012 | 205 | 7 | 206 | 13 | | | |
| | 5/17/2012 | 206 | 16 | 207 | 1 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/17/2012 | 207 | 2 | 207 | 6 | | | |
| | 5/17/2012 | 208 | 3 | 208 | 20 | | | |
| | 5/17/2012 | 208 | 24 | 210 | 24 | | | |
| | 5/17/2012 | 212 | 12 | 214 | 7 | | | |
| | 5/17/2012 | 215 | 9 | 217 | 7 | | | |
| | 5/17/2012 | 217 | 18 | 218 | 8 | | | |
| | 5/17/2012 | 218 | 9 | 218 | 12 | | | |
| | 5/17/2012 | 218 | 21 | 220 | 7 | 218:17-218:20 | completeness | |
| | 5/17/2012 | 220 | 21 | 220 | 22 | 218:23-218:24 | | |
| | 5/17/2012 | 225 | 7 | 225 | 15 | | Objection to line 225:15 question with no answer | |
| | 5/17/2012 | 225 | 15 | 225 | 18 | | | |
| | 5/17/2012 | 225 | 19 | 226 | 3 | | | |
| | 5/17/2012 | 226 | 10 | 226 | 17 | | | |
| | 5/17/2012 | 226 | 23 | 227 | 1 | | | |
| | 5/17/2012 | 229 | 7 | 229 | 9 | | CQ | |
| | 5/17/2012 | 229 | 20 | 229 | 21 | | | |
| | 5/17/2012 | 230 | 10 | 230 | 17 | 230:18-230:21 | | |
| | 5/17/2012 | 230 | 22 | 230 | 25 | | | |
| | 5/17/2012 | 231 | 17 | 231 | 20 | | | |
| | 5/17/2012 | 231 | 21 | 231 | 24 | | | |
| | 5/17/2012 | 234 | 19 | 234 | 21 | | | |
| | 5/17/2012 | 234 | 22 | 234 | 24 | | | |
| | 5/17/2012 | 235 | 2 | 235 | 6 | | | |
| | 5/17/2012 | 235 | 7 | 236 | 14 | 236:15-236:20 | Objection asked and answered, objection completeness | |
| | 5/17/2012 | 236 | 25 | 237 | 1 | | | |
| | 5/17/2012 | 237 | 6 | 237 | 14 | | | |
| | 5/17/2012 | 237 | 22 | 238 | 19 | | | |
| | 5/17/2012 | 239 | 7 | 239 | 11 | 239:3-6 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/17/2012 | 240 | 1 | 240 | 3 | | | |
| | 5/17/2012 | 243 | 14 | 243 | 20 | | | |
| | 5/17/2012 | 244 | 3 | 244 | 3 | | | |
| | 5/17/2012 | 244 | 5 | 244 | 10 | | | |
| | 5/17/2012 | 244 | 11 | 244 | 23 | 244:24-245:2 | completeness | |
| | 5/17/2012 | 246 | 2 | 246 | 4 | | | |
| | 5/17/2012 | 246 | 9 | 246 | 12 | | | |
| | 5/17/2012 | 246 | 15 | 246 | 20 | | | |
| | 5/17/2012 | 247 | 5 | 247 | 24 | | | |
| | 5/17/2012 | 248 | 15 | 250 | 10 | | | |
| | 5/17/2012 | 251 | 15 | 251 | 22 | | | |
| | 5/17/2012 | 251 | 23 | 252 | 8 | | | |
| | 5/17/2012 | 252 | 21 | 253 | 2 | | | |
| | 5/17/2012 | 253 | 11 | 253 | 13 | | | |
| | 5/17/2012 | 253 | 21 | 254 | 6 | | | |
| | 5/17/2012 | 255 | 2 | 255 | 14 | | | |
| | 5/17/2012 | 256 | 6 | 256 | 11 | | | |
| | 5/17/2012 | 256 | 13 | 256 | 16 | | | |
| | 5/17/2012 | 256 | 23 | 258 | 4 | | | |
| | 5/17/2012 | 259 | 5 | 259 | 6 | | | |
| | 5/17/2012 | 259 | 10 | 259 | 19 | | | |
| | 5/17/2012 | 260 | 5 | 261 | 4 | | | |
| | 5/17/2012 | 264 | 6 | 264 | 11 | | | |
| | 5/17/2012 | 264 | 13 | 264 | 20 | | | |
| | 5/17/2012 | 265 | 20 | 266 | 9 | | | |
| | 5/17/2012 | 266 | 14 | 266 | 17 | | | |
| | 5/17/2012 | 266 | 18 | 266 | 21 | | | |
| | 5/17/2012 | 266 | 24 | 267 | 1 | | | |
| | 5/17/2012 | 267 | 9 | 267 | 25 | | | |
| | 5/17/2012 | 269 | 15 | 269 | 20 | 269:21-279:2 | | incomplete |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/17/2012 | 269 | 21 | 270 | 2 | | | |
| | 5/17/2012 | 272 | 10 | 272 | 16 | | | |
| | 5/17/2012 | 272 | 21 | 273 | 7 | | | |
| | 5/17/2012 | 273 | 8 | 273 | 13 | 273: 23-274:14 | | |
| | 5/17/2012 | 274 | 7 | 274 | 10 | | | |
| | 5/17/2012 | 274 | 11 | 274 | 22 | | | |
| | 5/17/2012 | 275 | 18 | 275 | 18 | | | |
| | 5/17/2012 | 275 | 21 | 275 | 23 | | | |
| | 5/17/2012 | 276 | 11 | 276 | 12 | | | |
| | 5/17/2012 | 278 | 14 | 279 | 13 | | | |
| | 5/17/2012 | 279 | 14 | 279 | 18 | | Objection 801 | |
| | 5/17/2012 | 279 | 19 | 279 | 22 | | | |
| | 5/17/2012 | 280 | 1 | 280 | 20 | | | |
| | 5/17/2012 | 280 | 24 | 281 | 15 | | | |
| | 5/17/2012 | 283 | 20 | 284 | 6 | | | |
| | 5/17/2012 | 284 | 7 | 284 | 9 | | | |
| | 5/17/2012 | 284 | 22 | 287 | 7 | | | |
| | 5/17/2012 | 287 | 8 | 287 | 13 | | | |
| | 5/17/2012 | 287 | 14 | 289 | 8 | | | |
| | 5/17/2012 | 291 | 14 | 292 | 3 | | | |
| | 5/17/2012 | 292 | 7 | 292 | 12 | | | |
| | 5/17/2012 | 292 | 24 | 293 | 1 | | 106 | |
| | 5/17/2012 | 293 | 2 | 293 | 8 | | | |
| | 5/17/2012 | 300 | 1 | 300 | 23 | | | |
| | 5/17/2012 | 301 | 5 | 302 | 6 | | | |
| | 5/17/2012 | 302 | 13 | 302 | 13 | | | |
| | 5/17/2012 | 302 | 14 | 303 | 17 | | | |
| | 5/17/2012 | 303 | 18 | 304 | 20 | | | |
| | 5/17/2012 | 306 | 21 | 307 | 25 | | | |
| | 5/17/2012 | 308 | 1 | 308 | 8 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/17/2012 | 312 | 17 | 313 | 8 | | | |
| | 5/17/2012 | 313 | 9 | 313 | 19 | 313:20-314:12 | Objection foundation | |
| | 5/17/2012 | 314 | 13 | 314 | 18 | | | |
| | 5/17/2012 | 314 | 19 | 315 | 1 | | | |
| | 5/17/2012 | 315 | 16 | 316 | 20 | | CQ, CS | |
| | 5/17/2012 | 317 | 5 | 317 | 18 | | CQ, CS | |
| Fraser, Troy | 6/13/2012 | | | | | | | |
| | 6/13/2012 | 16 | 13 | 20 | 1 | | | |
| | 6/13/2012 | 20 | 2 | 20 | 4 | | | |
| | 6/13/2012 | 20 | 5 | 21 | 8 | | | |
| | 6/13/2012 | 21 | 9 | 22 | 12 | | | |
| | 6/13/2012 | 22 | 13 | 22 | 19 | 22:20—23:5 | | |
| | 6/13/2012 | 22 | 20 | 23 | 5 | | | |
| | 6/13/2012 | 23 | 6 | 23 | 9 | 23:10—23:17 | | |
| | 6/13/2012 | 24 | 12 | 24 | 16 | | | |
| | 6/13/2012 | 24 | 17 | 25 | 18 | | | |
| | 6/13/2012 | 25 | 19 | 26 | 2 | | | |
| | 6/13/2012 | 26 | 23 | 27 | 4 | | | |
| | 6/13/2012 | 27 | 5 | 27 | 17 | | | |
| | 6/13/2012 | 27 | 18 | 28 | 12 | | | |
| | 6/13/2012 | 29 | 5 | 30 | 9 | | | |
| | 6/13/2012 | 30 | 10 | 31 | 13 | 31:14—32:19 32:20—33:18 | | incomplete |
| | 6/13/2012 | 33 | 21 | 33 | 25 | | | |
| | 6/13/2012 | 34 | 4 | 35 | 23 | | | |
| | 6/13/2012 | 35 | 24 | 36 | 11 | | | |
| | 6/13/2012 | 38 | 3 | 38 | 7 | | | |
| | 6/13/2012 | 38 | 8 | 38 | 20 | 38:3—38:7 | | |
| | 6/13/2012 | 39 | 1 | 40 | 14 | | | |
| | 6/13/2012 | 41 | 12 | 43 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/13/2012 | 45 | 18 | 46 | 5 | | Objection vague, compound lines 45:18—46:5 | |
| | 6/13/2012 | 46 | 6 | 46 | 20 | | | |
| | 6/13/2012 | 46 | 24 | 47 | 4 | | | |
| | 6/13/2012 | 47 | 11 | 47 | 16 | | | |
| | 6/13/2012 | 47 | 17 | 48 | 19 | | | |
| | 6/13/2012 | 49 | 18 | 50 | 19 | | | |
| | 6/13/2012 | 50 | 20 | 51 | 1 | | | |
| | 6/13/2012 | 52 | 4 | 52 | 15 | | | |
| | 6/13/2012 | 53 | 14 | 53 | 20 | | | |
| | 6/13/2012 | 54 | 1 | 55 | 1 | | | |
| | 6/13/2012 | 55 | 2 | 55 | 6 | | | |
| | 6/13/2012 | 56 | 5 | 56 | 17 | | | |
| | 6/13/2012 | 57 | 5 | 57 | 14 | | | |
| | 6/13/2012 | 58 | 22 | 59 | 3 | | | |
| | 6/13/2012 | 60 | 12 | 61 | 18 | | | |
| | 6/13/2012 | 62 | 7 | 64 | 5 | | | |
| | 6/13/2012 | 64 | 6 | 64 | 22 | | | |
| | 6/13/2012 | 64 | 23 | 65 | 2 | | | |
| | 6/13/2012 | 67 | 4 | 67 | 17 | | | |
| | 6/13/2012 | 68 | 7 | 68 | 19 | | | |
| | 6/13/2012 | 69 | 15 | 70 | 11 | | | |
| | 6/13/2012 | 70 | 12 | 70 | 15 | | | |
| | 6/13/2012 | 70 | 16 | 71 | 3 | | | |
| | 6/13/2012 | 73 | 10 | 74 | 5 | | Legislative Privilege | |
| | 6/13/2012 | 74 | 6 | 74 | 20 | 74:21—74:25 | | |
| | 6/13/2012 | 74 | 21 | 74 | 25 | | | |
| | 6/13/2012 | 75 | 1 | 75 | 4 | | | |
| | 6/13/2012 | 75 | 5 | 75 | 20 | | | |
| | 6/13/2012 | 75 | 21 | 76 | 9 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/13/2012 | 76 | 4 | 77 | 13 | | | |
| | 6/13/2012 | 77 | 14 | 78 | 19 | | | |
| | 6/13/2012 | 89 | 8 | 89 | 19 | | Legislative Privilege | |
| | 6/13/2012 | 90 | 1 | 90 | 4 | | Legislative Privilege | |
| | 6/13/2012 | 90 | 11 | 90 | 20 | | Legislative Privilege | |
| | 6/13/2012 | 92 | 7 | 96 | 15 | | Legislative Privilege, AA, CS, V | |
| | 6/13/2012 | 98 | 6 | 98 | 17 | | | |
| | 6/13/2012 | 100 | 6 | 101 | 4 | | Legislative Privilege | |
| | 6/13/2012 | 101 | 18 | 101 | 21 | | | |
| | 6/13/2012 | 102 | 8 | 102 | 10 | | | |
| | 6/13/2012 | 103 | 8 | 103 | 13 | | | |
| | 6/13/2012 | 104 | 4 | 104 | 8 | | | |
| | 6/13/2012 | 109 | 24 | 110 | 10 | | Legislative Privilege | |
| Garduno, Tanya | 6/13/2012 | | | | | | | |
| | 6/13/2012 | 5 | 15 | 5 | 16 | | | |
| | 6/13/2012 | 7 | 15 | 8 | 8 | | | |
| | 6/13/2012 | 16 | 13 | 16 | 20 | | 16:13-Designation is nonsensical; neither a question nor an answer but an instruction to set aside the exhibit | |
| | 6/13/2012 | 18 | 15 | 19 | 5 | | | |
| | 6/13/2012 | 19 | 19 | 20 | 10 | | | |
| | 6/13/2012 | 21 | 23 | 22 | 4 | | | |
| | 6/13/2012 | 42 | 10 | 44 | 17 | | 801 (43:3-17) | |
| | 6/13/2012 | 44 | 18 | 44 | 25 | | | |
| | 6/13/2012 | 45 | 1 | 47 | 3 | | | |
| | 6/13/2012 | 47 | 4 | 48 | 19 | | 801 (48:1-3) | |
| | 6/13/2012 | 48 | 20 | 53 | 2 | | 402 (48:20-52:9) | |
| | 6/13/2012 | 56 | 3 | 57 | 10 | | | |
| | 6/13/2012 | 58 | 8 | 62 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/13/2012 | 62 | 17 | 63 | 10 | | | |
| | 6/13/2012 | 68 | 9 | 68 | 18 | | | |
| | 6/13/2012 | 75 | 6 | 75 | 18 | 83:7-18; 85:4-86:14 | | incomplete & misleading |
| | 6/13/2012 | 76 | 5 | 76 | 10 | | | |
| | 6/13/2012 | 79 | 2 | 79 | 6 | 79:9-82:21 | | calls for legal conclusion |
| | 6/13/2012 | 81 | 10 | 81 | 20 | 81:21-82:21 | | asked & answered |
| | 6/13/2012 | 104 | 4 | 104 | 13 | | | |
| | 6/13/2012 | 105 | 2 | 105 | 11 | | | |
| | 6/13/2012 | 105 | 15 | 105 | 18 | | | |
| | 6/13/2012 | 106 | 1 | 106 | 4 | | AA | |
| | 6/13/2012 | 109 | 14 | 109 | 20 | | | |
| | 6/13/2012 | 111 | 9 | 112 | 13 | | | |
| | 6/13/2012 | 115 | 8 | 115 | 17 | | | |
| | 6/13/2012 | 117 | 1 | 118 | 25 | | | |
| Giddings, May | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 5 | 21 | 6 | 12 | | IA | |
| | 6/6/2012 | 7 | 3 | 7 | 17 | | | |
| | 6/6/2012 | 8 | 21 | 9 | 22 | | 802 | |
| | 6/6/2012 | 36 | 9 | 37 | 23 | | IA | |
| | 6/6/2012 | 39 | 15 | 43 | 22 | | 701, Speculation | |
| | 6/6/2012 | 44 | 5 | 46 | 24 | 43:24-44:4; 46:25-47:4 | 701, Speculation | |
| | 6/6/2012 | 45 | 5 | 45 | 21 | | IA | |
| | 6/6/2012 | 48 | 8 | 50 | 4 | | | |
| | 6/6/2012 | 50 | 11 | 51 | 10 | | 50:9-10 | |
| | 6/6/2012 | 51 | 25 | 52 | 21 | | | |
| | 6/6/2012 | 56 | 10 | 57 | 14 | | 57:15-18 | |
| | 6/6/2012 | 58 | 13 | 59 | 4 | | | |
| | 6/6/2012 | 59 | 11 | 61 | 2 | | | |
| | 6/6/2012 | 62 | 19 | 63 | 11 | 62:14-18; 63:12-64:7 | | |
| | 6/6/2012 | 64 | 9 | 65 | 4 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 65 | 21 | 68 | 6 | | | |
| | 6/6/2012 | 68 | 8 | 69 | 15 | 69:16-70:6 | | |
| | 6/6/2012 | 72 | 7 | 73 | 12 | 71:11-20, 72:3-6 | | |
| | 6/6/2012 | 74 | 12 | 75 | 21 | | | |
| | 6/6/2012 | 77 | 25 | 80 | 6 | 80:7-13 | | |
| | 6/6/2012 | 81 | 24 | 82 | 9 | | | |
| | 6/6/2012 | 86 | 5 | 86 | 13 | | | |
| | 6/6/2012 | 95 | 8 | 95 | 13 | | | |
| | 6/6/2012 | 96 | 9 | 97 | 8 | | | |
| | 6/6/2012 | 98 | 14 | 98 | 19 | | | |
| | 6/6/2012 | 98 | 20 | 99 | 6 | | | |
| | 6/6/2012 | 99 | 7 | 100 | 2 | | 802 | |
| | 6/6/2012 | 100 | 16 | 100 | 23 | | | |
| | 6/6/2012 | 101 | 2 | 101 | 12 | | Speculation | |
| | 6/6/2012 | 106 | 12 | 108 | 15 | | Speculation | |
| Gonzales, Larry | 5/31/2012 | | | | | | | |
| | 5/31/2012 | 5 | 3 | 5 | 10 | | | |
| | 5/31/2012 | 18 | 22 | 19 | 8 | | | |
| | 5/31/2012 | 27 | 14 | 28 | 5 | | | |
| | 5/31/2012 | 30 | 24 | 31 | 13 | | | |
| | 5/31/2012 | 32 | 3 | 33 | 7 | | Legislative privilege, 32:3-13 | |
| | 5/31/2012 | 34 | 1 | 36 | 4 | | Legislative privilege, 34:21-35:5, 35:17-36:4 | |
| | 5/31/2012 | 37 | 19 | 38 | 12 | | | |
| | 5/31/2012 | 39 | 6 | 39 | 9 | 38:23-39:9 | 106 | |
| | 5/31/2012 | 39 | 13 | 39 | 15 | 40:2-10 | 106 | |
| | 5/31/2012 | 40 | 2 | 40 | 10 | | | |
| | 5/31/2012 | 41 | 9 | 42 | 10 | | | |
| | 5/31/2012 | 42 | 11 | 42 | 14 | | 106-should include 42:15-19 | |
| | 5/31/2012 | 42 | 18 | 42 | 19 | | 106-should include 42:11-17 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 42 | 25 | 43 | 3 | | | |
| | 5/31/2012 | 43 | 4 | 43 | 25 | | | |
| | 5/31/2012 | 44 | 16 | 45 | 2 | 59:11-18, if objections overruled | V; 402 | |
| | 5/31/2012 | 45 | 19 | 45 | 23 | | | |
| | 5/31/2012 | 47 | 12 | 47 | 15 | 47:5-11 | 106 | |
| | 5/31/2012 | 47 | 16 | 48 | 18 | | | |
| | 5/31/2012 | 49 | 4 | 49 | 13 | | | |
| | 5/31/2012 | 50 | 17 | 52 | 6 | | | |
| | 5/31/2012 | 52 | 18 | 52 | 23 | | | |
| | 5/31/2012 | 54 | 1 | 54 | 16 | | | |
| | 5/31/2012 | 55 | 5 | 55 | 15 | | | |
| | 5/31/2012 | 55 | 24 | 56 | 18 | | | |
| | 5/31/2012 | 56 | 19 | 57 | 8 | 55:24-56:18 | 106 | |
| | 5/31/2012 | 57 | 16 | 58 | 7 | | CS, 57:24-58:1 | |
| | 5/31/2012 | 58 | 24 | 59 | 10 | | | |
| | 5/31/2012 | 59 | 6 | 59 | 10 | 58:18-59:5 | MC; 106 | |
| | 5/31/2012 | 59 | 11 | 59 | 14 | | | |
| | 5/31/2012 | 59 | 15 | 59 | 18 | | | |
| | 5/31/2012 | 59 | 23 | 60 | 5 | 59:22, 60:6 | 106; IQ/IA | |
| | 5/31/2012 | 61 | 7 | 61 | 12 | 59:11-18, if objections overruled | AA (44:16-45:2); H; 402 | |
| | 5/31/2012 | 64 | 4 | 64 | 25 | | | |
| | 5/31/2012 | 65 | 6 | 66 | 19 | | AF; V | |
| | 5/31/2012 | 65 | 6 | 65 | 16 | | | |
| | 5/31/2012 | 65 | 17 | 66 | 19 | | AF; V | |
| | 5/31/2012 | 66 | 17 | 67 | 8 | | | |
| | 5/31/2012 | 68 | 18 | 68 | 21 | 67:17-68:2, if objections | V; AA (67:17-68:2) | |
| | 5/31/2012 | 70 | 24 | 71 | 7 | | | |
| | 5/31/2012 | 71 | 8 | 71 | 11 | | | |
| | 5/31/2012 | 71 | 16 | 72 | 10 | | | |
| | 5/31/2012 | 72 | 11 | 72 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 72 | 17 | 72 | 25 | | | |
| | 5/31/2012 | 73 | 6 | 73 | 16 | | | |
| | 5/31/2012 | 73 | 17 | 73 | 22 | | | |
| | 5/31/2012 | 73 | 23 | 74 | 1 | 73:17-74:8, if objection overruled | V | |
| | 5/31/2012 | 74 | 2 | 74 | 8 | | | |
| | 5/31/2012 | 75 | 13 | 75 | 24 | 74:21-75:12 | MC; 106 | |
| | 5/31/2012 | 76 | 19 | 76 | 25 | | | |
| | 5/31/2012 | 77 | 7 | 77 | 12 | p 77:13 | 106; IA | |
| | 5/31/2012 | 78 | 16 | 78 | 20 | | | |
| | 5/31/2012 | 78 | 21 | 79 | 5 | | | |
| | 5/31/2012 | 80 | 2 | 80 | 13 | 79:3-80:1, 80:14-16 | 106 | |
| | 5/31/2012 | 82 | 13 | 82 | 19 | | | |
| | 5/31/2012 | 82 | 20 | 82 | 23 | | | |
| | 5/31/2012 | 82 | 24 | 83 | 6 | 83:23-84:6 | MC (83:16-84:3) | |
| | 5/31/2012 | 83 | 7 | 83 | 11 | | | |
| | 5/31/2012 | 83 | 12 | 83 | 15 | | | |
| | 5/31/2012 | 83 | 16 | 85 | 3 | | MC, 83:16-84:3 | |
| | 5/31/2012 | 85 | 4 | 87 | 21 | | | |
| | 5/31/2012 | 88 | 11 | 88 | 19 | | Legislative privilege | |
| | 5/31/2012 | 88 | 24 | 89 | 6 | 86:12-22 | 106 | |
| | 5/31/2012 | 89 | 7 | 89 | 8 | | | |
| | 5/31/2012 | 89 | 9 | 89 | 16 | 89:9-18, 90:2-7 | 106; IA | |
| | 5/31/2012 | 90 | 8 | 91 | 16 | 91:17-23 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 91 | 17 | 92 | 14 | 88:20-23, 91:3-9, if objections overruled; 91:12-16 | 106; MC-questioning was limited to the 2010 campaign season before Rep. Gonzales became a legislator and does not represent his. Not a valid designation. MC-questioning was specifically limited throughout this line of questioning to Rep. Gonzales campaigning from 2010 and before. (88:20-23, 91:3-9, 92:11-12) | |
| | 5/31/2012 | 93 | 11 | 93 | 16 | | 402 | |
| | 5/31/2012 | 94 | 19 | 95 | 1 | | | |
| | 5/31/2012 | 95 | 16 | 95 | 21 | | | |
| | 5/31/2012 | 96 | 22 | 96 | 23 | | | |
| | 5/31/2012 | 97 | 14 | 97 | 16 | 97:2-13 | 106 | |
| | 5/31/2012 | 97 | 17 | 97 | 22 | 97:23, 98:2-11, if objections overruled | 402; 702; MC-questioning was specifically limited throughout this line of questioning to 2010 and earlier before Rep. Gonzales took office. To extent question proposed to evoke privileged information an objection was entered (97:23). | |
| | 5/31/2012 | 104 | 20 | 105 | 5 | 66:20-68:2, 100:23-101:4 | | |
| | 5/31/2012 | 108 | 9 | 108 | 11 | | | |
| | 5/31/2012 | 109 | 11 | 109 | 13 | 110:2-7 | | |
| | 5/31/2012 | 109 | 14 | 109 | 21 | 110:2-7 | | |
| | 5/31/2012 | 111 | 2 | 111 | 6 | | | |
| | 5/31/2012 | 111 | 7 | 111 | 10 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 113 | 1 | 113 | 7 | | | |
| | 5/31/2012 | 114 | 16 | 114 | 20 | 114:3-15 | MC-this line of questioning was limited to 2010 and earlier, before Rep. Gonzales took office (114:3-7) and does not reflect the totality of his conversations with constituents; 106 (114:3-15) | |
| | 5/31/2012 | 114 | 21 | 115 | 12 | 66:20-68:2 | 602-Exh. 4 speaks for itself and questioning has witness improperly testifying from text of the document rather than personal knowledge, which he specifically states he lacks on HB 1706 (66:20-68:2) | |
| | 5/31/2012 | 115 | 16 | 115 | 17 | | | |
| | 5/31/2012 | 115 | 18 | 115 | 25 | 115:16-17, 100:23-101:4 | 602-Exh. 28 speaks for itself, questioning has witness reading from the text of the bill, not testifying from personal knowledge; 106/IQ (115:16-17) | |
| | 5/31/2012 | 116 | 1 | 116 | 10 | 100:23-101:4, 116:11-13, if objections overruled | 602-Exh. 29 speaks for itself, question has witness testifying from text of document, not personal knowledge (100:23-101:4, 116:11-13) | |
| | 5/31/2012 | 116 | 11 | 116 | 25 | | | |
| | 5/31/2012 | 118 | 17 | 118 | 24 | | Legislative privilege | |
| | 5/31/2012 | 119 | 11 | 122 | 1 | | | |
| | 5/31/2012 | 123 | 9 | 123 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 124 | 8 | 124 | 13 | | Legislative privilege | |
| | 5/31/2012 | 132 | 19 | 134 | 3 | | F; AF | |
| | 5/31/2012 | 135 | 13 | 135 | 21 | | | |
| | 5/31/2012 | 136 | 8 | 136 | 10 | 133:11-134:2, 136:14-22 | 106 | |
| | 5/31/2012 | 136 | 14 | 136 | 21 | | 106/IA (136:22) | |
| | 5/31/2012 | 138 | 14 | 139 | 3 | | Legislative privilege | |
| | 5/31/2012 | 139 | 17 | 139 | 20 | | | |
| | 5/31/2012 | 140 | 15 | 140 | 20 | | IQ | |
| | 5/31/2012 | 140 | 21 | 141 | 9 | | Legislative privilege | |
| | 5/31/2012 | 141 | 13 | 141 | 18 | | Legislative privilege | |
| | 5/31/2012 | 142 | 3 | 142 | 12 | | Legislative privilege | |
| | 5/31/2012 | 143 | 7 | 143 | 10 | | Legislative privilege | |
| | 5/31/2012 | 145 | 23 | 146 | 10 | 145:16-22, 146:11-147:1 | 106 | |
| | 5/31/2012 | 147 | 2 | 147 | 4 | | | |
| | 5/31/2012 | 147 | 5 | 147 | 12 | | | |
| | 5/31/2012 | 148 | 2 | 148 | 5 | | | |
| | 5/31/2012 | 148 | 6 | 148 | 10 | | | |
| | 5/31/2012 | 148 | 11 | 148 | 14 | | | |
| | 5/31/2012 | 148 | 15 | 148 | 25 | | | |
| | 5/31/2012 | 149 | 1 | 149 | 5 | | | |
| | 5/31/2012 | 149 | 14 | 150 | 6 | | Legislative privilege | |
| | 5/31/2012 | 151 | 3 | 151 | 24 | 150:20-151:2 | | |
| | 5/31/2012 | 152 | 7 | 152 | 12 | 152:7-12 | 106/IA | |
| | 5/31/2012 | 152 | 18 | 153 | 19 | | Legislative privilege | |
| | 5/31/2012 | 152 | 24 | 153 | 19 | 152:13-23, if objections overruled | AF; CS-witness testified he lacks knowledge as to whether any counties lack DPS offices (152:7-23), making question hypothetical | |
| | 5/31/2012 | 154 | 2 | 154 | 4 | | | |
