*Veasey v. Perry* – Defendants' Deposition Designations
## Index to Designation Text

Banks, Yannis ..................................................................5

Barber, Ruby ...................................................................6

Bargas-Burns, Anna Maria.................................................7

Bates, Sammie Louise ......................................................8

Baydush, Lee...................................................................9

Benavidez, Julia Ann ......................................................10

Benjamin, Gordon...........................................................11

Bessiake, Michelle ..........................................................12

Beuck, Colby ..................................................................13

Bingham, Ramona...........................................................14

Brickner, Evelyn .............................................................15

Buchanan, Rev. Bruce......................................................16

Carrier, Calvin................................................................17

Carrier, Floyd ................................................................18

Cesinger, Katherine ........................................................19

Clark, Imani ...................................................................20

Cornish, Thom Ransom ....................................................21

Davis, Hazel...................................................................22

De Leon, Sergio ..............................................................23

Denton, Jimmy Neil.........................................................24

Dewhurst, David .................................................................25

Eagleton, Naomi ...............................................................26

Espinoza, Estela Garcia ...................................................27

Estrada, Lionel .................................................................28

Farinelli, Victor ................................................................29

Fraser, Troy .....................................................................30

Gandy, Kenneth ...............................................................31

Garcia, Ramon ..................................................................32

Gholar, Elizabeth .............................................................33

Gipson, Sheri ...................................................................34

Golando, Martin ...............................................................35

Green, Blake Earl .............................................................36

Guidry, Carolyn ................................................................37

Guzman, Daniel ................................................................38

Hamilton, Jane Hope ........................................................39

Harless, Patricia ..............................................................40

Harris, J.R. ......................................................................41

Hebert, Bryan ..................................................................42

Holmes, Jr., Marvin C. ......................................................43

Ingram, Keith ...................................................................44

Jackson, Virginia ..............................................................45

Jewell, Kevin ............................................................................46

Lara, Margarito Martinez ......................................................47

Lara, Maximina .......................................................................48

Lydia, Linda ............................................................................49

Martinez, Emilio......................................................................50

McCoy, Janice..........................................................................51

McGeehan, Ann .......................................................................52

Mellor Crummey, John ...........................................................53

Mendez, Jr., Eulalio ...............................................................54

Mims, Michael L. ....................................................................55

Montez, Michael ......................................................................56

Mora, Kristina.........................................................................57

Newman, Debra........................................................................58

Ortiz, Miguel ...........................................................................59

Ortiz, Oscar .............................................................................60

Oshinnaiye, Yemi ....................................................................61

Ozias, Koby ..............................................................................62

Patrick, Dan ............................................................................63

Peters, Joe ...............................................................................64

Pope, Penny .............................................................................65

Rodriguez, Tony.......................................................................66

Rudolph, Michelle Saunders ...................................................67

Sanchez, Hector...................................................................68

Shorter, Coby .....................................................................69

Smith, Kenneth...................................................................70

Stanart, Stan .....................................................................71

Straus, Joe ........................................................................72

Strausler, Steve ..................................................................73

Taylor, Lenard....................................................................74

Valdez-Cox, Juanita .............................................................75

Veasey, Marc  - July 20, 2014....................................................76

Veasey, Marc  - August 13, 2014................................................77

Washington, Phyllis..............................................................78

Williams, Tommy .................................................................79

Zgabay, Sherri ....................................................................80

*Veasey v. Perry* – **Defendants' Deposition Designations**
**YANNIS BANKS**

| | | |
|---|---|---|
| 9:7-9 | 65:23 – 67:23 | 120:3 – 121:2 |
| 9:14-16 | 69:1 – 71:8 | 121:20 – 122:20 |
| 20:4-16 | 72:6-11 | 124:1 – 126:9 |
| 23:13-25 | 73:18 – 74:8 | 126:10 – 127:12 |
| 26:14 – 27:25 | 74:15 – 75:6 | 127:18 – 128:14 |
| 28:11-25 | 75:10-25 | 130:21 – 132:21 |
| 29:15 – 31:5 | 76:8-15 | 135:9 – 136:5 |
| 34:12 – 36:17 | 82:9 – 86:3 | 137:7-22 |
| 37:6-13 | 86:18 – 87:4 | 140:17 – 142:7 |
| 39:6-19 | 88:2-11 | 149:5 – 150:8 |
| 43:5-21 | 88:12 – 89:15 | 151:2 – 152:6 |
| 43:22-24 | 89:22 – 90:15 | 152:7 – 153:23 |
| 44:20 – 45:6 | 91:15 – 92:10 | 155:23 – 156:4 |
| 45:10 – 23 | 92:19 – 95:9 | 157:10 – 158:6 |
| 47:20 – 48:13 | 97:5-12 | 160:20 – 162:17 |
| 49:17-21 | 97:15 – 99:19 | 164:7 – 166:2 |
| 50:20 – 51:9 | 101:1 – 102:20 | 167:6 – 168:10 |
| 52:20 – 54:14 | 109:19 – 110:9 | 173:6 – 174:18 |
| 55:4 – 56:2 | 113:1-10 | 177:17 – 179:10 |
| 58:7-19 | 113:25 – 116:1 | 180:4-12 |
| 62:8-22 | 117:7 – 118:7 | 181:15 – 182:18 |
| 63:20 – 64:2 | | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**RUBY BARBER**

| | |
|---|---|
| <u>3:25-4:5</u> | <u>28:16-23</u> |
| <u>6:9-16</u> | <u>29:1-3</u> |
| <u>6:23-7:7</u> | <u>29:8-20</u> |
| <u>8:4-11</u> | <u>29:23-30:7</u> |
| <u>8:23-10:11</u> | <u>30:15-20</u> |
| <u>10:16-11:2</u> | <u>31:5-14</u> |
| <u>11:6-8</u> | <u>31:19-21</u> |
| <u>12:1-3</u> | <u>32:8-10</u> |
| <u>12:20-13:2</u> | <u>32:15-19</u> |
| <u>13:21-24</u> | <u>33:4-9</u> |
| <u>14:3-16</u> | <u>33:24-34:17</u> |
| <u>18:1-13</u> | <u>35:4-7</u> |
| <u>18:19-19:4</u> | <u>35:19-36:21</u> |
| <u>23:19-24:6</u> | <u>37:17-38:20</u> |
| <u>25:6-18</u> | <u>40:7-13</u> |
| <u>26:17-20</u> | <u>41:11-42:3</u> |
| <u>27:3-8</u> | <u>44:7-20</u> |
| <u>27:11-28:6</u> | <u>44:21-45:19</u> |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**ANNA BARGAS-BURNS**

4:16-18

44:15-17

7:3-8:18

9:11-19

11:8-12:9

12:18-25

13:1-19

15:18-25

16:1-2

19:13-17

20:8-12

21:2-24:5

24:19-25

25:14-28:16

29:18-30:4

33:23-34:4

34:19-35:17

35:18-36:2

36:5-38:3

38:10-13

54:14-12

55:4-7

55:11-16

56:2-13

63:25-64:7

### *Veasey v. Perry* – Defendants' Deposition Designations
### SAMMIE BATES

| | |
|---|---|
| 7:9-11 | 38:17-25 |
| 7:21-25 | 39:9-21 |
| 8:3-4 | 40:7-12 |
| 8:15-19 | 42:2-7 |
| 10:2-10 | 42:17-43:2 |
| 10:18-22 | 43:16-45:10 |
| 12:18-13:6 | 45:11-19 |
| 13:19-14:12 | 46:6-10 |
| 14:17-15:3 | 46:21-48:8 |
| 15:23-16:9 | 48:11-49:19 |
| 17:15-18:6 | 50:4-51:11 |
| 20:22-21:1 | 51:13-22 |
| 27:8-22 | 52:13-53:18 |
| 28:4-7 | 53:21-23 |
| 30:1-31:16 | 53:24-54:2 |
| 32:6-10 | 55:1-56:4 |
| 33:7-24 | 54:18-25 |
| 34:2-21 | 66:10-23 |
| 35:19-36:1 | 68:7-9 |
| 36:22-37:14 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**LEE BAYDUSH**

<u>5:19-25</u>

<u>10:20–11:8</u>

<u>12:9–13:9</u>

<u>15:10-17</u>

<u>15:21–16:15</u>

<u>16:24–17:24</u>

<u>26:8-17</u>

<u>34:2–35:16</u>

<u>35:17–36:23</u>

<u>37:9-23</u>

<u>38:8-12</u>

<u>46:6–48:6</u>

<u>48:22–49:10</u>

<u>51:19-24</u>

<u>52:12–54:3</u>

<u>56:6–57:3</u>

<u>62:22–63:11</u>

<u>65:9–66:1</u>

<u>69:1–70:11</u>

<u>70:12–76:15</u>

*Veasey v. Perry* – **Defendants' Deposition Designations**
**JULIA BENAVIDEZ**

| | |
|---|---|
| 4:13–5:11 | 35:19–14 |
| 6:21–7:16 | 37:22-38:21 |
| 10:22-24 | 39:9-19 |
| 11:2-12:1 | 39:20–40:2 |
| 12:10–21 | 40:9–21 |
| 13:24–14:17 | 41:10-18 |
| 14:23–15:12 | 42:19-21 |
| 17:1-4 | 43:5-22 |
| 17:8-18 | 45:3-7 |
| 18:11-14 | 45:13- 46:1 |
| 20:6-8 | 47:20-48:11 |
| 21:10–22 | 50:12-22 |
| 21:25–22:24 | 51:14-54:23 |
| 23:11–24:13 | 55:22–58:6 |
| 24:20-25:15 | 58:14–59:11 |
| 26:5-27:15 | 59:16-23 |
| 28:5-8 | 60:4-8 |
| 28:17-31:3 | 60:25-61:11 |
| 31:11-33:24 | 65:2-10 |
| 34:2-9 | 66:14-18 |
| 34:12–35:12 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**GORDON BENJAMIN**

| | |
|---|---|
| 8:5-7 | 65:2-67:13 |
| 11:1-4 | 70:10-21 |
| 15:21-25 | 71:15-73:14 |
| 23:16-24:1 | 73:24-74:8 |
| 24:14-19 | 74:19-75:6 |
| 24:24-25:6 | 75:11-76:10 |
| 26:2-4 | 76:16-18 |
| 27:24-29:10 | 76:21-24 |
| 29:15-30:1 | 79:3-8 |
| 30:20-31:22 | 80:20-81:17 |
| 31:10-32:12 | 83:20-24 |
| 32:23-33:20 | 85:20-86:2 |
| 42:23-43:2 | 90:9-14 |
| 42:16-22 | 92:15-19 |
| 43:15-19 | 93:25-94:14 |
| 47:12-21 | 94:17-24 |
| 48:3-49:11 | 95:9-11 |
| 52:25-53:10 | 95:15-18 |
| 53:19-54:17 | 97:9-12 |
| 54:20-55:1 | 97:16-98:2 |
| 55:5-59:7 | 98:16-99:7 |
| 59:14-60:25 | 105:22-24 |
| 62:18 | 110:1-110:6 |
| 62:24-63:2 | 115:23-116:24 |
| 63:14-64:24 | |