| | 5/31/2012 | 154 | 12 | 155 | 2 | 155:13-16 | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 156 | 7 | 156 | 9 | | | |
| | 5/31/2012 | 159 | 18 | 159 | 25 | | | |
| | 5/31/2012 | 160 | 1 | 160 | 5 | | | |
| | 5/31/2012 | 160 | 6 | 160 | 11 | | 106/IA (160:12) | |
| | 5/31/2012 | 160 | 13 | 160 | 21 | | | |
| | 5/31/2012 | 160 | 22 | 161 | 5 | | | |
| | 5/31/2012 | 161 | 6 | 161 | 14 | 159:18-25 | | |
| | 5/31/2012 | 161 | 15 | 161 | 20 | | Legislative privilege | |
| | 5/31/2012 | 161 | 25 | 162 | 9 | | Legislative privilege | |
| | 5/31/2012 | 162 | 15 | 162 | 15 | | Legislative privilege | |
| | 5/31/2012 | 163 | 14 | 164 | 4 | | Legislative privilege | |
| | 5/31/2012 | 164 | 8 | 164 | 12 | | Legislative privilege | |
| | 5/31/2012 | 164 | 16 | 164 | 18 | | | |
| | 5/31/2012 | 164 | 19 | 165 | 4 | | | |
| | 5/31/2012 | 165 | 18 | 165 | 22 | | Legislative privilege | |
| | 5/31/2012 | 165 | 23 | 166 | 21 | 164:19-165:4 | | |
| | 5/31/2012 | 166 | 22 | 167 | 5 | | | |
| | 5/31/2012 | 169 | 15 | 170 | 1 | | | |
| | 5/31/2012 | 170 | 16 | 171 | 3 | | | |
| | 5/31/2012 | 172 | 13 | 172 | 25 | | Legislative privilege | |
| | 5/31/2012 | 173 | 13 | 174 | 7 | | Legislative privilege | |
| | 5/31/2012 | 176 | 24 | 177 | 15 | | | |
| | 5/31/2012 | 177 | 16 | 177 | 19 | | | |
| | 5/31/2012 | 177 | 20 | 178 | 3 | | Legislative privilege | |
| | 5/31/2012 | 178 | 4 | 179 | 23 | | | |
| | 5/31/2012 | 180 | 11 | 180 | 13 | | L; 402 | |
| | 5/31/2012 | 180 | 25 | 181 | 7 | | Legislative privilege | |
| | 5/31/2012 | 181 | 12 | 181 | 15 | | Legislative privilege | |
| | 5/31/2012 | 182 | 6 | 182 | 15 | | Legislative privilege | |
| | 5/31/2012 | 182 | 19 | 182 | 23 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 184 | 9 | 184 | 18 | | Legislative privilege | |
| | 5/31/2012 | 184 | 25 | 185 | 4 | | | |
| | 5/31/2012 | 185 | 5 | 185 | 21 | | Legislative privilege | |
| | 5/31/2012 | 186 | 1 | 186 | 7 | | | |
| | 5/31/2012 | 187 | 12 | 187 | 20 | | 402 | |
| | 5/31/2012 | 187 | 21 | 187 | 25 | | | |
| | 5/31/2012 | 188 | 21 | 189 | 7 | | Legislative privilege | |
| | 5/31/2012 | 189 | 8 | 189 | 19 | | | |
| | 5/31/2012 | 190 | 7 | 191 | 1 | | | |
| | 5/31/2012 | 191 | 6 | 191 | 21 | 191:2-12 | 106 | incomplete |
| | 5/31/2012 | 192 | 22 | 193 | 1 | | | |
| | 5/31/2012 | 193 | 2 | 193 | 6 | | | |
| | 5/31/2012 | 193 | 7 | 193 | 19 | | Legislative privilege | |
| | 5/31/2012 | 193 | 20 | 193 | 24 | | | |
| | 5/31/2012 | 193 | 25 | 194 | 4 | | | |
| | 5/31/2012 | 194 | 5 | 194 | 8 | | | |
| | 5/31/2012 | 194 | 9 | 194 | 20 | 194:8-194:24 | 106/IQ/IA | |
| | 5/31/2012 | 194 | 21 | 195 | 20 | | Legislative privilege | |
| | 5/31/2012 | 195 | 21 | 196 | 7 | | | |
| | 5/31/2012 | 196 | 8 | 196 | 15 | | Legislative privilege | |
| | 5/31/2012 | 196 | 22 | 197 | 4 | | Legislative privilege | |
| | 5/31/2012 | 197 | 8 | 198 | 6 | | | |
| | 5/31/2012 | 198 | 7 | 200 | 1 | | Legislative privilege | |
| | 5/31/2012 | 200 | 2 | 200 | 6 | | | |
| | 5/31/2012 | 200 | 7 | 200 | 25 | | Legislative privilege | |
| | 5/31/2012 | 201 | 19 | 202 | 1 | | | |
| | 5/31/2012 | 202 | 2 | 202 | 4 | | Legislative privilege | |
| | 5/31/2012 | 202 | 10 | 202 | 10 | | Legislative privilege | |
| | 5/31/2012 | 202 | 17 | 202 | 22 | | Legislative privilege | |
| | 5/31/2012 | 204 | 14 | 205 | 15 | | Legislative privilege | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 204 | 20 | 205 | 15 | | Legislative privilege | |
| | 5/31/2012 | 205 | 18 | 205 | 20 | | | |
| | 5/31/2012 | 206 | 16 | 206 | 18 | | | |
| | 5/31/2012 | 207 | 11 | 207 | 23 | 204:4-19 | | incomplete cite |
| | 5/31/2012 | 209 | 21 | 210 | 24 | | | |
| | 5/31/2012 | 210 | 2 | 210 | 14 | | | |
| | 5/31/2012 | 210 | 18 | 211 | 7 | | | |
| | 5/31/2012 | 211 | 14 | 211 | 16 | | | |
| | 5/31/2012 | 213 | 1 | 213 | 5 | | | |
| | 5/31/2012 | 213 | 6 | 213 | 10 | | | |
| | 5/31/2012 | 213 | 11 | 213 | 24 | | | |
| | 5/31/2012 | 214 | 1 | 214 | 3 | 214:25-214:6 | 106/IQ (213:25) | |
| | 5/31/2012 | 214 | 4 | 214 | 6 | | | |
| | 5/31/2012 | 214 | 7 | 214 | 15 | | | |
| | 5/31/2012 | 214 | 16 | 214 | 21 | | | |
| | 5/31/2012 | 215 | 19 | 216 | 2 | | Legislative privilege | |
| | 5/31/2012 | 216 | 3 | 216 | 6 | | | |
| | 5/31/2012 | 216 | 14 | 216 | 17 | | 402 | |
| | 5/31/2012 | 216 | 20 | 216 | 24 | | | |
| | 5/31/2012 | 217 | 11 | 218 | 9 | | | |
| | 5/31/2012 | 218 | 10 | 218 | 13 | | | |
| | 5/31/2012 | 218 | 14 | 218 | 16 | | | |
| | 5/31/2012 | 218 | 17 | 218 | 24 | | | |
| | 5/31/2012 | 219 | 4 | 220 | 1 | | Legislative privilege | |
| | 5/31/2012 | 220 | 2 | 221 | 12 | 219:23:00 | 106/IQ (219:23) | |
| | 5/31/2012 | 221 | 13 | 222 | 11 | | | |
| | 5/31/2012 | 222 | 12 | 222 | 22 | | | |
| | 5/31/2012 | 223 | 7 | 223 | 20 | | Legislative privilege | |
| | 5/31/2012 | 223 | 24 | 224 | 1 | | | |
| | 5/31/2012 | 224 | 18 | 224 | 20 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 225 | 10 | 225 | 22 | | | |
| | 5/31/2012 | 226 | 9 | 226 | 24 | | Legislative privilege | |
| | 5/31/2012 | 227 | 19 | 227 | 20 | 227:21:00 | 106/IA (227:21) | incomplete cite |
| | 5/31/2012 | 229 | 3 | 229 | 17 | | AF (229:11-13) | |
| | 5/31/2012 | 231 | 5 | 232 | 10 | | | |
| | 5/31/2012 | 232 | 18 | 233 | 17 | | | |
| | 5/31/2012 | 234 | 19 | 235 | 10 | | | |
| | 5/31/2012 | 236 | 10 | 236 | 19 | | | |
| | 5/31/2012 | 238 | 8 | 238 | 10 | | | |
| | 5/31/2012 | 238 | 11 | 238 | 14 | | | |
| | 5/31/2012 | 239 | 3 | 241 | 2 | | Legislative privilege | |
| | 5/31/2012 | 241 | 3 | 241 | 5 | | | |
| | 5/31/2012 | 241 | 16 | 242 | 4 | 214:11-15 if objections overruled | 106 (241:11-15); MC/AG/AF | |
| | 5/31/2012 | 242 | 7 | 243 | 7 | | Legislative privilege, AF | |
| | 5/31/2012 | 243 | 19 | 245 | 13 | | Legislative privilege | |
| | 5/31/2012 | 244 | 12 | 244 | 16 | | V | |
| | 5/31/2012 | 245 | 17 | 245 | 21 | 245:10-16 | 106 (245:10-16) | |
| | 5/31/2012 | 245 | 22 | 245 | 22 | | | |
| | 5/31/2012 | 245 | 23 | 246 | 8 | 246:9-10 if objections overruled | AR/MC (246:5) | |
| | 5/31/2012 | 246 | 17 | 246 | 20 | | | |
| | 5/31/2012 | 246 | 21 | 246 | 24 | 246:11-13, 16 | L; AF | |
| | 5/31/2012 | 246 | 22 | 246 | 22 | | | |
| | 5/31/2012 | 246 | 25 | 247 | 1 | | | |
| | 5/31/2012 | 247 | 23 | 248 | 3 | | | |
| | 5/31/2012 | 248 | 4 | 248 | 6 | | V; CS | |
| Guyette, Lee | 6/19/2012 | | | | | | | |
| | 6/19/2012 | 11 | 10 | 12 | 17 | 5:7-5:10 | | |
| | 6/19/2012 | 13 | 4 | 14 | 24 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/19/2012 | 15 | 24 | 16 | 14 | | | |
| | 6/19/2012 | 16 | 15 | 17 | 4 | | | |
| | 6/19/2012 | 17 | 10 | 17 | 20 | 17:21-25 | | |
| | 6/19/2012 | 18 | 1 | 18 | 19 | 18:19-19:9 | 18:19 – cuts off in middle of question | |
| | 6/19/2012 | 21 | 21 | 23 | 15 | | | |
| | 6/19/2012 | 24 | 6 | 24 | 22 | 24:23-25:1 | | |
| | 6/19/2012 | 25 | 2 | 26 | 1 | | V(25:15-19) | |
| | 6/19/2012 | 26 | 2 | 26 | 14 | 26:21-27:2 | | |
| | 6/19/2012 | 28 | 4 | 28 | 6 | | | |
| | 6/19/2012 | 28 | 7 | 28 | 24 | | | |
| | 6/19/2012 | 28 | 25 | 29 | 13 | | 29:14-29:18 | |
| | 6/19/2012 | 31 | 3 | 31 | 15 | | | |
| | 6/19/2012 | 31 | 16 | 33 | 23 | | | |
| | 6/19/2012 | 33 | 24 | 34 | 15 | | | |
| | 6/19/2012 | 34 | 16 | 35 | 12 | | | |
| | 6/19/2012 | 35 | 13 | 36 | 15 | | | |
| | 6/19/2012 | 36 | 16 | 37 | 10 | | | |
| | 6/19/2012 | 37 | 20 | 38 | 11 | 38:15-38:17 39:1-39:6 | 38:3-11 Q is having Ws testify from document; document speaks for itself | |
| | 6/19/2012 | 40 | 4 | 41 | 4 | | | |
| | 6/19/2012 | 41 | 5 | 41 | 8 | | | |
| | 6/19/2012 | 41 | 14 | 42 | 2 | 42:3-42:4 | Designation cuts off at question without answer | |
| | 6/19/2012 | 43 | 18 | 44 | 9 | | Designation starts with an answer without the question at 43:17 | |
| | 6/19/2012 | 45 | 11 | 45 | 14 | | | |
| | 6/19/2012 | 47 | 8 | 48 | 19 | | F, 402, OS | |
| | 6/19/2012 | 48 | 20 | 49 | 1 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/19/2012 | 49 | 2 | 50 | 17 | | | |
| | 6/19/2012 | 50 | 18 | 51 | 1 | 51:1-51:5 | Designation ends with a question without the answer | |
| | 6/19/2012 | 52 | 4 | 52 | 22 | | | |
| | 6/19/2012 | 53 | 5 | 53 | 19 | | | |
| | 6/19/2012 | 53 | 20 | 54 | 1 | | | |
| | 6/19/2012 | 54 | 2 | 54 | 19 | | | |
| | 6/19/2012 | 54 | 20 | 55 | 1 | | | |
| | 6/19/2012 | 56 | 2 | 56 | 4 | | | |
| | 6/19/2012 | 56 | 10 | 56 | 21 | | | |
| | 6/19/2012 | 57 | 3 | 58 | 1 | | | |
| | 6/19/2012 | 58 | 2 | 58 | 5 | | | |
| | 6/19/2012 | 59 | 10 | 59 | 23 | | | |
| | 6/19/2012 | 60 | 2 | 62 | 4 | | | |
| | 6/19/2012 | 62 | 5 | 63 | 6 | 63:7-63:16 | | |
| | 6/19/2012 | 63 | 18 | 66 | 10 | | | |
| | 6/19/2012 | 66 | 11 | 67 | 6 | | | |
| | 6/19/2012 | 67 | 7 | 68 | 1 | | | |
| | 6/19/2012 | 68 | 2 | 69 | 1 | | | |
| | 6/19/2012 | 69 | 4 | 69 | 13 | | | |
| | 6/19/2012 | 69 | 14 | 70 | 1 | | | |
| | 6/19/2012 | 70 | 2 | 71 | 3 | | | |
| | 6/19/2012 | 71 | 4 | 71 | 16 | | | |
| | 6/19/2012 | 71 | 17 | 71 | 23 | | | |
| | 6/19/2012 | 71 | 24 | 72 | 12 | | | |
| | 6/19/2012 | 73 | 3 | 73 | 7 | | | |
| | 6/19/2012 | 73 | 14 | 74 | 15 | | | |
| | 6/19/2012 | 75 | 8 | 76 | 2 | | | |
| | 6/19/2012 | 76 | 10 | 77 | 4 | 76:6-76:9 | CS(76:6-9), 602V, CS | incomplete |
| | 6/19/2012 | 77 | 5 | 77 | 19 | | F, CS, OS | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/19/2012 | 78 | 19 | 78 | 23 | | | |
| | 6/19/2012 | 79 | 21 | 80 | 11 | | V, 402 | |
| | 6/19/2012 | 82 | 4 | 82 | 13 | 85:24-87:14 | F, AF | |
| | 6/19/2012 | 87 | 19 | 89 | 2 | | | |
| Harless, Patricia | 5/15/2012 | | | | | | | |
| | 5/15/2012 | 5 | 5 | 5 | 16 | | | |
| | 5/15/2012 | 22 | 4 | 24 | 24 | | | |
| | 5/15/2012 | 24 | 25 | 25 | 7 | | | |
| | 5/15/2012 | 25 | 18 | 26 | 25 | | | |
| | 5/15/2012 | 27 | 10 | 28 | 6 | | | |
| | 5/15/2012 | 29 | 16 | 29 | 22 | | | |
| | 5/15/2012 | 33 | 3 | 34 | 17 | | | |
| | 5/15/2012 | 34 | 23 | 36 | 16 | | | |
| | 5/15/2012 | 36 | 17 | 36 | 17 | | | |
| | 5/15/2012 | 36 | 18 | 37 | 17 | | | |
| | 5/15/2012 | 37 | 18 | 37 | 20 | | | |
| | 5/15/2012 | 39 | 13 | 39 | 15 | | | |
| | 5/15/2012 | 42 | 5 | 42 | 10 | | | |
| | 5/15/2012 | 45 | 17 | 46 | 12 | | | |
| | 5/15/2012 | 47 | 2 | 47 | 15 | | | |
| | 5/15/2012 | 47 | 16 | 48 | 6 | | | |
| | 5/15/2012 | 56 | 23 | 56 | 25 | | | |
| | 5/15/2012 | 58 | 5 | 60 | 18 | | | |
| | 5/15/2012 | 60 | 19 | 61 | 9 | | | |
| | 5/15/2012 | 68 | 11 | 68 | 13 | | | |
| | 5/15/2012 | 69 | 16 | 70 | 22 | | | |
| | 5/15/2012 | 78 | 11 | 79 | 1 | | | |
| | 5/15/2012 | 79 | 22 | 81 | 4 | | | |
| | 5/15/2012 | 81 | 11 | 82 | 9 | | | |
| | 5/15/2012 | 82 | 10 | 84 | 3 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|  | 5/15/2012 | 84 | 4 | 84 | 8 | | | |
|  | 5/15/2012 | 84 | 9 | 84 | 19 | | | |
|  | 5/15/2012 | 89 | 23 | 90 | 5 | | | |
|  | 5/15/2012 | 93 | 5 | 93 | 17 | | | |
|  | 5/15/2012 | 93 | 21 | 94 | 15 | | | |
|  | 5/15/2012 | 94 | 23 | 95 | 4 | | | |
|  | 5/15/2012 | 95 | 5 | 95 | 7 | | | |
|  | 5/15/2012 | 95 | 8 | 95 | 10 | | | |
|  | 5/15/2012 | 95 | 11 | 95 | 19 | | | |
|  | 5/15/2012 | 95 | 20 | 96 | 2 | | | |
|  | 5/15/2012 | 96 | 8 | 96 | 17 | | | |
|  | 5/15/2012 | 96 | 20 | 98 | 4 | | | |
|  | 5/15/2012 | 98 | 5 | 98 | 9 | | | |
|  | 5/15/2012 | 98 | 10 | 99 | 14 | 99:15-16 100:9 | | incomplete |
|  | 5/15/2012 | 100 | 5 | 100 | 16 | | | |
|  | 5/15/2012 | 100 | 17 | 101 | 2 | | | |
|  | 5/15/2012 | 101 | 22 | 105 | 15 | | | |
|  | 5/15/2012 | 105 | 22 | 106 | 5 | | | |
|  | 5/15/2012 | 107 | 5 | 108 | 2 | | | |
|  | 5/15/2012 | 108 | 15 | 109 | 9 | | | |
|  | 5/15/2012 | 109 | 21 | 110 | 2 | | | |
|  | 5/15/2012 | 111 | 2 | 111 | 7 | | | |
|  | 5/15/2012 | 112 | 20 | 113 | 10 | | | |
|  | 5/15/2012 | 116 | 6 | 116 | 9 | 117:16-118:9 | | incomplete & misleading |
|  | 5/15/2012 | 118 | 10 | 119 | 5 | | | |
|  | 5/15/2012 | 120 | 9 | 121 | 7 | | | |
|  | 5/15/2012 | 121 | 8 | 121 | 18 | | | |
|  | 5/15/2012 | 121 | 19 | 122 | 9 | | | |
|  | 5/15/2012 | 123 | 5 | 124 | 21 | | | |
|  | 5/15/2012 | 124 | 22 | 124 | 24 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/15/2012 | 124 | 25 | 125 | 6 | | | |
| | 5/15/2012 | 126 | 24 | 127 | 10 | | | |
| | 5/15/2012 | 128 | 10 | 129 | 15 | | V | |
| | 5/15/2012 | 129 | 25 | 130 | 1 | | | |
| | 5/15/2012 | 130 | 2 | 130 | 25 | | | |
| | 5/15/2012 | 131 | 1 | 131 | 20 | | AA | |
| | 5/15/2012 | 131 | 23 | 132 | 1 | | | |
| | 5/15/2012 | 132 | 15 | 133 | 6 | | | |
| | 5/15/2012 | 135 | 1 | 139 | 12 | 134:22-25 | | |
| | 5/15/2012 | 137 | 3 | 137 | 22 | | | |
| | 5/15/2012 | 140 | 11 | 141 | 8 | | | |
| | 5/15/2012 | 141 | 11 | 141 | 15 | | | |
| | 5/15/2012 | 143 | 11 | 144 | 25 | | | |
| | 5/15/2012 | 145 | 1 | 148 | 24 | | | |
| | 5/15/2012 | 151 | 22 | 152 | 12 | | | |
| | 5/15/2012 | 153 | 8 | 153 | 11 | | | |
| | 5/15/2012 | 153 | 13 | 154 | 12 | | CQ | |
| | 5/15/2012 | 154 | 25 | 155 | 10 | | | |
| | 5/15/2012 | 157 | 17 | 158 | 17 | | | |
| | 5/15/2012 | 159 | 2 | 159 | 13 | | | |
| | 5/15/2012 | 160 | 5 | 160 | 9 | | | |
| | 5/15/2012 | 160 | 22 | 162 | 11 | | | |
| | 5/15/2012 | 162 | 12 | 164 | 2 | | | |
| | 5/15/2012 | 165 | 14 | 167 | 6 | | Legislative privilege | |
| | 5/15/2012 | 170 | 1 | 170 | 6 | | | |
| | 5/15/2012 | 170 | 7 | 170 | 21 | | | |
| | 5/15/2012 | 173 | 5 | 173 | 12 | | Legislative privilege | |
| | 5/15/2012 | 173 | 24 | 174 | 16 | | | |
| | 5/15/2012 | 174 | 19 | 177 | 3 | | | |
| | 5/15/2012 | 177 | 4 | 178 | 11 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/15/2012 | 185 | 20 | 185 | 23 | | Legislative privilege | |
| | 5/15/2012 | 187 | 2 | 187 | 12 | | | |
| | 5/15/2012 | 189 | 11 | 190 | 4 | | Legislative privilege | |
| | 5/15/2012 | 190 | 5 | 190 | 11 | | | |
| | 5/15/2012 | 190 | 22 | 191 | 22 | | Legislative privilege | |
| | 5/15/2012 | 192 | 4 | 192 | 4 | | Legislative privilege | |
| | 5/15/2012 | 193 | 5 | 193 | 14 | | Legislative privilege | |
| | 5/15/2012 | 194 | 10 | 194 | 14 | | | |
| | 5/15/2012 | 195 | 8 | 195 | 15 | | | |
| | 5/15/2012 | 195 | 23 | 198 | 25 | | | |
| | 5/15/2012 | 199 | 1 | 199 | 3 | | | |
| | 5/15/2012 | 199 | 4 | 200 | 4 | | Legislative Privilege | |
| | 5/15/2012 | 200 | 5 | 200 | 25 | | | |
| | 5/15/2012 | 201 | 21 | 202 | 3 | | Legislative Privilege | |
| | 5/15/2012 | 202 | 10 | 203 | 3 | | Legislative Privilege | |
| | 5/15/2012 | 204 | 15 | 204 | 21 | | Legislative Privilege | |
| | 5/15/2012 | 206 | 12 | 206 | 20 | | Legislative Privilege | |
| | 5/15/2012 | 207 | 9 | 207 | 16 | | Legislative Privilege | |
| | 5/15/2012 | 207 | 17 | 207 | 19 | | | |
| | 5/15/2012 | 207 | 25 | 208 | 9 | | Legislative Privilege | |
| | 5/15/2012 | 208 | 20 | 210 | 17 | | | |
| | 5/15/2012 | 210 | 18 | 211 | 20 | | | |
| | 5/15/2012 | 211 | 19 | 212 | 1 | | | |
| | 5/15/2012 | 212 | 2 | 212 | 11 | | | |
| | 5/15/2012 | 212 | 18 | 213 | 9 | | | |
| | 5/15/2012 | 213 | 15 | 213 | 24 | | Legislative Privilege | |
| | 5/15/2012 | 214 | 4 | 214 | 18 | | | |
| | 5/15/2012 | 215 | 9 | 215 | 17 | | Legislative Privilege | |
| | 5/15/2012 | 216 | 11 | 216 | 17 | | | |
| | 5/15/2012 | 218 | 11 | 218 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/15/2012 | 218 | 14 | 221 | 15 | | | |
| | 5/15/2012 | 220 | 6 | 220 | 12 | | | |
| | 5/15/2012 | 222 | 15 | 224 | 13 | | | |
| | 5/15/2012 | 225 | 1 | 225 | 13 | | Legislative Privilege | |
| | 5/15/2012 | 227 | 15 | 227 | 19 | | | |
| | 5/15/2012 | 228 | 5 | 229 | 25 | | | |
| | 5/15/2012 | 232 | 13 | 233 | 6 | | Legislative Privilege | |
| | 5/15/2012 | 234 | 6 | 235 | 5 | | Legislative Privilege | |
| | 5/15/2012 | 235 | 20 | 236 | 4 | | Legislative Privilege | |
| | 5/15/2012 | 238 | 14 | 238 | 23 | | Legislative Privilege | |
| | 5/15/2012 | 240 | 13 | 240 | 25 | | | |
| | 5/15/2012 | 245 | 8 | 246 | 4 | | | |
| | 5/15/2012 | 246 | 5 | 248 | 14 | | Legislative Privilege | |
| | 5/15/2012 | 248 | 24 | 249 | 15 | | | |
| | 5/15/2012 | 250 | 1 | 252 | 12 | 249:19-25 | | |
| | 5/15/2012 | 252 | 13 | 252 | 19 | | Legislative Privilege | |
| | 5/15/2012 | 252 | 21 | 254 | 11 | | Legislative Privilege | |
| | 5/15/2012 | 255 | 14 | 256 | 12 | | | |
| | 5/15/2012 | 256 | 13 | 258 | 25 | | MC | |
| | 5/15/2012 | 259 | 1 | 259 | 24 | | Legislative Privilege | |
| | 5/15/2012 | 260 | 24 | 262 | 15 | | Legislative Privilege | |
| | 5/15/2012 | 262 | 25 | 264 | 5 | | CS, Legislative Privilege | |
| | 5/15/2012 | 266 | 5 | 266 | 7 | | | |
| | 5/15/2012 | 266 | 8 | 268 | 2 | | | |
| | 5/15/2012 | 268 | 3 | 268 | 16 | | Legislative Privilege | |
| | 5/15/2012 | 270 | 18 | 271 | 11 | | Legislative Privilege | |
| | 5/15/2012 | 272 | 21 | 273 | 5 | | Legislative Privilege | |
| | 5/15/2012 | 274 | 15 | 276 | 1 | | | |
| | 5/15/2012 | 276 | 2 | 277 | 24 | | | |
| | 5/15/2012 | 277 | 25 | 278 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/15/2012 | 280 | 13 | 281 | 7 | | Legislative Privilege | |
| | 5/15/2012 | 282 | 5 | 282 | 21 | | CS, Legislative Privilege | |
| | 5/15/2012 | 283 | 17 | 283 | 18 | 283:19:00 | 106 | |
| | 5/15/2012 | 283 | 23 | 284 | 5 | | | |
| | 5/15/2012 | 287 | 14 | 287 | 16 | | | |
| | 5/15/2012 | 288 | 13 | 289 | 3 | | | |
| | 5/15/2012 | 289 | 4 | 289 | 11 | | | |
| | 5/15/2012 | 289 | 12 | 289 | 19 | | | |
| | 5/15/2012 | 289 | 24 | 291 | 9 | | Legislative Privilege | |
| Harless, Patricia | 6/13/2012 | | | | | | | |
| | 6/13/2012 | 301 | 11 | 301 | 16 | | | |
| | 6/13/2012 | 301 | 23 | 302 | 21 | | | |
| | 6/13/2012 | 302 | 22 | 303 | 1 | | | |
| | 6/13/2012 | 303 | 2 | 303 | 13 | | | |
| | 6/13/2012 | 303 | 14 | 303 | 19 | | | |
| | 6/13/2012 | 303 | 20 | 304 | 2 | | | |
| | 6/13/2012 | 304 | 3 | 304 | 7 | | | |
| | 6/13/2012 | 305 | 1 | 305 | 5 | | | |
| | 6/13/2012 | 305 | 6 | 305 | 10 | | | |
| | 6/13/2012 | 305 | 11 | 306 | 16 | | | |
| | 6/13/2012 | 306 | 17 | 306 | 23 | | | |
| | 6/13/2012 | 306 | 24 | 307 | 25 | | | |
| | 6/13/2012 | 307 | 6 | 307 | 25 | | | |
| | 6/13/2012 | 309 | 5 | 309 | 19 | | | |
| | 6/13/2012 | 309 | 20 | 310 | 9 | | | |
| | 6/13/2012 | 310 | 10 | 311 | 9 | | | |
| | 6/13/2012 | 311 | 10 | 311 | 19 | | | |
| | 6/13/2012 | 311 | 20 | 312 | 6 | | | |
| | 6/13/2012 | 312 | 7 | 312 | 15 | | | |
| | 6/13/2012 | 312 | 16 | 312 | 21 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/13/2012 | 312 | 22 | 314 | 9 | | | |
| | 6/13/2012 | 314 | 10 | 315 | 11 | | | |
| | 6/13/2012 | 315 | 12 | 316 | 5 | | | |
| | 6/13/2012 | 317 | 1 | 317 | 19 | | | |
| | 6/13/2012 | 317 | 20 | 318 | 7 | | | |
| | 6/13/2012 | 318 | 8 | 318 | 23 | | | |