## *Veasey v. Perry* – Defendants' Deposition Designations
## MICHELLE BESSIAKE

| | | |
|---|---|---|
| 9:19-21 | 45:4-7 | 71:8-15 |
| 11:25-12:5 | 45:19-23 | 74:23-75:8 |
| 12:9-25 | 46:4-5 | 77:8-78:15 |
| 13:15-14:1 | 46:13-21 | 78:24-79:8 |
| 14:5-23 | 48:2-18 | 79:25-80:7 |
| 15:1-7 | 50:4-15 | 80:8-20 |
| 15:12-17 | 51:9-52:12 | 81:15-82:20 |
| 16:6-15 | 52:15-53:3 | 83:1-20 |
| 17:11-18:1 | 53:13-16 | 83:21-84:15 |
| 18:24-19:9 | 55:1-9 | 90:3-11 |
| 20:2-7 | 56:1-24 | 91:24-92:7 |
| 20:10-18 | 56:25-57:5 | 92:19-95:6 |
| 22:12-23:11 | 57:17-19 | 95:15-96:6 |
| 23:18-22 | 58:8-15 | 96:11-97:7 |
| 24:21-25:13 | 60:2-61:2 | 97:15-23 |
| 25:23-27:4 | 61:6-25 | 98:9-100:9 |
| 28:5-30:17 | 63:6-22 | 100:10-14 |
| 38:10-16 | 63:17-64:19 | 101:25-101:6 |
| 38:20-39:2 | 64:20-23 | 105:22-106:12 |
| 40:2-20 | 65:10-21 | 107:11-13 |
| 40:21-41:2 | 66:23-68:14 | 107:20-108:3 |
| 41:13-42:13 | 68:18-22 | 108:15-18 |
| 42:21-43:15 | 69:25-71:4 | 109:6-113:5 |
| 43:16-44:17 | | |

*Veasey v. Perry* – Defendants' Deposition Designations
**COLBY BEUCK**

**15:18-17**

**18:2-20:10**

**20:25-22:22**

**22:8-23:25**

**25:12-24**

**26:7-17**

**27:2-29:25**

**143:12-16**

**151:16-152:1**

**161:11-162:2**

**265:9-275:4**

## *Veasey v. Perry* – Defendants' Deposition Designations
### RAMONA BINGHAM

| | |
|---|---|
| 6:9-16 | 61:6-9 |
| 7:1-2 | 61:23-62:20 |
| 7:9-16 | 67:13-68:6 |
| 13:13-14:10 | 63:15-64:13 |
| 16:10-16 | 69:9-19 |
| 16:19-17:15 | 72:16-22 |
| 18:14-19:1 | 73:8-16 |
| 19:2-25 | 74:1-7 |
| 20:5-21:19 | 76:9-14 |
| 21:25-23:16 | 80:11-13 |
| 23:17-25 | 80:22-81:13 |
| 24:13-25:23 | 85:12-25 |
| 26:23-27:7 | 87:4-11 |
| 32:8-22 | 97:14-95:9 |
| 34:2-35:8 | 98:13-101:20 |
| 36:18-37:13 | 103:2-10 |
| 38:2-21 | 105:11-21 |
| 39:23-40:22 | 106:5-19 |
| 43:19-44:9 | 109:5-18 |
| 44:18-19 | 109:21-112:6 |
| 47:22-48:15 | 126:25-127:18 |
| 49:17-52:15 | 137:12-138:9 |
| 54:25-55:17 | 139:23-140:10 |
| 56:21-57:20 | 140:11-16 |
| 58:16-60:11 | |

*Veasey v. Perry* – Defendants' Deposition Designations
EVELYN RUTH BRICKNER

| | |
|---|---|
| 5:15-17 | 25:24-26:11 |
| 8:10-19 | 27:4-22 |
| 9:2-10 | 28:25-29:2 |
| 9:14-23 | 29:8-9 |
| 11:7-8 | 29:13-31:12 |
| 11:11-22 | 31:18-32:25 |
| 12:13-18 | 36:9-12 |
| 12:21-13:1 | 38:8-12 |
| 13:21-22 | 40:1-20 |
| 14:4-9 | 41:3-42:21 |
| 15:4-7 | 43:2-44:21 |
| 15:23-16:13 | 45:1-46:23 |
| 16:16-24 | 48:2-5 |
| 17:1-4 | 48:21-25 |
| 17:8-19 | 53:19-54:1 |
| 18:23-19:16 | 68:7-69:9 |
| 20:16-25 | 70:1-15 |
| 23:4-11 | 70:20-24 |
| 24:23-25:2 | 76:4-9 |

*Veasey v. Perry* – Defendants' Deposition Designations
BRUCE ALAN BUCHANAN

**53:19-24**

**59:1-25**

**62:22-64:20**

**66:11-20**

**67:17-23**

**89:11-19**

*Veasey et. al. vs. State of Texas, et. al.*
**CALVIN G. JAMES CARRIER**

<u>**7:3-23**</u>

<u>**9:21-17:21**</u>

<u>**19:14-21**</u>

<u>**21:1-22:19**</u>

<u>**23:2-52:12**</u>

<u>**52:19-55:20**</u>

*Veasey et. al. vs. State of Texas, et. al.*
### FLOYD JAMES CARRIER

| | |
|---|---|
| 6:25-7:6 | 57:6-68:2 |
| 7:15-8:12 | 68:6-7 |
| 8:21 | 68:10-70:4 |
| 9:8-18:18 | 70:15-71:18 |
| 28:10-37:6 | 71:22-72:17 |
| 38:1-16 | 72:21-22 |
| 40:4-51:10 | 73:7-20 |
| 51:13-52:3 | 74:1-25 |
| 52:6-17 | 76:17-77:12 |
| 52:21-55:6 | 79:13-82:2 |
| 55:10-19 | 83:11-99:2 |
| 55:21-56:2 | 99:6-10 |
| 56:6-7 | 99:13-128:19 |
| 56:9-57:1 | 129:17-143:25 |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**KATHERINE CESINGER**

**7:18-8:10**

**10:11-12:5**

**12:15-13:20**

**15:13-19**

**18:6-21**

**19:4-29:18**

**30:14-36:23**

**37:17-73:15**

**74:17-80:1**

**80:13-84:22**

**86:1-93:23**

**94:18-109:9**

**111:1-116:21**

**117:15-118:4**

**120:19-122:11**

**123:11-124:13**

*Veasey v. Perry* – **Defendants' Deposition Designations**
**IMANI CLARK**

| | | | |
|---|---|---|---|
| 9:16-19 | 28:14-29:1 | 59:13-61:5 | 75:19-76:9 |
| 10:9-12 | 29:5-12 | 61:6-62:1 | 76:23-77:8 |
| 12:11-13:2 | 29:17-20 | 62:5-11 | 77:11-20 |
| 13:8-11 | 30:13-20 | 63:3-7 | 78:8-14 |
| 13:16-21 | 32:8-33:14 | 63:8-11 | 81:4-82:5 |
| 14:3-6 | 34:1-12 | 64:3-7 | 82:22-83:1 |
| 14:20-24 | 34:21-35:8 | 64:11-24 | 84:4-85:1 |
| 15:5-7 | 37:7-18 | 65:7-15 | 85:6-24 |
| 16:23-17:3 | 38:21-39:6 | 66:4-6 | 85:25-87:13 |
| 17:4-18:2 | 39:19-24 | 66:24-67:7 | 87:23-88:17 |
| 18:7-16 | 39:25-41:16 | 67:17-21 | 89:11-16 |
| 19:10-25 | 44:15-17 | 68:6-14 | 89:22-90:2 |
| 20:6-21 | 45:9-46:8 | 68:22-69:8 | 94:13-23 |
| 20:24-21:8 | 47:12-20 | 70:15-17 | 95:5-9 |
| 21:9-22 | 48:1-4 | 71:2-14 | 96:24-97:18 |
| 21:23-22:3 | 48:7-49:5 | 71:24-72:16 | 99:3-22 |
| 22:8-9 | 49:22-51:3 | 72:17-25 | 100:1-102:6 |
| 23:9-24:2 | 52:8-16 | 73:1-12 | 104:17-25 |
| 24:10-25:6 | 53:18-23 | 73:15-74:8 | 105:3-106:4 |
| 25:14-27:21 | 54:14-25 | 74:11-24 | 111:16-22 |
| 27:22-28:4 | 56:10-57:15 | 74:25-75:18 | 112:7-14 |
| 28:5-13 | 57:22-58:19 | | |

*Veasey et. Al. vs. State of Texas, et. al.*
THOM RANSON CORNISH

<u>6:18-16:-19</u>

<u>24:7-25:10</u>

<u>33:14-34:5</u>

<u>44:20-64:14</u>

<u>65:1-134:20</u>

<u>136:3-137:16</u>

<u>139:16-142:9</u>

<u>142:23-147:1</u>

<u>166:11-174:5</u>

<u>177:21-181:18</u>

<u>183:3-192:2</u>

<u>193:17-217:12</u>

<u>217:18-224:22</u>

<u>225:5-233:16</u>

*Veasey v. Perry* – Defendants' Deposition Designations
HAZEL DAVIS

**40:7-25**

**59:13-21**

**63:4-23**

**64:7-22**

**69:1-17**

**70:23-71:5**

*Veasey v. Perry* – **Defendants' Deposition Designations**
**SERGIO DE LEON**

| | |
|---|---|
| 4:8-16 | 36:1-6 |
| 7:19-23 | 36:12 – 37:7 |
| 8:15-23 | 37:14 – 38:6 |
| 9:13-20 | 38:19 – 40:25 |
| 10:24 – 11:15 | 41:4 – 42:10 |
| 11:21 - 12-20 | 44:4-11 |
| 13:6-24 | 44:16-23 |
| 14:6 – 15:25 | 44:24 – 46:23 |
| 16:8  - 17:4 | 46:24 – 47:15 |
| 17:11–13 | 48:8-24 |
| 17:18 – 21:7 | 49:5-11 |
| 22:6 – 23:4 | 49:23 – 50:6 |
| 23:7 – 23:16 | 50:7 – 51:7 |
| 23:20 – 25:4 | 51:8 – 52:20 |
| 25:17 – 26:8 | 53:2 – 54:10 |
| 27:17 – 27:25 | 55:12-23 |
| 28:23 – 29:17 | 56:2-15 |
| 29:20 – 30:1 | 57:5 – 60:7 |
| 30:22 – 31:6 | 60:8 – 61:19 |
| 31:14-20 | 65:7 – 66:12 |
| 32:6 – 33:2 | 66:24 – 67:22 |
| 35:1-17 | |