| | 6/13/2012 | 319 | 7 | 320 | 18 | | | |
| | 6/13/2012 | 320 | 19 | 321 | 17 | | | |
| | 6/13/2012 | 322 | 25 | 323 | 14 | | | |
| | 6/13/2012 | 323 | 20 | 323 | 25 | | | |
| | 6/13/2012 | 324 | 1 | 325 | 1 | | | |
| | 6/13/2012 | 325 | 18 | 325 | 25 | | | |
| | 6/13/2012 | 326 | 1 | 326 | 15 | | | |
| | 6/13/2012 | 326 | 16 | 327 | 22 | | | |
| | 6/13/2012 | 327 | 23 | 328 | 2 | | | |
| | 6/13/2012 | 328 | 3 | 328 | 5 | | | |
| | 6/13/2012 | 328 | 6 | 328 | 15 | | | |
| | 6/13/2012 | 329 | 8 | 329 | 12 | | | |
| | 6/13/2012 | 329 | 13 | 329 | 15 | | | |
| | 6/13/2012 | 329 | 16 | 329 | 20 | | | |
| | 6/13/2012 | 331 | 13 | 333 | 9 | | | |
| | 6/13/2012 | 333 | 10 | 333 | 25 | | | |
| | 6/13/2012 | 334 | 1 | 334 | 21 | | | |
| | 6/13/2012 | 335 | 11 | 335 | 13 | | | |
| | 6/13/2012 | 335 | 14 | 337 | 3 | | | |
| | 6/13/2012 | 337 | 4 | 338 | 13 | | | |
| | 6/13/2012 | 338 | 14 | 339 | 13 | | | |
| | 6/13/2012 | 339 | 22 | 340 | 5 | | | |
| | 6/13/2012 | 340 | 6 | 340 | 9 | | | |
| | 6/13/2012 | 340 | 10 | 340 | 24 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/13/2012 | 340 | 25 | 341 | 8 | | | |
| | 6/13/2012 | 341 | 9 | 342 | 4 | | | |
| | 6/13/2012 | 342 | 5 | 342 | 11 | | | |
| | 6/13/2012 | 342 | 12 | 343 | 13 | | | |
| | 6/13/2012 | 343 | 14 | 344 | 17 | | | |
| | 6/13/2012 | 344 | 18 | 345 | 6 | | | |
| | 6/13/2012 | 345 | 21 | 346 | 4 | | | |
| | 6/13/2012 | 347 | 12 | 349 | 1 | | | |
| Hebert, Brian | 5/29/2012 | | | | | | | |
| | 5/29/2012 | 6 | 5 | 6 | 7 | | | |
| | 5/29/2012 | 11 | 11 | 11 | 16 | | | |
| | 5/29/2012 | 11 | 17 | 11 | 19 | | 402 | |
| | 5/29/2012 | 12 | 13 | 12 | 21 | | | |
| | 5/29/2012 | 16 | 17 | 16 | 19 | | 402 | |
| | 5/29/2012 | 20 | 7 | 20 | 8 | | 402 | |
| | 5/29/2012 | 20 | 18 | 20 | 24 | | 402 | |
| | 5/29/2012 | 21 | 10 | 21 | 13 | | 402 | |
| | 5/29/2012 | 21 | 19 | 21 | 23 | | 402 | |
| | 5/29/2012 | 23 | 1 | 23 | 4 | | 402 | |
| | 5/29/2012 | 23 | 13 | 23 | 21 | | MC, CS – 23:13-15 | |
| | 5/29/2012 | 24 | 23 | 25 | 8 | | | |
| | 5/29/2012 | 28 | 22 | 29 | 22 | | 402 (29:10-19) | |
| | 5/29/2012 | 29 | 10 | 29 | 19 | | | |
| | 5/29/2012 | 29 | 20 | 29 | 22 | | 106 -- Need to include 29:8-9, 39:23-3-:2 | |
| | 5/29/2012 | 32 | 25 | 34 | 6 | 32:21-34:6 | 106 – Need to include 32:21-24 | |
| | 5/29/2012 | 47 | 7 | 47 | 14 | | | |
| | 5/29/2012 | 47 | 15 | 48 | 1 | | | |
| | 5/29/2012 | 55 | 22 | 56 | 13 | | V | |
| | 5/29/2012 | 57 | 12 | 58 | 1 | | 402 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 59 | 9 | 59 | 10 | | 402 | |
| | 5/29/2012 | 61 | 3 | 62 | 5 | | 402 | |
| | 5/29/2012 | 62 | 6 | 63 | 3 | | AR, V - 62:16-24 | |
| | 5/29/2012 | 64 | 7 | 64 | 20 | | 402 (64:9-12) | |
| | 5/29/2012 | 65 | 19 | 66 | 5 | | | |
| | 5/29/2012 | 67 | 11 | 67 | 22 | | 402 (67:11) | |
| | 5/29/2012 | 69 | 13 | 70 | 13 | | | |
| | 5/29/2012 | 70 | 14 | 70 | 22 | | | |
| | 5/29/2012 | 72 | 10 | 73 | 11 | | 402 (72:14-21) | |
| | 5/29/2012 | 74 | 7 | 74 | 20 | | MC – 74:10-11 | |
| | 5/29/2012 | 75 | 20 | 76 | 5 | | | |
| | 5/29/2012 | 76 | 6 | 77 | 6 | | CS – 76:21-77:6 | |
| | 5/29/2012 | 79 | 1 | 80 | 20 | | V- 79:1-2 | |
| | 5/29/2012 | 81 | 16 | 83 | 7 | | 402 (81:21-82:3) | |
| | 5/29/2012 | 85 | 8 | 85 | 16 | | V – 85:8-10 | |
| | 5/29/2012 | 85 | 17 | 87 | 10 | | 602 – 87:5-10 | |
| | 5/29/2012 | 88 | 19 | 88 | 22 | | 402 | |
| | 5/29/2012 | 91 | 8 | 91 | 18 | | 402 (91:12-14) | |
| | 5/29/2012 | 91 | 24 | 91 | 25 | 91:19-25 | 106 – Should include 91:19-23 | |
| | 5/29/2012 | 92 | 5 | 92 | 16 | | V – 92:6-7 | |
| | 5/29/2012 | 93 | 3 | 94 | 4 | | 402 (93:25-94:1) | |
| | 5/29/2012 | 94 | 6 | 95 | 13 | | | |
| | 5/29/2012 | 96 | 1 | 96 | 4 | | | |
| | 5/29/2012 | 96 | 13 | 97 | 5 | | 402 | |
| | 5/29/2012 | 97 | 7 | 97 | 22 | | V, CS – 97:18-22 | |
| | 5/29/2012 | 97 | 23 | 97 | 24 | | V, CS – 97:18-22 | |
| | 5/29/2012 | 97 | 25 | 99 | 5 | | 402 (98:4-9); CS, CQ (98:12-14); CS, CQ, V (98:21-24) | |
| | 5/29/2012 | 99 | 6 | 100 | 16 | | CS, V, - 99:20-24 CS, V - 100:8-13 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 100 | 23 | 100 | 24 | | 402 | |
| | 5/29/2012 | 101 | 7 | 101 | 25 | | 402; CS – 101:12-15 | |
| | 5/29/2012 | 103 | 21 | 103 | 23 | | 402 | |
| | 5/29/2012 | 104 | 10 | 104 | 18 | | 402 | |
| | 5/29/2012 | 104 | 25 | 105 | 5 | | 106: -- need to add 105:6-21, A/C, | |
| | 5/29/2012 | 105 | 22 | 106 | 24 | | 106: -- need to add 105:6-21, A/C, | |
| | 5/29/2012 | 106 | 25 | 107 | 6 | | | |
| | 5/29/2012 | 107 | 7 | 107 | 21 | | 106- need to add 107:25-108:8 | |
| | 5/29/2012 | 107 | 24 | 107 | 24 | | 106- need to add 107:25-108:8 | |
| | 5/29/2012 | 110 | 2 | 111 | 22 | | V, CS – 107:17-22 | |
| | 5/29/2012 | 112 | 15 | 113 | 7 | | 106- need to add 113:19-114:2, A | |
| | 5/29/2012 | 113 | 19 | 113 | 20 | | 106- need to add 113:19-114:2, A | |
| | 5/29/2012 | 113 | 10 | 113 | 14 | | 402 | |
| | 5/29/2012 | 113 | 25 | 114 | 2 | | | |
| | 5/29/2012 | 117 | 10 | 119 | 24 | | | |
| | 5/29/2012 | 120 | 4 | 120 | 8 | | | |
| | 5/29/2012 | 124 | 8 | 125 | 13 | | L - 125:2-6 | |
| | 5/29/2012 | 126 | 3 | 126 | 4 | | | |
| | 5/29/2012 | 126 | 7 | 126 | 7 | | | |
| | 5/29/2012 | 126 | 12 | 126 | 17 | | | |
| | 5/29/2012 | 126 | 18 | 126 | 22 | | | |
| | 5/29/2012 | 126 | 23 | 127 | 6 | | | |
| | 5/29/2012 | 128 | 7 | 128 | 24 | | | |
| | 5/29/2012 | 129 | 24 | 132 | 4 | | | |
| | 5/29/2012 | 132 | 5 | 132 | 13 | | | |
| | 5/29/2012 | 133 | 19 | 134 | 21 | | | |
| | 5/29/2012 | 135 | 11 | 136 | 4 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 136 | 5 | 137 | 3 | | V – 136:5-6 V, CQ – 136:19-20 | |
| | 5/29/2012 | 140 | 12 | 141 | 1 | | | |
| | 5/29/2012 | 141 | 2 | 141 | 15 | | | |
| | 5/29/2012 | 142 | 2 | 142 | 18 | | 602, CS -142:2-18 | |
| | 5/29/2012 | 142 | 19 | 143 | 24 | | 602 - 142:19-143:21 MC – 143:4-6, | |
| | 5/29/2012 | 143 | 25 | 144 | 12 | | 106- need to add 144:13-145:4, A/C | |
| | 5/29/2012 | 145 | 5 | 145 | 6 | | AR, H, 106- need to add 145:7-146:7 | |
| | 5/29/2012 | 145 | 18 | 145 | 18 | | AR, H, 106- need to add 145:7-146:7 | |
| | 5/29/2012 | 147 | 12 | 147 | 18 | | | |
| | 5/29/2012 | 148 | 7 | 149 | 3 | | 602 (148:7-21) | |
| | 5/29/2012 | 149 | 4 | 149 | 24 | | 402 (149:22) | |
| | 5/29/2012 | 149 | 8 | 149 | 13 | | 402 | |
| | 5/29/2012 | 149 | 25 | 150 | 23 | | 402 (150:3-7) | |
| | 5/29/2012 | 150 | 24 | 151 | 1 | | | |
| | 5/29/2012 | 151 | 2 | 151 | 7 | | 602 | |
| | 5/29/2012 | 152 | 6 | 153 | 16 | | 602 | |
| | 5/29/2012 | 153 | 17 | 154 | 6 | | F, 602 | |
| | 5/29/2012 | 154 | 18 | 155 | 17 | | | |
| | 5/29/2012 | 155 | 18 | 155 | 20 | | | |
| | 5/29/2012 | 155 | 23 | 156 | 12 | | | |
| | 5/29/2012 | 156 | 9 | 156 | 22 | | | |
| | 5/29/2012 | 160 | 16 | 160 | 24 | | AR | |
| | 5/29/2012 | 167 | 7 | 167 | 13 | | 402 | |
| | 5/29/2012 | 168 | 4 | 168 | 12 | | 402 | |
| | 5/29/2012 | 168 | 21 | 168 | 22 | | 402 | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 169 | 9 | 169 | 16 | | 402 | |
| | 5/29/2012 | 171 | 2 | 171 | 19 | | CL (?) | |
| | 5/29/2012 | 174 | 15 | 175 | 19 | | | |
| | 5/29/2012 | 176 | 14 | 176 | 23 | | 106- add 176:24-177:6 | |
| | 5/29/2012 | 177 | 7 | 177 | 15 | | 106-add 177:16-179:17 | |
| | 5/29/2012 | 180 | 24 | 183 | 7 | | | |
| | 5/29/2012 | 184 | 15 | 185 | 2 | | | |
| | 5/29/2012 | 185 | 3 | 186 | 24 | | | |
| | 5/29/2012 | 186 | 3 | 186 | 23 | | 106- add 185:19-186:2, 186:24 | |
| | 5/29/2012 | 188 | 5 | 189 | 1 | | V – 188:5-7<br>CQ - 188:19<br>CQ - 188:23-24 | |
| | 5/29/2012 | 189 | 6 | 190 | 9 | | CQ – 189:7-8 | |
| | 5/29/2012 | 190 | 10 | 191 | 23 | | V:190:10-11<br>V -191:3-4<br>602 – 190:19-25 | |
| | 5/29/2012 | 191 | 24 | 192 | 15 | | | |
| | 5/29/2012 | 193 | 2 | 193 | 5 | | MC | |
| | 5/29/2012 | 194 | 3 | 194 | 17 | | | |
| | 5/29/2012 | 195 | 14 | 195 | 24 | | | |
| | 5/29/2012 | 195 | 25 | 196 | 5 | | | |
| | 5/29/2012 | 196 | 6 | 196 | 23 | | | |
| | 5/29/2012 | 197 | 11 | 197 | 22 | | 106- add 196:24-197:10, 197:23-198:3 | |
| | 5/29/2012 | 199 | 12 | 199 | 25 | | | |
| | 5/29/2012 | 200 | 1 | 200 | 16 | | | |
| | 5/29/2012 | 201 | 15 | 202 | 22 | | 402 (201:19-23; 202:4-7); AA – 202:12-14 | |
| | 5/29/2012 | 202 | 23 | 203 | 13 | | | |
| | 5/29/2012 | 203 | 14 | 204 | 6 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/29/2012 | 204 | 7 | 206 | 3 | | | |
| | 5/29/2012 | 207 | 6 | 208 | 25 | | 403; Incomplete designation. | |
| | 5/29/2012 | 208 | 7 | 208 | 9 | | 403; Incomplete designation. | |
| | 5/29/2012 | 209 | 1 | 209 | 10 | | CS – 209:4-6 | |
| | 5/29/2012 | 212 | 4 | 212 | 19 | | | |
| | 5/29/2012 | 213 | 17 | 214 | 4 | | 402 (213:19-23) | |
| | 5/29/2012 | 215 | 2 | 215 | 9 | | | |
| | 5/29/2012 | 215 | 25 | 218 | 6 | | 402 (215:25-217:1; 217:6-8; 217:22-23) | |
| | 5/29/2012 | 216 | 1 | 218 | 6 | | 402 (215:25-217:1; 217:6-8; 217:22-23) | |
| | 5/29/2012 | 218 | 7 | 220 | 4 | | A/C - 219:11:12 | |
| | 5/29/2012 | 221 | 6 | 221 | 9 | | 402 | |
| | 5/29/2012 | 221 | 10 | 221 | 18 | | 402 | |
| | 5/29/2012 | 223 | 14 | 223 | 18 | | | |
| | 5/29/2012 | 224 | 9 | 224 | 18 | | AF - 224:15-16 | |
| | 5/29/2012 | 224 | 19 | 225 | 8 | | AF - 224:15-16 | |
| | 5/29/2012 | 225 | 9 | 226 | 4 | | 402 (225:11-19) | |
| | 5/29/2012 | 230 | 14 | 232 | 4 | | V -230:20-21 | |
| | 5/29/2012 | 232 | 5 | 232 | 7 | | | |
| | 5/29/2012 | 232 | 8 | 232 | 10 | | | |
| | 5/29/2012 | 232 | 18 | 233 | 6 | | CS | |
| | 5/29/2012 | 235 | 9 | 235 | 13 | | 402 (235:9) | |
| | 5/29/2012 | 237 | 5 | 237 | 11 | | | |
| | 5/29/2012 | 238 | 2 | 238 | 15 | | AA - 238:2-3 | |
| | 5/29/2012 | 239 | 10 | 239 | 15 | | AA | |
| | 5/29/2012 | 239 | 16 | 240 | 14 | | | |
| | 5/29/2012 | 240 | 18 | 241 | 17 | | 402 (241:18-20) | |
| | 5/29/2012 | 240 | 20 | 240 | 21 | | 402 | |
| | 5/29/2012 | 243 | 19 | 244 | 8 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 244 | 15 | 244 | 22 | | 402 | |
| | 5/29/2012 | 245 | 1 | 245 | 11 | | | |
| | 5/29/2012 | 246 | 24 | 247 | 5 | | AA – 246:24-246:1 | |
| | 5/29/2012 | 247 | 11 | 247 | 18 | | | |
| | 5/29/2012 | 249 | 20 | 252 | 21 | | | |
| | 5/29/2012 | 252 | 22 | 252 | 24 | | | |
| | 5/29/2012 | 253 | 17 | 254 | 17 | | | |
| | 5/29/2012 | 254 | 17 | 255 | 14 | | V, A/C – 254:18 CQ – 255:4-5 | |
| | 5/29/2012 | 256 | 25 | 257 | 17 | | 106-add -257:18-258:8 | |
| | 5/29/2012 | 258 | 10 | 259 | 3 | | | |
| | 5/29/2012 | 261 | 2 | 262 | 20 | | | |
| | 5/29/2012 | 262 | 25 | 263 | 25 | | | |
| | 5/29/2012 | 263 | 6 | 263 | 16 | | | |
| | 5/29/2012 | 264 | 1 | 264 | 12 | | CQ - 264:1-2 | |
| | 5/29/2012 | 264 | 13 | 266 | 17 | | | |
| | 5/29/2012 | 269 | 13 | 269 | 17 | | | |
| | 5/29/2012 | 270 | 1 | 270 | 5 | | | |
| | 5/29/2012 | 270 | 6 | 271 | 8 | | 602 | |
| | 5/29/2012 | 271 | 9 | 271 | 16 | | | |
| | 5/29/2012 | 271 | 17 | 274 | 1 | | 106-add 274:2-8 | |
| | 5/29/2012 | 275 | 19 | 277 | 12 | | | |
| | 5/29/2012 | 277 | 23 | 278 | 24 | | | |
| | 5/29/2012 | 280 | 6 | 281 | 15 | | | |
| | 5/29/2012 | 282 | 25 | 283 | 3 | | | |
| | 5/29/2012 | 283 | 25 | 284 | 12 | | | |
| | 5/29/2012 | 284 | 13 | 285 | 1 | | | |
| | 5/29/2012 | 285 | 2 | 285 | 9 | | | |
| | 5/29/2012 | 285 | 10 | 285 | 12 | | | |
| | 5/29/2012 | 285 | 13 | 285 | 17 | | 402 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 285 | 18 | 286 | 5 | | | |
| | 5/29/2012 | 286 | 6 | 286 | 10 | 285:18-286:10 | 106 – Should include | |
| | 5/29/2012 | 286 | 11 | 288 | 10 | | | |
| | 5/29/2012 | 286 | 13 | 286 | 25 | | | |
| | 5/29/2012 | 288 | 11 | 289 | 20 | | AA | |
| | 5/29/2012 | 289 | 25 | 290 | 1 | | 402 | |
| | 5/29/2012 | 290 | 13 | 290 | 20 | | 402 | |
| | 5/29/2012 | 291 | 19 | 291 | 21 | | | |
| | 5/29/2012 | 292 | 15 | 292 | 22 | | | |
| | 5/29/2012 | 292 | 25 | 293 | 2 | | | |
| | 5/29/2012 | 295 | 2 | 296 | 5 | | 402 (295:14-15); AA, RR (295:24- | |
| | 5/29/2012 | 295 | 4 | 295 | 7 | | 402 | |
| | 5/29/2012 | 296 | 6 | 296 | 8 | | | |
| | 5/29/2012 | 296 | 19 | 297 | 2 | | | |
| | 5/29/2012 | 298 | 24 | 299 | 13 | | | |
| | 5/29/2012 | 299 | 14 | 299 | 18 | | | |
| | 5/29/2012 | 301 | 5 | 301 | 11 | | | |
| | 5/29/2012 | 301 | 12 | 302 | 1 | | | |
| | 5/29/2012 | 302 | 16 | 305 | 5 | | 402 (303:23-304:3; 304:20-25) | |
| | 5/29/2012 | 308 | 24 | 309 | 14 | | | |
| | 5/29/2012 | 310 | 1 | 310 | 25 | | AF | |
| | 5/29/2012 | 311 | 4 | 311 | 22 | | AF | |
| | 5/29/2012 | 314 | 1 | 314 | 11 | | | |
| | 5/29/2012 | 315 | 16 | 316 | 1 | | | |
| | 5/29/2012 | 316 | 2 | 316 | 14 | | | |
| | 5/29/2012 | 317 | 8 | 318 | 4 | | | |
| | 5/29/2012 | 319 | 11 | 319 | 14 | | | |
| | 5/29/2012 | 323 | 23 | 324 | 4 | | 602 | |
| | 5/29/2012 | 325 | 19 | 327 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/29/2012 | 326 | 18 | 326 | 19 | | 402 | |
| | 5/29/2012 | 326 | 25 | 326 | 25 | | 402 | |
| | 5/29/2012 | 327 | 7 | 327 | 8 | | 402 | |
| | 5/29/2012 | 327 | 16 | 333 | 2 | | A/C | |
| | 5/29/2012 | 327 | 22 | 328 | 8 | | A/C | |
| | 5/29/2012 | 333 | 16 | 334 | 5 | | | |
| | 5/29/2012 | 334 | 18 | 334 | 21 | | | |
| | 5/29/2012 | 334 | 21 | 336 | 11 | | 402 (335:24-336:4) | |
| | 5/29/2012 | 336 | 23 | 337 | 1 | | | |
| | 5/29/2012 | 337 | 8 | 338 | 11 | | V, CS – 337:20-22 | |
| | 5/29/2012 | 339 | 23 | 340 | 12 | | 403 | |
| | 5/29/2012 | 345 | 6 | 345 | 11 | | F | |
| | 5/29/2012 | 345 | 14 | 345 | 14 | | | |
| | 5/29/2012 | 345 | 20 | 345 | 21 | | 106-add 345:22-23 | |
| | 5/29/2012 | 345 | 24 | 346 | 1 | | | |
| | 5/29/2012 | 346 | 8 | 346 | 12 | | | |
| | 5/29/2012 | 350 | 2 | 354 | 8 | | AF (351:13-354:8) | |
| | 5/29/2012 | 354 | 9 | 354 | 12 | | AF (351:13-354:8) | |
| | 5/29/2012 | 357 | 7 | 357 | 24 | | F | |
| | 5/29/2012 | 358 | 9 | 358 | 12 | | 106-358:13-25 | |
| | 5/29/2012 | 359 | 1 | 359 | 23 | | | |
| | 5/29/2012 | 360 | 4 | 360 | 18 | | | |
| | 5/29/2012 | 361 | 4 | 362 | 3 | | CS – 361:21-25 | |
| | 5/29/2012 | 365 | 1 | 366 | 11 | | AF | |
| | 5/29/2012 | 368 | 25 | 369 | 6 | | | |
| Hill, DeMariano Jamal | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 8 | 21 | 9 | 1 | | | |
| | 6/14/2012 | 9 | 13 | 9 | 19 | | | |
| | 6/14/2012 | 10 | 21 | 10 | 25 | 11:1-11:04 | | |
| | 6/14/2012 | 11 | 4 | 11 | 14 | 11:15-11:19 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/14/2012 | 11 | 20 | 11 | 24 | 11:24-12:2 | | |
| | 6/14/2012 | 12 | 13 | 12 | 21 | | | |
| | 6/14/2012 | 12 | 22 | 13 | 4 | | | |
| | 6/14/2012 | 16 | 5 | 16 | 25 | 17:11-20 | | |
| | 6/14/2012 | 17 | 1 | 17 | 6 | | | |
| | 6/14/2012 | 17 | 9 | 17 | 11 | 17:12-17:15 | | |
| | 6/14/2012 | 17 | 16 | 17 | 20 | 17:12-17:15 | | |
| | 6/14/2012 | 18 | 2 | 20 | 16 | | | |
| | 6/14/2012 | 21 | 10 | 21 | 24 | | | |
| Ingram, Brian Keith | 6/5/2012 | | | | | | | |
| | 6/5/2012 | 6 | 1 | 6 | 8 | | | |
| | 6/5/2012 | 20 | 19 | 26 | 14 | | | |
| | 6/5/2012 | 28 | 14 | 29 | 10 | | | |
| | 6/5/2012 | 32 | 2 | 33 | 19 | | 801 | |
| | 6/5/2012 | 35 | 19 | 35 | 23 | | | |
| | 6/5/2012 | 37 | 3 | 37 | 9 | | | |
| | 6/5/2012 | 37 | 14 | 38 | 8 | | | |
| | 6/5/2012 | 41 | 1 | 41 | 15 | | | |
| | 6/5/2012 | 42 | 25 | 44 | 6 | | | |
| | 6/5/2012 | 52 | 11 | 52 | 17 | | | |
| | 6/5/2012 | 53 | 21 | 54 | 1 | | | |
| | 6/5/2012 | 54 | 2 | 54 | 11 | | | |
| | 6/5/2012 | 54 | 12 | 54 | 19 | | | |
| | 6/5/2012 | 55 | 5 | 55 | 10 | | | |
| | 6/5/2012 | 55 | 12 | 55 | 15 | | | |
| | 6/5/2012 | 55 | 19 | 55 | 25 | | | |
| | 6/5/2012 | 56 | 1 | 56 | 7 | | | |
| | 6/5/2012 | 56 | 8 | 56 | 16 | | | |
| | 6/5/2012 | 57 | 24 | 58 | 2 | | | |
| | 6/5/2012 | 58 | 6 | 58 | 9 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/5/2012 | 58 | 10 | 58 | 18 | | | |
| | 6/5/2012 | 59 | 10 | 60 | 1 | | | |
| | 6/5/2012 | 60 | 25 | 61 | 6 | | | |
| | 6/5/2012 | 68 | 25 | 72 | 14 | | | |
| | 6/5/2012 | 75 | 3 | 75 | 13 | | | |
| | 6/5/2012 | 76 | 10 | 76 | 25 | | | |
| | 6/5/2012 | 77 | 13 | 78 | 3 | 78:4-79:9 | | |
| | 6/5/2012 | 79 | 10 | 79 | 14 | | | |
| | 6/5/2012 | 79 | 17 | 79 | 25 | | | |
| | 6/5/2012 | 80 | 19 | 80 | 21 | 80:19-80:24 81:16-81:22 | | |
| | 6/5/2012 | 81 | 23 | 82 | 3 | 82:4-22 | L, IA | |
| | 6/5/2012 | 82 | 4 | 82 | 12 | | | |
| | 6/5/2012 | 86 | 20 | 86 | 23 | | | |
| | 6/5/2012 | 88 | 13 | 88 | 21 | | | |
| | 6/5/2012 | 91 | 10 | 91 | 18 | | | |
| | 6/5/2012 | 104 | 5 | 104 | 25 | | | |
| | 6/5/2012 | 105 | 8 | 105 | 12 | | | |
| | 6/5/2012 | 105 | 17 | 105 | 21 | | | |
| | 6/5/2012 | 106 | 1 | 106 | 23 | | | |
| | 6/5/2012 | 126 | 3 | 126 | 5 | 126:06:00 | 106 | |
| | 6/5/2012 | 127 | 7 | 128 | 7 | 126:9-127:6; 128:8-128:22 | 106 | |
| | 6/5/2012 | 128 | 23 | 128 | 25 | 122:14-122:25 128:8-128:22 129:1-129:8 | | |
| | 6/5/2012 | 130 | 6 | 130 | 10 | 129:21-130:5 | | |
| | 6/5/2012 | 138 | 10 | 138 | 18 | | | |
| | 6/5/2012 | 138 | 22 | 139 | 4 | | | |
| | 6/5/2012 | 139 | 5 | 139 | 9 | | | |
| | 6/5/2012 | 139 | 10 | 139 | 22 | | | |
| | 6/5/2012 | 141 | 9 | 141 | 19 | | | |
| | 6/5/2012 | 146 | 3 | 146 | 14 | 146:16:00 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/5/2012 | 147 | 4 | 147 | 9 | 147:1-147:3 | | |
| | 6/5/2012 | 149 | 5 | 151 | 16 | 151:17-151:18; 151:22-152:6 | | incomplete & misleading |
| | 6/5/2012 | 153 | 5 | 154 | 3 | | | |
| | 6/5/2012 | 154 | 4 | 155 | 1 | | | |
| | 6/5/2012 | 155 | 2 | 155 | 19 | | CS | |
| | 6/5/2012 | 156 | 3 | 156 | 25 | | | |
| | 6/5/2012 | 157 | 11 | 157 | 19 | | | |
| | 6/5/2012 | 159 | 8 | 159 | 22 | | | |
| | 6/5/2012 | 173 | 23 | 173 | 25 | 172:13-172:23; 174:4-174:8 | | |
| | 6/5/2012 | 175 | 16 | 178 | 14 | | | |
| | 6/5/2012 | 180 | 10 | 180 | 13 | | | |
| | 6/5/2012 | 184 | 11 | 184 | 22 | | | |
| | 6/5/2012 | 184 | 23 | 185 | 11 | | | |
| | 6/5/2012 | 190 | 25 | 191 | 9 | | | |
| | 6/5/2012 | 191 | 10 | 191 | 21 | | | |
| | 6/5/2012 | 195 | 20 | 195 | 25 | | | |
| | 6/5/2012 | 196 | 1 | 196 | 12 | | IQ | |
| | 6/5/2012 | 196 | 13 | 196 | 25 | | | |
| | 6/5/2012 | 197 | 1 | 201 | 21 | | | |
| | 6/5/2012 | 201 | 22 | 202 | 6 | | | |
| | 6/5/2012 | 202 | 7 | 212 | 11 | | | |
| | 6/5/2012 | 212 | 12 | 212 | 19 | | | |
| | 6/5/2012 | 212 | 20 | 215 | 11 | | | |
| | 6/5/2012 | 219 | 1 | 224 | 7 | | | |
| | 6/5/2012 | 224 | 8 | 224 | 24 | | | |
| | 6/5/2012 | 224 | 25 | 225 | 14 | | | |
| | 6/5/2012 | 227 | 14 | 228 | 25 | | | |
| | 6/5/2012 | 237 | 15 | 238 | 6 | 237:5-237:14 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/5/2012 | 251 | 17 | 253 | 2 | | | |
| | 6/5/2012 | 264 | 2 | 264 | 22 | | | |
| | 6/5/2012 | 264 | 23 | 265 | 14 | | | |