## *Veasey v. Perry* – Defendants' Deposition Designations
### J. DENTON

| | |
|---|---|
| 4:24-5:2 | 42:1-4 |
| 6:24-7:3 | 42:9-22 |
| 7:10-22 | 43:5-11 |
| 8:1-13 | 43:17-44:2 |
| 9:21-10:3 | 44:17-45:10 |
| 12:3-15 | 46:8-19 |
| 13:9-18 | 46:23-48:11 |
| 13:22-25 | 49:10-55:19 |
| 14:13-16:15 | 58:7-61:10 |
| 16:23-17:2 | 62:3-23 |
| 18:15-19:12 | 63:22-25 |
| 24:13-25:8 | 64:8-10 |
| 27:9-16 | 64:13-65:11 |
| 27:21-28:16 | 67:2-10 |
| 29:4-18 | 67:14-68:6 |
| 29:24-25 | 68:14-16 |
| 30:1-31:25 | 69:16-19 |
| 32:6-12 | 70:16-25 |
| 32:16-23 | 77:7-12 |
| 33:19-35:12 | 80:12-24 |
| 36:2-11 | 81:4-18 |
| 39:16-20 | 82:8-24 |
| 40:5-25 | |

### *Veasey v. Perry* – Defendants' Deposition Designations
### DAVID DEWHURST

| | | |
|---|---|---|
| 8:7-8 | 76:18-77:9 | 124:25-127:8 |
| 18:25-20:9 | 77:17-78:4 | 135:7-9 |
| 20:15-21:7 | 78:6-15 | 135:18-136:12 |
| 24:21-24 | 79:12-80:18 | 137:2-11 |
| 25:17-26:3 | 85:6-25 | 137:20-138:15 |
| 26:15-27:11 | 97:1-98:-22 | 153:14-19 |
| 28:2-7 | 102:4-103:1 | 153:22-154:21 |
| 28:23-30:24 | 104:9-16 | 154:24-155:2 |
| 31:18-21 | 105:17-106:1 | 166:2-25 |
| 34:10-18 | 106:11-107:3 | 172:23-173:8 |
| 51:8-21 | 107:6-8 | 186:13-187:9 |
| 55:11-13 | 111:13-14 | 192:2-194:1 |
| 55:16-56:1 | 111:17 | 194:8-196:1 |
| 56:4-11 | 111:24-112:1 | 208:19-209:6 |
| 56:15-57:7 | 112:4-113:3 | 258:2-17 |
| 60:12-61:21 | 117:5-15 | 265:7-268:3 |
| 64:1-66:8 | 122:24-123:14 | 269:21-272:16 |
| 70:13-71:1 | 124:21-22 | 273:2-274:6 |
| 75:21-76:6 | | |

*Veasey v. Perry* – Defendants' Deposition Designations
NAOMI EAGLETON

| | | |
|---|---|---|
| 8: 6 - 13 | 51:5-14 | 89:16-24 |
| 8:17-25 | 52:4- 54:15 | 90:6-11 |
| 10:13-20 | 55:17–56:17 | 92:9-19 |
| 11:20-12:21 | 57:1–17 | 93:4- 25 |
| 17:10-24 | 58:13-20 | 94:2-10 |
| 19:24 – 20:4 | 59:16-60:25 | 94:16- 96:3 |
| 22:5-9 | 61:6-8 | 96:11-19 |
| 23:20 – 24:3 | 61:22-62:9 | 97:24-99:4 |
| 26:3-12 | 62:15-22 | 99:13-22 |
| 29:25 – 30:6 | 63:5-21 | 100:9 – 101:19 |
| 30:14-20 | 65:10-15 | 103:5-8 |
| 31:1-10 | 66:2-24 | 103:17-19 |
| 31:16-18 | 70:9-12 | 104:12-16 |
| 37:6-21 | 71:10-22 | 107:12 – 110:19 |
| 38:1-15 | 72:14-23 | 111:19 – 115:6 |
| 39:18-25 | 73:7-15 | 115:17 – 25 |
| 41:12-42:8 | 73:19-21 | 116:21-118:7 |
| 45:7-12 | 74:15-77:8 | 121:6-9 |
| 45:13-24 | 77:12–78:4 | 121:16-18 |
| 46:3-16 | 80:6-17 | 122:7-17 |
| 47:23-48:2 | 82:17–23 | 122:18-123:14 |
| 49:23 – 50:8 | 83:22–84:13 | 125:20 – 126:8 |
| 50:11-15 | 85:25-86:15 | 128:25 – 129:24 |
| 50:19-51:2 | 88:14-89:10 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**ESTELA GARCIA ESPINOZA**

| | |
|---|---|
| 8:1-7 | 34:3-6 |
| 9: 16-24 | 34:14-18 |
| 10:18-20 | 34:25–35:13 |
| 12:21-25 | 35:24–37:4 |
| 13:1-2 | 39:9-19 |
| 14:3-4 | 40:5-25 |
| 15:17-19 | 41: 13-15 |
| 16:7-8 | 42:3-14 |
| 19:5-6 | 47:3-12 |
| 19:15-23 | 48:10-49:8 |
| 20:1-6 | 51:3-13 |
| 20:11-13 | 52:1-3 |
| 24:7-24 | 53:3-11 |
| 26:16-18 | 53:14 – 54:11 |
| 28:11-13 | 55:10-57:13 |
| 28:23-29:1 | 60:10-19 |
| 31:6-10 | 61:2-7 |
| 31:18-20 | 61:21-62:2 |
| 32:16-22 | 62:3-63:5 |
| 33:18-21 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**LIONEL ESTRADA**

| | | |
|---|---|---|
| 8:18–9:3 | 30:22-25 | 58:5-19 |
| 9:11-10:12 | 31:13-18 | 58:20-59:14 |
| 11:16-13:25 | 32:1-15 | 59:24–61:19 |
| 14:9–17:19 | 33:3-34:6 | 62:4-25 |
| 18:8-19:12 | 34:9-16 | 63:3–16 |
| 19:22–20:2 | 35:13-15 | 64:1-67:6 |
| 20:17-21:16 | 37:25–38:4 | 73:7-20 |
| 22:23-23:9 | 38:15-21 | 73:21-75:14 |
| 24:1-26:3 | 46:9-25 | 75:22-23 |
| 26:17-27:17 | 47:7-21 | 76:3-77:10 |
| 28:9-17 | 49:2–24 | 78:4-18 |
| 29:7 – 30:8 | 50:7-51:11 | 79:11-14 |
| 30:9-15 | 51:15–52:1 | 79:18-80:18 |
| 41:10-17 | 52:6–23 | 80:24-81:10 |
| 42:10-15 | 54:5–13 | 81:15-25 |
| 43:5-10 | 56:6-20 | 82:16-83:4 |
| 45:7-18 | | |

*Veasey v. Perry* – Defendants' Deposition Designations
VICTOR ANTHONY FARINELL

9:24-10:23                          59:18-60:25

19:14-20                            65:16-66:21

23:1-23                             67:5-9

32:4-33:19                          81:10-17

35:1-23 ????                        82:8-83:24

35:24-37:23                         85:19-88:25

38:7-39:2                           94:4-99:15

39:9-42:24                          107:2-20

47:11-25                            111:4-10

49:2-54:23                          128:12-16

55:16-56:24                         155:4-156:22

## *Veasey v. Perry* – Defendants' Deposition Designations
## TROY FRASER

<u>10:21-24</u>

<u>38:19-39:12</u>

<u>72:9-78:17</u>

<u>86:17-87:15</u>

<u>88:5-89:12</u>

<u>97:1-11</u>

<u>109:5-19</u>

<u>123:13-124:5</u>

<u>127:3-128:5</u>

<u>136:16-139:21</u>

<u>142:1-15</u>

<u>143:13-145:10</u>

<u>150:21-151:22</u>

<u>154:12-157:6</u>

<u>178:7-180:8</u>

<u>181:5-182:5</u>

<u>197:14-198:19</u>

<u>201:7-203:7</u>

<u>212:6-213:3</u>

<u>262:19-263:7</u>

<u>309:18-335:2</u>

*Veasey v. Perry* – **Defendants' Deposition Designations**
**KEN GANDY**

| | | |
|---|---|---|
| 6:10-13 | 28:20-25 | 54:11-20 |
| 9:8-12 | 29:13-15 | 55:11-14 |
| 10:12-13 | 30:13-20 | 57:4-12 |
| 11: 13-17 | 31:12-32:1 | 57:25-58:2 |
| 12:4-11 | 32:8-10 | 59:4-60:6 |
| 13:8-22 | 32:16-34:9 | 62:19-63:4 |
| 15:9-12 | 36:3-37:5 | 66:6-10 |
| 15:18-17:3 | 38:2-10 | 67:7-8 |
| 17:19-22 | 40:14-41:3 | 69:1-11 |
| 18:14-25 | 44:1-4 | 70:13-16 |
| 19:1-16 | 44:16-18 | 74:22-75:9 |
| 26:11-15 | 45:19-46:4 | 76:2-10 |
| 27:12-15 | 46:11-13 | 76:18-77:6 |
| 27:19-25 | 51:4-10 | 78:15-79:11 |
| 28:1-2 | 51:11-52:10 | 79:25-80:6 |
| 28:11-13 | 52:23-53:12 | |

## *Veasey v. Perry* – Defendants' Deposition Designations
## RAMON GARCIA

| | | | | |
|---|---|---|---|---|
| 4:19-23 | 44:21-45:3 | 71:20-72:2 | 101:4-102:8 | 145:14-150:8 |
| 10:21-11:2 | 45:15-46:3 | 72:5-12 | 102:15-104:10 | 150:18-151:19 |
| 12:23-13:4 | 46:12-23 | 72:20-73:1 | 105:21-24 | 152:4-154:15 |
| 13:8-12 | 46:24-47:17 | 73:20-23 | 105:25-106:7 | 154:18-155:2 |
| 14:13-20 | 47:18-48:5 | 74:7-10 | 106:14-24 | 156:1-13 |
| 19:1-17 | 48:16-20 | 74:14-75:15 | 108:1-23 | 159:2-7 |
| 22:8-17 | 49:1-19 | 75:16-21 | 113:6-11 | 159:22-160:4 |
| 23:3-24:18 | 50:2-3 | 76:11-77:10 | 113:13-19 | 160:5-16 |
| 25:16-26:1 | 50:9-25 | 77:16-80:12 | 115:8-16 | 162:1-10 |
| 26:6-15 | 51:7-11 | 80:13-81:1 | 116:21-117:1 | 163:13-165:9 |
| 26:20-27:6 | 51:12-53:5 | 81:13-17 | 117:10-17 | 165:22-166:2 |
| 27:7-23 | 53:6-23 | 82:1-16 | 118:2-11 | 169:7-170:5 |
| 27:24-28:12 | 53:24-54:5 | 84:2-85:25 | 118:21-119:9 | 170:11-171:14 |
| 29:23-30:8 | 54:11-17 | 86:11-15 | 119:24-120:2 | 175:20-176:17 |
| 30:25-31:12 | 55:25-56:5 | 88:3-14 | 122:11-123:1 | 178:16-23 |
| 31:13-25 | 56:13-58:17 | 89:8-22 | 124:11-20 | 178:24-179:16 |
| 32:1-33:8 | 59:4-60:5 | 90:7-91:7 | 125:23-126:6 | 179:17-180:3 |
| 33:14-34:8 | 60:10-61:24 | 94:3-19 | 134:6-21 | 180:4-181:2 |
| 34:9-22 | 63:12-25 | 94:20-95:8 | 136:17-22 | 181:17-182:1 |
| 35:11-21 | 64:1-3 | 95:9-96:5 | 137:1-138:2 | 182:21-183:6 |
| 35:22-36:12 | 64:7-24 | 96:24-97:19 | 138:6-11 | 183:11-18 |
| 39:11-40:4 | 65:4-11 | 98:7-20 | 139:7-140:21 | 184:13-186:21 |
| 41:13-20 | 65:19-66:8 | 98:21-99:5 | 141:14-142:8 | 187:1-12 |
| 42:4-23 | 66:9-15 | 100:6-13 | 142:22-143:3 | 188:3-14 |
| 43:13-44:1 | 67:4-16 | 101:4-102:8 | 143:4-16 | 188:24-189:2 |
| | 67:22-69:5 | 102:15-104:10 | 143:24-144:5 | |