| | 6/5/2012 | 265 | 15 | 266 | 5 | | | |
| Johnson-Lawson, Cherry | 4/17/2012 | | | | | | | |
| | 4/17/2012 | 32 | 2 | 32 | 8 | | | |
| | 4/17/2012 | 41 | 1 | 41 | 15 | | | |
| | 4/17/2012 | 43 | 23 | 44 | 4 | | | |
| | 4/17/2012 | 45 | 6 | 49 | 11 | | | |
| | 4/17/2012 | 49 | 5 | 49 | 11 | | | |
| Kennie, Eric | 6/6/2012 | | | | | | | |
| | 6/6/2012 | 4 | 9 | 4 | 10 | | | |
| | 6/6/2012 | 9 | 8 | 9 | 10 | 24:19-25:9; 54:11-55:7 | | |
| | 6/6/2012 | 9 | 22 | 10 | 6 | | | |
| | 6/6/2012 | 10 | 10 | 13 | 19 | 14:15-24; 66:21-67:8 | | |
| | 6/6/2012 | 14 | 15 | 16 | 1 | 15:15-16:1; 66:21-67:8 | | |
| | 6/6/2012 | 16 | 18 | 18 | 19 | | | |
| | 6/6/2012 | 19 | 2 | 23 | 5 | 66:25-67:8 | | |
| | 6/6/2012 | 23 | 6 | 25 | 17 | | 402 | |
| | 6/6/2012 | 25 | 22 | 26 | 8 | | | |
| | 6/6/2012 | 26 | 12 | 27 | 13 | | | |
| | 6/6/2012 | 27 | 14 | 27 | 21 | | | |
| | 6/6/2012 | 27 | 25 | 28 | 11 | | | |
| | 6/6/2012 | 28 | 12 | 28 | 22 | 28:23-29:1 | | |
| | 6/6/2012 | 29 | 5 | 29 | 10 | | | |
| | 6/6/2012 | 29 | 13 | 29 | 17 | | | |
| | 6/6/2012 | 29 | 18 | 29 | 25 | | | |
| | 6/6/2012 | 31 | 17 | 31 | 22 | | | |
| | 6/6/2012 | 31 | 23 | 32 | 9 | 32:6-9 | 602 (32:6-9) | |
| | 6/6/2012 | 38 | 14 | 40 | 6 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/6/2012 | 43 | 8 | 43 | 15 | 45:8-13; 46:2-4 | | |
| | 6/6/2012 | 43 | 21 | 45 | 10 | 44:9-12, 44:15-22 | 106 (44:1-22), 402 (43:23-5 is attorney discussion about objection) | |
| | 6/6/2012 | 45 | 11 | 45 | 15 | | | |
| | 6/6/2012 | 46 | 5 | 51 | 13 | | | |
| | 6/6/2012 | 51 | 14 | 52 | 17 | | | |
| | 6/6/2012 | 58 | 4 | 58 | 6 | | | |
| | 6/6/2012 | 58 | 18 | 64 | 5 | 61:10-24; 62:16-63:1; 63:13-23 | | |
| | 6/6/2012 | 67 | 11 | 67 | 11 | | | |
| Leopold, Dennis | 6/19/2012 | | | | | | | |
| | 6/19/2012 | 5 | 6 | 5 | 15 | | | |
| | 6/19/2012 | 9 | 18 | 10 | 5 | | | |
| | 6/19/2012 | 12 | 25 | 14 | 7 | | | |
| | 6/19/2012 | 16 | 18 | 17 | 12 | | | |
| | 6/19/2012 | 19 | 15 | 20 | 16 | 18:24-19:14 | | |
| | 6/19/2012 | 20 | 17 | 21 | 8 | 21:9-21:18 | | |
| | 6/19/2012 | 22 | 23 | 23 | 3 | | | |
| | 6/19/2012 | 23 | 4 | 23 | 22 | | | |
| | 6/19/2012 | 24 | 33 | 25 | 16 | | Line 33 does not exist. | |
| | 6/19/2012 | 25 | 17 | 26 | 6 | | | |
| | 6/19/2012 | 26 | 7 | 26 | 16 | | | |
| Martinez, Germaine | 4/17/2012 | | | | | | | |
| | 4/17/2012 | 12 | 21 | 12 | 8 | | 106 should include 12:15-20 | |
| | 4/17/2012 | 38 | 2 | 38 | 12 | | AA | |
| | 4/17/2012 | 46 | 4 | 46 | 23 | | 106 should include 46:1-3 | |
| | 4/17/2012 | 46 | 24 | 48 | 18 | | AF - 48:7-8 | |
| | 4/17/2012 | 51 | 5 | 51 | 11 | | 106 should include 50:13-51:4 | |
| | 4/17/2012 | 52 | 8 | 52 | 15 | | 106 should include 51:19-52:7 | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 4/17/2012 | 55 | 16 | 55 | 22 | | 106 should include 55:15 and 55:19-23 | |
| | 4/17/2012 | 63 | 14 | 63 | 16 | | 106 should include 63:5-13 | |
| | 4/17/2012 | 75 | 13 | 77 | 13 | | | |
| | 4/17/2012 | 77 | 22 | 79 | 3 | | AF -78:13 | |
| Martinez, Gloria | 4/17/2012 | | | | | | | |
| | 4/17/2012 | 10 | 22 | 12 | 2 | | | |
| | 4/17/2012 | 17 | 21 | 18 | 16 | 18:7-9 | 106 (17:3-21, 18:7-9) | |
| | 4/17/2012 | 23 | 2 | 23 | 21 | | 602- witness testifies she lacks personal knowledge about whether snapshots of the database are archived (23:3-7); 106 -missing answer to question asked (23:22-23); begins in middle of answer (23:2) | |
| | 4/17/2012 | 26 | 18 | 27 | 3 | | 402 | |
| | 4/17/2012 | 27 | 24 | 28 | 5 | | 402 | |
| | 4/17/2012 | 29 | 3 | 31 | 1 | | | |
| | 4/17/2012 | 42 | 20 | 43 | 15 | | AA; 106-(42:16-19) | |
| | 4/17/2012 | 47 | 1 | 48 | 6 | | 402; 602; CS | |
| | 4/17/2012 | 52 | 8 | 52 | 14 | | 402 | |
| McCoy, Janice | 5/16/2012 | | | | | | | |
| | 5/16/2012 | 7 | 9 | 7 | 13 | | | |
| | 5/16/2012 | 25 | 11 | 26 | 1 | | | |
| | 5/16/2012 | 26 | 11 | 31 | 14 | | | |
| | 5/16/2012 | 34 | 23 | 36 | 2 | | L, 402 | |
| | 5/16/2012 | 36 | 3 | 37 | 18 | | L, 402 | |
| | 5/16/2012 | 38 | 3 | 40 | 23 | | L, V (38:3- 39:9; 39:15-18); CS (39:15-18) | |
| | 5/16/2012 | 42 | 17 | 43 | 17 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/16/2012 | 44 | 19 | 45 | 13 | | CS | |
| | 5/16/2012 | 46 | 2 | 46 | 14 | | | |
| | 5/16/2012 | 47 | 3 | 55 | 21 | | | |
| | 5/16/2012 | 50 | 6 | 50 | 21 | | | |
| | 5/16/2012 | 58 | 13 | 60 | 10 | | | |
| | 5/16/2012 | 60 | 15 | 62 | 9 | | 402 (60:16-24) | |
| | 5/16/2012 | 62 | 10 | 64 | 3 | | | |
| | 5/16/2012 | 63 | 10 | 74 | 14 | 63:5-63:9 | 106, IA, IQ | |
| | 5/16/2012 | 74 | 15 | 75 | 12 | | | |
| | 5/16/2012 | 77 | 2 | 77 | 14 | | 402 (77:4-11) | |
| | 5/16/2012 | 78 | 2 | 78 | 20 | | 402, AR, AF | |
| | 5/16/2012 | 79 | 9 | 81 | 6 | | | |
| | 5/16/2012 | 81 | 7 | 82 | 10 | | | |
| | 5/16/2012 | 82 | 11 | 86 | 4 | | | |
| | 5/16/2012 | 86 | 16 | 91 | 6 | | | |
| | 5/16/2012 | 93 | 23 | 94 | 12 | | | |
| | 5/16/2012 | 94 | 19 | 96 | 11 | The second question triggered an objection on the basis of privilege that was | 402 (96:13-20); 106 (97:1-5) | |
| | 5/16/2012 | 101 | 3 | 105 | 22 | | CS (101:3-11); 402 (101:14-19) | |
| | 5/16/2012 | 108 | 6 | 110 | 5 | | CS | |
| | 5/16/2012 | 110 | 22 | 111 | 20 | | | |
| | 5/16/2012 | 113 | 25 | 114 | 16 | | V, CS | |
| | 5/16/2012 | 115 | 6 | 116 | 21 | | | |
| | 5/16/2012 | 119 | 19 | 121 | 21 | | | |
| | 5/16/2012 | 122 | 14 | 123 | 19 | | CS | |
| | 5/16/2012 | 124 | 1 | 126 | 7 | | | |
| | 5/16/2012 | 126 | 8 | 126 | 20 | | | |
| | 5/16/2012 | 128 | 10 | 130 | 14 | | 402 (129:2-4) | |
| | 5/16/2012 | 132 | 12 | 132 | 19 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/16/2012 | 137 | 11 | 137 | 19 | 137:20 | IA | |
| | 5/16/2012 | 139 | 8 | 141 | 20 | | | |
| | 5/16/2012 | 141 | 21 | 142 | 20 | | | |
| | 5/16/2012 | 143 | 1 | 143 | 18 | | AR, CS | |
| | 5/16/2012 | 143 | 19 | 144 | 13 | | AR, CS | |
| | 5/16/2012 | 145 | 4 | 147 | 24 | | CS (145:14-146:14) | |
| | 5/16/2012 | 148 | 5 | 150 | 9 | | L | |
| | 5/16/2012 | 150 | 10 | 155 | 24 | | 402 (150:20-23) | |
| | 5/16/2012 | 156 | 6 | 160 | 21 | | | |
| | 5/16/2012 | 166 | 13 | 168 | 2 | | AF, MC | |
| | 5/16/2012 | 170 | 3 | 171 | 2 | | 403 | |
| | 5/16/2012 | 173 | 6 | 173 | 22 | | | |
| | 5/16/2012 | 174 | 3 | 175 | 1 | This reference omits the answer to the question. The answer was "yes". See 177:23 | CS, 106, IA | |
| | 5/16/2012 | 175 | 2 | 177 | 22 | This reference omits the answer to the question. The answer was "yes". See 177:23 | CS, 106, IA | |
| | 5/16/2012 | 178 | 17 | 179 | 17 | | | |
| | 5/16/2012 | 179 | 18 | 181 | 5 | | | |
| | 5/16/2012 | 181 | 15 | 184 | 15 | | CS | |
| | 5/16/2012 | 184 | 16 | 185 | 14 | | CS | |
| | 5/16/2012 | 186 | 12 | 186 | 19 | | | |
| | 5/16/2012 | 186 | 20 | 189 | 19 | This reference ends with a question that was not answered. Privilege was asserted. | 106, IA | |
| | 5/16/2012 | 189 | 14 | 190 | 17 | | | |
| | 5/16/2012 | 190 | 18 | 190 | 26 | | L; Line 26 does not exist | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/16/2012 | 191 | 1 | 191 | 16 | | | |
| | 5/16/2012 | 192 | 17 | 193 | 10 | | 402 (192:18-25) | |
| | 5/16/2012 | 193 | 18 | 194 | 9 | | | |
| | 5/16/2012 | 194 | 15 | 195 | 2 | | | |
| | 5/16/2012 | 195 | 6 | 195 | 20 | | | |
| | 5/16/2012 | 197 | 12 | 198 | 23 | | 402 | |
| | 5/16/2012 | 198 | 24 | 201 | 18 | | AR | |
| | 5/16/2012 | 201 | 25 | 204 | 5 | | V, MC | |
| | 5/16/2012 | 204 | 13 | 205 | 7 | | | |
| | 5/16/2012 | 205 | 11 | 205 | 13 | Entry leaves out the question, which can be found at 205:8-10 | 402, 106, IQ | |
| | 5/16/2012 | 205 | 17 | 205 | 18 | Entry leaves out the question, which can be found at 205:14-16 | 402, 106, IQ | |
| | 5/16/2012 | 206 | 19 | 207 | 21 | | | |
| | 5/16/2012 | 209 | 2 | 215 | 2 | | | |
| | 5/16/2012 | 216 | 13 | 216 | 23 | | | |
| | 5/16/2012 | 218 | 1 | 218 | 4 | | | |
| | 5/16/2012 | 218 | 9 | 218 | 10 | The question was omitted from this entry. The question can be found at 218:1-8 | V, 106, IQ | |
| | 5/16/2012 | 219 | 17 | 220 | 11 | | | |
| | 5/16/2012 | 220 | 12 | 221 | 9 | | | |
| | 5/16/2012 | 222 | 16 | 223 | 10 | | CS | |
| | 5/16/2012 | 223 | 15 | 223 | 20 | This entry omits the question. The question is found at 223:11-14 | 402, 106, IQ | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/16/2012 | 224 | 3 | 224 | 4 | This entry omits the question. The question is at 223:25-224:1-2 | 402, 106, IQ | |
| | 5/16/2012 | 224 | 16 | 224 | 25 | 225:1-10 | | |
| | 5/16/2012 | 228 | 10 | 231 | 22 | | V | |
| | 5/16/2012 | 231 | 23 | 233 | 8 | | V | |
| | 5/16/2012 | 234 | 3 | 235 | 19 | | | |
| | 5/16/2012 | 235 | 25 | 240 | 16 | | | |
| | 5/16/2012 | 241 | 11 | 242 | 17 | | | |
| | 5/16/2012 | 243 | 7 | 247 | 8 | This entry omits the answer to the final question.  The answer can be found at 247:9 | 106 | |
| | 5/16/2012 | 248 | 3 | 248 | 8 | | | |
| | 5/16/2012 | 248 | 9 | 251 | 9 | This entry begins with an assertion of privilege.  The question that triggered this assertion can be found at 248:3-6 | 106, MC, 402 (251:6-7) | |
| | 5/16/2012 | 252 | 5 | 255 | 22 | | V | |
| | 5/16/2012 | 256 | 7 | 256 | 10 | | | |
| | 5/16/2012 | 258 | 10 | 258 | 13 | | MC, CS, V | |
| | 5/16/2012 | 258 | 14 | 262 | 3 | | MC, CS, V | |
| | 5/16/2012 | 262 | 4 | 265 | 15 | | MC, CS, V | |
| | 5/16/2012 | 266 | 11 | 266 | 19 | | 402 | |
| | 5/16/2012 | 267 | 7 | 267 | 9 | | 402 | |
| | 5/16/2012 | 269 | 6 | 270 | 25 | | AF, V | |
| | 5/16/2012 | 273 | 1 | 273 | 7 | | | |
| | 5/16/2012 | 273 | 8 | 273 | 22 | | | |
| | 5/16/2012 | 274 | 10 | 274 | 21 | | | |
| | 5/16/2012 | 275 | 8 | 275 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/16/2012 | 278 | 25 | 279 | 8 | The full objection that ends this entry has been omitted. The full objection, and the answer can be found at 279:6-11 | 106, 402 | |
| | 5/16/2012 | 279 | 15 | 281 | 14 | This entry begins with an incomplete question. The full question begins at 279:12. | 106 | |
| | 5/16/2012 | 282 | 8 | 283 | 13 | The answer to the last question was omitted. It can be found at 283:14-16 | 106 | |
| McGeehan, Ann | 5/31/2012 | | | | | | | |
| | 5/31/2012 | 7 | 7 | 7 | 11 | | | |
| | 5/31/2012 | 14 | 7 | 14 | 19 | | | |
| | 5/31/2012 | 14 | 20 | 14 | 24 | | | |
| | 5/31/2012 | 14 | 25 | 15 | 7 | | | |
| | 5/31/2012 | 15 | 8 | 15 | 13 | | | |
| | 5/31/2012 | 15 | 14 | 15 | 16 | | | |
| | 5/31/2012 | 15 | 17 | 15 | 23 | | | |
| | 5/31/2012 | 15 | 24 | 16 | 7 | | | |
| | 5/31/2012 | 16 | 8 | 16 | 13 | | | |
| | 5/31/2012 | 16 | 14 | 18 | 1 | | | |
| | 5/31/2012 | 18 | 1 | 18 | 17 | | | |
| | 5/31/2012 | 18 | 18 | 19 | 18 | | | |
| | 5/31/2012 | 19 | 19 | 21 | 3 | | | |
| | 5/31/2012 | 21 | 4 | 21 | 20 | | | |
| | 5/31/2012 | 30 | 25 | 31 | 4 | | | |
| | 5/31/2012 | 44 | 13 | 44 | 24 | | | |
| | 5/31/2012 | 44 | 25 | 45 | 10 | | | |
| | 5/31/2012 | 45 | 25 | 46 | 5 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/31/2012 | 47 | 6 | 47 | 18 | | | |
| | 5/31/2012 | 48 | 5 | 48 | 14 | | | |
| | 5/31/2012 | 48 | 15 | 49 | 15 | | | |
| | 5/31/2012 | 49 | 16 | 51 | 4 | | | |
| | 5/31/2012 | 53 | 21 | 54 | 2 | | | |
| | 5/31/2012 | 54 | 3 | 56 | 20 | | | |
| | 5/31/2012 | 56 | 23 | 57 | 10 | | | |
| | 5/31/2012 | 57 | 4 | 58 | 12 | | | |
| | 5/31/2012 | 60 | 5 | 61 | 22 | | | |
| | 5/31/2012 | 61 | 23 | 62 | 6 | | | |
| | 5/31/2012 | 67 | 12 | 69 | 10 | | | |
| | 5/31/2012 | 69 | 10 | 70 | 17 | | | |
| | 5/31/2012 | 71 | 6 | 71 | 24 | | | |
| | 5/31/2012 | 71 | 25 | 73 | 24 | | | |
| | 5/31/2012 | 76 | 23 | 77 | 15 | | | |
| | 5/31/2012 | 77 | 16 | 79 | 1 | | | |
| | 5/31/2012 | 81 | 16 | 82 | 5 | | F | |
| | 5/31/2012 | 86 | 20 | 86 | 22 | | | |
| | 5/31/2012 | 101 | 13 | 101 | 21 | | | |
| | 5/31/2012 | 103 | 2 | 104 | 2 | 95:3-95:15 | | |
| | 5/31/2012 | 107 | 12 | 107 | 22 | | | |
| | 5/31/2012 | 108 | 12 | 108 | 14 | 108:15-109:16 | | |
| | 5/31/2012 | 113 | 24 | 114 | 15 | | | |
| | 5/31/2012 | 115 | 20 | 117 | 22 | | | |
| | 5/31/2012 | 118 | 2 | 118 | 23 | | | |
| | 5/31/2012 | 119 | 15 | 120 | 12 | | | |
| | 5/31/2012 | 121 | 5 | 121 | 20 | | | |
| | 5/31/2012 | 121 | 21 | 122 | 2 | 122:3-122:15 | | |
| | 5/31/2012 | 122 | 3 | 122 | 20 | | | |
| | 5/31/2012 | 122 | 21 | 123 | 2 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/31/2012 | 123 | 3 | 123 | 16 | | | |
| | 5/31/2012 | 123 | 17 | 124 | 7 | | | |
| | 5/31/2012 | 125 | 13 | 125 | 25 | | | |
| | 5/31/2012 | 126 | 1 | 126 | 15 | | | |
| | 5/31/2012 | 129 | 10 | 130 | 25 | | | |
| | 5/31/2012 | 137 | 3 | 137 | 22 | | | |
| | 5/31/2012 | 138 | 3 | 139 | 3 | | | |
| | 5/31/2012 | 139 | 18 | 140 | 2 | | | |
| | 5/31/2012 | 140 | 3 | 141 | 6 | | | |
| | 5/31/2012 | 142 | 3 | 142 | 5 | 141:21-142:2 | | |
| | 5/31/2012 | 142 | 6 | 142 | 8 | 142:9-142:12; 142:15-142:16 | | |
| | 5/31/2012 | 142 | 17 | 142 | 19 | 142:20-143:5 | | |
| | 5/31/2012 | 144 | 2 | 144 | 12 | | | |
| | 5/31/2012 | 144 | 13 | 144 | 18 | | | |
| | 5/31/2012 | 144 | 24 | 146 | 23 | | | |
| | 5/31/2012 | 146 | 24 | 147 | 5 | | | |
| | 5/31/2012 | 147 | 6 | 147 | 9 | | | |
| | 5/31/2012 | 148 | 9 | 148 | 11 | | | |
| | 5/31/2012 | 149 | 11 | 149 | 18 | | | |
| | 5/31/2012 | 150 | 25 | 151 | 8 | | | |
| | 5/31/2012 | 151 | 9 | 151 | 18 | | | |
| | 5/31/2012 | 151 | 19 | 152 | 16 | | | |
| | 5/31/2012 | 152 | 17 | 152 | 21 | 152:22-153:2 | | |
| | 5/31/2012 | 153 | 3 | 153 | 8 | | | |
| | 5/31/2012 | 156 | 1 | 156 | 11 | | | |
| | 5/31/2012 | 159 | 17 | 159 | 21 | | | |
| | 5/31/2012 | 159 | 22 | 160 | 5 | 160:6-160:8 | | |
| | 5/31/2012 | 160 | 9 | 160 | 12 | | | |
| | 5/31/2012 | 160 | 20 | 160 | 24 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/31/2012 | 160 | 25 | 161 | 9 | | | |
| | 5/31/2012 | 162 | 20 | 163 | 2 | | | |
| | 5/31/2012 | 164 | 3 | 166 | 16 | | | |
| | 5/31/2012 | 167 | 15 | 168 | 21 | | | |
| | 5/31/2012 | 168 | 22 | 169 | 10 | | | |
| | 5/31/2012 | 169 | 11 | 170 | 3 | | | |
| | 5/31/2012 | 170 | 12 | 172 | 18 | | | |
| | 5/31/2012 | 172 | 19 | 173 | 11 | | | |
| | 5/31/2012 | 172 | 19 | 173 | 11 | | Designated twice | |
| | 5/31/2012 | 173 | 20 | 175 | 16 | | | |
| | 5/31/2012 | 175 | 17 | 176 | 4 | | | |
| | 5/31/2012 | 176 | 5 | 177 | 7 | | | |
| | 5/31/2012 | 177 | 8 | 178 | 12 | | | |
| | 5/31/2012 | 179 | 9 | 181 | 2 | | | |
| | 5/31/2012 | 181 | 8 | 181 | 21 | | | |
| | 5/31/2012 | 181 | 22 | 182 | 2 | | | |
| | 5/31/2012 | 183 | 5 | 183 | 8 | | | |
| | 5/31/2012 | 183 | 14 | 183 | 17 | | | |
| | 5/31/2012 | 183 | 18 | 185 | 14 | | | |
| | 5/31/2012 | 185 | 15 | 186 | 13 | | | |
| | 5/31/2012 | 186 | 14 | 188 | 3 | 188:4-188:7 | | |
| | 5/31/2012 | 188 | 12 | 188 | 15 | | | |
| | 5/31/2012 | 188 | 16 | 189 | 2 | | | |
| | 5/31/2012 | 189 | 3 | 189 | 19 | | | |
| | 5/31/2012 | 189 | 20 | 190 | 2 | 190:3-190:7 | | |
| | 5/31/2012 | 190 | 3 | 190 | 7 | | | |
| | 5/31/2012 | 190 | 8 | 191 | 12 | | | |
| | 5/31/2012 | 191 | 13 | 191 | 17 | 192:8-192:11 | | |
| | 5/31/2012 | 192 | 8 | 192 | 16 | | | |
| | 5/31/2012 | 194 | 1 | 195 | 22 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 198 | 14 | 198 | 25 | | | |
| | 5/31/2012 | 199 | 1 | 199 | 11 | | | |
| | 5/31/2012 | 199 | 12 | 199 | 20 | 199:21-200:12 | | |
| | 5/31/2012 | 199 | 21 | 200 | 12 | | | |
| | 5/31/2012 | 200 | 13 | 201 | 7 | | | |
| | 5/31/2012 | 201 | 13 | 202 | 4 | 202:11-202:15 | IA -no answer designated | |
| | 5/31/2012 | 202 | 5 | 202 | 15 | | | |
| | 5/31/2012 | 203 | 3 | 203 | 6 | | | |
| | 5/31/2012 | 203 | 7 | 203 | 11 | | | |
| | 5/31/2012 | 203 | 12 | 203 | 18 | | | |
| | 5/31/2012 | 203 | 19 | 204 | 4 | | | |
| | 5/31/2012 | 205 | 21 | 205 | 25 | | | |
| | 5/31/2012 | 206 | 5 | 207 | 10 | | | |
| | 5/31/2012 | 207 | 17 | 209 | 23 | 209:1-209:6 209:9-209:10 | | |
| | 5/31/2012 | 209 | 24 | 210 | 6 | 210:7-210:10 | | |
| | 5/31/2012 | 210 | 7 | 211 | 4 | | | |
| | 5/31/2012 | 216 | 12 | 216 | 25 | | | |
| | 5/31/2012 | 217 | 1 | 217 | 5 | | | |
| | 5/31/2012 | 217 | 6 | 217 | 18 | | | |
| | 5/31/2012 | 217 | 19 | 217 | 23 | | | |
| | 5/31/2012 | 217 | 24 | 219 | 2 | | | |
| | 5/31/2012 | 219 | 11 | 219 | 17 | | | |
| | 5/31/2012 | 219 | 18 | 219 | 25 | | | |
| | 5/31/2012 | 225 | 16 | 226 | 5 | | | |
| | 5/31/2012 | 226 | 17 | 228 | 8 | | | |
| | 5/31/2012 | 229 | 19 | 230 | 16 | | | |
| | 5/31/2012 | 230 | 17 | 232 | 24 | | | |
| | 5/31/2012 | 232 | 25 | 233 | 18 | | | |
| | 5/31/2012 | 233 | 19 | 234 | 10 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 234 | 21 | 238 | 2 | | | |
| | 5/31/2012 | 237 | 6 | 237 | 15 | | | |
| | 5/31/2012 | 237 | 16 | 238 | 2 | | | |
| | 5/31/2012 | 238 | 3 | 239 | 6 | | | |
| | 5/31/2012 | 239 | 7 | 239 | 15 | | | |
| | 5/31/2012 | 239 | 16 | 239 | 20 | | | |
| | 5/31/2012 | 239 | 25 | 242 | 8 | | | |
| | 5/31/2012 | 243 | 1 | 244 | 2 | | | |
| | 5/31/2012 | 245 | 5 | 245 | 10 | | | |
| | 5/31/2012 | 252 | 17 | 254 | 19 | | | |
| | 5/31/2012 | 256 | 21 | 257 | 1 | | | |
| | 5/31/2012 | 259 | 6 | 259 | 12 | | | |
| | 5/31/2012 | 261 | 25 | 262 | 20 | | | |
| | 5/31/2012 | 265 | 4 | 266 | 10 | | | |
| | 5/31/2012 | 266 | 16 | 268 | 18 | | | |
| | 5/31/2012 | 277 | 12 | 278 | 3 | | | |
| | 5/31/2012 | 278 | 4 | 279 | 2 | | | |
| | 5/31/2012 | 281 | 8 | 281 | 24 | | | |
| | 5/31/2012 | 282 | 13 | 284 | 13 | | | |
| | 5/31/2012 | 284 | 21 | 285 | 6 | | | |
| | 5/31/2012 | 286 | 1 | 286 | 3 | | | |
| | 5/31/2012 | 287 | 23 | 288 | 2 | 287:4-287:9 287:12-287:22 | | |
| | 5/31/2012 | 291 | 17 | 294 | 24 | 294:25-295:16 | | |
| Mitchell, Forrest | 6/15/2012 | | | | | | | |
| | 6/15/2012 | 5 | 9 | 5 | 12 | | | |
| | 6/15/2012 | 10 | 13 | 11 | 19 | | | |
| | 6/15/2012 | 21 | 22 | 22 | 10 | 23:14-23 | 106, 402 | |
| | 6/15/2012 | 22 | 17 | 23 | 15 | 23:14-23 | 106, 402 | |
| | 6/15/2012 | 25 | 9 | 25 | 22 | 23:24-24:1; 24:24-25:4 | 106, 402, L | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 34 | 6 | 34 | 15 | | | |
| | 6/15/2012 | 35 | 7 | 35 | 14 | | | |
| | 6/15/2012 | 35 | 15 | 35 | 17 | | | |
| | 6/15/2012 | 37 | 19 | 38 | 3 | | | |
| | 6/15/2012 | 38 | 4 | 38 | 9 | | 402 | |
| | 6/15/2012 | 38 | 10 | 38 | 12 | | | |
| | 6/15/2012 | 38 | 16 | 39 | 3 | | | |
| | 6/15/2012 | 39 | 20 | 39 | 22 | | | |
| | 6/15/2012 | 39 | 23 | 40 | 6 | | | |
| | 6/15/2012 | 40 | 7 | 40 | 22 | | | |
| | 6/15/2012 | 40 | 23 | 41 | 15 | | | |
| | 6/15/2012 | 41 | 16 | 41 | 22 | | | |
| | 6/15/2012 | 42 | 8 | 43 | 9 | | | |
| | 6/15/2012 | 43 | 17 | 44 | 1 | | | |