*Veasey v. Perry* – Defendants' Deposition Designations
ELIZABETH GHOLAR

**5:12-13**

**5:20-6:2**

**9:1-6**

**9:13-16**

**10:23-11:9**

**13:1-6**

**14:11-12**

**17:7-9**

**17:17-21**

**27:18-25**

**29:13-16**

**29:20-22**

**30:1-6**

**37:11-17**

**37:20-24**

**38:4-7**

**41:4-8**

**53:8-22**

**54:4-55:3**

*Veasey v. Perry* – Defendants' Deposition Designations
SHERI GIPSON

**5:5-6**

**6:14-45:15**

**46:1-58:5**

**60:20-66:2**

**66:12-74:11**

**74:22-81:4**

## *Veasey v. Perry* – Defendants' Deposition Designations
## MARTIN GOLANDO

| | |
|---|---|
| <u>8:11-16</u> | <u>84:23 – 85:6</u> |
| <u>13:10-13</u> | <u>87:12 – 88:6</u> |
| <u>14:9 – 15:4</u> | <u>88:23 – 89:15</u> |
| <u>15:21 – 16:17</u> | <u>89:16 – 90:25</u> |
| <u>16:18 – 19:5</u> | <u>91:6 – 95:2</u> |
| <u>31:10-18</u> | <u>95:5-16</u> |
| <u>32:16 – 33:5</u> | <u>96:23 – 98:5</u> |
| <u>34:10 – 35:18</u> | <u>105:4 – 106:4</u> |
| <u>35:22 – 36:13</u> | <u>108:8-10</u> |
| <u>36:22 – 37:17</u> | <u>109:14 – 110:2</u> |
| <u>37:19 – 38:10</u> | <u>116:4-6</u> |
| <u>38:25 – 39:16</u> | <u>118:1-7</u> |
| <u>39:20 – 40:22</u> | <u>118:16 – 119:3</u> |
| <u>42:1 – 43:20</u> | <u>119:19 – 127:4</u> |
| <u>46:21 – 47:14</u> | <u>128:4 – 129:2</u> |
| <u>48:25 – 50:8</u> | <u>129:19 – 132:25</u> |
| <u>53:15 – 54:1</u> | <u>133:1 – 134:2</u> |
| <u>55:2 – 56:7</u> | <u>134:25 – 135:15</u> |
| <u>56:18 – 57:4</u> | <u>136:7-10</u> |
| <u>57:18 – 58:5</u> | <u>138:8-12</u> |
| <u>58:6 – 59:10</u> | <u>144:21 – 145:2</u> |
| <u>63:11 – 64:14</u> | <u>146:10-12</u> |
| <u>70:23 – 71:22</u> | <u>146:17 – 147:20</u> |
| <u>71:23 – 72:25</u> | <u>148:19 – 149:9</u> |
| <u>73:1-14</u> | <u>150:22 – 152:6</u> |
| <u>78:19-82:12</u> | <u>153:12 – 154:13</u> |
| <u>83:4 – 84:10</u> | <u>158:6 – 159:4</u> |
| | <u>160:3-10</u> |

*Veasey v. Perry* – Defendants' Deposition Designations
BLAKE EARL GREEN

| | | |
|---|---|---|
| 9:8-11 | 54:14 – 55:3 | 97:10-20 |
| 12:12-24 | 60:18-24 | 104:15 – 105:5 |
| 14:8-18 | 62:14 – 63:2 | 105:12 – 106:13 |
| 15:3 – 16:5 | 70:18 – 71:22 | 111:13 – 112:9 |
| 17:14-21 | 71:23 – 72:15 | 125:22 – 126:7 |
| 18:17 – 19:6 | 74:8-25 | 126:21 – 127:21 |
| 26:6-14 | 75:1-21 | 127:22 – 129:23 |
| 27:23 – 28:11 | 76:6 – 77:16 | 129:25 – 130:18 |
| 28:14 – 30:4 | 77:20 – 78:23 | 130:25 – 131:15 |
| 33:2-8 | 79:21 – 80:22 | 131:16 – 132:6 |
| 34:21 – 35:10 | 80:24 – 82:17 | 132:10 – 133:1 |
| 37:21 – 39:13 | 83:11-18 | 134:12 – 135:22 |
| 41:17-25 | 84:15 – 85:2 | 139:23 – 141:6 |
| 43:16 – 44:1 | 86:8 – 87:3 | 141:7 – 142:5 |
| 44:2-23 | 87:11-19 | 145:15 – 146:15 |
| 49:14-18 | 89:5 – 90:7 | 146:23 – 147:17 |
| 50:16 – 51:12 | 90:14 – 92:4 | 147:18 – 148:17 |
| 51:13 – 52:7 | 92:10 – 93:1 | 148:23 – 149:22 |
| 52:8 – 53:10 | 95:20-23 | 150:4-14 |
| 53:21 – 54:13 | 96:13-21 | 152:24 – 153:14 |

*Veasey et. al. vs. State of Texas, et. al.*
**CAROLYN GUIDRY**

| | |
|---|---|
| 6:5-7-13-17 | 90:6-9 |
| 7:6-8 | 92:17-94:10 |
| 8:6-15:18 | 105:20-106:17 |
| 15:23-30:7 | 107:8-121:2 |
| 31:23-32:11 | 121:8-16 |
| 33:17-34:9 | 122:23-125:13 |
| 35:6-41:20 | 125:23-126:10 |
| 42:15-25 | 126:25-131:10 |
| 43:7-44:24 | 131:17-135:9 |
| 46:3-10 | 135:19-136:20 |
| 48:1-53:7 | 138:10-25 |
| 54:1-56:23 | 141:17-143:23 |
| 57:8-59:3 | 144:20-147:11 |
| 59:17-62:2 | 147:20-152:22 |
| 63:7-65:5 | 153:4-155:17 |
| 70:15-73:11 | 156:23-163:1 |
| 75:13-77:15 | 165:15-166:17 |
| 79:19-80:21 | 171:6-172:9 |
| 81:24-82:9 | 173:4-10 |
| 83:17-84:6 | 173:20-25 |
| 85:18-87:23 | 174:10-176:12 |

*Veasey et. al. vs. State of Texas, et. al.*
**DANIEL GUZMAN**

| | |
|---|---|
| 5:3-5 | 42:15-43:4 |
| 9:10-10:4 | 43:13-44:11 |
| 10:8-10 | 44:24-45:12 |
| 10:22-11:3 | 46:8-25 |
| 12:3-14 | 47:4-48:10 |
| 13:10-14 | 49:5-25 |
| 14:3-6 | 50:6-18 |
| 15:22-16:4 | 53:10-24 |
| 17:2-10 | 59:21-60:23 |
| 17:13-18:11 | 79:6-9 |
| 19:3-17 | 85:19-22 |
| 10:5-21:4 | 89:22-24 |
| 21:7-12 | 90:17-91:11 |
| 21:16-22:4 | 91:15-25 |
| 27:8-14 | 92:7-15 |
| 28:6-30:15 | 93:9-25 |
| 30:25 | 95:1-7 |
| 32:3-12 | 96:14-16 |
| 33:11-34:1 | 100:17-101:6 |
| 34:5-36:12 | 101:23-105:24 |
| 36:16-23 | 106:1-9 |
| 37:7-38:6 | 106:13-23 |
| 38:16-41:17 | 106:25-107:13 |
| 42:7-11 | |

38

*Veasey v. Perry* – Defendants' Deposition Designations
JANE HAMILTON

| | |
|---|---|
| 24:4-5 | 61:1-4 |
| 25:15–26:16 | 61:7-19 |
| 26:19–27:11 | 61:24–62:21 |
| 27:15-16 | 63:1–64:5 |
| 27:19–28:7 | 64:9–66:2 |
| 29:6-14 | 66:15–67:10 |
| 29:19-24 | 68:10–70:1 |
| 34:20-22 | 75:6-22 |
| 37:11-16 | 77:24–78:4 |
| 37:24–38:4 | 81:5-14 |
| 38:9-17 | 84:9-14 |
| 48:3-11 | 85:2-14 |
| 48:20-22 | 99:12–100:5 |
| 49:4-18 | 100:11-17 |
| 51:9-20 | 100:23–101:4 |
| 51:23–52:10 | 102:20–103:11 |
| 52:14–25 | 104:13-18 |
| 55:16–56:6 | 104:21-22 |
| 60:18-19 | |

*Veasey v. Perry* – Defendants' Deposition Designations
### PATRICIA HARLESS

| | |
|---|---|
| 8:11-13 | 97:11-98:8 |
| 10:14-37:10 | 102:20-103:17 |
| 38:6-41:19 | 105:18-106:22 |
| 42:15-44:19 | 109:14-111:6 |
| 45:3-66:3 | 115:12-119:12 |
| 82:16-83:8 | 120:23-121:13 |
| 84:9-85:25 | 127:6-18 |
| 86:4-17 | 130:21-132:4 |
| 86:25-87:3 | 134:3-135:19 |
| 87:18-25 | 136:11-22 |
| 88:5-13 | 139:6-141:15 |
| 91:4-25 | 142:12-143:7 |
| 92:16-24 | |