| | 6/15/2012 | 44 | 7 | 44 | 11 | | | |
| | 6/15/2012 | 44 | 12 | 44 | 22 | | | |
| | 6/15/2012 | 44 | 23 | 45 | 9 | | | |
| | 6/15/2012 | 45 | 10 | 45 | 24 | | | |
| | 6/15/2012 | 46 | 10 | 46 | 12 | | | |
| | 6/15/2012 | 46 | 13 | 47 | 3 | | 402 | |
| | 6/15/2012 | 47 | 4 | 47 | 25 | | 402 | |
| | 6/15/2012 | 47 | 13 | 48 | 4 | | | |
| | 6/15/2012 | 48 | 9 | 49 | 2 | | IA, 402, 106 | |
| | 6/15/2012 | 49 | 13 | 50 | 1 | | | |
| | 6/15/2012 | 51 | 15 | 52 | 5 | | | |
| | 6/15/2012 | 52 | 6 | 52 | 19 | | | |
| | 6/15/2012 | 53 | 14 | 54 | 10 | | | |
| | 6/15/2012 | 54 | 11 | 54 | 20 | | | |
| | 6/15/2012 | 57 | 1 | 58 | 11 | | | |
| | 6/15/2012 | 59 | 3 | 59 | 11 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
|  | 6/15/2012 | 60 | 3 | 63 | 9 | 64:3-10; 97:5-9 | 402, 106 |  |
|  | 6/15/2012 | 63 | 17 | 64 | 23 | 64:3-10; 97:5-9 | 402, 106 |  |
|  | 6/15/2012 | 64 | 3 | 64 | 10 |  |  |  |
|  | 6/15/2012 | 64 | 11 | 64 | 19 | 64:11-25 | 106 |  |
|  | 6/15/2012 | 65 | 1 | 65 | 6 |  |  |  |
|  | 6/15/2012 | 65 | 7 | 65 | 22 |  | 402 |  |
|  | 6/15/2012 | 65 | 23 | 66 | 5 |  | 402 |  |
|  | 6/15/2012 | 66 | 6 | 66 | 9 |  | 402 |  |
|  | 6/15/2012 | 66 | 10 | 67 | 7 |  | 402 |  |
|  | 6/15/2012 | 67 | 8 | 67 | 22 |  | 402 |  |
|  | 6/15/2012 | 70 | 6 | 71 | 13 |  |  |  |
|  | 6/15/2012 | 71 | 18 | 72 | 3 | 60:3-9 | 106 |  |
|  | 6/15/2012 | 72 | 20 | 72 | 25 |  |  |  |
|  | 6/15/2012 | 73 | 1 | 73 | 17 |  |  |  |
|  | 6/15/2012 | 74 | 1 | 74 | 12 | 74:13-16 | L, 106 |  |
|  | 6/15/2012 | 74 | 17 | 75 | 16 |  |  |  |
|  | 6/15/2012 | 75 | 17 | 75 | 17 |  |  |  |
|  | 6/15/2012 | 75 | 18 | 76 | 14 |  |  |  |
|  | 6/15/2012 | 76 | 11 | 78 | 1 |  |  |  |
|  | 6/15/2012 | 78 | 7 | 78 | 22 |  |  |  |
|  | 6/15/2012 | 80 | 1 | 81 | 4 |  | 402 |  |
|  | 6/15/2012 | 82 | 8 | 82 | 19 |  | 402 (as to objection) |  |
|  | 6/15/2012 | 83 | 2 | 84 | 23 |  | AA |  |
|  | 6/15/2012 | 84 | 24 | 85 | 1 |  |  |  |
|  | 6/15/2012 | 85 | 7 | 87 | 6 |  | BER, P, F, 602 |  |
|  | 6/15/2012 | 86 | 8 | 86 | 13 |  | BER, P, F, 602 |  |
|  | 6/15/2012 | 86 | 14 | 88 | 19 |  | AA, BER, L |  |
|  | 6/15/2012 | 89 | 3 | 89 | 19 |  |  |  |
|  | 6/15/2012 | 89 | 20 | 91 | 9 | 91:10-19 | 106 |  |
|  | 6/15/2012 | 91 | 10 | 91 | 11 | 91:5-9 | 106 |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 92 | 13 | 93 | 6 | | | |
| | 6/15/2012 | 93 | 23 | 94 | 2 | | | |
| | 6/15/2012 | 94 | 6 | 94 | 13 | | | |
| | 6/15/2012 | 94 | 19 | 95 | 11 | | | |
| | 6/15/2012 | 95 | 15 | 96 | 14 | | | |
| | 6/15/2012 | 97 | 5 | 97 | 9 | | | |
| | 6/15/2012 | 99 | 13 | 104 | 23 | | | |
| | 6/15/2012 | 104 | 24 | 105 | 7 | | 801 | |
| | 6/15/2012 | 106 | 18 | 107 | 14 | | | |
| | 6/15/2012 | 107 | 15 | 107 | 21 | | | |
| | 6/15/2012 | 107 | 22 | 107 | 23 | | | |
| | 6/15/2012 | 107 | 24 | 108 | 6 | | | |
| | 6/15/2012 | 108 | 9 | 108 | 19 | | CS | |
| | 6/15/2012 | 109 | 20 | 110 | 8 | | 602, F, 801 | |
| | 6/15/2012 | 110 | 13 | 110 | 18 | | BER | |
| | 6/15/2012 | 113 | 14 | 114 | 20 | | CS | |
| | 6/15/2012 | 116 | 1 | 117 | 4 | | | |
| | 6/15/2012 | 117 | 8 | 117 | 18 | | | |
| | 6/15/2012 | 118 | 1 | 118 | 8 | | | |
| | 6/15/2012 | 119 | 13 | 119 | 25 | | CS | |
| | 6/15/2012 | 123 | 4 | 123 | 20 | 97:5-9 | 106 | |
| | 6/15/2012 | 126 | 1 | 126 | 13 | | | |
| | 6/15/2012 | 126 | 16 | 126 | 21 | | | |
| | 6/15/2012 | 127 | 10 | 127 | 14 | | 602, F, OS | |
| | 6/15/2012 | 128 | 21 | 130 | 12 | | 602, F,801 | |
| | 6/15/2012 | 132 | 4 | 132 | 14 | | 602, F,801 | |
| | 6/15/2012 | 133 | 13 | 133 | 24 | 133:25 | 106 | |
| | 6/15/2012 | 133 | 25 | 133 | 25 | | | |
| | 6/15/2012 | 134 | 10 | 134 | 25 | | | |
| | 6/15/2012 | 135 | 13 | 135 | 17 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/15/2012 | 136 | 17 | 136 | 21 | 135:1-8 | 106 | |
| | 6/15/2012 | 136 | 22 | 137 | 2 | 135:1-8 | 106 | |
| | 6/15/2012 | 137 | 3 | 137 | 6 | 135:1-8 | 106 | |
| | 6/15/2012 | 137 | 10 | 140 | 9 | | BER | |
| | 6/15/2012 | 140 | 10 | 141 | 1 | | | |
| | 6/15/2012 | 143 | 5 | 143 | 22 | | | |
| | 6/15/2012 | 144 | 4 | 144 | 17 | | 402, 106 | |
| | 6/15/2012 | 147 | 20 | 148 | 10 | | | |
| | 6/15/2012 | 148 | 11 | 149 | 12 | | | |
| | 6/15/2012 | 149 | 13 | 150 | 1 | | AA | |
| | 6/15/2012 | 150 | 2 | 151 | 8 | 133:22-25 | 402, AR, 106 | |
| | 6/15/2012 | 151 | 9 | 152 | 25 | | | |
| | 6/15/2012 | 153 | 1 | 153 | 9 | | | |
| | 6/15/2012 | 154 | 2 | 157 | 21 | | | |
| | 6/15/2012 | 157 | 22 | 158 | 2 | 157:16-21 | 106 | |
| | 6/15/2012 | 159 | 9 | 162 | 3 | | | |
| | 6/15/2012 | 162 | 9 | 163 | 8 | | | |
| | 6/15/2012 | 163 | 9 | 165 | 1 | | | |
| | 6/15/2012 | 165 | 2 | 165 | 6 | | | |
| | 6/15/2012 | 165 | 7 | 165 | 22 | 164:8-11 | 106 | |
| | 6/15/2012 | 166 | 17 | 167 | 18 | | | |
| | 6/15/2012 | 167 | 21 | 172 | 9 | | CS | |
| | 6/15/2012 | 173 | 16 | 173 | 22 | | | |
| | 6/15/2012 | 173 | 23 | 174 | 2 | | | |
| | 6/15/2012 | 176 | 11 | 176 | 14 | | | |
| | 6/15/2012 | 176 | 15 | 177 | 8 | | | |
| | 6/15/2012 | 181 | 7 | 181 | 13 | | | |
| | 6/15/2012 | 181 | 14 | 182 | 17 | | 801, F, 602, OS | |
| | 6/15/2012 | 182 | 18 | 182 | 25 | 182:15-17 | 106 | |
| | 6/15/2012 | 183 | 4 | 185 | 2 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/15/2012 | 185 | 6 | 194 | 15 | | AA (189:15-192:8) | |
| | 6/15/2012 | 196 | 6 | 199 | 9 | | F, 602, 801, OS, AF (196:20-198:2) | |
| | 6/15/2012 | 202 | 1 | 202 | 20 | | F, 602, L, CS (202:5-20) | |
| | 6/15/2012 | 206 | 23 | 207 | 6 | | | |
| | 6/15/2012 | 207 | 7 | 209 | 15 | | | |
| | 6/15/2012 | 210 | 24 | 212 | 9 | | | |
| | 6/15/2012 | 212 | 10 | 212 | 16 | | | |
| | 6/15/2012 | 212 | 17 | 212 | 21 | | | |
| | 6/15/2012 | 212 | 22 | 213 | 5 | | | |
| | 6/15/2012 | 213 | 6 | 214 | 6 | | | |
| | 6/15/2012 | 214 | 7 | 215 | 11 | | CS,L | |
| | 6/15/2012 | 215 | 12 | 215 | 15 | | | |
| | 6/15/2012 | 217 | 14 | 217 | 20 | | 402 | |
| | 6/15/2012 | 217 | 25 | 218 | 2 | | | |
| | 6/15/2012 | 220 | 12 | 220 | 22 | | | |
| | 6/15/2012 | 221 | 25 | 222 | 18 | | 402 (222:3-9) | |
| | 6/15/2012 | 223 | 2 | 223 | 20 | | 402 (223:8-9) | |
| | 6/15/2012 | 223 | 21 | 224 | 4 | | | |
| | 6/15/2012 | 224 | 5 | 225 | 10 | | 402 (224:13-15; 224:25-225:2; 225:5-10) | |
| | 6/15/2012 | 225 | 23 | 225 | 25 | | | |
| | 6/15/2012 | 226 | 1 | 227 | 1 | | | |
| | 6/15/2012 | 230 | 3 | 231 | 5 | | MC | |
| | 6/15/2012 | 232 | 5 | 232 | 9 | | | |
| | 6/15/2012 | 233 | 2 | 235 | 3 | | CS, CQ | |
| | 6/15/2012 | 233 | 21 | 235 | 3 | | CS, CQ | |
| | 6/15/2012 | 235 | 4 | 237 | 9 | | | |
| | 6/15/2012 | 237 | 10 | 237 | 17 | | | |
| | 6/20/2012 | 27 | 20 | 29 | 5 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/20/2012 | 34 | 19 | 35 | 10 | | | |
| | 6/20/2012 | 35 | 11 | 36 | 4 | | | |
| | 6/20/2012 | 41 | 24 | 42 | 11 | | | |
| | 6/20/2012 | 43 | 3 | 44 | 17 | | | |
| | 6/20/2012 | 45 | 1 | 45 | 20 | | | |
| | 6/20/2012 | 46 | 4 | 46 | 20 | | | |
| | 6/20/2012 | 51 | 16 | 51 | 25 | | | |
| | 6/20/2012 | 52 | 5 | 52 | 25 | | | |
| Monday, Dominique | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 8 | 6 | 8 | 12 | | | |
| | 6/14/2012 | 8 | 20 | 9 | 4 | | | |
| | 6/14/2012 | 11 | 8 | 11 | 20 | | | |
| | 6/14/2012 | 12 | 21 | 13 | 15 | 11:16-24 | | |
| | 6/14/2012 | 13 | 16 | 14 | 9 | | | |
| | 6/14/2012 | 16 | 5 | 18 | 1 | 18:5-11 | | |
| | 6/14/2012 | 17 | 15 | 17 | 19 | 18:5-11 | | |
| | 6/14/2012 | 17 | 20 | 18 | 1 | 18:2-11 | | |
| | 6/14/2012 | 21 | 12 | 22 | 25 | 23:1-14 | | FRE 402, no a real question |
| Parson, Richard | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 4 | 16 | 4 | 19 | | | |
| | 6/14/2012 | 5 | 1 | 5 | 2 | | | |
| | 6/14/2012 | 7 | 1 | 7 | 16 | | | |
| | 6/14/2012 | 7 | 21 | 8 | 2 | | 8:1-2 is question only without an answer | |
| | 6/14/2012 | 9 | 9 | 9 | 10 | | | |
| | 6/14/2012 | 9 | 17 | 9 | 25 | | | |
| | 6/14/2012 | 15 | 9 | 17 | 8 | | | |
| | 6/14/2012 | 31 | 5 | 32 | 11 | | | |
| | 6/14/2012 | 34 | 3 | 34 | 9 | | | |
| | 6/14/2012 | 34 | 23 | 35 | 5 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/14/2012 | 37 | 10 | 38 | 15 | | | |
| | 6/14/2012 | 38 | 25 | 39 | 6 | 37:10-38:7 | 106 (37:10-38:7) | |
| | 6/14/2012 | 39 | 21 | 40 | 1 | 40:2-4 | | |
| | 6/14/2012 | 40 | 2 | 40 | 7 | | 40:5-7 - CS, designation is question and no answer. | |
| | 6/14/2012 | 40 | 11 | 40 | 14 | | | |
| | 6/14/2012 | 44 | 4 | 44 | 21 | 45:4-9 | F, V, CS | |
| | 6/14/2012 | 53 | 5 | 54 | 6 | | 701, E, 801, A, CS, V, AF, F: Questions refer to and based upon an exhibit not identified nor admissible; the document speaks for itself. | |
| | 6/14/2012 | 54 | 7 | 54 | 24 | | 801, A, AF | |
| | 6/14/2012 | 63 | 16 | 65 | 9 | 62:10-63:15 | | |
| | 6/14/2012 | 65 | 19 | 65 | 25 | 65:10-18; 66:1-17 | | |
| | 6/14/2012 | 73 | 12 | 75 | 21 | | 74:3-75:3; F, CS, V, MC75:10-21, | |
| | 6/14/2012 | 75 | 21 | 76 | 7 | | AA, AR | |
| Patrick, Daniel | 5/30/2012 | | | | | | | |
| | 5/30/2012 | 7 | 1 | 7 | 5 | | | |
| | 5/30/2012 | 27 | 15 | 27 | 18 | | | |
| | 5/30/2012 | 28 | 14 | 29 | 21 | | | |
| | 5/30/2012 | 30 | 16 | 32 | 16 | | | |
| | 5/30/2012 | 46 | 3 | 47 | 8 | | | |
| | 5/30/2012 | 48 | 12 | 48 | 14 | | | |
| | 5/30/2012 | 49 | 10 | 49 | 16 | | E | |
| | 5/30/2012 | 49 | 17 | 50 | 18 | | 402 | |
| | 5/30/2012 | 51 | 8 | 51 | 10 | | 402 | |
| | 5/30/2012 | 51 | 11 | 51 | 14 | | Legislative privilege | |
| | 5/30/2012 | 52 | 14 | 52 | 14 | | IQ | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | 52 | 15 | 52 | 17 | | | |
| | 5/30/2012 | 53 | 4 | 54 | 7 | 53:8-53:12 | | |
| | 5/30/2012 | 55 | 9 | 55 | 16 | | CS | |
| | 5/30/2012 | 55 | 25 | 56 | 13 | | | |
| | 5/30/2012 | 56 | 25 | 57 | 1 | | Legislative privilege | |
| | 5/30/2012 | 57 | 12 | 57 | 13 | | IQ, legislative privilege | |
| | 5/30/2012 | 58 | 19 | 58 | 25 | | | |
| | 5/30/2012 | 59 | 10 | 59 | 19 | | Legislative privilege | |
| | 5/30/2012 | 60 | 4 | 60 | 5 | | IQ | |
| | 5/30/2012 | 60 | 12 | 61 | 4 | | Legislative privilege | |
| | 5/30/2012 | 61 | 24 | 62 | 2 | | Legislative privilege | |
| | 5/30/2012 | 67 | 8 | 67 | 14 | | Legislative privilege | |
| | 5/30/2012 | 68 | 4 | 68 | 5 | | | |
| | 5/30/2012 | 68 | 17 | 68 | 17 | | | |
| | 5/30/2012 | 71 | 20 | 72 | 2 | | Legislative privilege | |
| | 5/30/2012 | 72 | 7 | 73 | 13 | | Legislative privilege | |
| | 5/30/2012 | 80 | 8 | 80 | 17 | | Legislative privilege | |
| | 5/30/2012 | 81 | 5 | 81 | 14 | | Legislative privilege | |
| | 5/30/2012 | 82 | 15 | 83 | 2 | | Legislative privilege | |
| | 5/30/2012 | 83 | 25 | 84 | 10 | | | |
| | 5/30/2012 | 84 | 23 | 85 | 8 | | Legislative privilege | |
| | 5/30/2012 | 87 | 18 | 88 | 22 | | Legislative privilege, CS, 801 | |
| | 5/30/2012 | 90 | 5 | 90 | 16 | | Legislative privilege | |
| | 5/30/2012 | 91 | 6 | 93 | 7 | | Legislative privilege (92:12-21), CS | |
| | 5/30/2012 | 94 | 17 | 99 | 18 | | | |
| | 5/30/2012 | 103 | 7 | 104 | 3 | | AA, AR | |
| | 5/30/2012 | 104 | 19 | 105 | 1 | | | |
| | 5/30/2012 | 105 | 22 | 107 | 12 | 107:13-107:24 | MC, AR | |
| | 5/30/2012 | 108 | 17 | 109 | 11 | | Legislative privilege | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | 109 | 17 | 109 | 19 | 109:20-110:6 | Legislative privilege, IQ | |
| | 5/30/2012 | 110 | 7 | 110 | 8 | | Legislative privilege | |
| | 5/30/2012 | 110 | 16 | 110 | 18 | | Legislative privilege | |
| | 5/30/2012 | 110 | 25 | 111 | 5 | 110:19-110:24 | Legislative privilege, IQ | |
| | 5/30/2012 | 112 | 6 | 112 | 22 | 112:23-113:5 | Legislative privilege, | |
| | 5/30/2012 | 113 | 6 | 113 | 11 | | Legislative privilege, | |
| | 5/30/2012 | 114 | 4 | 114 | 24 | 113:12-114:3 | Legislative privilege | |
| | 5/30/2012 | 115 | 2 | 115 | 13 | 115:14-116:3 | Legislative privilege | |
| | 5/30/2012 | 116 | 4 | 116 | 11 | 116:12-116:22 | Legislative privilege, | |
| | 5/30/2012 | 116 | 23 | 116 | 24 | | legislative privilege | |
| | 5/30/2012 | 117 | 23 | 117 | 25 | 118:1-6 | Legislative privilege, | |
| | 5/30/2012 | 118 | 7 | 120 | 2 | | Legislative privilege, completeness, 801 | |
| | 5/30/2012 | 120 | 18 | 120 | 25 | | Legislative privilege | |
| | 5/30/2012 | 126 | 4 | 126 | 14 | | | |
| | 5/30/2012 | 127 | 3 | 127 | 16 | | | |
| | 5/30/2012 | 127 | 17 | 127 | 23 | | | |
| | 5/30/2012 | 128 | 13 | 128 | 25 | | | |
| | 5/30/2012 | 129 | 1 | 130 | 11 | | | |
| | 5/30/2012 | 130 | 12 | 131 | 4 | | | |
| | 5/30/2012 | 131 | 5 | 131 | 12 | | Legislative privilege | |
| | 5/30/2012 | 131 | 13 | 131 | 18 | 131:19-132:8 | | |
| | 5/30/2012 | 132 | 9 | 132 | 25 | | | |
| | 5/30/2012 | 133 | 16 | 133 | 24 | | Legislative privilege | |
| | 5/30/2012 | 135 | 3 | 135 | 13 | | | |
| | 5/30/2012 | 135 | 12 | 136 | 6 | | AA, IQ, legislative privilege | |
| | 5/30/2012 | 136 | 22 | 137 | 1 | | | |
| | 5/30/2012 | 138 | 10 | 138 | 21 | | | |
| | 5/30/2012 | 139 | 13 | 140 | 9 | 140:14 | IA | |
| | 5/30/2012 | 140 | 10 | 142 | 16 | | Legislative privilege | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
|  | 5/30/2012 | 143 | 13 | 144 | 10 |  | Legislative privilege |  |
|  | 5/30/2012 | 144 | 16 | 144 | 18 |  |  |  |
|  | 5/30/2012 | 144 | 25 | 146 | 3 |  | Legislative privilege |  |
|  | 5/30/2012 | 147 | 6 | 147 | 22 |  | Legislative privilege |  |
|  | 5/30/2012 | 148 | 4 | 149 | 6 |  | CS |  |
|  | 5/30/2012 | 149 | 22 | 149 | 25 | 149:19-21 | CS |  |
|  | 5/30/2012 | 156 | 16 | 156 | 24 |  |  |  |
|  | 5/30/2012 | 158 | 14 | 158 | 16 |  |  |  |
|  | 5/30/2012 | 159 | 1 | 159 | 2 |  |  |  |
|  | 5/30/2012 | 159 | 3 | 159 | 14 |  | Legislative privilege |  |
|  | 5/30/2012 | 159 | 19 | 160 | 18 |  | CS |  |
|  | 5/30/2012 | 160 | 19 | 161 | 14 |  |  |  |
|  | 5/30/2012 | 161 | 15 | 162 | 10 |  |  |  |
|  | 5/30/2012 | 162 | 11 | 162 | 18 | 162:19-162:22 |  |  |
|  | 5/30/2012 | 164 | 8 | 165 | 12 |  |  |  |
|  | 5/30/2012 | 168 | 2 | 168 | 6 |  | Legislative privilege |  |
|  | 5/30/2012 | 168 | 24 | 169 | 12 |  | Legislative privilege |  |
|  | 5/30/2012 | 169 | 22 | 170 | 4 |  |  |  |
|  | 5/30/2012 | 170 | 5 | 170 | 11 |  | Legislative privilege |  |
|  | 5/30/2012 | 170 | 17 | 170 | 22 |  | Legislative privilege |  |
|  | 5/30/2012 | 170 | 23 | 171 | 13 |  | AR |  |
|  | 5/30/2012 | 172 | 6 | 172 | 12 |  | Legislative privilege |  |
|  | 5/30/2012 | 172 | 19 | 172 | 25 |  | Legislative privilege |  |
|  | 5/30/2012 | 174 | 20 | 178 | 4 |  |  |  |
|  | 5/30/2012 | 178 | 5 | 178 | 11 |  | Legislative privilege |  |
|  | 5/30/2012 | 179 | 13 | 181 | 9 |  | Legislative privilege |  |
|  | 5/30/2012 | 181 | 19 | 182 | 11 |  |  |  |
|  | 5/30/2012 | 182 | 23 | 182 | 24 |  |  |  |
|  | 5/30/2012 | 183 | 1 | 185 | 17 |  | IA, IQ, 402 (183:9-15; 183:16-184:13) |  |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | 185 | 16 | 186 | 1 | | IQ, legislative privilege | |
| | 5/30/2012 | 186 | 18 | 188 | 21 | | CS, legislative privilege | |
| | 5/30/2012 | 190 | 9 | 190 | 23 | | Legislative privilege | |
| | 5/30/2012 | 191 | 1 | 192 | 4 | | | |
| | 5/30/2012 | 192 | 19 | 193 | 19 | 193:20-194:3 | Legislative privilege | |
| | 5/30/2012 | 195 | 16 | 196 | 19 | 195:2-15; 196:20-197:6 | Legislative privilege, CS, 801 | |
| | 5/30/2012 | 197 | 14 | 197 | 20 | | Legislative privilege, CS | |
| | 5/30/2012 | 198 | 12 | 198 | 13 | 197:21-198:11 | IQ, legislative privilege | |
| | 5/30/2012 | 200 | 18 | 200 | 24 | | 402 | |
| | 5/30/2012 | 201 | 8 | 201 | 25 | | CS, 402 | |
| | 5/30/2012 | 202 | 13 | 202 | 24 | 203:5-12 | 402 | |
| | 5/30/2012 | 205 | 2 | 205 | 10 | 205:20-206:5 | 402 | |
| | 5/30/2012 | 208 | 9 | 208 | 21 | 207:1-25 | | |
| | 5/30/2012 | 209 | 5 | 210 | 9 | | | |
| | 5/30/2012 | 212 | 6 | 212 | 14 | | | |
| | 5/30/2012 | 213 | 3 | 213 | 6 | | Legislative privilege | |
| | 5/30/2012 | 213 | 12 | 213 | 13 | | Legislative privilege | |
| | 5/30/2012 | 213 | 21 | 214 | 3 | | | |
| | 5/30/2012 | 215 | 17 | 216 | 1 | | | |
| | 5/30/2012 | 218 | 10 | 221 | 1 | | | |
| | 5/30/2012 | 221 | 22 | 223 | 15 | 223:16-223:22 | | |
| | 5/30/2012 | 224 | 24 | 227 | 17 | | | |
| | 5/30/2012 | 228 | 16 | 229 | 3 | | | |
| | 5/30/2012 | 229 | 3 | 231 | 9 | | | |
| | 5/30/2012 | 231 | 17 | 232 | 9 | | CS | |
| | 5/30/2012 | 233 | 4 | 233 | 14 | | AA | |
| | 5/30/2012 | 233 | 15 | 234 | 9 | | | |
| | 5/30/2012 | 234 | 14 | 241 | 11 | | | |
| | 5/30/2012 | 241 | 13 | 242 | 25 | | | |
| | 5/30/2012 | 246 | 7 | 248 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | 248 | 13 | 248 | 21 | | Legislative privilege | |
| | 5/30/2012 | 250 | 11 | 251 | 3 | | Legislative privilege | |
| | 5/30/2012 | 251 | 15 | 254 | 1 | | 801 | |
| | 5/30/2012 | 254 | 5 | 254 | 23 | | | |
| | 5/30/2012 | 254 | 24 | 255 | 9 | | CS, Legislative privilege | |
| | 5/30/2012 | 257 | 22 | 258 | 2 | | | |
| | 5/30/2012 | 258 | 7 | 258 | 14 | | Legislative privilege, CS | |
| | 5/30/2012 | 259 | 6 | 259 | 10 | | | |
| | 5/30/2012 | 261 | 16 | 263 | 16 | | MC, AR | |
| | 5/30/2012 | 263 | 17 | 267 | 3 | | 801 | |
| | 5/30/2012 | 267 | 21 | 267 | 23 | | 106, legislative privilege | |
| | 5/30/2012 | 268 | 7 | 268 | 19 | | 106, legislative privilege (268:7-8); | |
| | 5/30/2012 | 269 | 20 | 270 | 24 | | | |
| | 5/30/2012 | 271 | 8 | 271 | 9 | | | |
| | 5/30/2012 | 271 | 18 | 273 | 21 | | | |
| | 5/30/2012 | 274 | 19 | 275 | 7 | | 106 (274:19-24); legislative privilege (274:25-275:7) | |
| | 5/30/2012 | 275 | 15 | 276 | 24 | | Legislative privilege | |
| | 5/30/2012 | 277 | 19 | 279 | 6 | | Legislative privilege (277:19-278:3) | |
| | 5/30/2012 | 279 | 18 | 280 | 5 | 280:19-281:5 | IA (280:1-5) | |
| | 5/30/2012 | 281 | 6 | 282 | 3 | | AA (281:24-282:3) | |
| | 5/30/2012 | 283 | 16 | 284 | 11 | | | |
| | 5/30/2012 | 284 | 18 | 285 | 11 | | | |
| | 5/30/2012 | 285 | 12 | 286 | 2 | | | |
| | 5/30/2012 | 286 | 3 | 289 | 3 | | Legislative privilege (286:21-289:3) | |
| | 5/30/2012 | 289 | 4 | 289 | 9 | | | |
| | 5/30/2012 | 290 | 4 | 292 | 21 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | 292 | 22 | 294 | 2 | | Legislative privilege | |
| | 5/30/2012 | 294 | 10 | 294 | 21 | | | |
| | 5/30/2012 | 295 | 1 | 296 | 14 | | Legislative privilege (295:22-296:12) | |
| | 5/30/2012 | 296 | 15 | 296 | 20 | | | |
| | 5/30/2012 | 296 | 21 | 297 | 2 | | Legislative privilege | |
| | 5/30/2012 | 297 | 6 | 297 | 9 | | | |
| | 5/30/2012 | 297 | 10 | 297 | 14 | | Legislative privilege | |
| | 5/30/2012 | 297 | 20 | 297 | 24 | | Legislative privilege | |