***Veasey v. Perry*** – **Defendants' Deposition Designations**
**J.R. HARRIS**

**10:9-25**

**23:9-25**

**24:1-25:1**

**37:2-44:17**

**48:2-54:16**

**54:21-2**

## *Veasey v. Perry* – Defendants' Deposition Designations
### BRYAN HEBERT

20: 14-21

33: 2-8

48: 11-18

49:1- 51:23

52:14-22

53:13-24

55:16-25

66:10-23

73:5-17

74:7 – 75:13

88:14 – 89:7

97:16-25

111:12 – 112:20

116:25 – 119:4

121:20 – 122:4

123:25 – 125:20

140:10 – 142:7

147:18 - 148:1

157:10-15

158:17- 160:24

162:10 - 163:23

165:4 – 165:17

169:14-20

172:19 – 174:15

180:3-11

185:9 – 186:1

192:14 – 193:5

200:2 – 201:16

202:6–20

225:10 – 227:15

233:13 – 234:1

239:3-12

241:2 – 242:2

242:24 – 243:17

265:17-22

271:15-25

275:17 – 276:4

277:16 – 278:1

282:19 – 283:9

## *Veasey v. Perry* – Defendants' Deposition Designations
### MARVIN C. HOLMES, JR.

| | | |
|---|---|---|
| 7:14-17 | 44:6-45:19 | 79:2-21 |
| 9:10-21 | 46:20–47:22 | 80:25- 81:16 |
| 13:22-14:8 | 49:3-8 | 81:19–83:6 |
| 19:3-5 | 49:17-24 | 83:17-84:16 |
| 19:10-11 | 50:2-25 | 85:1-6 |
| 19:25-20:11 | 51:15-19 | 87:14-21 |
| 20:18-21:3 | 52:15-22 | 88:15–90:22 |
| 21:25–22:9 | 53:11-20 | 90:25-91:10 |
| 25:8-18 | 54:8-56:4 | 91:21-92:10 |
| 27:24 – 28:7 | 57:9-20 | 92:25–93:7 |
| 28:14–29:7 | 58:1–23 | 93:18-23 |
| 29:14-22 | 59:4-24 | 94:7-16 |
| 30:5-11 | 60:5–62:5 | 94:23–95:6 |
| 31:18-25 | 62:14–66:12 | 96:23-25 |
| 36:21–37:5 | 66:23-67:4 | 98:1–99:3 |
| 37:17–38:22 | 67:14-21 | 99:19–100:25 |
| 39:16–40:24 | 67:24-68:5 | 103:13–104:10 |
| 41:4-8 | 68:8–23 | 105:3-106:5 |
| 41:12-15 | 69:16-19 | 106:21-107:9 |
| 42:8-13 | 73:6-19 | 107:13-17 |
| 43:2-8 | 74:1-13 | 108:2-4 |
| 43:12-44:1 | 76:13-25–78:21 | |

### *Veasey v. Perry* – Defendants' Deposition Designations
### KEITH INGRAM

| | | |
|---|---|---|
| 12:9-18:2 | 95:22-96:8 | 263:9-264:22 |
| 21:2-25:23 | 97:4-18 | 278:2-282:3 |
| 27:18-28:5 | 101:8-11 | 282:12-283:4 |
| 30:2-24 | 115:10-21 | 284:7-15 |
| 34:8-12 | 121:13-122:14 | 284:23-285:7 |
| 44:5-14 | 124:9-21 | 285:24-287:10 |
| 45:18-46:5 | 125:18-127:4 | 287:15-23 |
| 46:9-18 | 127:18-129:7 | 288:25-289:8 |
| 46:24-48:13 | 130:21-131:3 | 290:22-291:24 |
| 48:23-49:6 | 144:4-25 | 292:12-23 |
| 49:15-50:13 | 146:4-148:7 | 293:7-296:11 |
| 51:5-54:11 | 157:11-158:14 | 298:9-299:18 |
| 54:21-55:24 | 161:13-25 | 306:20-307:7 |
| 56:4-21 | 182:5-183:3 | 309:1-310:17 |
| 57:4-59:11 | 183:8-185:1 | 311:2-13 |
| 63:10-64:4 | 186:17-188:12 | 312:5-313:1 |
| 67:11-70:24 | 216:6-219:24 | 315:2-316:20 |
| 72:11-74:25 | 226:1-227:19 | 318:10-320:14 |
| 75:23-76:24 | 231:11-233:19 | 329:18-330:5 |
| 77:12-78:9 | 235:13-236:9 | 333:23-334:7 |
| 81:17-82:19 | 252:8-253:25 | 334:19-335:4 |
| 86:20-88:25 | 254:5-18 | 339:9-340:10 |
| 92:15-16 | 258:23-259:6 | 345:9-346:3 |
| 93:12-18 | 259:22-260:20 | 353:10-354:5 |
| 93:22-95:15* | | |

*Designation ends with the word "services."

*Veasey v. Perry* – Defendants' Deposition Designations
VIRGINIA JACKSON

| | | |
|---|---|---|
| 5:15-17 | 48:2-11 | 78:2-14 |
| 8:4-7 | 48:17-49:12 | 79:8-16 |
| 8:10-13 | 50:9-20 | 80:7-12 |
| 13:12-14:2 | 51:11-52:4 | 81:2-8 |
| 14:9-17 | 53:23-54:4 | 81:18-22 |
| 15:25-16:11 | 55:21-56:15 | 83:14-22 |
| 16:12-18:4 | 57:10-58:3 | 83:25-84:18 |
| 20:3-4 | 59:7-15 | 84:19-22 |
| 21:11-15 | 60:21-61:3 | 85:3-88:10 |
| 30:12-32:4 | 61:14-24 | 88:11-21 |
| 32:5-22 | 63:6-11 | 98:18-22 |
| 34:2-16 | 63:12-24 | 98:23-101:16 |
| 35:3-6 | 64:3-9 | 103:8-15 |
| 35:12-19 | 65:12-17 | 104:9-15 |
| 36:25-37:16 | 66:2-68:13 | 113:19-22 |
| 42:24-43:9 | 68:16-69:20 | 109:16-110:4 |
| 43:21-22 | 70:25–72:2 | 110:22-25 |
| 44:1-8 | 72:10-19 | 115:20-116:4 |
| 44:14-45:1 | 72:23-74:16 | 118:17-24 |
| 45:14-46:3 | | |

*Veasey v. Perry – Defendants' Deposition Designations*
KEVIN JEWELL

| | |
|---|---|
| 4:5 -7 | 32:15-33:13 |
| 4:21-23 | 34:8-35:1 |
| 8:3-11 | 35:13-36:7 |
| 10:16-19 | 36:17-36:20 |
| 11:3-5 | 37:5-9 |
| 15:2-18 | 38:22-39:9 |
| 16:15-22 | 41:1-21 |
| 18:1-24 | 42:10-43:19 |
| 21:13-18 | 44:6-13 |
| 22:11-15 | 44:25-45:3 |
| 26:6-18 | 46:18-47:14 |
| 29:1-7 | 47:17-48:13 |
| 31:21-25 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**MARGARITO MARTINEZ LARA**

| | | |
|---|---|---|
| 9:14-12:13 | 35:14-37:9 | 67:24-68:21 |
| 12:17-19 | 38:11-39:11 | 68:25-69:2 |
| 12:22-13:25 | 40:24-41:14 | 69:24-70:2 |
| 14:3-16 | 43:10-15 | 70:21-71:11 |
| 15:3-17 | 43:18-44:21 | 72:4-73:13 |
| 16:1-5 | 46:12-47:18 | 73:18-21 |
| 17:6-7 | 49:9-16 | 74:4-10 |
| 17:25-20:4 | 49:20-22 | 75: 5-76:11 |
| 21:18-21 | 50:4-17 | 77:2-78:17 |
| 24:4-7 | 52:12-25 | 79:6- 21 |
| 24:25–25:13 | 53:10-22 | 81:11-82:21 |
| 25:22-26:5 | 54:1-13 | 84:21–91:22 |
| 26:17–27:3 | 55:7-56:4 | 91:25–92:25 |
| 27:9–28:17 | 57:8-18 | 93:7-19 |
| 29:22–30:12 | 57:25-58:7 | 96:23–99:14 |
| 30:20–31:22 | 58:21–60:6 | 100:4-15 |
| 32:5-22 | 63:9-24 | 100:22-25 |
| 33:3-14 | 65:5-15 | 101:1-24 |
| 33:20-23 | | |

*Veasey v. Perry* – Defendants' Deposition Designations
## MAXIMINA MARTINEZ LARA

| | |
|---|---|
| 7:14-25 | 40:15-21 |
| 8:1-4 | 41:14-18 |
| 8:8-11:11 | 42:10-18 |
| 13:15-18 | 44:5-45:25 |
| 14:5-15 | 46:2-48:23 |
| 14:25–15:14 | 49:15 –51:11 |
| 15:22-16:10 | 51:17-25 |
| 17:18-19:19 | 52:18-22 |
| 21:13–25:24 | 53:2-12 |
| 26:22 – 28:8 | 54:9-15 |
| 28:12-20 | 55:1-6 |
| 32:9-33:3 | 56:20- 59:25 |
| 33:18-23 | 60:15-23 |
| 34:15-17 | 61:18-20 |
| 35:6-36:25 | 63:19-25 |
| 38:12-19 | 64:18-22 |
| 38:25-36:10 | 65:12– 66:7 |
| 40:2-5 | 66:12–69:2 |

## *Veasey v. Perry* – Defendants' Deposition Designations
## LINDA LYDIA

| | | |
|---|---|---|
| 7:20–8:2 | 52:3–53:8 | 102:8-12 |
| 20:14-22 | 66:1-16 | 107:1–108:20 |
| 22:9-17 | 68:5-21 | 114:23–116:5 |
| 23:21-25 | 69:23–70:12 | 117:22–118:23 |
| 25:2-13 | 71:2-23 | 121:8-20 |
| 26:3-9 | 71:24–73:25 | 126:15–127:8 |
| 26:13–28:2 | 74:1–76:1 | 127:9–128:3 |
| 30:22–31:5 | 76:2–77:8 | 128:17–130:25 |
| 31:17-21 | 78:10-23 | 131:6-22 |
| 32:4-12 | 79:22-25 | 132:20–133:11 |
| 32:13-17 | 80:10-15 | 134:11–135:6 |
| 32:25–33:6 | 80:18–81:11 | 135:7-17 |
| 34:2-11 | 81:25–82:7 | 138:11–140:13 |
| 35:4–36:4 | 84:10-17 | 142:14–143:5 |
| 37:14-23 | 84:21–85:2 | 144:19–145:24 |
| 38:21–39:13 | 86:4–87:7 | 150:3-151:21 |
| 39:21–40:6 | 88:9–89:16 | 152:9–153:6 |
| 40:19-23 | 89:17–90:1 | 153:7-10 |
| 57:2-19 | 90:2-13 | 153:11-25 |
| 59:22–60:2 | 90:14–92:6 | 156:5–157:9 |
| 60:14–62:1 | 92:7-14 | 157:15–158:6 |
| 62:14–65:18 | 93:20-23 | 158:20-24 |
| 43:18-25 | 97:7-25 | 161:14-17 |
| 51:21-25 | 100:23–101:14 | |