| | 5/30/2012 | 298 | 4 | 298 | 8 | | Legislative privilege | |
| | 5/30/2012 | 298 | 14 | 298 | 18 | | Legislative privilege | |
| | 5/30/2012 | 298 | 24 | 298 | 25 | | Legislative privilege | |
| Pena, Aaron | 6/1/2012 | | | | | | | |
| | 6/1/2012 | 33 | 23 | 34 | 7 | | | |
| | 6/1/2012 | 35 | 25 | 36 | 12 | | | |
| | 6/1/2012 | 37 | 13 | 38 | 17 | | | |
| | 6/1/2012 | 37 | 20 | 38 | 12 | | | |
| | 6/1/2012 | 39 | 9 | 39 | 14 | | | |
| | 6/1/2012 | 40 | 11 | 40 | 19 | | | |
| | 6/1/2012 | 40 | 20 | 40 | 22 | | | |
| | 6/1/2012 | 41 | 4 | 41 | 7 | | | |
| | 6/1/2012 | 41 | 8 | 41 | 19 | | | |
| | 6/1/2012 | 43 | 6 | 43 | 11 | | | |
| | 6/1/2012 | 43 | 15 | 44 | 7 | | | |
| | 6/1/2012 | 46 | 9 | 47 | 2 | | | |
| | 6/1/2012 | 47 | 3 | 48 | 3 | | | |
| | 6/1/2012 | 48 | 4 | 48 | 17 | | | |
| | 6/1/2012 | 48 | 25 | 49 | 7 | | | |
| | 6/1/2012 | 49 | 19 | 49 | 24 | | | |
| | 6/1/2012 | 50 | 14 | 51 | 5 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 63 | 9 | 63 | 13 | | | |
| | 6/1/2012 | 63 | 17 | 63 | 18 | | | |
| | 6/1/2012 | 65 | 9 | 65 | 10 | | | |
| | 6/1/2012 | 65 | 11 | 66 | 12 | | | |
| | 6/1/2012 | 66 | 13 | 63 | 17 | | | |
| | 6/1/2012 | 66 | 23 | 67 | 8 | | | |
| | 6/1/2012 | 67 | 13 | 67 | 15 | | | |
| | 6/1/2012 | 67 | 25 | 68 | 14 | 67:16-68:3 | CS (68:4-9) | |
| | 6/1/2012 | 68 | 20 | 68 | 24 | | | |
| | 6/1/2012 | 73 | 19 | 74 | 2 | | | |
| | 6/1/2012 | 74 | 24 | 75 | 11 | | 402 as to discussion of objections | |
| | 6/1/2012 | 77 | 4 | 77 | 6 | | | |
| | 6/1/2012 | 79 | 8 | 79 | 17 | | | |
| | 6/1/2012 | 79 | 18 | 80 | 2 | | | |
| | 6/1/2012 | 82 | 18 | 83 | 13 | | | |
| | 6/1/2012 | 83 | 14 | 83 | 15 | | | |
| | 6/1/2012 | 83 | 16 | 86 | 3 | 83:14-15 | 402 as to discussion of objections | no question, incomplete answer |
| | 6/1/2012 | 86 | 4 | 88 | 11 | | 402 as to discussion of objections | |
| | 6/1/2012 | 89 | 8 | 89 | 10 | | | |
| | 6/1/2012 | 90 | 16 | 90 | 22 | | | |
| | 6/1/2012 | 100 | 11 | 100 | 13 | | | |
| | 6/1/2012 | 100 | 16 | 103 | 8 | | | |
| | 6/1/2012 | 102 | 12 | 102 | 14 | 101:14-102:11 | | |
| | 6/1/2012 | 104 | 8 | 104 | 13 | | | |
| | 6/1/2012 | 105 | 1 | 105 | 2 | | | |
| | 6/1/2012 | 105 | 3 | 105 | 19 | | | |
| | 6/1/2012 | 105 | 20 | 107 | 6 | | | |
| | 6/1/2012 | 107 | 12 | 107 | 21 | | | |
| | 6/1/2012 | 107 | 22 | 111 | 5 | | | |
| | 6/1/2012 | 114 | 24 | 115 | 3 | 114:22-114:23 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
|  | 6/1/2012 | 117 | 14 | 117 | 14 |  |  |  |
|  | 6/1/2012 | 117 | 15 | 118 | 20 |  |  |  |
|  | 6/1/2012 | 118 | 20 | 119 | 23 |  |  |  |
|  | 6/1/2012 | 122 | 21 | 123 | 7 |  |  |  |
|  | 6/1/2012 | 123 | 10 | 127 | 25 |  |  |  |
|  | 6/1/2012 | 128 | 15 | 129 | 16 | 128:1-14 |  |  |
|  | 6/1/2012 | 130 | 8 | 132 | 10 |  |  |  |
|  | 6/1/2012 | 132 | 15 | 133 | 6 |  |  |  |
|  | 6/1/2012 | 133 | 7 | 134 | 3 |  |  |  |
|  | 6/1/2012 | 134 | 4 | 136 | 6 |  |  |  |
|  | 6/1/2012 | 136 | 7 | 136 | 8 |  |  |  |
|  | 6/1/2012 | 137 | 17 | 137 | 21 |  |  |  |
|  | 6/1/2012 | 138 | 6 | 140 | 3 | 138:19-139:17 |  |  |
|  | 6/1/2012 | 140 | 4 | 140 | 21 |  |  |  |
|  | 6/1/2012 | 141 | 20 | 142 | 10 |  | CS |  |
|  | 6/1/2012 | 142 | 11 | 142 | 24 |  | 402 as to discussion of objections |  |
|  | 6/1/2012 | 144 | 18 | 144 | 23 | 144:24-145:10 |  |  |
|  | 6/1/2012 | 144 | 24 | 145 | 10 |  |  |  |
|  | 6/1/2012 | 146 | 6 | 146 | 8 |  |  |  |
|  | 6/1/2012 | 146 | 18 | 146 | 23 |  |  |  |
|  | 6/1/2012 | 147 | 18 | 147 | 24 |  |  |  |
|  | 6/1/2012 | 148 | 11 | 148 | 22 |  |  |  |
|  | 6/1/2012 | 153 | 19 | 154 | 3 |  |  |  |
|  | 6/1/2012 | 154 | 7 | 155 | 1 |  |  |  |
|  | 6/1/2012 | 155 | 12 | 155 | 18 |  |  |  |
|  | 6/1/2012 | 156 | 2 | 156 | 2 |  |  |  |
|  | 6/1/2012 | 156 | 12 | 157 | 3 |  |  |  |
|  | 6/1/2012 | 158 | 8 | 158 | 10 |  |  |  |
|  | 6/1/2012 | 159 | 5 | 159 | 21 |  |  |  |
|  | 6/1/2012 | 160 | 23 | 161 | 10 |  |  |  |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 162 | 18 | 162 | 20 | | | |
| | 6/1/2012 | 167 | 5 | 167 | 11 | | | |
| | 6/1/2012 | 168 | 4 | 170 | 5 | | | |
| | 6/1/2012 | 170 | 11 | 170 | 14 | | | |
| | 6/1/2012 | 170 | 18 | 171 | 16 | | 402 as to discussion of objections | |
| | 6/1/2012 | 172 | 5 | 172 | 16 | | | |
| | 6/1/2012 | 175 | 24 | 176 | 3 | | | |
| | 6/1/2012 | 176 | 5 | 177 | 23 | 177:13-177:17 | 402 as to discussion of objections | |
| | 6/1/2012 | 177 | 24 | 178 | 23 | | | |
| | 6/1/2012 | 179 | 6 | 180 | 3 | | | |
| | 6/1/2012 | 180 | 10 | 180 | 12 | | | |
| | 6/1/2012 | 181 | 5 | 182 | 2 | | | |
| | 6/1/2012 | 182 | 14 | 183 | 22 | | | |
| | 6/1/2012 | 183 | 23 | 184 | 5 | | 402 as to discussion of objections | |
| | 6/1/2012 | 184 | 12 | 185 | 8 | | | |
| | 6/1/2012 | 186 | 8 | 186 | 16 | | | |
| | 6/1/2012 | 187 | 4 | 187 | 8 | | | |
| | 6/1/2012 | 188 | 18 | 188 | 22 | | | |
| | 6/1/2012 | 191 | 6 | 191 | 18 | | | |
| | 6/1/2012 | 192 | 2 | 193 | 3 | | | |
| | 6/1/2012 | 193 | 24 | 194 | 10 | | | |
| | 6/1/2012 | 195 | 14 | 196 | 9 | | 402 as to discussion of objections | |
| | 6/1/2012 | 196 | 22 | 198 | 3 | | 402 as to discussion of objections | |
| | 6/1/2012 | 198 | 20 | 198 | 22 | | | |
| | 6/1/2012 | 198 | 23 | 202 | 23 | | | |
| | 6/1/2012 | 202 | 5 | 203 | 22 | | | |
| | 6/1/2012 | 204 | 15 | 205 | 13 | | | |
| | 6/1/2012 | 205 | 24 | 207 | 6 | | | |
| | 6/1/2012 | 207 | 12 | 208 | 8 | | 402 as to discussion of objections | |
| | 6/1/2012 | 208 | 9 | 209 | 1 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 209 | 15 | 209 | 23 | | 402 as to discussion of objections | |
| | 6/1/2012 | 210 | 9 | 211 | 13 | | | |
| | 6/1/2012 | 212 | 14 | 213 | 7 | | | |
| | 6/1/2012 | 214 | 19 | 217 | 8 | | 402 as to discussion of objections | |
| | 6/1/2012 | 217 | 16 | 219 | 23 | 219:24-220:11 | | |
| | 6/1/2012 | 219 | 24 | 220 | 2 | | | |
| | 6/1/2012 | 222 | 22 | 223 | 1 | | | |
| | 6/1/2012 | 223 | 9 | 223 | 11 | | | |
| | 6/1/2012 | 223 | 18 | 225 | 11 | | | |
| Privett, Anita | 6/7/2012 | | | | | | | |
| | 6/7/2012 | 7 | 19 | 8 | 19 | | | |
| | 6/7/2012 | 27 | 16 | 28 | 16 | | | |
| | 6/7/2012 | 32 | 9 | 33 | 24 | | | |
| | 6/7/2012 | 38 | 16 | 38 | 25 | | | |
| | 6/7/2012 | 39 | 14 | 40 | 17 | | | |
| | 6/7/2012 | 42 | 14 | 43 | 13 | 42:3-42:8; 42:11-42:13; 43:14-44:1; 44:23-44:24; 45:9-45:18 | | 106 (42:3-42-8); relevance (43:14-44:1) |
| | 6/7/2012 | 46 | 20 | 47 | 8 | 47:9-47:11; 47:21-48:5 | | |
| | 6/7/2012 | 49 | 23 | 50 | 5 | | | |
| | 6/7/2012 | 51 | 20 | 52 | 15 | | | |
| | 6/7/2012 | 53 | 21 | 54 | 12 | | | |
| | 6/7/2012 | 55 | 2 | 55 | 6 | | | |
| | 6/7/2012 | 65 | 5 | 65 | 12 | | | |
| | 6/7/2012 | 68 | 23 | 70 | 4 | | | |
| | 6/7/2012 | 70 | 20 | 71 | 10 | 71:11-71:15; 71:18-71:23; 72:1-72:3; 72:5 | | speculation (71:14-17, 71:19-25, 72:2-4) |
| | 6/7/2012 | 73 | 1 | 73 | 23 | | | |
| | 6/7/2012 | 75 | 22 | 76 | 6 | | | |
| | 6/7/2012 | 79 | 17 | 80 | 14 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/7/2012 | 91 | 7 | 92 | 4 | | | |
| | 6/7/2012 | 92 | 5 | 93 | 15 | | | |
| | 6/7/2012 | 95 | 4 | 95 | 24 | | | |
| | 6/7/2012 | 95 | 25 | 96 | 4 | | | |
| | 6/7/2012 | 96 | 23 | 98 | 19 | 96:5-96:20; 98:20-99:7; 99:10-99:17 | | mischaracterization of law (99:6-9) |
| | 6/7/2012 | 98 | 20 | 99 | 5 | | | |
| | 6/7/2012 | 100 | 18 | 102 | 14 | 102:19-102:23 | | |
| | 6/7/2012 | 107 | 13 | 108 | 4 | | | |
| | 6/7/2012 | 109 | 2 | 109 | 11 | | | |
| | 6/7/2012 | 109 | 18 | 110 | 4 | | | |
| | 6/7/2012 | 110 | 15 | 111 | 3 | | | |
| Rathgeber, Julia | 5/29/2012 | | | | | | | |
| | 5/29/2012 | 8 | 13 | 8 | 21 | | | |
| | 5/29/2012 | 8 | 22 | 8 | 23 | | | |
| | 5/29/2012 | 21 | 4 | 23 | 10 | | | |
| | 5/29/2012 | 24 | 5 | 24 | 10 | | | |
| | 5/29/2012 | 32 | 4 | 32 | 19 | 33:7-17 | V, AF | |
| | 5/29/2012 | 49 | 2 | 49 | 4 | | Legislative Privilege-49:2-25 | |
| | 5/29/2012 | 49 | 23 | 52 | 2 | 52:3-6 | 106 (51:7-51:23); Legislative Privilege-50:19-51:15; 51:19-23 | |
| | 5/29/2012 | 54 | 24 | 55 | 8 | | 106 | |
| | 5/29/2012 | 55 | 9 | 55 | 14 | | 402, Legislative Privilege | |
| | 5/29/2012 | 57 | 11 | 57 | 22 | | | |
| | 5/29/2012 | 66 | 11 | 67 | 1 | | | |
| | 5/29/2012 | 76 | 23 | 77 | 8 | | | |
| | 5/29/2012 | 84 | 22 | 85 | 14 | | | |
| | 5/29/2012 | 85 | 15 | 86 | 19 | | | |
| | 5/29/2012 | 86 | 20 | 88 | 22 | | 402 (86:20-87:16) | |
| | 5/29/2012 | 89 | 12 | 89 | 17 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 90 | 1 | 90 | 4 | | | |
| | 5/29/2012 | 91 | 16 | 93 | 10 | | 402-93:1-7; Legislative Privilege-93:1-7 | |
| | 5/29/2012 | 97 | 6 | 97 | 19 | | | |
| | 5/29/2012 | 98 | 7 | 98 | 18 | 98:3-6 | IQ; CS-98:3-14 | |
| | 5/29/2012 | 98 | 19 | 100 | 10 | | L, CS | |
| | 5/29/2012 | 105 | 22 | 109 | 5 | | Legislative | |
| | 5/29/2012 | 112 | 1 | 113 | 6 | | | |
| | 5/29/2012 | 116 | 8 | 116 | 15 | | | |
| | 5/29/2012 | 116 | 16 | 116 | 23 | | | |
| | 5/29/2012 | 116 | 24 | 118 | 16 | | V-117:7-10; Legislative Privilege-116:24-117:6, 117:21-118:2, | |
| | 5/29/2012 | 119 | 14 | 123 | 8 | | CS-119:20-120:11, 121:15-123:8; | |
| | 5/29/2012 | 126 | 9 | 127 | 9 | | | |
| | 5/29/2012 | 127 | 10 | 128 | 16 | | AF | |
| | 5/29/2012 | 128 | 17 | 129 | 6 | | | |
| | 5/29/2012 | 129 | 7 | 129 | 21 | | | |
| | 5/29/2012 | 132 | 24 | 134 | 8 | | 402-132:24-133:8; CS-132:24-133:8; 133:22-134:2; Legislative Privilege-134:3-8 | |
| | 5/29/2012 | 134 | 9 | 135 | 11 | | 402, AF | |
| | 5/29/2012 | 135 | 12 | 135 | 17 | 135:2-11 | 106; V-135:12-17 | |
| | 5/29/2012 | 136 | 16 | 138 | 2 | | Legislative Privilege-136:16-24, 137:19-138:2; CS-136:16-24; 402- | |
| | 5/29/2012 | 138 | 3 | 138 | 10 | | 402 | |
| | 5/29/2012 | 140 | 24 | 143 | 24 | | CS-141:11-14, 141:20-23, 142:24- | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 143 | 25 | 145 | 20 | | CS, CQ, V, 402 | |
| | 5/29/2012 | 148 | 7 | 149 | 9 | | CS-149:1-9; Legislative Privilege- | |
| | 5/29/2012 | 149 | 10 | 149 | 19 | | Legislative Privilege | |
| | 5/29/2012 | 149 | 20 | 151 | 20 | | Legislative Privilege-149:20-25 | |
| | 5/29/2012 | 151 | 24 | 152 | 12 | | CS-152:8-12 | |
| | 5/29/2012 | 152 | 19 | 153 | 10 | | AF-152:19-153:3; CS-152:19-153:3 | |
| | 5/29/2012 | 153 | 11 | 154 | 6 | | | |
| | 5/29/2012 | 154 | 18 | 154 | 20 | | Legislative Privilege-154:18-22 | |
| | 5/29/2012 | 158 | 5 | 158 | 18 | | AF, AR, 402 | |
| | 5/29/2012 | 158 | 19 | 159 | 12 | | | |
| | 5/29/2012 | 159 | 13 | 160 | 8 | 158:19 | 106; CS-159:13-16, | |
| | 5/29/2012 | 160 | 9 | 160 | 15 | | | |
| | 5/29/2012 | 167 | 20 | 169 | 18 | | Legislative | |
| | 5/29/2012 | 169 | 19 | 169 | 22 | | | |
| | 5/29/2012 | 169 | 23 | 171 | 8 | | CS-169:23-170:3; Legislative Privilege-169:23-171:1 | |
| | 5/29/2012 | 171 | 9 | 171 | 22 | | | |
| | 5/29/2012 | 172 | 22 | 175 | 1 | | Legislative Privilege-173:9-19; 173:23-174:1 | |
| | 5/29/2012 | 175 | 11 | 176 | 5 | | CS | |
| | 5/29/2012 | 176 | 6 | 176 | 7 | | | |
| | 5/29/2012 | 176 | 12 | 177 | 8 | | V-176:16-20; Legislative Privilege- 176:21-177:7 | |
| | 5/29/2012 | 177 | 9 | 177 | 19 | 176:21-177:8 | 106 | |
| | 5/29/2012 | 177 | 20 | 178 | 9 | | Legislative Privilege-178:2-9 | |
| | 5/29/2012 | 178 | 10 | 178 | 21 | | 402, AF | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2012 | 178 | 22 | 180 | 16 | | MC-178:22-179:7; CS-179:8-17, 180:8-16; Legislative Privilege-179:8-180:16 | |
| | 5/29/2012 | 181 | 11 | 181 | 21 | | | |
| | 5/29/2012 | 184 | 15 | 186 | 4 | 183:23-184:3 | 106; CS-185:14-23; Legislative Privilege-185:14-23; 402-185:24-186:4 | |
| | 5/29/2012 | 186 | 5 | 186 | 14 | | 402 | |
| | 5/29/2012 | 186 | 15 | 188 | 23 | | CS; Legislative Privilege; 402 | |
| | 5/29/2012 | 192 | 15 | 192 | 18 | | | |
| | 5/29/2012 | 192 | 19 | 192 | 25 | | | |
| | 5/29/2012 | 194 | 17 | 194 | 24 | | Legislative Privilege | |
| | 5/29/2012 | 198 | 2 | 200 | 4 | 200:5-8 | 402-198:22-199:11; Legislative Privilege-199:12-200:4 | |
| | 5/29/2012 | 203 | 11 | 204 | 10 | | V | |
| | 5/29/2012 | 204 | 11 | 205 | 13 | | V | |
| | 5/29/2012 | 206 | 5 | 207 | 14 | | V-207:1-3 | |
| | 5/29/2012 | 208 | 21 | 211 | 8 | | | |
| | 5/29/2012 | 211 | 13 | 212 | 16 | | AF: 211:13-17, 211:23-212:3; CS- | |
| | 5/29/2012 | 213 | 22 | 214 | 3 | 213:21 | 106 | |
| | 5/29/2012 | 214 | 4 | 216 | 6 | | CS, AF | |
| | 5/29/2012 | 217 | 22 | 221 | 21 | 217:7-16 | 106; AF-218:25-219:21, 220:2-10, 220:21-221:10; AR-218:25-219:7; 402-219:8-21, 221:13-18; V-220:16-20; CS-220:21-221:10, 221:13-16; Legislative Privilege | |
| | 5/29/2012 | 222 | 13 | 227 | 5 | | V | |
| | 5/29/2012 | 227 | 10 | 227 | 12 | | AF | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 5/29/2012 | 232 | 17 | 237 | 6 | | | |
| | 5/29/2012 | 240 | 14 | 241 | 7 | | | |
| | 5/29/2012 | 241 | 8 | 241 | 16 | | | |
| | 5/29/2012 | 241 | 17 | 244 | 3 | | V, legislative privilege | |
| | 5/29/2012 | 244 | 4 | 245 | 17 | | AR, CS, V, MC | |
| | 5/29/2012 | 245 | 18 | 247 | 9 | | 402, CS, AF | |
| | 5/29/2012 | 247 | 10 | 247 | 21 | | 402, CS, AF | |
| | 5/29/2012 | 247 | 22 | 250 | 20 | | 402, CS, AF | |
| | 5/29/2012 | 250 | 21 | 251 | 6 | | Legislative privilege | |
| | 5/29/2012 | 251 | 7 | 252 | 17 | | CS, legislative privilege, AR, AF | |
| | 5/29/2012 | 252 | 18 | 253 | 5 | | V, AR, AF | |
| | 5/29/2012 | 253 | 6 | 256 | 3 | | AF, 402, legislative privilege | |
| | 5/29/2012 | 256 | 12 | 256 | 22 | | AF | |
| | 5/29/2012 | 258 | 14 | 261 | 25 | | Legislative privilege, V, 402 | |
| | 5/29/2012 | 262 | 1 | 262 | 7 | | V | |
| | 5/29/2012 | 262 | 8 | 263 | 9 | | | |
| | 5/29/2012 | 263 | 10 | 264 | 4 | | Legislative privilege, AR, 402 | |
| | 5/29/2012 | 264 | 5 | 264 | 8 | | | |
| | 5/29/2012 | 264 | 16 | 265 | 8 | | CS | |
| | 5/29/2012 | 265 | 18 | 268 | 8 | | Legislative privilege, AF, CS | |
| | 5/29/2012 | 268 | 22 | 275 | 12 | | V, CS, AR, 402, MC, legislative privilege | |
| | 5/29/2012 | 275 | 13 | 276 | 1 | | AR, AF | |
| | 5/29/2012 | 277 | 3 | 277 | 14 | | AR, CS | |
| | 5/29/2012 | 278 | 23 | 279 | 17 | | Legislative privilege, V | |
| | 5/29/2012 | 280 | 5 | 280 | 12 | | V, CS, 402 | |
| | 5/29/2012 | 281 | 1 | 281 | 20 | | | |
| | 5/29/2012 | 281 | 21 | 282 | 1 | | Legislative privilege, 402 | |
| | 5/29/2012 | 282 | 2 | 285 | 4 | | | |
| | 5/29/2012 | 285 | 19 | 286 | 17 | | Legislative privilege | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/29/2012 | 286 | 18 | 286 | 21 | | | |
| | 5/29/2012 | 290 | 14 | 291 | 3 | | Legislative privilege | |
| | 5/29/2012 | 291 | 5 | 291 | 21 | | | |
| | 5/29/2012 | 292 | 3 | 294 | 3 | | V, 402 | |
| | 5/29/2012 | 294 | 20 | 296 | 1 | | 402, Legislative Privilege | |
| | 5/29/2012 | 296 | 22 | 297 | 5 | | 402, L, CS, legislative privilege | |
| | 5/29/2012 | 297 | 18 | 297 | 24 | 298:1-3 | 106 | |
| | 5/29/2012 | 298 | 9 | 307 | 15 | | | |
| | 5/29/2012 | 308 | 22 | 309 | 6 | | L | |
| | 5/29/2012 | 309 | 7 | 309 | 17 | | 801 | |
| | 5/29/2012 | 310 | 9 | 313 | 1 | | CS, AF, AR, 402 | |
| | 5/29/2012 | 313 | 10 | 313 | 13 | | CS | |
| | 5/29/2012 | 315 | 24 | 316 | 7 | | | |
| | 5/29/2012 | 317 | 4 | 318 | 24 | | AR, MC | |
| | 5/29/2012 | 318 | 25 | 320 | 18 | | CS, AR, V | |
| | 5/29/2012 | 320 | 19 | 322 | 25 | | Legislative privilege, AA | |
| | 5/29/2012 | 324 | 18 | 324 | 20 | | | |
| | 5/29/2012 | 325 | 7 | 325 | 10 | | | |
| | 5/29/2012 | 325 | 25 | 327 | 10 | | CS, legislative privilege | |
| | 5/29/2012 | 327 | 11 | 327 | 21 | | 402, AR | |
| | 5/29/2012 | 334 | 9 | 338 | 9 | | 402 | |
| Riddle, Debbie | 5/31/2012 | | | | | | | |
| | 5/31/2012 | 5 | 22 | 5 | 24 | | | |
| | 5/31/2012 | 13 | 12 | 13 | 16 | | | |
| | 5/31/2012 | 29 | 24 | 30 | 7 | | | |
| | 5/31/2012 | 31 | 14 | 32 | 19 | | | |
| | 5/31/2012 | 45 | 15 | 52 | 17 | 45:12-14 | 106 | |
| | 5/31/2012 | 72 | 14 | 73 | 2 | | | |
| | 5/31/2012 | 79 | 13 | 79 | 18 | | | |
| | 5/31/2012 | 82 | 8 | 82 | 15 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 89 | 10 | 90 | 3 | | | |
| | 5/31/2012 | 95 | 2 | 95 | 7 | | | |
| | 5/31/2012 | 96 | 3 | 96 | 11 | | | |
| | 5/31/2012 | 96 | 23 | 96 | 25 | | | |
| | 5/31/2012 | 97 | 16 | 97 | 23 | | | |
| | 5/31/2012 | 98 | 1 | 98 | 4 | | | |
| | 5/31/2012 | 102 | 22 | 103 | 1 | | | |
| | 5/31/2012 | 103 | 11 | 104 | 2 | | | |
| | 5/31/2012 | 123 | 12 | 123 | 18 | | | |
| | 5/31/2012 | 129 | 16 | 129 | 18 | | | |
| | 5/31/2012 | 129 | 21 | 130 | 1 | | | |
| | 5/31/2012 | 130 | 11 | 130 | 17 | | | |
| | 5/31/2012 | 130 | 23 | 131 | 1 | | | |
| | 5/31/2012 | 131 | 5 | 131 | 5 | | | |
| | 5/31/2012 | 132 | 12 | 135 | 16 | | | |
| | 5/31/2012 | 136 | 18 | 136 | 19 | | | |
| | 5/31/2012 | 136 | 25 | 137 | 4 | 137:25-138:1; 138:7-13 | | |
| | 5/31/2012 | 137 | 20 | 137 | 24 | | | |
| | 5/31/2012 | 140 | 16 | 140 | 19 | | | |
| | 5/31/2012 | 140 | 25 | 140 | 25 | | | |
| | 5/31/2012 | 141 | 9 | 141 | 12 | | | |
| | 5/31/2012 | 143 | 8 | 145 | 11 | | | |
| | 5/31/2012 | 145 | 16 | 145 | 17 | | | |
| | 5/31/2012 | 149 | 3 | 149 | 4 | | | |
| | 5/31/2012 | 149 | 8 | 149 | 18 | | | |
| | 5/31/2012 | 149 | 22 | 149 | 22 | | | |
| | 5/31/2012 | 149 | 24 | 149 | 25 | | | |
| | 5/31/2012 | 150 | 4 | 150 | 9 | | | |
| | 5/31/2012 | 150 | 10 | 150 | 15 | | | |
| | 5/31/2012 | 150 | 16 | 150 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/31/2012 | 150 | 17 | 150 | 19 | | | |
| | 5/31/2012 | 150 | 20 | 150 | 20 | | | |
| | 5/31/2012 | 151 | 23 | 152 | 13 | | | |
| | 5/31/2012 | 152 | 14 | 152 | 19 | | | |
| | 5/31/2012 | 153 | 21 | 154 | 13 | 154:14-15; 154:18-23; 154:25; 155:2-4 | | |
| | 5/31/2012 | 155 | 5 | 155 | 11 | | | |
| | 5/31/2012 | 157 | 23 | 157 | 24 | | 402 | |
| | 5/31/2012 | 158 | 4 | 158 | 7 | | | |
| | 5/31/2012 | 161 | 2 | 162 | 18 | | | |
| | 5/31/2012 | 165 | 12 | 165 | 19 | | 402 | |
| | 5/31/2012 | 166 | 2 | 168 | 10 | | | |
| | 5/31/2012 | 168 | 11 | 171 | 9 | | | |
| | 5/31/2012 | 171 | 19 | 171 | 22 | | | |
| | 5/31/2012 | 172 | 1 | 172 | 1 | | | |
| | 5/31/2012 | 173 | 7 | 173 | 14 | | | |
| | 5/31/2012 | 174 | 4 | 174 | 8 | | | |
| | 5/31/2012 | 177 | 18 | 181 | 9 | | | |
| | 5/31/2012 | 182 | 6 | 183 | 20 | | | |
| | 5/31/2012 | 185 | 23 | 186 | 5 | | | |
| | 5/31/2012 | 187 | 4 | 187 | 5 | | | |
| | 5/31/2012 | 188 | 2 | 188 | 3 | | | |
| | 5/31/2012 | 190 | 18 | 190 | 22 | | | |
| | 5/31/2012 | 192 | 1 | 192 | 17 | | | |
| | 5/31/2012 | 193 | 10 | 194 | 25 | | | |
| | 5/31/2012 | 196 | 21 | 197 | 6 | | | |
| | 5/31/2012 | 197 | 10 | 197 | 17 | 197:24-198:2; 198:7-9 | | |