## *Veasey v. Perry* – Defendants' Deposition Designations
## EMILIO MARTINEZ

| | | | |
|---|---|---|---|
| 4:17-20 | 26:4-28:6 | 51:8-22 | 71:21-72:3 |
| 6:16-7:1 | 27:9-24 | 52:3-5 | 72:19-23 |
| 7: 5-14 | 27:25-28:19 | 52:12-53:15 | 73:17-22 |
| 7: 17-23 | 29:1-30:16 | 53:23-54:8 | 74:1-75:23 |
| 8:2-13 | 30:20-22 | 55:20-56:2 | 78:8-16 |
| 8:22-9:3 | 31:14-32:8 | 56:8-12 | 78:17-79:14 |
| 9:6-16 | 32:15-21 | 58:6-18 | 79:20-25 |
| 10:20-11:6 | 32:22-33:4 | 58:24-59:3 | 81:6-82:7 |
| 11: 9-18 | 33:23-34:8 | 59:16-18 | 82:8-86:22 |
| 12:7-15 | 34:17-36:14 | 60:4-25 | 86:23-89:16 |
| 12:19-13:5 | 38:4-25 | 61:4-16 | 90:3-6 |
| 13:10-14:9 | 39:6-40:12 | 62:17-63:4 | 90:14-91:1 |
| 15:7-21 | 41:16-23 | 63:13-15 | 93:3-16 |
| 20:14-21 | 41:25-42:18 | 65:6-13 | 95:3-11 |
| 20:22-21:3 | 43:11-15 | 66:11-14 | 95:16-22 |
| 21:6-8 | 45:4-46:12 | 68:2-5 | 97:2-6 |
| 22:8-25 | 46:13-19 | 36:15-37:19 | 99:19-100:18 |
| 24:17-25:3 | 48:7-12 | 68:14-69:23 | 103:20-104:3 |
| 25:11-16 | 49:11-50:7 | 70:15-71:3 | 104:20-105:2 |

*Veasey et. al. vs. State of Texas, et. al.*
**JANICE McCOY**

<u>**7:22-8:1**</u>

<u>**11:1-3**</u>

<u>**13:22-15:12**</u>

<u>**17:4-18:25**</u>

<u>**23:15-85:10**</u>

<u>**87:6-171:19**</u>

<u>**180:6-187:4**</u>

<u>**187:15-210:1**</u>

<u>**210:21-279:8**</u>

<u>**280:15-282:25**</u>

*Veasey et. Al. vs. State of Texas, et. al.*
ANN McGEEHAN

<u>6:1-14</u>

<u>11:11-17:14</u>

<u>18:5-20</u>

<u>21:8-26:23</u>

<u>27:7-42:16</u>

<u>43:8-45:2</u>

<u>52:2-86:19</u>

<u>87:19-102:3</u>

<u>102:4-111:14</u>

<u>120:1-122:10</u>

<u>123:23-126:12</u>

<u>133:23-134:13</u>

<u>136:12-137:4</u>

<u>146:19-156:25</u>

*Veasey v. Perry* – Defendants' Deposition Designations
**JOHN MELLOR-CRUMMEY**

| | | |
|---|---|---|
| 5:6-13 | 37:10-38:2 | 90:21-91:3 |
| 7:23-8:2 | 39:12-14 | 91:9-11 |
| 8:5-12 | 41:19-42:14 | 91:15-92:18 |
| 8:22-24 | 42:25-43:7 | 92:22-95:7 |
| 9:2-11 | 43:25-44:6 | 95:13-96:9 |
| 9:21-24 | 44:9-14 | 96:14-98:10 |
| 10:2-4 | 46:16-51:7 | 98:14-24 |
| 11:5-16 | 51:25-53:1 | 99:7-100:16 |
| 10:17-23 | 53:2-55:24 | 102:11-103:3 |
| 11:21-25 | 57:6-25 | 103:9-106:1 |
| 12:1-11 | 58:18-59:2 | 106:3-107:17 |
| 12:12-14 | 60:2-20 | 107:21-109:11 |
| 12:18-13:4 | 60:24-65:10 | 109:15-110:2 |
| 13:12-14:8 | 66:11-25 | 110:9-12 |
| 14:9-15:11 | 67:3-68:3 | 110:13-16 |
| 15:15-22 | 68:5-71:2 | 110:20-111:2 |
| 20:19-25 | 71:6-72:13 | 111:20-23 |
| 21:1-22:3 | 72:14-73:1 | 112:21-25 |
| 22:10-22 | 73:2-76:4 | 113:6-9 |
| 23:18-24:2 | 76:7-16 | 113:10-23 |
| 24:15-21 | 76:20-77:6 | 117:25-121:16 |
| 26:13-27:5 | 77:7-22 | 121:17-122:9 |
| 27:11-28:6 | 79:22-80:7 | 122:22-123:4 |
| 29:20-30:5 | 80:10-82:11 | 124:14-16 |
| 31:4-32:15 | 82:21-24 | 124:17-23 |
| 32:24-33:5 | 83:9-85:23 | 125:19-126:2 |
| 35:1-6 | 88:16-21 | 127:9-128:24 |
| 35:22-36:1 | 89:9-90:20 | 131:1-4 |

## *Veasey v. Perry* – Defendants' Deposition Designations
## EULALIO MENDEZ JR.

| | |
|---|---|
| 8:15-17 | 48:24–49:5 |
| 9:15-12:21 | 49:11-20 |
| 13:13–14:8 | 50:9–60:7 |
| 14:12-16:2 | 51:21-25 |
| 16:17-18:6 | 53:4-10 |
| 18:14-22:3 | 53:21-54:11 |
| 23:3-14 | 57:24–58:15 |
| 24:6-14 | 58:12-14 |
| 24:22-25:11 | 59:14–61:3 |
| 26:17-31:12 | 61:15–62:6 |
| 31:23–34:17 | 62:22–65:3 |
| 35:7-11 | 65:10–68:5 |
| 35:19-21 | 69:15-17 |
| 36:1-8 | 69:24-70:14 |
| 37:4-9 | 71:5-10 |
| 37:17–40:8 | 71:20-22 |
| 40:15-42:21 | 71:23-72:2 |
| 44:13-25 | 73:14-16 |
| 46:5-47:5 | 73:21-75:2 |
| 48:12-20 | 75: 6-77:21 |

## *Veasey v. Perry* – Defendants' Deposition Designations
## MICHAEL MIMS

<u>9:9-12</u>

<u>13:24–14:21</u>

<u>15:1-8</u>

<u>16:11-17</u>

<u>17:25–18:14</u>

<u>26:9–27:8</u>

<u>27:12–28:10</u>

<u>30:21–31:10</u>

<u>34:8–36:13</u>

<u>36:14–38:11</u>

<u>38:12–39:12</u>

<u>40:1–41:7</u>

<u>42:7–43:13</u>

<u>43:17–44:19</u>

<u>45:5–46:12</u>

<u>49:7–50:16</u>

<u>51:17–52:10</u>

<u>52:12–53:15</u>

<u>54:23–55:16</u>

<u>57:21–59:1</u>

<u>59:2–62:21</u>

*Veasey v. Perry* – Defendants' Deposition Designations
MICHAEL MONTEZ

| | | |
|---|---|---|
| 4:8-11 | 46:9-47:14 | 75:9-21 |
| 9:9-21 | 51:3-52:24 | 75:22-24 |
| 9:24-25 | 53:22-54:13 | 75:25-76:5 |
| 11:2-19 | 54:14-18 | 76:6-20 |
| 48:4-14 | 54:19-55:17 | 76:24-77:11 |
| 51:6-21 | 55:21-56:16 | 77:12-24 |
| 15:25-16:17 | 56:24-57:5 | 78:11-79:10 |
| 16:18-22 | 57:9-22 | 79:20-80:13 |
| 17:7-11 | 58:7-10 | 84:8-86:5 |
| 20:1-7 | 58:14-59:6 | 86:6-16 |
| 21:9-22:2 | 60:1-61:6 | 90:17-20 |
| 27:7-9 | 61:7-25 | 91:10-13 |
| 28:1-10 | 62:1-9 | 92:8-18 |
| 30:24-31:3 | 62:21-64:23 | 92:20-23 |
| 24:2-10 | 66:10-67:4 | 93:15-21 |
| 24:11-25:16 | 67:2-13 | 94:7-14 |
| 25:24-26:9 | 67:21-68:8 | 101:24-102:4 |
| 26:15-27:4 | 69:6-20 | 102:15-24 |
| 29:1-13 | 69:25-71:7 | 107:2-19 |
| 36:20-37:4 | 71:13-19 | 104:22-109:4 |
| 37:8-38:17 | 71:20-22 | 107:20-108:2 |
| 38:23-39:16 | 71:23-74:11 | 108:12-16 |
| 39:24-43:7 | | |

*Veasey et. al. vs. State of Texas, et. al.*
### KRISTINA MORA

4:5-7

4:13-14

5:11-22

9:1-5

18:6-11

23:15-22

24:4-6

24:19-26:1

26:15-19

29:16-30:24

32:25-33:11

42:11-43:5

57:14-58:18

58:22-59:25

63:3-11

64:15-17

64:21-65:8

*Veasey et. al. vs. State of Texas, et. al.*
**DEBBIE NEWMAN**

<u>6:5-18</u>

<u>8:2-10:15</u>

<u>11:16-14:3</u>

<u>15:1-8</u>

<u>15:22-19:15</u>

<u>22:2-24:6</u>

<u>25:11-23</u>

<u>30:4-10</u>

<u>33:18-36:6</u>

<u>39:15-21</u>

<u>40:19-25</u>

<u>42:12-43:15</u>

<u>76:3-81:15</u>

<u>82:17-83:21</u>

<u>84:5-90:18</u>

<u>92:10-94:7</u>

<u>95:7-15</u>

*Veasey v. Perry* – **Defendants' Deposition Designations**
**MIGUEL ORTIZ**

| | |
|---|---|
| 5:11-15 | 46:1-23 |
| 9:15 – 10:17 | 47:4-25 |
| 10:25 – 11:11 | 49:15 – 50:6 |
| 11:14-25 | 53:25 – 54:15 |
| 12:5 – 13:21 | 57:19 – 59:12 |
| 16:10 – 17:6 | 62:15 – 63:1 |
| 20:11 – 21:14 | 63:10-15 |
| 22:4 – 23:8 | 63:20 – 64:12 |
| 23:24 – 24:10 | 64:13 – 65:15 |
| 24:14 – 25:23 | 66:1-4 |
| 26:11 – 27:9 | 66:12 – 67:3 |
| 28:17 – 30:22 | 67:18 – 68:11 |
| 32:16-25 | 68:20 – 69:14 |
| 33:5-23 | 75:19 – 77:3 |
| 38:13-22 | 77:4-19 |
| 39:9-11 | 78:18 – 80:9 |
| 42:7-18 | 84:22 – 85:3 |
| 43:8 – 44:23 | 85:11 – 86:20 |
| 44:24 – 45:25 | |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**OSCAR ORTIZ**