| | 5/31/2012 | 200 | 15 | 200 | 20 | | | |
| | 5/31/2012 | 202 | 6 | 202 | 7 | | | |
| | 5/31/2012 | 202 | 12 | 202 | 13 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 5/31/2012 | 202 | 15 | 202 | 19 | | | |
| | 5/31/2012 | 204 | 6 | 205 | 6 | | | |
| | 5/31/2012 | 207 | 4 | 207 | 10 | | | |
| | 5/31/2012 | 207 | 20 | 207 | 24 | | | |
| | 5/31/2012 | 208 | 3 | 208 | 6 | | | |
| | 5/31/2012 | 208 | 22 | 208 | 24 | | | |
| | 5/31/2012 | 209 | 7 | 211 | 10 | | | |
| | 5/31/2012 | 211 | 11 | 212 | 7 | | | |
| | 5/31/2012 | 212 | 8 | 213 | 8 | | | |
| | 5/31/2012 | 213 | 19 | 214 | 18 | | | |
| | 5/31/2012 | 214 | 21 | 214 | 25 | | | |
| | 5/31/2012 | 215 | 3 | 215 | 6 | 214:19-20; 215:1-2 | | |
| | 5/31/2012 | 217 | 19 | 217 | 24 | | | |
| | 5/31/2012 | 218 | 11 | 221 | 13 | | | |
| | 5/31/2012 | 222 | 11 | 222 | 17 | | | |
| | 5/31/2012 | 222 | 18 | 222 | 23 | | | |
| | 5/31/2012 | 224 | 6 | 224 | 7 | | | |
| | 5/31/2012 | 224 | 16 | 224 | 21 | | | |
| | 5/31/2012 | 224 | 22 | 225 | 12 | | | |
| | 5/31/2012 | 226 | 2 | 226 | 9 | | | |
| | 5/31/2012 | 233 | 2 | 233 | 23 | | | |
| | 5/31/2012 | 236 | 25 | 237 | 25 | | | |
| | 5/31/2012 | 243 | 18 | 248 | 9 | | | |
| | 5/31/2012 | 251 | 20 | 251 | 25 | | | |
| | 5/31/2012 | 256 | 14 | 256 | 16 | | | |
| | 5/31/2012 | 256 | 25 | 257 | 3 | | | |
| Rodriguez, Nicole | 6/12/2012 | | | | | | | |
| | 6/12/2012 | 5 | 5 | 5 | 10 | | | |
| | 6/12/2012 | 8 | 25 | 9 | 7 | | | |
| | 6/12/2012 | 9 | 8 | 9 | 10 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/12/2012 | 9 | 11 | 10 | 1 | | | |
| | 6/12/2012 | 11 | 3 | 13 | 4 | 12:19-24 | | |
| | 6/12/2012 | 14 | 18 | 15 | 3 | | | |
| | 6/12/2012 | 15 | 16 | 15 | 16 | 15:17-25 | | |
| | 6/12/2012 | 16 | 6 | 16 | 15 | | | |
| | 6/12/2012 | 19 | 9 | 19 | 25 | | | |
| | 6/12/2012 | 20 | 6 | 20 | 23 | 20:11-21:16 | | |
| | 6/12/2012 | 21 | 9 | 22 | 4 | | | |
| | 6/12/2012 | 22 | 5 | 22 | 10 | | | |
| | 6/12/2012 | 22 | 15 | 23 | 1 | | | |
| | 6/12/2012 | 23 | 12 | 23 | 14 | | | |
| | 6/12/2012 | 26 | 3 | 26 | 10 | | | |
| | 6/12/2012 | 26 | 11 | 26 | 23 | | | |
| Rodriguez, Victoria | 6/12/2012 | | | | | | | |
| | 6/12/2012 | 5 | 12 | 5 | 15 | | | |
| | 6/12/2012 | 8 | 25 | 9 | 6 | | | |
| | 6/12/2012 | 9 | 7 | 9 | 9 | | | |
| | 6/12/2012 | 9 | 10 | 9 | 15 | | | |
| | 6/12/2012 | 9 | 18 | 9 | 20 | | | |
| | 6/12/2012 | 10 | 6 | 10 | 14 | | | |
| | 6/12/2012 | 10 | 15 | 11 | 23 | | | |
| | 6/12/2012 | 11 | 24 | 13 | 1 | | | |
| | 6/12/2012 | 14 | 1 | 14 | 10 | | | |
| | 6/12/2012 | 15 | 18 | 15 | 24 | | | |
| | 6/12/2012 | 16 | 8 | 16 | 13 | 16:14-16:18 | | |
| | 6/12/2012 | 21 | 11 | 22 | 6 | | | |
| | 6/12/2012 | 23 | 23 | 24 | 15 | | | |
| | 6/12/2012 | 29 | 13 | 30 | 5 | | | |
| Salazar, Leticia Ann | 6/14/2012 | | | | | | | |
| | 6/14/2012 | 4 | 14 | 4 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/14/2012 | 4 | 17 | 4 | 18 | | | |
| | 6/14/2012 | 5 | 3 | 5 | 4 | | | |
| | 6/14/2012 | 7 | 4 | 7 | 6 | | | |
| | 6/14/2012 | 7 | 10 | 7 | 14 | | | |
| | 6/14/2012 | 7 | 16 | 7 | 23 | | | |
| | 6/14/2012 | 7 | 24 | 8 | 19 | | | |
| | 6/14/2012 | 8 | 21 | 10 | 19 | 13:12-21 | V (9:22-10:2) | |
| | 6/14/2012 | 12 | 13 | 12 | 15 | 12:6-15 | 106 (12:6-15) | |
| | 6/14/2012 | 15 | 22 | 16 | 13 | 14:13-19 | | |
| | 6/14/2012 | 16 | 19 | 17 | 10 | | | |
| | 6/14/2012 | 17 | 25 | 18 | 4 | | V, AA | |
| | 6/14/2012 | 20 | 2 | 20 | 3 | 20:4-7 | | |
| | 6/14/2012 | 26 | 12 | 26 | 24 | 26:10-11; 27:4-5 | | |
| | 6/14/2012 | 27 | 7 | 27 | 16 | | | |
| | 6/14/2012 | 29 | 7 | 29 | 15 | | V, CS, 602 (28:22-29:1) | |
| | 6/14/2012 | 42 | 23 | 43 | 7 | | | |
| | 6/14/2012 | 44 | 3 | 44 | 5 | | | |
| | 6/14/2012 | 47 | 18 | 48 | 21 | 43:8-23 | | |
| Sanders, Christina | 6/1/2012 | | | | | | | |
| | 6/1/2012 | 15 | 5 | 15 | 9 | | | |
| | 6/1/2012 | 15 | 22 | 16 | 6 | | | |
| | 6/1/2012 | 16 | 23 | 18 | 3 | | | |
| | 6/1/2012 | 19 | 23 | 20 | 17 | | | |
| | 6/1/2012 | 20 | 23 | 21 | 3 | | | |
| | 6/1/2012 | 21 | 4 | 21 | 8 | | | |
| | 6/1/2012 | 23 | 14 | 24 | 11 | | | |
| | 6/1/2012 | 24 | 16 | 24 | 24 | | | |
| | 6/1/2012 | 25 | 4 | 25 | 13 | | | |
| | 6/1/2012 | 26 | 16 | 26 | 17 | | | |
| | 6/1/2012 | 26 | 18 | 27 | 6 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/1/2012 | 27 | 15 | 27 | 21 | | | |
| | 6/1/2012 | 31 | 2 | 31 | 13 | | | |
| | 6/1/2012 | 32 | 25 | 33 | 3 | | | |
| | 6/1/2012 | 34 | 17 | 34 | 18 | | | |
| | 6/1/2012 | 34 | 19 | 35 | 8 | | | |
| | 6/1/2012 | 35 | 9 | 35 | 18 | | | |
| | 6/1/2012 | 36 | 24 | 37 | 8 | | | |
| | 6/1/2012 | 38 | 7 | 38 | 24 | | | |
| | 6/1/2012 | 38 | 25 | 39 | 4 | | | |
| | 6/1/2012 | 39 | 5 | 39 | 19 | | | |
| | 6/1/2012 | 40 | 9 | 40 | 13 | | | |
| | 6/1/2012 | 41 | 10 | 41 | 16 | | | |
| | 6/1/2012 | 44 | 3 | 44 | 18 | | | |
| | 6/1/2012 | 45 | 7 | 45 | 10 | | | |
| | 6/1/2012 | 45 | 11 | 46 | 22 | 47:1-8 | | |
| Schofield, Michael | 6/1/2012 | | | | | | | |
| | 6/1/2012 | 7 | 10 | 7 | 12 | | | |
| | 6/1/2012 | 22 | 22 | 22 | 24 | | | |
| | 6/1/2012 | 31 | 7 | 31 | 9 | | | |
| | 6/1/2012 | 31 | 10 | 31 | 20 | | | |
| | 6/1/2012 | 31 | 21 | 32 | 21 | | | |
| | 6/1/2012 | 33 | 2 | 33 | 11 | | 106 | |
| | 6/1/2012 | 33 | 12 | 33 | 16 | | | |
| | 6/1/2012 | 34 | 8 | 35 | 14 | | | |
| | 6/1/2012 | 40 | 18 | 41 | 9 | | | |
| | 6/1/2012 | 42 | 23 | 43 | 25 | | | |
| | 6/1/2012 | 45 | 8 | 45 | 12 | | | |
| | 6/1/2012 | 45 | 25 | 46 | 2 | | | |
| | 6/1/2012 | 46 | 3 | 46 | 3 | | | |
| | 6/1/2012 | 49 | 13 | 50 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 51 | 11 | 51 | 15 | | | |
| | 6/1/2012 | 51 | 16 | 52 | 2 | | Deliberative Process Privilege | |
| | 6/1/2012 | 52 | 19 | 52 | 22 | | Deliberative Process Privilege | |
| | 6/1/2012 | 53 | 3 | 54 | 1 | | Deliberative Process Privilege | |
| | 6/1/2012 | 54 | 10 | 54 | 13 | | | |
| | 6/1/2012 | 54 | 14 | 55 | 7 | | | |
| | 6/1/2012 | 55 | 11 | 55 | 17 | | | |
| | 6/1/2012 | 63 | 2 | 63 | 11 | | | |
| | 6/1/2012 | 63 | 12 | 63 | 21 | | | |
| | 6/1/2012 | 65 | 16 | 65 | 20 | | | |
| | 6/1/2012 | 66 | 18 | 67 | 10 | | | |
| | 6/1/2012 | 67 | 11 | 68 | 3 | | | |
| | 6/1/2012 | 68 | 4 | 68 | 10 | | | |
| | 6/1/2012 | 70 | 11 | 70 | 13 | | V | |
| | 6/1/2012 | 70 | 14 | 70 | 19 | | | |
| | 6/1/2012 | 72 | 20 | 72 | 22 | | | |
| | 6/1/2012 | 74 | 6 | 74 | 10 | | | |
| | 6/1/2012 | 74 | 18 | 74 | 25 | | | |
| | 6/1/2012 | 75 | 21 | 76 | 5 | | Deliberative Process Privilege | |
| | 6/1/2012 | 77 | 2 | 77 | 10 | | Deliberative Process Privilege | |
| | 6/1/2012 | 77 | 11 | 77 | 15 | | Deliberative Process Privilege (77:11-13) | |
| | 6/1/2012 | 80 | 22 | 81 | 6 | | | |
| | 6/1/2012 | 83 | 7 | 83 | 9 | | | |
| | 6/1/2012 | 83 | 10 | 83 | 20 | | | |
| | 6/1/2012 | 89 | 5 | 89 | 7 | | | |
| | 6/1/2012 | 89 | 14 | 89 | 20 | | Deliberative Process Privilege (89:17-20) | |
| | 6/1/2012 | 90 | 13 | 90 | 19 | | | |
| | 6/1/2012 | 92 | 22 | 92 | 25 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 93 | 1 | 93 | 5 | | | |
| | 6/1/2012 | 94 | 1 | 95 | 8 | | | |
| | 6/1/2012 | 95 | 9 | 95 | 12 | | | |
| | 6/1/2012 | 99 | 10 | 99 | 12 | | | |
| | 6/1/2012 | 99 | 13 | 99 | 20 | | Deliberative Process Privilege | |
| | 6/1/2012 | 102 | 20 | 103 | 16 | | | |
| | 6/1/2012 | 105 | 18 | 106 | 11 | | | |
| | 6/1/2012 | 109 | 25 | 110 | 2 | | | |
| | 6/1/2012 | 110 | 11 | 110 | 21 | | | |
| | 6/1/2012 | 110 | 22 | 110 | 24 | | Deliberative Process Privilege | |
| | 6/1/2012 | 111 | 5 | 111 | 6 | | Deliberative Process Privilege | |
| | 6/1/2012 | 114 | 20 | 115 | 7 | | | |
| | 6/1/2012 | 117 | 21 | 118 | 5 | | | |
| | 6/1/2012 | 118 | 21 | 118 | 25 | 119:1-9 | | |
| | 6/1/2012 | 120 | 12 | 121 | 3 | | | |
| | 6/1/2012 | 122 | 7 | 122 | 15 | | | |
| | 6/1/2012 | 122 | 19 | 124 | 22 | | | |
| | 6/1/2012 | 125 | 16 | 127 | 25 | | | |
| | 6/1/2012 | 128 | 1 | 128 | 6 | | | |
| | 6/1/2012 | 128 | 12 | 128 | 17 | | | |
| | 6/1/2012 | 128 | 18 | 128 | 25 | | | |
| | 6/1/2012 | 129 | 1 | 129 | 11 | | | |
| | 6/1/2012 | 129 | 22 | 129 | 23 | | 106 | |
| | 6/1/2012 | 129 | 24 | 130 | 5 | | | |
| | 6/1/2012 | 130 | 6 | 130 | 22 | | | |
| | 6/1/2012 | 131 | 6 | 131 | 18 | | | |
| | 6/1/2012 | 131 | 19 | 131 | 20 | | | |
| | 6/1/2012 | 132 | 15 | 132 | 17 | | | |
| | 6/1/2012 | 133 | 19 | 134 | 17 | | | |
| | 6/1/2012 | 134 | 24 | 135 | 7 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 135 | 14 | 135 | 21 | | Deliberative Process Privilege | |
| | 6/1/2012 | 135 | 22 | 136 | 1 | | | |
| | 6/1/2012 | 138 | 2 | 138 | 22 | | | |
| | 6/1/2012 | 139 | 22 | 140 | 6 | | | |
| | 6/1/2012 | 143 | 8 | 143 | 23 | | | |
| | 6/1/2012 | 144 | 19 | 145 | 2 | | | |
| | 6/1/2012 | 145 | 3 | 145 | 9 | | Deliberative Process Privilege | |
| | 6/1/2012 | 146 | 3 | 146 | 7 | | | |
| | 6/1/2012 | 149 | 13 | 149 | 20 | | 106 | |
| | 6/1/2012 | 150 | 6 | 151 | 3 | | | |
| | 6/1/2012 | 151 | 9 | 151 | 18 | | Deliberative Process Privilege | |
| | 6/1/2012 | 154 | 10 | 155 | 2 | | | |
| | 6/1/2012 | 160 | 5 | 161 | 3 | | | |
| | 6/1/2012 | 172 | 8 | 172 | 11 | | | |
| | 6/1/2012 | 172 | 12 | 172 | 14 | | | |
| | 6/1/2012 | 173 | 3 | 173 | 6 | | Deliberative Process Privilege | |
| | 6/1/2012 | 173 | 10 | 173 | 10 | | Deliberative Process Privilege | |
| | 6/1/2012 | 176 | 4 | 177 | 8 | | | |
| | 6/1/2012 | 178 | 23 | 179 | 7 | | | |
| | 6/1/2012 | 179 | 21 | 180 | 2 | | | |
| | 6/1/2012 | 180 | 12 | 180 | 16 | | | |
| | 6/1/2012 | 181 | 2 | 181 | 4 | | | |
| | 6/1/2012 | 187 | 25 | 188 | 10 | | | |
| | 6/1/2012 | 192 | 19 | 193 | 16 | | Deliberative Process Privilege | |
| | 6/1/2012 | 193 | 17 | 193 | 22 | | | |
| | 6/1/2012 | 193 | 23 | 194 | 1 | | | |
| | 6/1/2012 | 195 | 5 | 195 | 11 | | | |
| | 6/1/2012 | 195 | 12 | 195 | 15 | | | |
| | 6/1/2012 | 196 | 22 | 196 | 25 | | | |
| | 6/1/2012 | 197 | 1 | 197 | 10 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 197 | 14 | 198 | 20 | | | |
| | 6/1/2012 | 200 | 2 | 201 | 5 | | | |
| | 6/1/2012 | 201 | 6 | 202 | 1 | | | |
| | 6/1/2012 | 202 | 12 | 202 | 18 | | Deliberative Process Privilege | |
| | 6/1/2012 | 202 | 25 | 203 | 6 | | | |
| | 6/1/2012 | 203 | 7 | 203 | 12 | | | |
| | 6/1/2012 | 206 | 16 | 206 | 24 | | Deliberative Process Privilege | |
| | 6/1/2012 | 208 | 14 | 210 | 7 | | | |
| | 6/1/2012 | 228 | 9 | 228 | 19 | | | |
| | 6/1/2012 | 230 | 4 | 230 | 17 | | Deliberative Process Privilege, 230:9-17 | |
| | 6/1/2012 | 235 | 3 | 236 | 10 | | | |
| | 6/1/2012 | 239 | 5 | 239 | 22 | | | |
| Smith, Todd | 6/1/2012 | | | | | | | |
| | 6/1/2012 | 22 | 1 | 22 | 3 | | | |
| | 6/1/2012 | 23 | 17 | 24 | 16 | | | |
| | 6/1/2012 | 27 | 14 | 27 | 20 | | | |
| | 6/1/2012 | 27 | 22 | 29 | 7 | | | |
| | 6/1/2012 | 29 | 8 | 29 | 15 | | | |
| | 6/1/2012 | 30 | 3 | 32 | 4 | | | |
| | 6/1/2012 | 32 | 9 | 33 | 2 | | | |
| | 6/1/2012 | 33 | 11 | 34 | 17 | | | |
| | 6/1/2012 | 34 | 18 | 35 | 6 | | | |
| | 6/1/2012 | 35 | 7 | 37 | 1 | | | |
| | 6/1/2012 | 38 | 4 | 38 | 7 | | | |
| | 6/1/2012 | 38 | 19 | 38 | 22 | | | |
| | 6/1/2012 | 39 | 15 | 40 | 4 | | | |
| | 6/1/2012 | 40 | 5 | 41 | 4 | | | |
| | 6/1/2012 | 41 | 5 | 43 | 2 | | | |
| | 6/1/2012 | 43 | 3 | 43 | 7 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/1/2012 | 43 | 12 | 43 | 23 | | | |
| | 6/1/2012 | 44 | 18 | 45 | 12 | | LC | |
| | 6/1/2012 | 45 | 13 | 48 | 15 | | | |
| | 6/1/2012 | 49 | 9 | 50 | 20 | | | |
| | 6/1/2012 | 51 | 7 | 51 | 11 | | | |
| | 6/1/2012 | 51 | 12 | 51 | 25 | | F, 701, 702 | |
| | 6/1/2012 | 52 | 18 | 53 | 4 | | | |
| | 6/1/2012 | 53 | 5 | 53 | 11 | | | |
| | 6/1/2012 | 55 | 12 | 56 | 8 | 56:9-24 | | |
| | 6/1/2012 | 57 | 15 | 58 | 6 | | | |
| | 6/1/2012 | 63 | 12 | 64 | 12 | | F, V, A, Does not identify exhibit referenced in question | |
| | 6/1/2012 | 69 | 19 | 70 | 10 | | | |
| | 6/1/2012 | 70 | 16 | 71 | 2 | | | |
| | 6/1/2012 | 71 | 3 | 71 | 12 | | F, V, CS | |
| | 6/1/2012 | 71 | 20 | 72 | 10 | | | |
| | 6/1/2012 | 72 | 11 | 73 | 21 | | F, V, 602, does not identify exhibit | |
| | 6/1/2012 | 73 | 25 | 74 | 18 | | | |
| | 6/1/2012 | 75 | 8 | 75 | 15 | | | |
| | 6/1/2012 | 75 | 23 | 76 | 10 | | | |
| | 6/1/2012 | 76 | 11 | 76 | 16 | | | |
| | 6/1/2012 | 78 | 8 | 80 | 17 | | CS (80:11-17) | |
| | 6/1/2012 | 83 | 12 | 84 | 5 | | | |
| | 6/1/2012 | 84 | 6 | 84 | 14 | | | |
| | 6/1/2012 | 84 | 15 | 84 | 23 | | | |
| | 6/1/2012 | 86 | 21 | 87 | 14 | | | |
| | 6/1/2012 | 87 | 15 | 88 | 22 | | | |
| | 6/1/2012 | 89 | 9 | 89 | 24 | | | |
| | 6/1/2012 | 90 | 4 | 90 | 8 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| | | STARTING | | ENDING | | | | |
| Witness | Date | Page | Line | Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 90 | 19 | 91 | 4 | | | |
| | 6/1/2012 | 91 | 8 | 91 | 12 | | | |
| | 6/1/2012 | 94 | 7 | 95 | 3 | | MC | |
| | 6/1/2012 | 95 | 4 | 95 | 16 | | | |
| | 6/1/2012 | 96 | 1 | 96 | 19 | | | |
| | 6/1/2012 | 96 | 20 | 99 | 3 | | CS (97:18-20) | |
| | 6/1/2012 | 99 | 12 | 100 | 24 | | | |
| | 6/1/2012 | 101 | 7 | 102 | 5 | | | |
| | 6/1/2012 | 102 | 6 | 102 | 10 | | | |
| | 6/1/2012 | 102 | 11 | 102 | 24 | | | |
| | 6/1/2012 | 102 | 25 | 104 | 12 | | | |
| | 6/1/2012 | 104 | 13 | 104 | 22 | | | |
| | 6/1/2012 | 104 | 23 | 104 | 25 | | | |
| | 6/1/2012 | 105 | 15 | 106 | 1 | | CQ, V, CS | |
| | 6/1/2012 | 106 | 6 | 106 | 19 | | | |
| | 6/1/2012 | 107 | 20 | 108 | 1 | | | |
| | 6/1/2012 | 108 | 6 | 110 | 24 | | | |
| | 6/1/2012 | 111 | 1 | 113 | 9 | | | |
| | 6/1/2012 | 113 | 10 | 114 | 16 | | | |
| | 6/1/2012 | 114 | 23 | 115 | 2 | | | |
| | 6/1/2012 | 116 | 21 | 121 | 9 | | | |
| | 6/1/2012 | 121 | 24 | 122 | 13 | | | |
| | 6/1/2012 | 122 | 18 | 123 | 23 | | 801 (123:18-23), MC | |
| | 6/1/2012 | 123 | 24 | 124 | 2 | | | |
| | 6/1/2012 | 124 | 3 | 124 | 13 | | | |
| | 6/1/2012 | 124 | 14 | 124 | 23 | | | |
| | 6/1/2012 | 124 | 24 | 125 | 21 | | | |
| | 6/1/2012 | 126 | 3 | 128 | 6 | | CS 9126:22-127:13); MC (127:14-128:2) | |
| | 6/1/2012 | 128 | 8 | 128 | 14 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 129 | 5 | 131 | 14 | | | |
| | 6/1/2012 | 132 | 7 | 132 | 13 | | | |
| | 6/1/2012 | 132 | 14 | 134 | 17 | | | |
| | 6/1/2012 | 137 | 4 | 137 | 21 | | | |
| | 6/1/2012 | 138 | 1 | 139 | 4 | | LC, V (138:17-22) | |
| | 6/1/2012 | 139 | 5 | 139 | 9 | | | |
| | 6/1/2012 | 139 | 10 | 139 | 24 | | | |
| | 6/1/2012 | 140 | 3 | 140 | 25 | | | |
| | 6/1/2012 | 141 | 8 | 142 | 18 | | | |
| | 6/1/2012 | 142 | 19 | 143 | 20 | | CS, 602 | |
| | 6/1/2012 | 143 | 25 | 144 | 25 | | | |
| | 6/1/2012 | 145 | 11 | 145 | 18 | | | |
| | 6/1/2012 | 145 | 19 | 146 | 9 | | | |
| | 6/1/2012 | 146 | 12 | 147 | 7 | | | |
| | 6/1/2012 | 147 | 8 | 149 | 8 | | CS (148:2-9, 23-149:8) | |
| | 6/1/2012 | 151 | 19 | 152 | 8 | | | |
| | 6/1/2012 | 154 | 1 | 156 | 20 | | F, V, references exhibit not identified or introduced; CS (154:15-19) | |
| | 6/1/2012 | 157 | 6 | 157 | 20 | | V | |
| | 6/1/2012 | 158 | 21 | 164 | 16 | | AF, CM | |
| | 6/1/2012 | 165 | 20 | 166 | 21 | | | |
| | 6/1/2012 | 168 | 5 | 168 | 18 | | | |
| | 6/1/2012 | 168 | 22 | 173 | 18 | | | |
| | 6/1/2012 | 174 | 6 | 175 | 10 | | | |
| | 6/1/2012 | 175 | 13 | 175 | 22 | | | |
| | 6/1/2012 | 177 | 13 | 181 | 4 | | AF (179:13-180:5); 801 | |
| | 6/1/2012 | 181 | 23 | 183 | 21 | | | |
| | 6/1/2012 | 185 | 2 | 185 | 5 | | | |
| | 6/1/2012 | 185 | 6 | 186 | 1 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 186 | 6 | 186 | 16 | | | |
| | 6/1/2012 | 187 | 2 | 188 | 2 | | | |
| | 6/1/2012 | 188 | 3 | 188 | 9 | | | |
| | 6/1/2012 | 188 | 16 | 189 | 2 | | | |
| | 6/1/2012 | 189 | 3 | 189 | 7 | | | |
| | 6/1/2012 | 189 | 23 | 191 | 22 | | | |
| | 6/1/2012 | 192 | 18 | 196 | 18 | | | |
| | 6/1/2012 | 196 | 19 | 198 | 2 | | | |
| | 6/1/2012 | 198 | 4 | 200 | 17 | | | |
| | 6/1/2012 | 200 | 24 | 201 | 12 | | | |
| | 6/1/2012 | 201 | 16 | 201 | 25 | | | |
| | 6/1/2012 | 202 | 1 | 202 | 5 | | F, 701 | |
| | 6/1/2012 | 202 | 10 | 203 | 4 | | | |
| | 6/1/2012 | 204 | 5 | 205 | 15 | | | |
| | 6/1/2012 | 205 | 16 | 206 | 11 | | F, 701, CS, AF | |
| | 6/1/2012 | 206 | 12 | 206 | 18 | | | |
| | 6/1/2012 | 207 | 1 | 207 | 22 | | | |
| | 6/1/2012 | 208 | 9 | 208 | 20 | | | |
| | 6/1/2012 | 208 | 21 | 210 | 15 | | | |
| | 6/1/2012 | 212 | 10 | 214 | 14 | | CS (213:25-214:11), V | |
| | 6/1/2012 | 215 | 20 | 217 | 21 | | | |
| | 6/1/2012 | 218 | 13 | 218 | 20 | | | |
| | 6/1/2012 | 219 | 3 | 220 | 5 | | | |
| | 6/1/2012 | 220 | 6 | 221 | 14 | | | |
| | 6/1/2012 | 223 | 19 | 226 | 5 | | | |
| | 6/1/2012 | 226 | 10 | 226 | 25 | | | |
| | 6/1/2012 | 228 | 21 | 230 | 10 | | | |
| | 6/1/2012 | 231 | 15 | 232 | 19 | | | |
| | 6/1/2012 | 236 | 8 | 238 | 21 | | | |
| | 6/1/2012 | 239 | 20 | 241 | 16 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 245 | 9 | 246 | 18 | | | |
| | 6/1/2012 | 246 | 19 | 246 | 21 | | | |
| | 6/1/2012 | 246 | 25 | 249 | 1 | | | |
| | 6/1/2012 | 249 | 25 | 251 | 4 | | V | |
| Straus, Joe | 6/11/2012 | | | | | | | |
| | 6/11/2012 | 18 | 8 | 19 | 7 | | | |
| | 6/11/2012 | 19 | 14 | 19 | 17 | | | |
| | 6/11/2012 | 20 | 20 | 21 | 9 | | | |
| | 6/11/2012 | 21 | 24 | 22 | 19 | | | |
| | 6/11/2012 | 22 | 24 | 23 | 9 | | | |
| | 6/11/2012 | 24 | 2 | 24 | 4 | | | |
| | 6/11/2012 | 26 | 21 | 27 | 17 | | | |
| | 6/11/2012 | 35 | 14 | 36 | 19 | | | |
| | 6/11/2012 | 37 | 25 | 39 | 7 | | | |
| | 6/11/2012 | 39 | 25 | 40 | 14 | | | |
| | 6/11/2012 | 44 | 23 | 45 | 1 | | | |
| | 6/11/2012 | 46 | 7 | 46 | 11 | | | |
| | 6/11/2012 | 46 | 17 | 46 | 17 | | | |
| | 6/11/2012 | 48 | 9 | 48 | 14 | | | |
| | 6/11/2012 | 50 | 22 | 54 | 21 | | | |
| | 6/11/2012 | 55 | 23 | 57 | 2 | | | |
| | 6/11/2012 | 58 | 12 | 58 | 14 | | | |
| | 6/11/2012 | 58 | 18 | 58 | 23 | | | |
| | 6/11/2012 | 59 | 9 | 59 | 17 | | | |
| | 6/11/2012 | 61 | 11 | 61 | 19 | | | |
| | 6/11/2012 | 62 | 23 | 62 | 25 | | | |
| | 6/11/2012 | 63 | 13 | 63 | 16 | | | |
| | 6/11/2012 | 69 | 6 | 71 | 20 | | | |
| | 6/11/2012 | 75 | 3 | 75 | 4 | | | |
| | 6/11/2012 | 75 | 12 | 75 | 12 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/11/2012 | 75 | 16 | 76 | 6 | 76:7-13 | | |
| | 6/11/2012 | 78 | 1 | 78 | 19 | | | |
| | 6/11/2012 | 81 | 13 | 81 | 19 | | | |
| | 6/11/2012 | 81 | 20 | 82 | 5 | | | |
| | 6/11/2012 | 83 | 4 | 83 | 4 | | | |
| | 6/11/2012 | 83 | 6 | 84 | 2 | | | |
| | 6/11/2012 | 87 | 16 | 89 | 7 | | | |
| | 6/11/2012 | 89 | 8 | 89 | 22 | | | |
| | 6/11/2012 | 91 | 1 | 91 | 2 | | | |
| | 6/11/2012 | 91 | 10 | 91 | 12 | | | |