<u>5:13-15</u>

<u>8:18-20</u>

<u>9:4-12</u>

<u>9:23-25</u>

<u>13:18-15:8</u>

<u>21:14-22:1</u>

<u>22:22-23:9</u>

<u>23:19-24:8</u>

<u>24:16-20</u>

<u>25:1-14</u>

<u>25:18-22</u>

<u>26:9-27:2</u>

<u>27:7-29:7</u>

<u>29:10-30:9</u>

<u>34:15-36:7</u>

<u>36:18-38:18</u>

<u>41:3-42:18</u>

<u>43:18-25</u>

<u>44:5-17</u>

<u>45:4-12</u>

<u>52:19-53:25</u>

<u>57:25-58:11</u>

<u>59:23-60:19</u>

<u>63:19-64:4</u>

<u>66:17-68:24</u>

<u>69:18-72:14</u>

<u>75:1-7</u>

*Veasey v. Perry* – **Defendants' Deposition Designations**
**YEMI OSHINNAIYE**

<u>5:9-19</u>

<u>10:19-25</u>

<u>11:7–12:6</u>

<u>12:18–13:8</u>

<u>13:13-21</u>

<u>14:7-19</u>

<u>15:6-25</u>

<u>23:19-24</u>

<u>31:7-21</u>

<u>32:8–33:13</u>

<u>38:25–40:10</u>

<u>42:10–43:1</u>

<u>44:23–45:6</u>

<u>45:7–46:22</u>

<u>47:2-6</u>

<u>51:14-23</u>

<u>51:24–52:15</u>

<u>54:6–59:13</u>

<u>60:9–61:8</u>

*Veasey v. Perry* – Defendants' Deposition Designations
## KOBY OZIAS

<u>5:6-21</u>

<u>13:21-25</u>

<u>14:11-17</u>

<u>15:8-16:6</u>

<u>16:7-10</u>

<u>16:15-18:7</u>

<u>18:23-19:3</u>

<u>19:15-20:10</u>

<u>20:14-22:1</u>

<u>22:9-24:11</u>

<u>26:5-18</u>

<u>27:4-13</u>

<u>29:12-30:6</u>

<u>31:9-18</u>

<u>31:21-23</u>

<u>32:10-15</u>

<u>32:25-33:12</u>

<u>37:16-38:10</u>

<u>41:22-42:16</u>

<u>44:24-45:5</u>

<u>45:11-46:3</u>

<u>47:10-49:2</u>

**_Veasey v. Perry_ – Defendants' Deposition Designations**
**DAN PATRICK**

| | |
|---|---|
| <u>9:11-13</u> | <u>151:4-152:17</u> |
| <u>19:2-20:22</u> | <u>161:14-168:6</u> |
| <u>29:8-30:4</u> | <u>170:19-174:13</u> |
| <u>31:14-32:5</u> | <u>177:6-179:7</u> |
| <u>34:22-35:19</u> | <u>193:2-194:16</u> |
| <u>37:19-38:8</u> | <u>227:22-230:3</u> |
| <u>48:22-51:17</u> | <u>235:2-236:8</u> |
| <u>55:16-62:9</u> | <u>239:20-241:18</u> |
| <u>64:3-65:9</u> | <u>246:18-247:8</u> |
| <u>84:6-85:23</u> | <u>248:7-22</u> |
| <u>87:9-25</u> | <u>253:3-254:5</u> |
| <u>106:6-15</u> | <u>256:1-257:3</u> |
| <u>114:6-115:3</u> | <u>274:8-276:18</u> |
| <u>115:14-118:17</u> | <u>296:8-16</u> |
| <u>122:2-125:14</u> | <u>297:14-24</u> |
| <u>129:25-134:16</u> | <u>307:19-328:2</u> |

## *Veasey v. Perry* – Defendants' Deposition Designations
## JOE PETERS

| | |
|---|---|
| 13:5-13 | 173:18–22 |
| 19:15-22 | 175:10–13 |
| 68:22–69:11 | 184:16–185:1 |
| 80:13–81:1 | 201:19–203:11 |
| 85:14-17 | 210:20–211:5 |
| 86:20–87:17 | 216:10–217:3 |
| 94:9-17 | 228:7–13 |
| 94:20–95:4 | 243:15–244:15 |
| 96:4-25 | 255:20–256:12 |
| 149:22–150:4 | 258:23–25 |
| 150:15-151:4 | 274:18-21 |
| 170:6–171:25 | 280:21–281:16 |

## *Veasey v. Perry* – Defendants' Deposition Designations
## PENNY POPE

| | | |
|---|---|---|
| 4:8-12 | 44:17-45:11 | 85:14-86:6 |
| 8:12-16 | 53:16-25 | 86:7-25 |
| 10:15-16 | 56:17-57:9 | 88:2-10 |
| 12:14-16 | 57:15-58:2 | 88:11-93:4 |
| 13:11-13 | 58:6-11 | 93:5-14 |
| 13:20-21 | 58:22-24 | 93:20-95:1 |
| 13:24-14:8 | 64:15-65:16 | 95:2-9 |
| 14:9-22 | 65:17-66:14 | 95:11-24 |
| 21:14-22:16 | 66:15-68:21 | 96:8-14 |
| 22:19-23:2 | 69:10-17 | 97:2-10 |
| 23:24-24:6 | 70:5-18 | 97:20-98:7 |
| 28:1-17 | 72:16-21 | 98:8-25 |
| 28:18-22 | 73:10-12 | 99:6-10 |
| 29:16-21 | 73:23-75:2 | 99:11-18 |
| 29:22-30:2 | 75:7-76:2 | 100:13-101:25 |
| 30:5-31:6 | 76:13-21 | 103:3-20 |
| 36:16-38:8 | 77:6-17 | 104:2-105:16 |
| 39:3-9 | 78:13-25 | 106:2-10 |
| 41:9-16 | 79:1-24 | 110:1-9 |
| 41:17-24 | 80:20-82:1 | 111:7-18 |
| 43:8-11 | 82:2-83:25 | 112:7-25 |
| 44:10-12 | 84:25-85:13 | 129:6-20 |

### *Veasey v. Perry* – Defendants' Deposition Designations
### TONY RODRIGUEZ

| | | | |
|---|---|---|---|
| 8:7-10 | 68:12-71:25 | 152:5-19 | 227:8-22 |
| 10:20-13:11 | 72:15-19 | 155:16-23 | 242:4-10 |
| 14:7-19 | 78:23-80:5 | 156:3-158:4 | 248:22-250:5 |
| 14:23-15:19 | 82:16-83:13 | 159:3-7 | 252:24-253:11 |
| 19:2-16 | 84:21-85:25 | 172:5-175:11 | 254:13-255:7 |
| 25:25-26:15 | 86:4-22 | 176:2-6 | 262:9-263:16 |
| 26:22-27:3 | 90:7-93:15 | 177:4-7 | 264:3-11 |
| 27:12-24 | 93:19-21 | 187:5-14 | 266:13-267:20 |
| 28:5-15 | 94:4-95:11 | 188:2-4 | 269:15-18 |
| 28:16-21 | 95:13-97:24 | 189:12-190:10 | 273:14-274:5 |
| 30:14-20 | 97:25-98:18 | 190:16-192:9 | 274:19-276:15 |
| 33:16-35:2 | 98:23-99:1 | 193:3-18 | 277:7-9 |
| 35:23-38:18 | 101:5-24 | 194:21-195:23 | 277:20-278:3 |
| 39:11-40:5 | 102:5-107:1 | 199:6-200:7 | 281:13-282:8 |
| 40:22-25 | 109:12-111:16 | 200:24 | 285:15-25 |
| 41:3-43:1 | 115:11-116:2 | 201:16 | 288:12-289:4 |
| 44:21-45:4 | 116:11-24 | 202:3-8 | 289:20-290:14 |
| 46:9-47:5 | 120:11-25 | 202:12-203:14 | 299:9-20 |
| 47:6-48:10 | 121:9-18 | 205:5-206:23 | 302:2-17 |
| 50:13-21 | 121:25-122:23 | 207:17-208:1 | 309:16-310:2 |
| 50:22-52:3 | 129:9-15 | 210:20-211:6 | 310:25-311:14 |
| 54:14-55:13 | 135:3-16 | 211:19-212:1 | 312:22-313:8 |
| 56:13-57:1 | 139:7-13 | 212:7-17 | 313:13-314:25 |
| 57:4-11 | 146:6-148:24 | 213:5-215:14 | 317:14-318:4 |
| 62:10-65:18 | 150:4-151:2 | 216:7-10 | 319:2-332:9 |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**MICHELLE RUDOLPH**