| | 6/11/2012 | 92 | 5 | 92 | 21 | | | |
| | 6/11/2012 | 94 | 6 | 96 | 21 | | | |
| | 6/11/2012 | 99 | 24 | 100 | 2 | | | |
| | 6/11/2012 | 100 | 12 | 101 | 1 | | | |
| | 6/11/2012 | 102 | 22 | 103 | 12 | | | |
| | 6/11/2012 | 104 | 3 | 109 | 17 | | | |
| | 6/11/2012 | 109 | 20 | 109 | 25 | | | |
| | 6/11/2012 | 110 | 9 | 110 | 15 | | | |
| | 6/11/2012 | 110 | 20 | 111 | 1 | | | |
| | 6/11/2012 | 112 | 4 | 113 | 2 | | | |
| | 6/11/2012 | 113 | 20 | 114 | 16 | | | |
| | 6/11/2012 | 115 | 1 | 115 | 6 | | | |
| | 6/11/2012 | 115 | 13 | 116 | 2 | | | |
| | 6/11/2012 | 116 | 7 | 118 | 8 | | | |
| | 6/11/2012 | 120 | 3 | 120 | 16 | | | |
| | 6/11/2012 | 121 | 1 | 121 | 10 | | | |
| | 6/11/2012 | 122 | 5 | 122 | 8 | | | |
| | 6/11/2012 | 122 | 19 | 122 | 23 | | | |
| | 6/11/2012 | 123 | 7 | 125 | 12 | | | |
| | 6/11/2012 | 126 | 20 | 127 | 1 | | | |

| | | PLAINTIFFS AFFIRMATIVES | | | | | | |
| Witness | Date | STARTING | | ENDING | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/11/2012 | 127 | 6 | 128 | 21 | | | |
| | 6/11/2012 | 134 | 21 | 135 | 1 | | | |
| | 6/11/2012 | 135 | 12 | 137 | 22 | | | |
| | 6/11/2012 | 142 | 12 | 142 | 19 | | | |
| | 6/11/2012 | 142 | 24 | 143 | 15 | | | |
| | 6/11/2012 | 144 | 4 | 144 | 6 | | | |
| | 6/11/2012 | 144 | 20 | 144 | 23 | | | |
| | 6/11/2012 | 144 | 24 | 145 | 14 | | | |
| | 6/11/2012 | 146 | 7 | 146 | 10 | | | |
| | 6/11/2012 | 147 | 11 | 147 | 15 | | | |
| | 6/11/2012 | 147 | 19 | 149 | 5 | | | |
| | 6/11/2012 | 149 | 15 | 150 | 4 | | | |
| | 6/11/2012 | 151 | 13 | 152 | 5 | | | |
| | 6/11/2012 | 152 | 6 | 153 | 25 | | | |
| | 6/11/2012 | 154 | 1 | 155 | 16 | | | |
| | 6/11/2012 | 156 | 7 | 157 | 20 | | | |
| | 6/11/2012 | 158 | 15 | 158 | 24 | | | |
| | 6/11/2012 | 159 | 12 | 159 | 14 | | | |
| | 6/11/2012 | 159 | 24 | 160 | 13 | | | |
| | 6/11/2012 | 160 | 14 | 160 | 24 | | | |
| | 6/11/2012 | 161 | 14 | 162 | 19 | | | |
| | 6/11/2012 | 163 | 9 | 165 | 9 | | | |
| | 6/11/2012 | 165 | 10 | 165 | 11 | | | |
| | 6/11/2012 | 165 | 17 | 165 | 18 | | | |
| | 6/11/2012 | 165 | 21 | 165 | 25 | | | |
| | 6/11/2012 | 166 | 11 | 167 | 1 | | | |
| | 6/11/2012 | 167 | 10 | 168 | 10 | 168:11-16 | 106 | |
| | 6/11/2012 | 168 | 19 | 170 | 19 | | | |
| | 6/11/2012 | 170 | 20 | 172 | 10 | | | |
| | 6/11/2012 | 173 | 13 | 173 | 23 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/11/2012 | 174 | 5 | 174 | 19 | | | |
| | 6/11/2012 | 175 | 10 | 176 | 10 | | | |
| | 6/11/2012 | 177 | 15 | 177 | 20 | | | |
| | 6/11/2012 | 178 | 22 | 179 | 8 | | | |
| | 6/11/2012 | 180 | 2 | 180 | 14 | | 402 | |
| | 6/11/2012 | 180 | 20 | 181 | 23 | | | |
| | 6/11/2012 | 184 | 20 | 185 | 22 | | | |
| | 6/11/2012 | 185 | 23 | 186 | 23 | | | |
| | 6/11/2012 | 186 | 24 | 187 | 7 | | | |
| | 6/11/2012 | 187 | 20 | 187 | 23 | | | |
| | 6/11/2012 | 188 | 21 | 192 | 21 | | | |
| | 6/11/2012 | 192 | 22 | 195 | 8 | | | |
| | 6/11/2012 | 195 | 9 | 196 | 6 | | | |
| | 6/11/2012 | 196 | 7 | 196 | 21 | | | |
| | 6/11/2012 | 196 | 22 | 197 | 22 | | | |
| | 6/11/2012 | 197 | 23 | 198 | 10 | | | |
| | 6/11/2012 | 200 | 18 | 200 | 25 | | | |
| | 6/11/2012 | 202 | 17 | 203 | 7 | | | |
| Uresti, Carlos | 6/11/2012 | | | | | | | |
| | 6/11/2012 | 6 | 7 | 6 | 9 | | | |
| | 6/11/2012 | 6 | 15 | 6 | 16 | | | |
| | 6/11/2012 | 6 | 20 | 6 | 21 | | | |
| | 6/11/2012 | 6 | 22 | 7 | 7 | | | |
| | 6/11/2012 | 7 | 8 | 7 | 12 | | | |
| | 6/11/2012 | 9 | 16 | 9 | 17 | | | |
| | 6/11/2012 | 9 | 18 | 9 | 19 | | | |
| | 6/11/2012 | 9 | 20 | 9 | 21 | | | |
| | 6/11/2012 | 11 | 14 | 11 | 17 | | | |
| | 6/11/2012 | 12 | 13 | 13 | 3 | | | |
| | 6/11/2012 | 14 | 4 | 14 | 14 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/11/2012 | 14 | 15 | 14 | 20 | | | |
| | 6/11/2012 | 15 | 2 | 15 | 6 | | | |
| | 6/11/2012 | 15 | 10 | 16 | 25 | | | |
| | 6/11/2012 | 17 | 7 | 18 | 9 | | | |
| | 6/11/2012 | 19 | 6 | 19 | 11 | | | |
| | 6/11/2012 | 19 | 12 | 19 | 24 | | | |
| | 6/11/2012 | 20 | 17 | 20 | 19 | | | |
| | 6/11/2012 | 20 | 20 | 20 | 24 | | | |
| | 6/11/2012 | 21 | 3 | 21 | 9 | | | |
| | 6/11/2012 | 21 | 13 | 21 | 15 | | | |
| | 6/11/2012 | 22 | 6 | 22 | 8 | | | |
| | 6/11/2012 | 22 | 24 | 23 | 4 | | | |
| | 6/11/2012 | 23 | 13 | 23 | 25 | | | |
| | 6/11/2012 | 24 | 7 | 24 | 19 | | | |
| | 6/11/2012 | 24 | 20 | 25 | 3 | | | |
| | 6/11/2012 | 25 | 4 | 26 | 1 | | | |
| | 6/11/2012 | 26 | 2 | 26 | 15 | | | |
| | 6/11/2012 | 27 | 2 | 27 | 22 | | | |
| | 6/11/2012 | 27 | 23 | 28 | 6 | | | |
| | 6/11/2012 | 28 | 8 | 29 | 13 | | | |
| | 6/11/2012 | 29 | 14 | 30 | 4 | | | |
| | 6/11/2012 | 30 | 5 | 30 | 7 | | | |
| | 6/11/2012 | 31 | 3 | 32 | 7 | | | |
| | 6/11/2012 | 32 | 12 | 32 | 25 | | | |
| | 6/11/2012 | 33 | 1 | 33 | 5 | | | |
| | 6/11/2012 | 33 | 6 | 33 | 9 | | | |
| | 6/11/2012 | 33 | 10 | 33 | 13 | | | |
| | 6/11/2012 | 33 | 16 | 33 | 19 | | | |
| | 6/11/2012 | 33 | 20 | 36 | 11 | | | |
| | 6/11/2012 | 36 | 12 | 36 | 17 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/11/2012 | 36 | 18 | 37 | 2 | | | |
| | 6/11/2012 | 37 | 3 | 37 | 21 | | | |
| | 6/11/2012 | 38 | 4 | 39 | 6 | | | |
| | 6/11/2012 | 42 | 10 | 42 | 20 | | | |
| | 6/11/2012 | 44 | 7 | 44 | 18 | | | |
| | 6/11/2012 | 45 | 18 | 45 | 21 | | | |
| | 6/11/2012 | 46 | 7 | 46 | 13 | | | |
| | 6/11/2012 | 48 | 11 | 49 | 12 | | | |
| | 6/11/2012 | 51 | 2 | 51 | 5 | | | |
| | 6/11/2012 | 53 | 7 | 53 | 20 | | | |
| | 6/11/2012 | 54 | 11 | 55 | 6 | | | |
| | 6/11/2012 | 55 | 7 | 57 | 1 | | | |
| | 6/11/2012 | 57 | 2 | 57 | 10 | | | |
| | 6/11/2012 | 57 | 11 | 59 | 16 | | | |
| | 6/11/2012 | 59 | 24 | 60 | 17 | | | |
| | 6/11/2012 | 61 | 8 | 61 | 25 | | | |
| | 6/11/2012 | 62 | 1 | 62 | 25 | | | |
| | 6/11/2012 | 63 | 5 | 67 | 6 | | | |
| | 6/11/2012 | 67 | 12 | 68 | 7 | | | |
| | 6/11/2012 | 68 | 8 | 68 | 22 | | | |
| | 6/11/2012 | 69 | 2 | 70 | 21 | | | |
| | 6/11/2012 | 70 | 22 | 71 | 4 | | | |
| | 6/11/2012 | 72 | 1 | 72 | 18 | 71:23-25, 72:19 | 106 | |
| | 6/11/2012 | 72 | 20 | 73 | 22 | | | |
| | 6/11/2012 | 74 | 1 | 76 | 3 | | | |
| | 6/11/2012 | 76 | 8 | 76 | 18 | | | |
| | 6/11/2012 | 76 | 23 | 79 | 6 | | | |
| | 6/11/2012 | 80 | 1 | 80 | 9 | 80:10-17 | | |
| | 6/11/2012 | 80 | 25 | 82 | 3 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/11/2012 | 82 | 6 | 88 | 11 | | N and NR, 85:10-17 CS, 85:18-25 N, 86:18-87:10 | |
| | 6/11/2012 | 90 | 9 | 90 | 23 | | | |
| | 6/11/2012 | 91 | 23 | 93 | 7 | 93:8-12 | | |
| | 6/11/2012 | 117 | 5 | 118 | 14 | 42:3-20, 75:9-76:7, 122:25-123:24, 124:6-16, 125:11-19, 126:7-15 | LD, 117:5-118:14 | |
| | 6/11/2012 | 119 | 25 | 120 | 11 | | | |
| | 6/11/2012 | 126 | 12 | 126 | 12 | | 402 | |
| Valdez-Cox, Juanita | 6/13/2012 | | | | | | | |
| | 6/13/2012 | 11 | 23 | 12 | 2 | 12:9-11 | | |
| | 6/13/2012 | 13 | 21 | 14 | 25 | | | |
| | 6/13/2012 | 16 | 3 | 16 | 23 | | | |
| | 6/13/2012 | 18 | 16 | 20 | 12 | | | |
| | 6/13/2012 | 22 | 8 | 23 | 12 | 23:13 | | incomplete question |
| | 6/13/2012 | 24 | 24 | 27 | 2 | | | |
| | 6/13/2012 | 27 | 7 | 27 | 10 | | | |
| | 6/13/2012 | 27 | 11 | 27 | 22 | | Objection. Move to strike under Fed. R. Civ. P. 37. Counsel never produced the names of the individuals as agreed between the parties. | |
| | 6/13/2012 | 30 | 23 | 33 | 11 | 34:4-24 | | |
| | 6/13/2012 | 35 | 20 | 35 | 24 | | | |
| | 6/13/2012 | 36 | 7 | 37 | 12 | | | |
| | 6/13/2012 | 37 | 13 | 37 | 23 | | | |
| | 6/13/2012 | 37 | 24 | 40 | 19 | | | |
| | 6/13/2012 | 41 | 21 | 42 | 1 | | | |
| | 6/13/2012 | 45 | 1 | 45 | 18 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| Veasey, Marc | 6/7/2012 | | | | | | | |
| | 6/7/2012 | 13 | 8 | 13 | 12 | | | |
| | 6/7/2012 | 13 | 22 | 14 | 6 | | | |
| | 6/7/2012 | 15 | 23 | 16 | 14 | | | |
| | 6/7/2012 | 20 | 15 | 21 | 2 | | | |
| | 6/7/2012 | 23 | 19 | 24 | 3 | | | |
| | 6/7/2012 | 25 | 10 | 25 | 14 | | | |
| | 6/7/2012 | 26 | 14 | 26 | 21 | | | |
| | 6/7/2012 | 33 | 15 | 33 | 19 | | | |
| | 6/7/2012 | 38 | 9 | 38 | 14 | | | |
| | 6/7/2012 | 39 | 4 | 39 | 18 | | | |
| | 6/7/2012 | 39 | 23 | 40 | 19 | | | |
| | 6/7/2012 | 40 | 20 | 41 | 18 | | | |
| | 6/7/2012 | 44 | 19 | 45 | 3 | | | |
| | 6/7/2012 | 46 | 8 | 48 | 2 | | | |
| | 6/7/2012 | 48 | 12 | 48 | 24 | | | |
| | 6/7/2012 | 49 | 20 | 50 | 5 | | | |
| | 6/7/2012 | 51 | 8 | 51 | 22 | | | |
| | 6/7/2012 | 52 | 5 | 52 | 18 | | | |
| | 6/7/2012 | 56 | 19 | 57 | 5 | | 106 | |
| | 6/7/2012 | 57 | 8 | 57 | 25 | | | |
| | 6/7/2012 | 61 | 7 | 62 | 8 | | 106 | |
| | 6/7/2012 | 64 | 10 | 64 | 19 | | | |
| | 6/7/2012 | 67 | 15 | 67 | 25 | | | |
| | 6/7/2012 | 68 | 3 | 68 | 5 | | | |
| | 6/7/2012 | 71 | 17 | 72 | 17 | | | |
| | 6/7/2012 | 72 | 21 | 73 | 5 | | | |
| | 6/7/2012 | 73 | 6 | 74 | 13 | | | |
| | 6/7/2012 | 77 | 12 | 77 | 19 | 74:14-76:11 | | |
| | 6/7/2012 | 97 | 12 | 97 | 18 | 85:25-96:22 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/7/2012 | 99 | 9 | 99 | 15 | | | |
| | 6/7/2012 | 102 | 18 | 103 | 18 | | | |
| | 6/7/2012 | 106 | 8 | 106 | 19 | | | |
| | 6/7/2012 | 112 | 6 | 114 | 3 | | | |
| | 6/7/2012 | 114 | 15 | 115 | 3 | | | |
| | 6/7/2012 | 115 | 13 | 115 | 17 | | | |
| | 6/7/2012 | 116 | 21 | 117 | 12 | | | |
| | 6/7/2012 | 117 | 24 | 118 | 17 | | | |
| | 6/7/2012 | 121 | 18 | 122 | 3 | | | |
| | 6/7/2012 | 122 | 4 | 122 | 16 | | | |
| | 6/7/2012 | 123 | 12 | 123 | 24 | | | |
| | 6/7/2012 | 124 | 9 | 124 | 22 | | | |
| | 6/7/2012 | 126 | 7 | 127 | 7 | | | |
| | 6/7/2012 | 129 | 15 | 129 | 24 | | | |
| | 6/7/2012 | 131 | 8 | 132 | 1 | | | |
| | 6/7/2012 | 132 | 2 | 133 | 5 | | | |
| | 6/7/2012 | 133 | 6 | 134 | 1 | | | |
| | 6/7/2012 | 141 | 4 | 141 | 15 | | | |
| Whelan, Mark | 6/19/2012 | | | | | | | |
| | 6/19/2012 | 9 | 10 | 9 | 24 | | | |
| | 6/19/2012 | 11 | 2 | 12 | 3 | | | |
| | 6/19/2012 | 13 | 4 | 13 | 16 | | | |
| | 6/19/2012 | 15 | 7 | 16 | 2 | | | |
| | 6/19/2012 | 16 | 17 | 17 | 15 | | | |
| | 6/19/2012 | 17 | 16 | 19 | 22 | | | |
| | 6/19/2012 | 20 | 4 | 20 | 16 | | | |
| | 6/19/2012 | 20 | 17 | 20 | 21 | | | |
| | 6/19/2012 | 20 | 22 | 21 | 6 | | | |
| | 6/19/2012 | 21 | 7 | 22 | 11 | | | |
| | 6/19/2012 | 22 | 12 | 23 | 4 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|  | 6/19/2012 | 23 | 5 | 23 | 11 | | | |
|  | 6/19/2012 | 23 | 12 | 23 | 20 | | | |
|  | 6/19/2012 | 23 | 21 | 24 | 2 | | | |
|  | 6/19/2012 | 24 | 3 | 25 | 1 | | | |
|  | 6/19/2012 | 25 | 2 | 26 | 1 | | | |
|  | 6/19/2012 | 26 | 2 | 27 | 18 | | | |
|  | 6/19/2012 | 27 | 19 | 28 | 17 | | | |
|  | 6/19/2012 | 29 | 6 | 30 | 3 | 29:2-6 | 106 (29:2-6) | |
|  | 6/19/2012 | 30 | 4 | 30 | 22 | | | |
|  | 6/19/2012 | 31 | 11 | 31 | 17 | | | |
|  | 6/19/2012 | 32 | 20 | 33 | 16 | | | |
|  | 6/19/2012 | 33 | 17 | 34 | 4 | 33:9-16 | V, CQ | |
|  | 6/19/2012 | 34 | 7 | 34 | 23 | | | |
|  | 6/19/2012 | 34 | 24 | 35 | 2 | | | |
|  | 6/19/2012 | 35 | 3 | 35 | 7 | | V, IA (no answer designated) | |
|  | 6/19/2012 | 35 | 18 | 35 | 22 | | | |
|  | 6/19/2012 | 35 | 23 | 36 | 3 | | | |
| Williams, Thomas | 6/1/2012 | | | | | | | |
|  | 6/1/2012 | 7 | 24 | 8 | 2 | | | |
|  | 6/1/2012 | 23 | 6 | 24 | 12 | | | |
|  | 6/1/2012 | 25 | 4 | 26 | 10 | | | |
|  | 6/1/2012 | 26 | 20 | 27 | 3 | | | |
|  | 6/1/2012 | 27 | 4 | 27 | 15 | | | |
|  | 6/1/2012 | 55 | 7 | 55 | 9 | | | |
|  | 6/1/2012 | 57 | 10 | 57 | 25 | | AA (57:21-25) | |
|  | 6/1/2012 | 58 | 16 | 58 | 17 | 58:5-15 | 106 (58:5-15) | |
|  | 6/1/2012 | 58 | 23 | 58 | 24 | | | |
|  | 6/1/2012 | 64 | 24 | 65 | 2 | | | |
|  | 6/1/2012 | 65 | 9 | 65 | 17 | | | |
|  | 6/1/2012 | 65 | 18 | 66 | 4 | 66:5-66:17 | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 66 | 18 | 67 | 12 | | | |
| | 6/1/2012 | 70 | 11 | 70 | 13 | | | |
| | 6/1/2012 | 71 | 23 | 71 | 25 | | IA (no answer designated) | |
| | 6/1/2012 | 72 | 4 | 73 | 21 | | | |
| | 6/1/2012 | 73 | 22 | 74 | 12 | | | |
| | 6/1/2012 | 75 | 2 | 75 | 6 | | IQ (no question designated) | |
| | 6/1/2012 | 76 | 15 | 76 | 19 | | | |
| | 6/1/2012 | 78 | 15 | 80 | 2 | | | |
| | 6/1/2012 | 81 | 25 | 82 | 7 | | | |
| | 6/1/2012 | 82 | 8 | 82 | 16 | | | |
| | 6/1/2012 | 83 | 11 | 83 | 15 | | | |
| | 6/1/2012 | 83 | 16 | 83 | 19 | | IA (no answer designated) | |
| | 6/1/2012 | 87 | 6 | 87 | 11 | | V (as designated) | |
| | 6/1/2012 | 88 | 4 | 88 | 9 | | 602 | |
| | 6/1/2012 | 92 | 14 | 92 | 15 | | IQ (no question designated) | |
| | 6/1/2012 | 96 | 19 | 97 | 4 | | | |
| | 6/1/2012 | 98 | 5 | 98 | 11 | | | |
| | 6/1/2012 | 100 | 9 | 100 | 22 | | IQ (no question designated) | |
| | 6/1/2012 | 100 | 23 | 101 | 5 | | | |
| | 6/1/2012 | 102 | 9 | 103 | 9 | | | |
| | 6/1/2012 | 103 | 18 | 104 | 18 | | | |
| | 6/1/2012 | 104 | 19 | 104 | 21 | | | |
| | 6/1/2012 | 106 | 3 | 107 | 3 | | | |
| | 6/1/2012 | 107 | 4 | 108 | 14 | | 801, F, 402 | |
| | 6/1/2012 | 109 | 1 | 109 | 22 | | V | |
| | 6/1/2012 | 110 | 1 | 111 | 14 | | | |
| | 6/1/2012 | 111 | 15 | 112 | 3 | | | |
| | 6/1/2012 | 113 | 25 | 114 | 19 | | CS, CQ, V | |
| | 6/1/2012 | 115 | 17 | 116 | 15 | | | |
| | 6/1/2012 | 118 | 10 | 118 | 25 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
| | 6/1/2012 | 119 | 1 | 120 | 15 | | 106 (118:25) | |
| | 6/1/2012 | 120 | 20 | 120 | 25 | | | |
| | 6/1/2012 | 124 | 2 | 124 | 11 | | | |
| | 6/1/2012 | 125 | 17 | 125 | 25 | | | |
| | 6/1/2012 | 129 | 1 | 129 | 8 | | | |
| | 6/1/2012 | 130 | 20 | 131 | 11 | | | |
| | 6/1/2012 | 132 | 16 | 133 | 3 | | | |
| | 6/1/2012 | 133 | 4 | 133 | 25 | | | |
| | 6/1/2012 | 134 | 1 | 134 | 25 | | | |
| | 6/1/2012 | 135 | 1 | 135 | 25 | | | |
| | 6/1/2012 | 137 | 1 | 137 | 15 | | | |
| | 6/1/2012 | 137 | 16 | 137 | 21 | | | |
| | 6/1/2012 | 139 | 16 | 140 | 6 | | | |
| | 6/1/2012 | 140 | 7 | 141 | 12 | | | |
| | 6/1/2012 | 142 | 2 | 142 | 16 | | | |
| | 6/1/2012 | 142 | 24 | 143 | 7 | | | |
| | 6/1/2012 | 144 | 4 | 145 | 6 | | | |
| | 6/1/2012 | 148 | 16 | 148 | 24 | | | |
| | 6/1/2012 | 149 | 25 | 150 | 4 | | | |
| | 6/1/2012 | 153 | 2 | 153 | 7 | | | |
| | 6/1/2012 | 153 | 11 | 153 | 25 | | | |
| | 6/1/2012 | 155 | 5 | 155 | 19 | | | |
| | 6/1/2012 | 158 | 4 | 158 | 8 | | | |
| | 6/1/2012 | 162 | 5 | 162 | 14 | | | |
| | 6/1/2012 | 162 | 15 | 162 | 25 | | CS, CQ, V | |
| | 6/1/2012 | 163 | 1 | 163 | 8 | | IA (no answer designated) | |
| | 6/1/2012 | 164 | 12 | 164 | 16 | | | |
| | 6/1/2012 | 165 | 7 | 165 | 16 | | | |
| | 6/1/2012 | 165 | 17 | 166 | 12 | | | |
| | 6/1/2012 | 167 | 23 | 168 | 5 | | | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES STARTING Page | Line | ENDING Page | Line | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 171 | 13 | 171 | 21 | | | |
| | 6/1/2012 | 172 | 6 | 172 | 12 | | | |
| | 6/1/2012 | 173 | 2 | 173 | 14 | | IQ, IA | |
| | 6/1/2012 | 173 | 15 | 173 | 17 | | | |
| | 6/1/2012 | 178 | 3 | 178 | 10 | | | |
| | 6/1/2012 | 178 | 14 | 178 | 20 | 178:21-24 | | |
| | 6/1/2012 | 179 | 20 | 179 | 25 | | | |
| | 6/1/2012 | 181 | 12 | 181 | 17 | | F | |
| | 6/1/2012 | 182 | 3 | 182 | 10 | | | |
| | 6/1/2012 | 184 | 15 | 184 | 22 | | | |
| | 6/1/2012 | 185 | 5 | 185 | 15 | | | |
| | 6/1/2012 | 186 | 14 | 186 | 23 | | | |
| | 6/1/2012 | 187 | 1 | 188 | 2 | | | |
| | 6/1/2012 | 188 | 3 | 188 | 13 | | | |
| | 6/1/2012 | 188 | 16 | 189 | 23 | | IQ (no question designated) | |
| | 6/1/2012 | 190 | 23 | 191 | 7 | | | |
| | 6/1/2012 | 191 | 16 | 192 | 7 | | | |
| | 6/1/2012 | 193 | 8 | 193 | 22 | | LC, AF, statute speaks for itself | |
| | 6/1/2012 | 194 | 25 | 195 | 16 | | LC, AF, 602, statutes speak for themselves | |
| | 6/1/2012 | 195 | 17 | 195 | 25 | | LC, AF, statutes speak for themselves | |
| | 6/1/2012 | 196 | 1 | 196 | 11 | | none | |
| | 6/1/2012 | 196 | 21 | 197 | 16 | | LC, A, 602, statute speaks for itself | |
| | 6/1/2012 | 197 | 17 | 197 | 23 | | LC, A, 602, statutes speak for themselves | |
| | 6/1/2012 | 197 | 24 | 198 | 4 | | LC, A, 602, statutes speak for themselves | |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/1/2012 | 198 | 5 | 198 | 13 | | LC, A, 602, statutes speak for themselves | |
| | 6/1/2012 | 198 | 14 | 198 | 23 | | | |
| | 6/1/2012 | 198 | 24 | 199 | 20 | | | |
| | 6/1/2012 | 199 | 23 | 200 | 10 | | | |
| | 6/1/2012 | 200 | 11 | 200 | 16 | | | |
| | 6/1/2012 | 200 | 17 | 201 | 1 | | | |
| | 6/1/2012 | 202 | 3 | 202 | 12 | | | |
| | 6/1/2012 | 202 | 13 | 202 | 20 | | LC, 602, statute speaks for itself | |
| | 6/1/2012 | 202 | 25 | 203 | 16 | | F, CS, AR, CQ | |
| | 6/1/2012 | 203 | 17 | 204 | 1 | | | |
| | 6/1/2012 | 204 | 2 | 205 | 25 | | | |
| | 6/1/2012 | 206 | 1 | 206 | 8 | | | |
| | 6/1/2012 | 206 | 9 | 207 | 2 | | | |
| | 6/1/2012 | 246 | 12 | 246 | 16 | | | |
| | 6/1/2012 | 247 | 11 | 247 | 22 | | | |
| | 6/1/2012 | 249 | 14 | 249 | 23 | | | |
| | 6/1/2012 | 253 | 20 | 254 | 10 | | | |
| | 6/1/2012 | 254 | 17 | 255 | 1 | | | |
| | 6/1/2012 | 257 | 2 | 257 | 8 | | | |
| | 6/1/2012 | 257 | 23 | 258 | 9 | | | |
| | 6/1/2012 | 260 | 1 | 260 | 24 | | | |
| | 6/1/2012 | 261 | 3 | 261 | 12 | | | |
| | 6/1/2012 | 261 | 13 | 261 | 19 | | | |
| Wright, Ronald | 6/20/2012 | | | | | | | |
| | 6/20/2012 | 8 | 1 | 8 | 9 | | | |
| | 6/20/2012 | 16 | 24 | 17 | 9 | 15:17-16:7; 17:10-18:2 | | FRE 106 (15:17-16:7) |
| | 6/20/2012 | 18 | 3 | 18 | 13 | 18:17-18 | | |
| | 6/20/2012 | 19 | 18 | 20 | 3 | 15:17-16:7; 18:19-23 | | misrepresents Attorney General's counter designations 19:18-20:3 |

| Witness | Date | PLAINTIFFS AFFIRMATIVES | | | | DEFENDANTS COUNTER-DESIGNATIONS | DEFENDANTS OBJECTIONS TO AFFIRMATIVE DESIGNATIONS | PLAINTIFFS OBJECTIONS TO DEFENDANTS COUNTER DESIGNATION |
| | | STARTING | | ENDING | | | | |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/20/2012 | 20 | 6 | 21 | 6 | 19:3-6 | 106 IQ (no question designated) | |
| | 6/20/2012 | 22 | 12 | 23 | 2 | 22:25-24:1 | 106 | |
| | 6/20/2012 | 24 | 8 | 24 | 19 | 24:20-23 | | |
| | 6/20/2012 | 25 | 19 | 26 | 10 | 25:6-18; 26:11-13 | | |
| | 6/20/2012 | 27 | 10 | 27 | 19 | | | |
| | 6/20/2012 | 27 | 20 | 29 | 5 | 31:12-32:19; 33:15-24 | | FRE 106 (31:12-32:19) |
| | 6/20/2012 | 34 | 19 | 35 | 10 | | | |
| | 6/20/2012 | 35 | 11 | 36 | 4 | 36:10-12; 36:17-23; 54:11-22 | A | |
| | 6/20/2012 | 41 | 24 | 42 | 11 | | | |
| | 6/20/2012 | 43 | 3 | 44 | 17 | 43:3-9; 44:5-17; 48:21-25 | | |
| | 6/20/2012 | 45 | 1 | 45 | 20 | 44:18-25; 48:21-25 | 106 (44:18-25) | |
| | 6/20/2012 | 46 | 4 | 46 | 20 | 48:21-25 | | |
| | 6/20/2012 | 51 | 16 | 51 | 25 | 50:22-25 | | |
| | 6/20/2012 | 52 | 5 | 52 | 25 | 53:7-54:2 | | |