<u>**7:3-9**</u>

<u>**13:2-20**</u>

<u>**13:21–14:7**</u>

<u>**14:8-10**</u>

<u>**14:11-25**</u>

<u>**16:17–17:8**</u>

<u>**17:14-22**</u>

<u>**18:7–19:9**</u>

<u>**19:19-23**</u>

<u>**26:21–27:12**</u>

<u>**33:14–35:6**</u>

<u>**42:5-24**</u>

<u>**44:1–45:12**</u>

<u>**46:17–47:5**</u>

<u>**47:18-24**</u>

<u>**49:18–50:15**</u>

<u>**52:14-22**</u>

<u>**54:24–55:16**</u>

<u>**55:17–58:22**</u>

<u>**60:6-20**</u>

<u>**61:20–64:21**</u>

<u>**66:11–71:16**</u>

*Veasey v. Perry* – **Defendants' Deposition Designations**
**HECTOR SANCHEZ**

**4:7-11**

**6:3-10**

**7:11-16**

**8:1-12**

**8:17-25**

**9:1-21**

**10:6-20**

**11:21-13:21**

**14:3-15:20**

**16:7-15**

**16:16-17:5**

**22:20-23:14**

**24:12-17**

**25:2-3**

**25:6-9**

**28:20-31:3**

**31:11-17**

**32:10-11**

**32:21-33:24**

**34:3-35:15**

**35:20-36:19**

**40:5-16**

*Veasey v. Perry* – Defendants' Deposition Designations
**COBY SHORTER**

**6:9-12**

**7:16-22**

**11:15-13:25**

**28:6-29:3**

**34:6-37:10**

**74:22-75:2**

**77:14-79:2**

**79:20-80:16**

**86:25-87:19**

**90:6-93:13**

**109:2-110:6**

**114:23-121:1**

### *Veasey v. Perry* – Defendants' Deposition Designations
### KENNETH SMITH

<u>5:19-22</u>

<u>9:14–10:16</u>

<u>10:17-24</u>

<u>11:6–12:3</u>

<u>12:14-21</u>

<u>13:17–15:11</u>

<u>15:12-23</u>

<u>22:2–23:20</u>

<u>27:9-22</u>

<u>29:6-15</u>

<u>30:15–33:9</u>

<u>34:5-16</u>

<u>35:3–37:13</u>

<u>37:18–38:11</u>

<u>38:25–40:10</u>

<u>41:3-23</u>

<u>42:10-21</u>

<u>42:22–44:1</u>

<u>44:4–49:4</u>

*Veasey v. Perry* – Defendants' Deposition Designations
STAN STANART

**6:5-6**

**8:11-14**

**152:1-14**

**153:16- 154:24**

**162:8-165:23**

**165:25-166:19**

**167:15-169:15**

**169:22-174:10**

**176:13-24**

**177:16-178:9**

**182:15-183:12**

**184:5-11**

**186:22-187:4**

*Veasey v. Perry* – Defendants' Deposition Designations
JOE STRAUS

**7:5-6**

**9:14-20**

**49:2-18**

**141:23-142:12**

*Veasey v. Perry* – **Defendants' Deposition Designations**
**STEVE STRAUSLER**

**9:17-20**

**10:13-15**

**15:4-25**

**16:1-11**

**16:24–17:2**

**30:12–31:24**

**34:14–35:3**

**38:10–39:14**

**40:15–41:3**

**41:4-14**

**41:21–42:24**

**42:25–43:5**

**43:6–44:1**

**45:12–48:3**

**48:4–49:1**

**53:11–54:2**

**54:6–56:11**

**57:6–58:8**

**58:10–61:25**

**62:10-18**

**62:19–65:6**

**69:15–70:14**

**72:10–73:9**

**74:7–75:4**

*Veasey et. al. vs. State of Texas, et. al.*
## LEONARD TAYLOR

| | |
|---|---|
| 4:24-1 | 24:20-22 |
| 8:11-18 | 35:12-15 |
| 9:2-7 | 39:16-22 |
| 9:16-18 | 40:2-9 |
| 10:11-15 | 41:20-23 |
| 11:12-13 | 44:5-11 |
| 11:16-20 | 46:12-19 |
| 11:22-13:17 | 51:7-19 |
| 16:25-17:16 | 52:1-3 |
| 17:19-18:1 | 52:11-17 |
| 20:19-21 | 52:23-53:12 |
| 21:16-24 | 53:25-57:5 |
| 22:7-19 | 58:3-59:1 |
| 25:17-23 | 59:12-60:6 |
| 28:24-29:4 | 60:15-61:7 |
| 30:8-13 | 61:24-62:11 |
| 32:21-33:9 | 62:20-63:11 |
| 33:19-24 | 63:19-66:11 |

*Veasey v. Perry* – **Defendants' Deposition Designations**
**JUANITA VALDEZ-COX**

| | | | |
|---|---|---|---|
| 6:3-8 | 40:24-41:1 | 88:19-88:24 | 128:9-129:9 |
| 9:9-11 | 42:20-22 | 89:2-90:9 | 130:10-131:6 |
| 13:3-25 | 47:5-6 | 90:12-91:5 | 131:24-25 |
| 14:5-15:15 | 47:14-15 | 90:18-21 | 132:12-18 |
| 15:21-16:13 | 48:5-22 | 93:21-24 | 133:2-134:5 |
| 17:2-13 | 49:9-11 | 94:2-8 | 134:24-135:20 |
| 18:10-19 | 50:4-15 | 94:18-23 | 135:24-137:3 |
| 19:7-23:23 | 51:3-5 | 95:5-25 | 137:9-12 |
| 24:1-2 | 51:19-20 | 96:5-19 | 137:14-138:17 |
| 24:5-25:1 | 51:24-25 | 96:23-25 | 141:15-24 |
| 25:11-15 | 52:17-18 | 97:3-99:14 | 143:8-12 |
| 25:20-26:9 | 55:18-21 | 99:22-25 | 143:18-20 |
| 26:18-28:13 | 57:1-25* | 105:14-23 | 144:21-145:18 |
| 28:17-29:2 | 59:4-16 | 106:9-13 | 145:22-147:15 |
| 29:13-16 | 60:10-61:2 | 106:25-107:2 | 149:2-5 |
| 31:24-32:12 | 62:23-63:24 | 108:24-109:6 | 151:12-19 |
| 33:1-12 | 75:16-19 | 109:18-110:1 | 152:4-5 |
| 33:23-34:3 | 75:25-76:12 | 113:1-114:9 | 152:16-153:5 |
| 34:5 | 76:22-24 | 114:22-115:1 | 153:8-9 |
| 34:21-35:8 | 77:7-14 | 115:5-14 | 153:12-154:1 |
| 36:6-23 | 81:1**-13 | 116:9-117:17 | 154:4-17 |
| 37:15-38:16 | 81:24-83:4 | 118:4-11 | 155:1-2 |
| 39:3-7 | 84:17-87:6 | 123:12-14 | 155:6-13 |
| 39:22-40:6 | 87:23-88:9 | 123:19-124:7 | 158:4-159:6 |
| 40:9-19 | 88:12 | 125:10-11 | |

*Designations ends with "lawsuit."

**Designation starts with "Do you know what".

*Veasey v. Perry* – **Defendants' Deposition Designations**
**MARK VEASEY**
**(7-20-2014 Deposition)**

15:1-12

15:16-19

18:18–19:1

21:10-21

22:19–23:1

24:11-21

25:13-15

26:3-6

26:10-13

26:22–27:11

34:21–35:3

35:17–20

36:2-3

37:1-4

45:17–47:10

47:18-20

48:4-10

59:22–60:15

68:8-12

68:22–69:12

75:1-4

75:10–76:8

76:18–77:3

77:7–78:12

78:16-17

78:20–79:1

79:21–80:5

80:11-13

80:16-18

84:4–85:4

89:16–90:3

111:1-6

111:9–12

114:22–115:6

117:5–129:1

131:4-21

140:17–141:15

*Veasey v. Perry* – **Defendants' Deposition Designations**
**MARC VEASEY**
**(08-13-2014 Deposition)**

| | | | |
|---|---|---|---|
| 5:8-11 | 28:11[2]-12 | 56:5-11 | 90:13-15 |
| 7:7-11 | 29:1-30:7 | 57:1-60:2[5] | 91:17-93:19 |
| 7:25-8:11 | 30:25-31:6[3] | 61:16-62:22 | 94:22-95:5 |
| 8:24-9:21 | 31:10-18 | 64:25-65:6 | 95:11-21 |
| 11:13-21 | 34:16-35:17 | 65:24-66:2 | 96:11-97:1 |
| 12:7-10 | 38:4-8 | 66:23-67:14 | 97:3-103:20 |
| 12:22-13:1 | 39:1-14 | 69:7-16 | 104:1-105:2 |
| 13:8-13[1] | 39:22-40:3 | 74:20-75:12 | 105:24-106:4 |
| 13:22-25 | 40:21-41:10 | 78:16-23 | 106:8-108:14 |
| 14:3-15:6 | 42:7-14 | 79:3-8 | 109:6-20 |
| 15:20-25 | 45:21-46:1 | 80:25-81:8 | 110:3-5 |
| 17:11-25 | 46:18-47:15 | 81:15-19 | 110:7-111:23 |
| 18:10-16 | 47:19-23 | 82:9-21 | 112:7-17 |
| 19:8-20:9 | 50:19-22 | 83:9-19 | 113:1-6 |
| 20:15-22:6 | 50:24-51:9[4] | 84:20-86:10 | 113:9-114:3[6] |
| 22:20-24 | 52:5-25 | 86:17-22 | 115:5-11 |
| 23:9-14 | 53:15-54:2 | 87:4-15 | 115:20-22 |
| 23:19-24:19 | 54:5-8 | 88:19-23 | 116:17-21 |
| 25:4-24 | 54:11-17 | 89:3-20 | 123:12-124:2[7] |
| 26:10-22 | | | |

---

[1] Designation ends with "remember."
[2] Designation starts with "So it was . . ."
[3] Designation ends with "times."
[4] Designation ends with "that . . ."
[5] Designation ends with "affidavit."
[6] Designation starts with "Can you think . . ."
[7] Designation starts with "Have I . . ."

77

### *Veasey v. Perry* – Defendants' Deposition Designations
### PHYLLIS WASHINGTON

| | | | |
|---|---|---|---|
| 5:23-6:2 | 44:3-46:12 | 78:5-79:14 | 112:6-16 |
| 6:6-11 | 46:21-47:13 | 79:17–25 | 112:20–115:25 |
| 7:13-17 | 47:23–48:16 | 80:1-10 | 116:5–19 |
| 9:8-16 | 49:1–50:8 | 80:14–24 | 117:3-15 |
| 10:5-7 | 50:16-51:7 | 81:17-25 | 118:4-14 |
| 11:19-12:8 | 52:21–53:7 | 82:1-8 | 119:9-15 |
| 14:22-16:1 | 53:17–55:25 | 82:14-85:7 | 120:7 -24 |
| 16:9-17 | 56:13-24 | 86:3–88:4 | 121:9–122:17 |
| 17:7–18:25 | 57:2–58:20 | 88:14-89:11 | 122:20-25 |
| 19:4–10 | 59:13-21 | 89:15-24 | 123:19-24 |
| 20:24-25 | 60:2-4 | 90:9-91:8 | 124:18–125:17 |
| 23:3-25 | 60:11–61:10 | 91:13–94:7 | 126:23–130:8 |
| 24:3-8 | 63:5-64:7 | 94:11-96:11 | 131:16–132:25 |
| 24:11-20 | 64:19–21 | 96:15-18 | 133:21–134:16 |
| 25:1-21 | 65:5-15 | 100:1–15 | 135:1–11 |
| 26:1-27:10 | 66:4-22 | 100:19–101:7 | 136:7–22 |
| 27:11-14 | 67:1-8 | 101:24–102:2 | 137:20–139:12 |
| 28:1–24 | 67:19–69:15 | 102:11–103:13 | 139:23-25 |
| 29:2-6 | 69:23-70:3 | 103:22–104:10 | 140:12-144:14 |
| 29:13-19 | 70:16–72:16 | 104:23–105:16 | 145:1–14 |
| 29:23- 31:16 | 72:19–21 | 106:6-14 | 145:24-146:10 |
| 32:14-35:14 | 73:2-11 | 107:6-8 | 147:13-148:12 |
| 36:1–37:21 | 73:17-74:9 | 107:22–109:3 | 149:13-150:3 |
| 39:21-41:16 | 74:24-75:25 | 109:10–111:6 | 151:4–24 |
| 42:7-20 | 76:3-21 | 111:12-18 | 151:25–152:6 |
| 42:11-43:3 | 76:25–77:14 | 111:21-25 | |

*Veasey v. Perry* – Defendants' Deposition Designations
TOMMY WILLIAMS

| | |
|---|---|
| 9:5-7 | 176:2-178:10 |
| 12:1-15:24 | 180:5-187:20 |
| 18:24-22:1-16 | 188:13-206:14 |
| 25:5-27:6 | 210:2-216:8 |
| 31:8-32:13 | 223:21-240:16 |
| 34:5-159:20 | 242:16-245:21 |
| 160:24-161:18 | 248:9-262:12 |
| 162:22-163:15 | 264:14-279:5 |
| 166:2-167:23 | 289:1-290:19 |
| 168:21-169:8 | 292:11-294:15 |
| 169:16-172:17 | 295:21-297:3 |
| 173:2-175:22 | |

*Veasey et. al. vs. State of Texas, et. al.*
**SHERRI ZGABAY**


**5:8-11**


**6:3-7:14**


**9:3-16:20**


**17:4-22:11**


**23:1-25:25**


**26:6-30:4**


**30:21-32:25**


**33:11-40:17**


**42:7-51:3**