`

Exhibit B

## Veasey v. Perry
## DEFENDANTS' COUNTER DEPOSITION DESIGNATIONS

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Barber, Ruby | 8/15/2014 | | | | | | | |
| | 8/15/2014 | 4 | 1 | 4 | 8 | | | |
| | 8/15/2014 | 6 | 9 | 6 | 22 | | | Non-responsive 6:21-22; |
| | 8/15/2014 | 11 | 6 | 12 | 3 | | 11:14-19 | Non-responsive 11:12-14 (starting with "I thought…") |
| | 8/15/2014 | 12 | 20 | 13 | 14 | | | Non-responsive 13:5-6 (starting with "I always…"), 13:11 |
| | 8/15/2014 | 14 | 20 | 15 | 8 | | | Non-responsive 15:3, 15:5, 15:8(starting with "But…") |
| | 8/15/2014 | 18 | 1 | 18 | 18 | | 19:21-24 | Non-responsive 18:17-18 |
| | 8/15/2014 | 20 | 6 | 21 | 6 | | | |
| | 8/15/2014 | 22 | 9 | 25 | 18 | | | Non-responsive 23:2-4, 11-14; Speculation 23:2-4, 11-14 |
| | 8/15/2014 | 26 | 8 | 26 | 12 | | | |
| | 8/15/2014 | 27 | 3 | 28 | 23 | | | |
| | 8/15/2014 | 29 | 1 | 29 | 22 | | | Non-responsive 29:6-7, 29:22; Improper Designation (Answer without a Question) 29:22; Hearsay 29:6-7 |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/15/2014 | 30 | 15 | 30 | 20 | | | Non-responsive 30:19-20; Hearsay 30:19-20 |
| | 8/15/2014 | 32 | 2 | 32 | 10 | | | |
| | 8/15/2014 | 33 | 4 | 33 | 17 | | | Non-responsive 33:17 |
| | 8/15/2014 | 33 | 24 | 34 | 6 | | | |
| | 8/15/2014 | 34 | 12 | 34 | 24 | | | |
| | 8/15/2014 | 35 | 4 | 35 | 18 | | | Hearsay 35:18 |
| | 8/15/2014 | 36 | 10 | 36 | 21 | | | |
| | 8/15/2014 | 38 | 5 | 38 | 24 | | | Non-responsive 38:23-24 |
| | 8/15/2014 | 39 | 6 | 39 | 11 | | | Non-responsive 39:11; |
| | 8/15/2014 | 40 | 7 | 40 | 12 | | | |
| | 8/15/2014 | 40 | 19 | 40 | 25 | | | |
| | 8/15/2014 | 41 | 1 | 41 | 22 | | | Non-responsive 41:2-4 (starting with "Because…"); |
| | 8/15/2014 | 42 | 5 | 42 | 24 | | | Non-responsive 42:23-24 (starting with "because…") |
| | 8/15/2014 | 46 | 3 | 47 | 17 | | | Leading 46:23-24, 47:2-4, 47:9-12, 47:14-16; Calls for Legal Conclusion 47:14-16; Non-responsive 47:17 |

2

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/15/2014 | 47 | 19 | 49 | 17 | | | Non-responsive 47:19-25, 49:8-9 (starting with "But they…"), 48:20-21 (starting with "because…"), 49:4, 49:6-7 (starting with "And I had…"); Leading 48:1-3, 48:5-7, 48:10-11, 49:1-3, 49:8-9; Relevance 48:5-9, 48:13-17, 49:1-7; 49:11-16 |
| Bates, Sammie Louise | 7/31/2014 | | | | | | | |
| | 7/31/2014 | 7 | 9 | 7 | 11 | | | |
| | 7/31/2014 | 7 | 21 | 8 | 19 | | | 8:5-8:14 relevance |
| | 7/31/2014 | 9 | 8 | 9 | 16 | | | 9:12-13 compound question |
| | 7/31/2014 | 9 | 21 | 10 | 8 | | | |
| | 7/31/2014 | 10 | 16 | 10 | 22 | | | |
| | 7/31/2014 | 11 | 6 | 14 | 8 | | 14:9-12 | 11:6-11:12 relevance; 11:23-12:17 relevance, misleading |
| | 7/31/2014 | 14 | 17 | 17 | 3 | | | 15:8 relevance, leading; 15:10-22 relevance; 16:23 vague and amgibuous, calls for irrelevant answer; 16:23-17:3  relevance |
| | 7/31/2014 | 17 | 15 | 18 | 6 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/31/2014 | 18 | 15 | 19 | 2 | | | |
| | | | | | | | | 18:20-21 leading; mischaracterizes evidence |
| | 7/31/2014 | 19 | 11 | 19 | 22 | | | 19:11-13 misleading question |
| | 7/31/2014 | 20 | 6 | 20 | 9 | | | 20:6-8: leading |
| | 7/31/2014 | 20 | 22 | 21 | 1 | | | |
| | 7/31/2014 | 21 | 13 | 21 | 25 | | | |
| | 7/31/2014 | 22 | 3 | 22 | 15 | | | |
| | 7/31/2014 | 29 | 21 | 29 | 25 | | | |
| | 7/31/2014 | 31 | 5 | 31 | 16 | | | |
| Baydush, Lee (DOS) | 7/22/2014 | | | | | | | |
| | 7/22/2014 | 15 | 10 | 15 | 17 | | | |
| | 7/22/2014 | 16 | 12 | 17 | 11 | | | |
| | 7/22/2014 | 17 | 12 | 17 | 17 | | | |
| | 7/22/2014 | 17 | 18 | 17 | 24 | | | |
| | 7/22/2014 | 42 | 22 | 45 | 5 | PL914 - PL915 | | |
| | 7/22/2014 | 50 | 2 | 50 | 7 | | 52:6-19, 55:20 - 56:5 | |
| | 7/22/2014 | 50 | 19 | 51 | 7 | | 52:6-19, 55:20 - 56:5 | |
| | 7/22/2014 | 62 | 3 | 62 | 21 | | 52:6-19, 55:20 - 56:5 | |
| | 7/22/2014 | 66 | 2 | 66 | 7 | | | |
| Benavides, Julia | 8/14/2014 | | | | | | | |
| | 8/14/2014 | 4 | 7 | 4 | 12 | | | |
| | 8/14/2014 | 7 | 3 | 9 | 15 | | 20:20-21:9 | Nonresponsive; Narrative, Hearsay (Depo Ex. 2) (7:17-9:15) |
| | 8/14/2014 | 12 | 22 | 13 | 6 | | 12:7-9 | Hearsay |
| | 8/14/2014 | 24 | 14 | 26 | 4 | | 20:20-21:9 | |
| | 8/14/2014 | 36 | 1 | 36 | 14 | | | Hearsay |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 8/14/2014 | 37 | 3 | 38 | 4 | | | Nonresponsive (37:7-12; 37:15-21) |
| | 8/14/2014 | 45 | 8 | 46 | 20 | | | |
| | 8/14/2014 | 47 | 20 | 48 | 11 | | | |
| | 8/14/2014 | 61 | 23 | 66 | 18 | | 44:23-45:2 | Assumes facts not in evidence (65:28); Asked and Answered (65:5-65:8); Nonresponsive (62:25 -63:1; 65:24-66:2, starting at "but"); Leading (66:3-13). |
| Benjamin, Gordon | 6/26/2014 | | | | | | | |
| | 6/26/2014 | 8 | 5 | 8 | 7 | | | |
| | 6/26/2014 | 11 | 1 | 11 | 12 | | | 11:10-12 relevance |
| | 6/26/2014 | 27 | 23 | 33 | 30 | | 33:21-34:18 | 27:23 relevance; 30:5-6 hearsay; 33:26-30 improper designation (does not exist) |
| | 6/26/2014 | 35 | 5 | 35 | 25 | | | |
| | 6/26/2014 | 42 | 11 | 43 | 9 | | | |
| | 6/26/2014 | 52 | 25 | 54 | 17 | | | |
| | 6/26/2014 | 106 | 17 | 106 | 22 | | | |
| | 6/26/2014 | 106 | 24 | 107 | 6 | | | |
| | 6/26/2014 | 107 | 11 | 109 | 10 | | | 107:11 improper designation; (answer without question) |
| | 6/26/2014 | 109 | 15 | 109 | 24 | | 110:1-111:1; 111:10-13 | 109:22-24 nonresponsive |
| | 6/26/2014 | 114 | 24 | 115 | 12 | | | 115:7-8 leading; 115:10-11 leading |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Beuck, Colby | 6/20/2014 | | | | | | | |
| | 6/20/2014 | 16 | 20 | 17 | 10 | | | |
| | 6/20/2014 | 17 | 18 | 17 | 22 | | | |
| | 6/20/2014 | 17 | 23 | 19 | 18 | | | |
| | 6/20/2014 | 24 | 18 | 24 | 24 | | | |
| | 6/20/2014 | 25 | 6 | 25 | 18 | | | |
| | 6/20/2014 | 26 | 18 | 26 | 22 | | | |
| | 6/20/2014 | 29 | 4 | 29 | 10 | PL177 | 30:01:00 | |
| | 6/20/2014 | 31 | 9 | 31 | 22 | | | |
| | 6/20/2014 | 33 | 5 | 35 | 23 | | | |
| | 6/20/2014 | 36 | 11 | 36 | 21 | | | |
| | 6/20/2014 | 37 | 8 | 39 | 3 | | | |
| | 6/20/2014 | 45 | 14 | 45 | 19 | PL178 | | |
| | 6/20/2014 | 46 | 12 | 46 | 16 | | | |
| | 6/20/2014 | 47 | 7 | 48 | 1 | | | |
| | 6/20/2014 | 50 | 3 | 51 | 1 | | | |
| | 6/20/2014 | 51 | 24 | 52 | 19 | | | |
| | 6/20/2014 | 55 | 22 | 56 | 5 | | | |
| | 6/20/2014 | 56 | 6 | 56 | 12 | | | |
| | 6/20/2014 | 58 | 22 | 60 | 14 | | 60:15-20 | |
| | 6/20/2014 | 61 | 22 | 62 | 2 | | | |
| | 6/20/2014 | 64 | 16 | 65 | 10 | | | |
| | 6/20/2014 | 66 | 16 | 67 | 13 | | | |
| | 6/20/2014 | 67 | 17 | 71 | 14 | | | |
| | 6/20/2014 | 75 | 17 | 78 | 8 | PL651 | | |
| | 6/20/2014 | 82 | 23 | 83 | 13 | | 83:14-20 | |
| | 6/20/2014 | 109 | 5 | 110 | 1 | PL181 | | |
| | 6/20/2014 | 110 | 2 | 113 | 22 | | | |
| | 6/20/2014 | 113 | 23 | 114 | 15 | | | |
| | 6/20/2014 | 115 | 20 | 116 | 20 | PL653 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/20/2014 | 118 | 19 | 120 | 24 | | | |
| | 6/20/2014 | 124 | 17 | 127 | 4 | | | |
| | 6/20/2014 | 127 | 5 | 128 | 8 | | | |
| | 6/20/2014 | 128 | 23 | 130 | 18 | | | |
| | 6/20/2014 | 134 | 11 | 135 | 8 | | | |
| | 6/20/2014 | 139 | 1 | 139 | 17 | | | |
| | 6/20/2014 | 145 | 19 | 145 | 23 | | | |
| | 6/20/2014 | 148 | 2 | 149 | 7 | | | |
| | 6/20/2014 | 149 | 15 | 150 | 17 | | | |
| | 6/20/2014 | 152 | 2 | 153 | 25 | | | |
| | 6/20/2014 | 156 | 6 | 156 | 19 | | | |
| | 6/20/2014 | 174 | 17 | 174 | 21 | | | |
| | 6/20/2014 | 187 | 19 | 188 | 20 | | | |
| | 6/20/2014 | 193 | 16 | 194 | 5 | | | |
| | 6/20/2014 | 197 | 22 | 198 | 16 | | | |
| | 6/20/2014 | 199 | 10 | 199 | 13 | | | |
| | 6/20/2014 | 199 | 24 | 201 | 4 | | | |
| | 6/20/2014 | 201 | 24 | 202 | 12 | | | |
| | 6/20/2014 | 215 | 5 | 215 | 22 | | | |
| | 6/20/2014 | 216 | 6 | 216 | 14 | | | |
| | 6/20/2014 | 217 | 10 | 217 | 14 | | | |
| | 6/20/2014 | 236 | 22 | 236 | 25 | | | |
| | 6/20/2014 | 237 | 18 | 237 | 20 | | | |
| | 6/20/2014 | 238 | 20 | 243 | 23 | | | |
| | 6/20/2014 | 244 | 7 | 245 | 17 | | | |
| | 6/20/2014 | 247 | 17 | 247 | 23 | | | |
| | 6/20/2014 | 248 | 9 | 248 | 13 | | | |
| | 6/20/2014 | 256 | 16 | 258 | 4 | | | |
| Bingham, Ramona A. (Voter) | 7/29/2014 | | | | | | | |

7

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 1 | 1 | 4 | 25 | PL519 - PL521 | | |
| | 7/29/2014 | 6 | 7 | 11 | 18 | | | 6:7-:8 relevance; 7:17-9:24 relevance; 10:17-11:3 relevance; 11:13-18 leading; |
| | 7/29/2014 | 12 | 1 | 16 | 16 | PL519 | | 12:7 improper question; 12:11-13:12 relevance |
| | 7/29/2014 | 17 | 3 | 19 | 1 | | | 17:20-18:13 nonresponsive; |
| | 7/29/2014 | 20 | 5 | 23 | 25 | PL521 - PL523 | | |
| | 7/29/2014 | 24 | 23 | 38 | 21 | PL519 - PL523 | | 27:23-24 leading; 28:4-7 compound question; 29:5-7 mischaracterizes testimony, leading; 29:9-12 compond question, leading; 30:5-31:12 relevance; 31:13-17 compund question; 32:23 not a proper question; 33:4-6 question calls for hearsay; 33:24-25 hearsay; 35:12-14 compound question; 37:22-38:1 nonresponsive |
| | 7/29/2014 | 38 | 22 | 39 | 4 | | | |
| | 7/29/2014 | 39 | 5 | 41 | 19 | PL519 PL524 | | 39:5-10 leading, compound question, mischaracterizes evidence |
| | 7/29/2014 | 42 | 9 | 42 | 14 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 43 | 19 | 44 | 10 | PL520 PL521 PL523 | | |
| | 7/29/2014 | 65 | 2 | 68 | 25 | | | |
| | 7/29/2014 | 69 | 20 | 72 | 15 | | | 71:2-4 relevance; 71:8-13 nonresponsive; 71:16-22 nonresponsive |
| | 7/29/2014 | 74 | 8 | 75 | 4 | | | |
| | 7/29/2014 | 76 | 4 | 77 | 2 | | | 77:2-3 relevance |
| | 7/29/2014 | 77 | 14 | 77 | 19 | | 77:20-78:4 | relevance |
| | 7/29/2014 | 78 | 2 | 78 | 20 | | | |
| | 7/29/2014 | 79 | 7 | 79 | 22 | | | |
| | 7/29/2014 | 80 | 22 | 81 | 15 | | 81:16-25 | |
| | 7/29/2014 | 85 | 9 | 85 | 11 | | | |
| | 7/29/2014 | 106 | 5 | 107 | 6 | | 107:7-10 | |
| | 7/29/2014 | 107 | 11 | 107 | 20 | | 107:21-24 | |
| | 7/29/2014 | 137 | 10 | 139 | 11 | | | 138:10-13 compound question; assumes facts on in evidence; 138:16-17 speculation; 138:21-22 lack of foundation, speculation; 139:2-11 non responsive |
| Brickner, Evelyn Ruth | 7/23/2014 | | | | | | | |
| | 7/23/2014 | 5 | 15 | 5 | 17 | | | |
| | 7/23/2014 | 8 | 14 | 8 | 19 | | | |
| | 7/23/2014 | 9 | 5 | 9 | 8 | | | |
| | 7/23/2014 | 11 | 7 | 11 | 8 | | | |
| | 7/23/2014 | 13 | 5 | 13 | 6 | | | |
| | 7/23/2014 | 16 | 19 | 17 | 9 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/23/2014 | 22 | 4 | 22 | 7 | | | |
| | 7/23/2014 | 28 | 12 | 29 | 4 | | | |
| | 7/23/2014 | 42 | 10 | 42 | 12 | | 42:13-21 | |
| | 7/23/2014 | 46 | 24 | 47 | 2 | | 47:3-5 | |
| | 7/23/2014 | 57 | 11 | 58 | 4 | | | |
| | 7/23/2014 | 58 | 18 | 58 | 25 | | 59:1-12 | |
| | 7/23/2014 | 59 | 13 | 59 | 16 | | | |
| | 7/23/2014 | 59 | 17 | 59 | 21 | | | |
| | 7/23/2014 | 59 | 22 | 59 | 24 | | | |
| | 7/23/2014 | 60 | 9 | 61 | 5 | | | |
| | 7/23/2014 | 61 | 22 | 62 | 8 | | 62:18-20 | |
| Buchanan, Bruce (Vote Assistor) | 7/15/2014 | | | | | | | |
| | 7/15/2014 | 4 | 4 | 4 | 9 | | | |
| | 7/15/2014 | 5 | 15 | 5 | 22 | | | |
| | 7/15/2014 | 6 | 15 | 8 | 10 | | | |
| | 7/15/2014 | 11 | 13 | 22 | 22 | | | |
| | 7/15/2014 | 39 | 2 | 41 | 24 | | | |
| | 7/15/2014 | 43 | 9 | 45 | 7 | | | |
| | 7/15/2014 | 49 | 21 | 53 | 9 | | | |
| | 7/15/2014 | 55 | 18 | 82 | 11 | PL896 | 82:22 - 83:8 | |
| | 7/15/2014 | 84 | 5 | 84 | 16 | | | |
| | 7/15/2014 | 88 | 24 | 93 | 4 | | 93:5 - 93:11 | |
| | 7/15/2014 | 102 | 3 | 102 | 24 | | | |
| | 7/15/2014 | 107 | 17 | 110 | 17 | | | |
| | 7/15/2014 | 118 | 12 | 118 | 21 | | | |
| | 7/15/2014 | 118 | 22 | 120 | 12 | | | |
| | 7/15/2014 | 121 | 6 | 121 | 10 | | | |
| | 7/15/2014 | 121 | 11 | 122 | 4 | | | |
| | 7/15/2014 | 122 | 21 | 123 | 12 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/15/2014 | 124 | 2 | 125 | 3 | | | |
| Burns, Anna (Confidential) | 7/21/2014 | | | | | | | |
| | 7/21/2014 | 4 | 16 | 4 | 18 | | | |
| | 7/21/2014 | 11 | 8 | 11 | 24 | | | |
| | 7/21/2014 | 12 | 18 | 13 | 25 | | | |
| | 7/21/2014 | 16 | 17 | 16 | 23 | | | |
| | 7/21/2014 | 21 | 12 | 22 | 12 | | | |
| | 7/21/2014 | 54 | 18 | 56 | 1 | | 56:2-13 | 55:21-56:1 non responsive |
| | 7/21/2014 | 57 | 3 | 59 | 6 | | | 58:3-6 compound question; 58:13-14 relevance; 58:23-24 leading |
| | 7/21/2014 | 59 | 8 | 59 | 17 | | | 59:5-6 compound question |
| | 7/21/2014 | 59 | 19 | 61 | 9 | | | 59:23-60:3 mischaracterizes evidence, leading, misleading; 60:14-16 asked and answered; 60:17-18; asked and answered, leading; 60:20-21: asked and answered, leading; 60:23 asked and answered; 61:9 leading, speculation, calls for legal conclusion |
| | 7/21/2014 | 61 | 11 | 61 | 14 | | | 61:13 leading, improper designation (not a question) |

11

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/21/2014 | 61 | 16 | 16 | 21 | | | 61:16-17 leading; 61:19-20 leading |
| Carrier, Calvin | 7/25/2014 | | | | | | | |
| | 7/25/2014 | 7 | 3 | 7 | 23 | | | |
| | 7/25/2014 | 10 | 13 | 11 | 22 | | | |
| | 7/25/2014 | 14 | 7 | 14 | 20 | | | |
| | 7/25/2014 | 17 | 17 | 19 | 1 | | | |
| | 7/25/2014 | 21 | 1 | 21 | 15 | | | |
| | 7/25/2014 | 23 | 12 | 30 | 3 | | | |
| | 7/25/2014 | 30 | 25 | 52 | 12 | | | |
| | 7/25/2014 | 52 | 19 | 55 | 20 | | | |
| Carrier, Floyd | 7/25/2014 | | | | | | | |
| | 7/25/2014 | 6 | 25 | 7 | 6 | | | |
| | 7/25/2014 | 7 | 12 | 8 | 8 | | | |
| | 7/25/2014 | 10 | 6 | 19 | 10 | | | |
| | 7/25/2014 | 28 | 10 | 31 | 18 | | | |
| | 7/25/2014 | 31 | 23 | 36 | 1 | | | |
| | 7/25/2014 | 41 | 8 | 41 | 15 | | | |
| | 7/25/2014 | 46 | 4 | 51 | 3 | | | |
| | 7/25/2014 | 52 | 15 | 53 | 1 | | | |
| | 7/25/2014 | 54 | 7 | 60 | 2 | | | |
| | 7/25/2014 | 61 | 6 | 76 | 10 | | | |
| | 7/25/2014 | 95 | 8 | 96 | 2 | | | |
| | 7/25/2014 | 76 | 17 | 102 | 13 | | | |
| | 7/25/2014 | 103 | 1 | 128 | 2 | | | |
| | 7/25/2014 | 128 | 25 | 129 | 9 | | | |
| | 7/25/2014 | 130 | 9 | 142 | 17 | | | |
| Cesinger, Katherine | 5/20/2014 | | | | | | | |
| | 5/20/2014 | 32 | 17 | 32 | 20 | | | |
| | 5/20/2014 | 37 | 1 | 44 | 25 | PL188 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/20/2014 | 46 | 1 | 46 | 11 | | | |
| | 5/20/2014 | 46 | 12 | 47 | 2 | | | |
| | 5/20/2014 | 47 | 3 | 47 | 18 | | | |
| | 5/20/2014 | 47 | 19 | 50 | 6 | | | |
| | 5/20/2014 | 50 | 7 | 50 | 25 | | | |
| | 5/20/2014 | 51 | 1 | 52 | 11 | PL189 | | |
| | 5/20/2014 | 52 | 12 | 53 | 18 | | | |
| | 5/20/2014 | 53 | 19 | 55 | 1 | | | |
| | 5/20/2014 | 55 | 2 | 55 | 5 | | | |
| | 5/20/2014 | 55 | 6 | 55 | 23 | | | |
| | 5/20/2014 | 55 | 24 | 56 | 18 | | | |
| | 5/20/2014 | 56 | 19 | 57 | 2 | | | |
| | 5/20/2014 | 59 | 1 | 59 | 19 | | | |
| | 5/20/2014 | 59 | 20 | 59 | 24 | | | |
| | 5/20/2014 | 59 | 25 | 61 | 12 | PL190 | | |
| | 5/20/2014 | 61 | 13 | 62 | 1 | | | |
| | 5/20/2014 | 62 | 2 | 62 | 8 | | | |
| | 5/20/2014 | 62 | 9 | 62 | 19 | | | |
| | 5/20/2014 | 62 | 20 | 63 | 14 | | | |
| | 5/20/2014 | 63 | 15 | 63 | 20 | | | |
| | 5/20/2014 | 63 | 21 | 64 | 3 | | | |
| | 5/20/2014 | 64 | 4 | 64 | 20 | | | |
| | 5/20/2014 | 65 | 5 | 66 | 4 | PL191 | | |
| | 5/20/2014 | 66 | 9 | 67 | 5 | | | |
| | 5/20/2014 | 69 | 2 | 69 | 22 | | | |
| | 5/20/2014 | 69 | 25 | 71 | 7 | PL194 | | |
| | 5/20/2014 | 71 | 8 | 71 | 25 | | | |
| | 5/20/2014 | 72 | 6 | 72 | 25 | | | |
| | 5/20/2014 | 74 | 1 | 75 | 9 | | | |
| | 5/20/2014 | 75 | 10 | 75 | 25 | | | |

13

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 5/20/2014 | 76 | 11 | 76 | 17 | | | |
| | 5/20/2014 | 76 | 18 | 78 | 1 | | | |
| | 5/20/2014 | 78 | 14 | 78 | 18 | PL195 | | |
| | 5/20/2014 | 78 | 24 | 80 | 1 | | | |
| | 5/20/2014 | 80 | 13 | 83 | 1 | | | |
| | 5/20/2014 | 83 | 2 | 84 | 22 | | | |
| | 5/20/2014 | 84 | 25 | 85 | 25 | | | |
| | 5/20/2014 | 86 | 1 | 86 | 14 | | | |
| | 5/20/2014 | 86 | 15 | 86 | 25 | | | |
| | 5/20/2014 | 87 | 1 | 88 | 18 | | | |
| | 5/20/2014 | 89 | 1 | 90 | 25 | | | |
| | 5/20/2014 | 91 | 10 | 92 | 6 | | | |
| | 5/20/2014 | 92 | 11 | 93 | 2 | | | |
| | 5/20/2014 | 93 | 5 | 93 | 5 | | | |
| | 5/20/2014 | 101 | 25 | 102 | 12 | | | |
| | 5/20/2014 | 102 | 16 | 102 | 20 | | | |
| | 5/20/2014 | 106 | 12 | 106 | 25 | | | |
| | 5/20/2014 | 107 | 11 | 107 | 20 | | | |
| | 5/20/2014 | 111 | 1 | 111 | 25 | | | |
| Clark, Imani | 5/2/2014 | | | | | | | |
| | 5/2/2014 | 12 | 17 | 13 | 2 | PL837 | | |
| | 5/2/2014 | 13 | 16 | 13 | 24 | | | |
| | 5/2/2014 | 15 | 5 | 15 | 12 | | | |
| | 5/2/2014 | 16 | 6 | 17 | 3 | | | |
| | 5/2/2014 | 17 | 19 | 20 | 3 | | | |
| | 5/2/2014 | 20 | 6 | 22 | 7 | | | |
| | 5/2/2014 | 23 | 9 | 25 | 6 | | | |
| | 5/2/2014 | 25 | 14 | 26 | 13 | | | |
| | 5/2/2014 | 26 | 25 | 27 | 10 | | | |
| | 5/2/2014 | 27 | 22 | 28 | 13 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/2/2014 | 29 | 2 | 29 | 4 | | | |
| | 5/2/2014 | 29 | 17 | 31 | 4 | | | Non-responsive 30:12 |
| | 5/2/2014 | 31 | 19 | 35 | 25 | PL838 | | |
| | 5/2/2014 | 37 | 7 | 37 | 10 | | | |
| | 5/2/2014 | 39 | 25 | 40 | 24 | | | |
| | 5/2/2014 | 48 | 5 | 48 | 6 | | | |
| | 5/2/2014 | 52 | 24 | 53 | 10 | | | |
| | 5/2/2014 | 53 | 18 | 54 | 3 | | | |
| | 5/2/2014 | 62 | 12 | 63 | 2 | | | |
| | 5/2/2014 | 63 | 22 | 64 | 24 | PL839 | | |
| | 5/2/2014 | 66 | 14 | 67 | 21 | PL971 | 107:6-9, 108:12-24; 109:3-6 | |
| | 5/2/2014 | 68 | 6 | 68 | 9 | | | |
| | 5/2/2014 | 68 | 22 | 69 | 1 | | | |
| | 5/2/2014 | 69 | 9 | 69 | 17 | | | |
| | 5/2/2014 | 74 | 19 | 74 | 24 | PL840 | | |
| | 5/2/2014 | 79 | 24 | 80 | 7 | PL971 | | |
| | 5/2/2014 | 83 | 2 | 84 | 3 | | | |
| | 5/2/2014 | 85 | 2 | 85 | 24 | | | |
| | 5/2/2014 | 86 | 22 | 87 | 8 | | | |
| | 5/2/2014 | 87 | 23 | 88 | 14 | | | |
| | 5/2/2014 | 89 | 5 | 90 | 7 | | | |
| | 5/2/2014 | 90 | 19 | 93 | 18 | | | |
| | 5/2/2014 | 94 | 19 | 95 | 4 | | | |
| | 5/2/2014 | 95 | 10 | 95 | 16 | | | |
| | 5/2/2014 | 97 | 7 | 97 | 18 | | | |
| | 5/2/2014 | 101 | 24 | 102 | 6 | PL1029 | | |
| | 5/2/2014 | 106 | 5 | 107 | 5 | | | Non-responsive 106:11-14, 107:1-5 (starting with "And I feel") |

15

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/2/2014 | 109 | 7 | 109 | 14 | | | |
| | 5/2/2014 | 111 | 6 | 111 | 11 | | | |
| | 5/2/2014 | 112 | 15 | 112 | 21 | | | |
| Davis, Hazel (Vote Assistor) | 7/16/2014 | | | | | | | |
| | 7/16/2014 | 4 | 3 | 4 | 9 | | | |
| | 7/16/2014 | 5 | 10 | 8 | 3 | | | |
| | 7/16/2014 | 8 | 15 | 10 | 11 | | | |
| | 7/16/2014 | 10 | 15 | 12 | 6 | | | |
| | 7/16/2014 | 12 | 14 | 14 | 17 | | | |
| | 7/16/2014 | 14 | 24 | 17 | 17 | | | |
| | 7/16/2014 | 17 | 21 | 21 | 6 | | | |
| | 7/16/2014 | 22 | 9 | 23 | 12 | | | |
| | 7/16/2014 | 23 | 22 | 29 | 20 | | | |
| | 7/16/2014 | 30 | 2 | 30 | 24 | | | |
| | 7/16/2014 | 31 | 14 | 32 | 10 | | | |
| | 7/16/2014 | 33 | 3 | 35 | 6 | | | |
| | 7/16/2014 | 35 | 11 | 35 | 13 | | | |
| | 7/16/2014 | 35 | 16 | 37 | 2 | | | |
| | 7/16/2014 | 37 | 10 | 42 | 8 | | | |
| | 7/16/2014 | 42 | 25 | 43 | 19 | | | |
| | 7/16/2014 | 44 | 5 | 44 | 20 | | | |
| | 7/16/2014 | 44 | 24 | 46 | 4 | | | |
| | 7/16/2014 | 46 | 16 | 47 | 10 | | | |
| | 7/16/2014 | 48 | 4 | 50 | 16 | | | |
| | 7/16/2014 | 50 | 19 | 50 | 23 | | | |
| | 7/16/2014 | 51 | 10 | 52 | 11 | | | |
| | 7/16/2014 | 52 | 12 | 52 | 15 | | | |
| | 7/16/2014 | 52 | 16 | 53 | 13 | | 53:14-18 | |
| | 7/16/2014 | 53 | 19 | 53 | 24 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/16/2014 | 54 | 4 | 57 | 9 | | | |
| | 7/16/2014 | 58 | 7 | 58 | 10 | | | |
| | 7/16/2014 | 58 | 18 | 59 | 12 | | | |
| | 7/16/2014 | 59 | 13 | 60 | 19 | | 60:20 - 61:4 | |
| | 7/16/2014 | 61 | 17 | 62 | 13 | | | |
| | 7/16/2014 | 62 | 14 | 62 | 15 | | | |
| | 7/16/2014 | 62 | 16 | 62 | 18 | | | |
| | 7/16/2014 | 62 | 19 | 62 | 25 | | | |
| | 7/16/2014 | 63 | 1 | 63 | 18 | | 68:22-25 | |
| Davis, Hazel (Confidential) | 7/16/2014 | | | | | | | |
| | 7/16/2014 | 63 | 19 | 64 | 2 | | | |
| | 7/16/2014 | 64 | 3 | 64 | 6 | | | |
| | 7/16/2014 | 64 | 7 | 65 | 12 | | | |
| | 7/16/2014 | 67 | 1 | 67 | 19 | | | |
| | 7/16/2014 | 67 | 24 | 68 | 21 | | | |
| | 7/16/2014 | 69 | 4 | 70 | 22 | | | |
| | 7/16/2014 | 71 | 14 | 72 | 23 | | | |
| | 7/16/2014 | 73 | 3 | 73 | 16 | | | |
| De Leon, Sergio | 8/11/2014 | | | | | | | |
| | 8/11/2014 | 4 | 8 | 4 | 10 | | | |
| | 8/11/2014 | 7 | 8 | 7 | 10 | | | |
| | 8/11/2014 | 7 | 20 | 7 | 23 | | | |
| | 8/11/2014 | 8 | 24 | 9 | 12 | | | |
| | 8/11/2014 | 10 | 14 | 10 | 23 | | | |
| | 8/11/2014 | 11 | 4 | 11 | 15 | | | |
| | 8/11/2014 | 12 | 4 | 12 | 20 | | | |
| | 8/11/2014 | 13 | 11 | 13 | 20 | | 13:21-24 | |
| | 8/11/2014 | 39 | 14 | 39 | 19 | | | Opinion (39:17-19) |
| | 8/11/2014 | 40 | 15 | 40 | 21 | | | Opinion (40:17-21) |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/11/2014 | 43 | 4 | 43 | 11 | | 43:12-17, 21-25 | |
| | 8/11/2014 | 44 | 12 | 44 | 15 | | | |
| | 8/11/2014 | 44 | 24 | 45 | 14 | | | |
| | 8/11/2014 | 53 | 13 | 53 | 19 | | | Hearsay (53:16-19) |
| | 8/11/2014 | 61 | 5 | 61 | 19 | | | Opinion (61:9-12) |
| Denton, Jimmy | 8/15/2014 | | | | | | | |
| | 8/15/2014 | 4 | 24 | 5 | 2 | | | |
| | 8/15/2014 | 8 | 12 | 8 | 23 | | | |
| | 8/15/2014 | 10 | 23 | 11 | 3 | | | |
| | 8/15/2014 | 12 | 3 | 12 | 9 | | | |
| | 8/15/2014 | 14 | 13 | 15 | 3 | | | |
| | 8/15/2014 | 16 | 2 | 16 | 22 | | | Non-responsive 16:18-22 (starting at "But it…") |
| | 8/15/2014 | 19 | 22 | 20 | 24 | | | |
| | 8/15/2014 | 24 | 6 | 24 | 24 | | | |
| | 8/15/2014 | 28 | 2 | 29 | 3 | | | Non-responsive 28:19-29:3; Hearsay 28:23-29:2 (starting at "And he said…") |
| | 8/15/2014 | 31 | 2 | 31 | 25 | | | |
| | 8/15/2014 | 32 | 3 | 34 | 19 | | | Non-responsive 33:3-18 (starting at "Because…") |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 8/15/2014 | 36 | 2 | 38 | 14 | | | Non-responsive 37:17-38:14; Hearsay 36:17-18, 36:24-37:2, 37:15-16 (starting with "He said…"), 37:17-18 (starting with "He said…"), 37:20-21 (end with "somewhere"), 38:2-3 |
| | 8/15/2014 | 38 | 22 | 39 | 8 | | | Non-responsive 39:2-8 |
| | 8/15/2014 | 41 | 8 | 42 | 22 | | | Non-responsive 41:15-19 (starting with "I said …"), 42:7 |
| | 8/15/2014 | 42 | 17 | 47 | 6 | | | |
| | 8/15/2014 | 49 | 11 | 49 | 23 | | | |
| | 8/15/2014 | 50 | 4 | 57 | 1 | | 57:15-23 | Non-responsive 56:10-11, 56:20-23; Hearsay 56:20-23 |
| | 8/15/2014 | 57 | 24 | 59 | 15 | | | Non-responsive 58:4-6 |
| | 8/15/2014 | 61 | 3 | 61 | 6 | | | |
| | 8/15/2014 | 63 | 1 | 63 | 25 | | | Hearsay 63:6-8 (starting with "all they kept telling me…"), 63:10-11, 63:14-15; Non-responsive 63:17-21 (starting with "That's what…") |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 8/15/2014 | 65 | 12 | 66 | 22 | | | Non-responsive 65:14-24 (starting with "My mother…"), 66:8-11 (starting with "Because…"), 66:15-19 (starting with "But they….") |
| | 8/15/2014 | 69 | 20 | 70 | 15 | | | |
| | 8/15/2014 | 71 | 21 | 73 | 25 | | | Leading 72:10-12, 72:14-15, 73:13-14, 73:16, 73:18-20, 73:22-23 |
| | 8/15/2014 | 74 | 17 | 75 | 1 | | | |
| | 8/15/2014 | 76 | 21 | 79 | 4 | | | Non-responsive 77:5-6 (starting at "I never heard…"); Leading 77:14-17, 78:5-10; Calls for speculation 78:2-3; Relevance 78:2-3; Assumes facts not in evidence 78:5-10; Non-responsive 78: 12-79:6 ("It makes sense to me…") |
| | 8/15/2014 | 79 | 7 | 79 | 24 | | | Leading 79:14-15; Non-responsive 79:18-24 |
| Dewhurst, David | 7/29/2014 | | | | | | | |
| | 7/29/2014 | 19 | 24 | 20 | 16 | | | |
| | 7/29/2014 | 20 | 20 | 20 | 25 | | | |
| | 7/29/2014 | 21 | 5 | 21 | 7 | | | |
| | 7/29/2014 | 22 | 14 | 22 | 18 | | 22:19-23:3 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 22 | 22 | 22 | 25 | | | |
| | 7/29/2014 | 23 | 3 | 23 | 17 | | | |
| | 7/29/2014 | 25 | 17 | 26 | 3 | | 25:6-16 | |
| | 7/29/2014 | 26 | 15 | 27 | 17 | | | |
| | 7/29/2014 | 29 | 5 | 29 | 9 | | 29:10-30:16 | |
| | 7/29/2014 | 29 | 12 | 29 | 17 | | | |
| | 7/29/2014 | 30 | 2 | 30 | 5 | | | |
| | 7/29/2014 | 30 | 17 | 31 | 3 | | | |
| | 7/29/2014 | 31 | 14 | 31 | 15 | | | |
| | 7/29/2014 | 32 | 3 | 32 | 22 | | | |
| | 7/29/2014 | 33 | 1 | 36 | 14 | PL201 | | |
| | 7/29/2014 | 37 | 19 | 39 | 24 | PL202 PL841 | | |
| | 7/29/2014 | 42 | 1 | 49 | 19 | PL848 | | Hearsay |
| | 7/29/2014 | 50 | 18 | 51 | 5 | | 50:19-51:4 | |
| | 7/29/2014 | 51 | 22 | 52 | 3 | | 51:6-21 | |
| | 7/29/2014 | 57 | 4 | 58 | 13 | | 56:15-57:3 | |
| | 7/29/2014 | 58 | 18 | 58 | 24 | | 58:14-18 | |
| | 7/29/2014 | 59 | 15 | 60 | 3 | PL264 | 58:25-59:14 | |
| | 7/29/2014 | 60 | 12 | 63 | 1 | PL842 | 60:4-60:11 | |
| | 7/29/2014 | 64 | 11 | 66 | 8 | | 64:1-64:10 | |
| | 7/29/2014 | 66 | 12 | 67 | 24 | PL264 | | |
| | 7/29/2014 | 68 | 14 | 68 | 22 | | | |
| | 7/29/2014 | 69 | 11 | 69 | 24 | | | |
| | 7/29/2014 | 70 | 3 | 70 | 22 | | 70:23-72:3 | |
| | 7/29/2014 | 72 | 4 | 73 | 20 | | 73:21-25 | |
| | 7/29/2014 | 74 | 1 | 74 | 21 | | 74:22-75:7 | |
| | 7/29/2014 | 75 | 8 | 77 | 12 | | 77:13-16 | |
| | 7/29/2014 | 77 | 17 | 78 | 8 | | 78:9-17 | |
| | 7/29/2014 | 78 | 18 | 80 | 8 | PL203 | 80:9-82:23 | |
| | 7/29/2014 | 82 | 24 | 85 | 20 | PL154 | 85:21-88:13 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/29/2014 | 88 | 14 | 88 | 19 | | 85:20-88:13 | |
| | 7/29/2014 | 89 | 14 | 90 | 10 | PL154 | 88:20-89:13 | |
| | 7/29/2014 | 90 | 20 | 91 | 16 | PL264 PL154 | 90:11-90:19 | |
| | 7/29/2014 | 93 | 9 | 95 | 5 | PL204 PL205 | 91:17-93:8 | |
| | 7/29/2014 | 98 | 23 | 99 | 13 | | 95:6-98:22 | |
| | 7/29/2014 | 101 | 12 | 101 | 22 | | 99:14-101:11 | |
| | 7/29/2014 | 102 | 4 | 103 | 12 | PL205 | 101:22-102:3 | |
| | 7/29/2014 | 104 | 17 | 105 | 7 | | 103:13-104:16 | |
| | 7/29/2014 | 105 | 17 | 105 | 24 | | 105:8-16 | |
| | 7/29/2014 | 106 | 9 | 108 | 7 | | 105:25-106:8 | |
| | 7/29/2014 | 108 | 19 | 109 | 6 | | 108:8-18 | |
| | 7/29/2014 | 111 | 13 | 113 | 3 | | 109:7-111:12 | |
| | 7/29/2014 | 113 | 24 | 114 | 6 | | 113:3-113:24 | |
| | 7/29/2014 | 114 | 17 | 115 | 7 | | | |
| | 7/29/2014 | 116 | 3 | 117 | 15 | PL845 | | |
| | 7/29/2014 | 122 | 10 | 122 | 23 | | | |
| | 7/29/2014 | 123 | 22 | 124 | 13 | PL206 | | |
| | 7/29/2014 | 125 | 22 | 127 | 8 | | | |
| | 7/29/2014 | 127 | 13 | 130 | 14 | | | |
| | 7/29/2014 | 131 | 3 | 131 | 23 | | | |
| | 7/29/2014 | 132 | 15 | 132 | 23 | | | |
| | 7/29/2014 | 134 | 5 | 134 | 13 | | | |
| | 7/29/2014 | 135 | 5 | 140 | 6 | | | |
| | 7/29/2014 | 140 | 13 | 140 | 22 | | | |
| | 7/29/2014 | 142 | 18 | 143 | 15 | PL267 | | |
| | 7/29/2014 | 145 | 12 | 148 | 15 | PL208 | | |
| | 7/29/2014 | 150 | 17 | 151 | 8 | | | |
| | 7/29/2014 | 151 | 9 | 151 | 17 | | | |
| | 7/29/2014 | 151 | 18 | 153 | 6 | PL268 | | |
| | 7/29/2014 | 154 | 19 | 155 | 2 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 155 | 10 | 155 | 15 | | | |
| | 7/29/2014 | 155 | 18 | 155 | 25 | PL209 | | |
| | 7/29/2014 | 156 | 12 | 157 | 24 | PL209 | | |
| | 7/29/2014 | 162 | 6 | 162 | 14 | PL271 | | |
| | 7/29/2014 | 164 | 5 | 165 | 18 | | | |
| | 7/29/2014 | 167 | 23 | 168 | 12 | | | |
| | 7/29/2014 | 169 | 10 | 169 | 21 | | | |
| | 7/29/2014 | 173 | 9 | 174 | 23 | PL278 PL897 | | |
| | 7/29/2014 | 175 | 2 | 180 | 10 | | | |
| | 7/29/2014 | 180 | 24 | 181 | 12 | | | |
| | 7/29/2014 | 181 | 22 | 182 | 16 | | | |
| | 7/29/2014 | 183 | 2 | 183 | 5 | | | |
| | 7/29/2014 | 183 | 11 | 183 | 13 | | | |
| | 7/29/2014 | 184 | 8 | 185 | 19 | | | |
| | 7/29/2014 | 185 | 25 | 187 | 13 | | | |
| | 7/29/2014 | 188 | 1 | 188 | 7 | | | |
| | 7/29/2014 | 188 | 12 | 193 | 7 | PL432 | | |
| | 7/29/2014 | 194 | 2 | 194 | 7 | | | |
| | 7/29/2014 | 197 | 10 | 199 | 7 | PL847 | 274:7-276:3 | |
| | 7/29/2014 | 201 | 3 | 201 | 12 | | | |
| | 7/29/2014 | 203 | 12 | 204 | 14 | | | |
| | 7/29/2014 | 204 | 25 | 206 | 5 | | | |
| | 7/29/2014 | 206 | 19 | 207 | 20 | PL268 | | |
| | 7/29/2014 | 211 | 19 | 212 | 5 | | | |
| | 7/29/2014 | 213 | 14 | 214 | 17 | | | |
| | 7/29/2014 | 216 | 1 | 217 | 1 | | | |
| | 7/29/2014 | 218 | 8 | 220 | 23 | | | |
| | 7/29/2014 | 221 | 4 | 227 | 15 | 211 - PL213 PL279 | | |
| | 7/29/2014 | 230 | 23 | 232 | 1 | | | |

23

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 233 | 18 | 234 | 9 | | | |
| | 7/29/2014 | 234 | 18 | 235 | 23 | | | |
| | 7/29/2014 | 238 | 19 | 239 | 5 | | | |
| | 7/29/2014 | 240 | 12 | 240 | 18 | | | |
| | 7/29/2014 | 241 | 11 | 246 | 23 | PL251 PL433 | | |
| | 7/29/2014 | 247 | 12 | 247 | 19 | | | |
| | 7/29/2014 | 248 | 6 | 248 | 9 | | | |
| | 7/29/2014 | 250 | 11 | 251 | 9 | PL214 | | |
| | 7/29/2014 | 252 | 1 | 253 | 5 | | | |
| | 7/29/2014 | 256 | 22 | 257 | 7 | | | |
| | 7/29/2014 | 259 | 13 | 259 | 21 | | | |
| Eagleton, Naomi  (Voter) | 7/11/2014 | | | | | | | |
| | 7/11/2014 | 4 | 1 | 4 | 2 | | | |
| | 7/11/2014 | 4 | 11 | 4 | 18 | | | |
| | 7/11/2014 | 5 | 17 | 7 | 20 | | | Nonresponsive (6:7-8; 6:18); Calls for an Irrelevant Answer; Irrelevant |
| | 7/11/2014 | 8 | 6 | 8 | 25 | | | |
| | 7/11/2014 | 9 | 8 | 12 | 25 | | 8:6-8 | Asked and Answered (9:8-10; 11:8-9; 11:17-19; ); Compound Question; Leading (10:8-10); Nonresponsive (11:2); Leading (11:20-22); Assumes facts not in evidence  (11:20-22; 12:18-19); Speculative (12:18-19) |
| | 7/11/2014 | 12 | 6 | 12 | 25 | | 8:6-8 | See Above |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/11/2014 | 13 | 8 | 16 | 9 | | | Calls for an Irrelevant Answer; Irrelevant (all); Nonresponsive (13:18-19,21-23, 25); Asked and Answered (14:1-3); Hearsay (14:6, 10, 12-14); Calls for a hearsay answer (14:7-9, 11); Leading (14:7-9, 15) |
| | 7/11/2014 | 16 | 13 | 16 | 16 | | | Nonresponsive (16:15-16) |
| | 7/11/2014 | 17 | 14 | 21 | 5 | | | Nonresponsive (17:16-21); Assumes facts not in evidence (17:25-18:1); Asked and Answered (18:16-17; 19:16;21:4); Assumes facts not in evidence (18:16-17); Leading (20:5-7; 20:25-21:1); Nonresponsive (20:20 (starting at "I") -22; 24) |
| | 7/11/2014 | 21 | 18 | 23 | 19 | | | Speculative (22:14-19); Nonresponsive (22:21-23; 23:16-19);  Asked and Answered (23:1-3; 23:15); Leading (23:6-7); Assumes facts not in evidence (23:12-13); |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/11/2014 | 23 | 20 | 30 | 25 | PL525 | | Hearsay (23:23-24:3; 24:6-7; 25:23-24; 26:2, 5-6, 8-9, 12, 23; 27:5-7; 27:10-16)  Calls for a Hearsay Answer (24:4-5; 25:20-22; 25:25-26:1; 26:3-4, 7; 26:10-11; 26:21-22, 24-25; 27;1-2); Leading (24:8-10, 12, 14-15). |
| | 7/11/2014 | 31 | 1 | 32 | 4 | | | Nonresponsive (31:2-5 ; 32:4); Assumes facts not in evidence (31:6-7; 31:11-12 ); Leading (31:11-12); Speculative (31:23-24); Leading (31:25 - 32:1); |
| | 7/11/2014 | 32 | 5 | 33 | 11 | | | Nonresponsive (32:8); Calls for hearsay (32:9-10, 24; 33:1) ; Hearsay (32:11, 18-20, 33:2, 6-7); Asked and Answered (32:21-23); Calls for Irrelevant Answer (33:3, 5); Irrelevant (33:4, 6-7, 9-11); |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/11/2014 | 34 | 21 | 37 | 25 | | | Asked and Answered (34:21-23; 35:22-25; 36:1, 17-18); Calls for Irrelevant Answer (36:5-6; 36:8-9, 11); Irrelevant (36:7, 10, 12, 15-16);  Calls for Hearsay (36:22-23; 37:3-4, 37:6-8, 10-11, 13); Hearsay (37:5, 9, 12, 14, 17-18); Assumes Facts Not in Evid |
| | 7/11/2014 | 38 | 25 | 39 | 11 | | | Hearsay (39:3-7 (starting at "they were questioning me"), 9-11); Nonresponsive (39:3-7, after "No."; 39:9-11 starting at "She"). |
| | 7/11/2014 | 40 | 3 | 40 | 16 | | | Calls for Hearsay (40:3-4, 6-7) ; Hearsay (40:5, 8-9, 15-16); Assumes Facts Not in Evidence (40:11); |

27

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/11/2014 | 40 | 24 | 43 | 8 | | | Asked and Answered (40:24-41:1); irrelevant (41:6-11); Calls for Hearsay (41:12-14, 16, 18; 42:3-5, 9-11); Hearsay (41:15, 17, 19; 42: 6,  12-14, 24-25 (starting at "Because", ending at "provisional") ; Leading (42:19) |
| | 7/11/2014 | 44 | 1 | 44 | 17 | | | Asked and Answered (44:1-2); Speculative (44:1-13) |
| | 7/11/2014 | 45 | 7 | 46 | 14 | | | Speculative (46:8 -9); Nonresponsive (46:12-14 (starting at "I really") |
| | 7/11/2014 | 47 | 8 | 47 | 10 | | | Nonresponsive (47:9-10); Irrelevant (47:9-10) |
| | 7/11/2014 | 47 | 5 | 47 | 10 | | | Nonresponsive (47:5-7; 9-10); Irrelevant (47:5-7, 9-10) |
| | 7/11/2014 | 48 | 3 | 48 | 13 | | | |
| | 7/11/2014 | 49 | 5 | 49 | 10 | | | Nonresponsive (49:7-10 (starting at "Them days…") |
| | 7/11/2014 | 49 | 14 | 49 | 16 | | | |
| | 7/11/2014 | 49 | 23 | 50 | 1 | | | |
| | 7/11/2014 | 50 | 11 | 50 | 15 | | | Speculation (50:13-15) |
| | 7/11/2014 | 51 | 15 | 51 | 24 | | | Nonresponsive (51:21-24) |
| | 7/11/2014 | 52 | 9 | 52 | 14 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/11/2014 | 52 | 15 | 53 | 25 | | | |
| | 7/11/2014 | 54 | 16 | 54 | 22 | PL526 | | |
| | 7/11/2014 | 55 | 14 | 55 | 16 | | | |
| | 7/11/2014 | 55 | 21 | 55 | 25 | | | |
| | 7/11/2014 | 58 | 10 | 58 | 14 | | | |
| | 7/11/2014 | 58 | 21 | 59 | 1 | | | Nonresponsive (58:23-59:1) |
| | 7/11/2014 | 70 | 5 | 70 | 15 | | | |
| | 7/11/2014 | 71 | 10 | 71 | 15 | | | |
| | 7/11/2014 | 77 | 3 | 77 | 24 | | | Hearsay (77:5-8) |
| | 7/11/2014 | 82 | 12 | 82 | 23 | | | Hearsay (82:19; 82:22-23) |
| | 7/11/2014 | 84 | 14 | 85 | 19 | | 85:20-86:2 | Nonresponsive (85:12-19) |
| | 7/11/2014 | 85 | 25 | 86 | 2 | | | |
| | 7/11/2014 | 86 | 16 | 86 | 17 | | 85:20-86:2 | Nonresponsive (86:17 starting at "my") |
| | 7/11/2014 | 87 | 13 | 88 | 13 | | 85:20-86:2 | Nonresponsive (88:5 starting at "But" - 88:13) |
| | 7/11/2014 | 88 | 22 | 89 | 15 | | 85:20-86:2 | Nonresponsive (88:24-89:3, starting at "I always"); 89:5-6; 89:13-15 (Starting at "They") |
| | 7/11/2014 | 89 | 25 | 90 | 23 | | | Nonresponsive (90:2; 4-5; 90:16-23 (starting at "I don't")) |
| | 7/11/2014 | 96 | 4 | 97 | 14 | | 97:15-19 | Hearsay (96:9-10, 15-16) |
| | 7/11/2014 | 98 | 10 | 98 | 25 | | | Nonresponsive (98:17-18; 2-25) |
| | 7/11/2014 | 104 | 17 | 105 | 13 | | | Nonresponsive (104:19-21 (starting at "I used"); 105:7-9) |

29

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/11/2014 | 106 | 5 | 106 | 19 | | | Nonresponsive (106:12-17, 19) |
| | 7/11/2014 | 111 | 3 | 111 | 10 | | | |
| | 7/11/2014 | 111 | 15 | 111 | 18 | | | |
| | 7/11/2014 | 118 | 21 | 119 | 13 | PL526 | | |
| | 7/11/2014 | 120 | 9 | 120 | 13 | PL870 | | |
| | 7/11/2014 | 121 | 3 | 121 | 5 | | | |
| | 7/11/2014 | 121 | 22 | 122 | 17 | | | |
| | 7/11/2014 | 122 | 18 | 123 | 14 | | | |
| | 7/11/2014 | 126 | 21 | 127 | 2 | | | Irrelevant (126:23-127:2); calls for an irrelevant answer (126:21-22) |
| | 7/11/2014 | 128 | 19 | 128 | 20 | | | |
| Espinoza, Estela | 5/29/2014 | | | | | | | |
| | 5/29/2014 | 8 | 8 | 8 | 25 | | 9:1 | Completeness |
| | 5/29/2014 | 9 | 1 | 9 | 25 | | 10:3-13 | Completeness |
| | 5/29/2014 | 10 | 1 | 10 | 25 | | | |
| | 5/29/2014 | 11 | 1 | 11 | 2 | | | |
| | 5/29/2014 | 11 | 11 | 11 | 25 | | 12:1 | Completeness |
| | 5/29/2014 | 12 | 1 | 12 | 8 | | | |
| | 5/29/2014 | 12 | 21 | 12 | 25 | | | |
| | 5/29/2014 | 13 | 1 | 13 | 25 | | 14:1-2 | Completeness |
| | 5/29/2014 | 14 | 1 | 14 | 2 | | | |
| | 5/29/2014 | 15 | 4 | 15 | 5 | | | |
| | 5/29/2014 | 15 | 11 | 15 | 25 | | 16:1 | Completeness |
| | 5/29/2014 | 16 | 1 | 16 | 11 | | | |
| | 5/29/2014 | 19 | 5 | 19 | 14 | | 20:14-19 | Nonresponsive (19:8-14, starting at "because") |
| | 5/29/2014 | 20 | 20 | 20 | 25 | | 21:1-5 | Completeness |
| | 5/29/2014 | 21 | 1 | 21 | 25 | | 22:1 | Completeness |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2014 | 22 | 1 | 22 | 25 | | | Irrelevance (22:23-24); Completeness |
| | 5/29/2014 | 23 | 1 | 23 | 25 | | 24:1 | Completeness |
| | 5/29/2014 | 24 | 2 | 24 | 25 | | 24:1 | Completeness |
| | 5/29/2014 | 25 | 1 | 25 | 20 | | 25:21-26:3 | Completeness |
| | 5/29/2014 | 26 | 6 | 26 | 7 | | | |
| | 5/29/2014 | 26 | 11 | 26 | 18 | | 27:23-28:1 | |
| | 5/29/2014 | 28 | 2 | 28 | 13 | | 28:14-28:22 | |
| | 5/29/2014 | 28 | 23 | 28 | 25 | | 29:1 | Completeness |
| | 5/29/2014 | 29 | 1 | 29 | 1 | | | Completeness |
| | 5/29/2014 | 29 | 4 | 29 | 24 | | 29:25-30:1 | Nonresponsive (29:6-9 (starting at "and")); Completeness |
| | 5/29/2014 | 30 | 2 | 30 | 21 | | 30:22-25; 31:8-10; 31:18-20; 34:7-8 | Completeness |
| | 5/29/2014 | 31 | 1 | 31 | 5 | | 31: 8-10; 31:18-20 | Completeness |
| | 5/29/2014 | 31 | 13 | 31 | 17 | | 31:8-10; 31:18-20 | Completeness |
| | 5/29/2014 | 31 | 21 | 31 | 25 | | 32:1 | Completeness |
| | 5/29/2014 | 32 | 1 | 32 | 25 | | | |
| | 5/29/2014 | 33 | 1 | 33 | 14 | | | |
| | 5/29/2014 | 33 | 22 | 33 | 25 | | 34:1-2 | Completeness |
| | 5/29/2014 | 34 | 1 | 34 | 2 | | | |
| | 5/29/2014 | 34 | 9 | 34 | 18 | | | |
| | 5/29/2014 | 35 | 4 | 35 | 6 | | | Completeness |
| | 5/29/2014 | 35 | 20 | 35 | 23 | | | |
| | 5/29/2014 | 36 | 9 | 36 | 18 | | | |
| | 5/29/2014 | 37 | 5 | 37 | 25 | | | |
| | 5/29/2014 | 40 | 19 | 40 | 23 | | | |
| | 5/29/2014 | 41 | 24 | 41 | 25 | | 42:1-2 | Completeness |
| | 5/29/2014 | 42 | 1 | 42 | 10 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/29/2014 | 47 | 7 | 47 | 12 | | | Completeness |
| | 5/29/2014 | 47 | 17 | 47 | 22 | | 47:13-16 | Completeness |
| | 5/29/2014 | 49 | 16 | 49 | 25 | | | Conclusion (49:24) |
| | 5/29/2014 | 50 | 22 | 50 | 25 | | | Completeness |
| | 5/29/2014 | 51 | 1 | 51 | 2 | | | Conclusion |
| | 5/29/2014 | 51 | 14 | 51 | 22 | | 30:22-25 | |
| | 5/29/2014 | 56 | 7 | 56 | 25 | | | Completeness |
| | 5/29/2014 | 60 | 11 | 60 | 19 | | | |
| | 5/29/2014 | 62 | 11 | 62 | 25 | | 62:3-8; 63:1-5 | Completeness |
| Estrada, Lionel | 6/26/2014 | | | | | | | |
| | 6/26/2014 | 1 | 1 | 1 | 25 | | | |
| | 6/26/2014 | 2 | 1 | 2 | 25 | | | |
| | 6/26/2014 | 3 | 1 | 3 | 25 | | | |
| | 6/26/2014 | 7 | 3 | 7 | 4 | | | |
| | 6/26/2014 | 9 | 4 | 9 | 25 | | 67:6-68:7; 31:1-12 | |
| | 6/26/2014 | 10 | 1 | 10 | 12 | | | |
| | 6/26/2014 | 11 | 3 | 11 | 23 | | | |
| | 6/26/2014 | 13 | 13 | 13 | 24 | | | |
| | 6/26/2014 | 14 | 12 | 15 | 17 | | 69:2-6; 69;11-17; 77:9-11 | |
| | 6/26/2014 | 16 | 1 | 17 | 19 | | | |
| | 6/26/2014 | 18 | 8 | 18 | 22 | | | |
| | 6/26/2014 | 20 | 3 | 21 | 6 | | | |
| | 6/26/2014 | 21 | 13 | 21 | 16 | | | |
| | 6/26/2014 | 21 | 24 | 21 | 15 | | | Completeness |
| | 6/26/2014 | 23 | 10 | 25 | 14 | | | |
| | 6/26/2014 | 25 | 18 | 26 | 3 | | | |
| | 6/26/2014 | 26 | 8 | 26 | 19 | | | |
| | 6/26/2014 | 27 | 1 | 27 | 5 | | | |
| | 6/26/2014 | 27 | 9 | 27 | 17 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/26/2014 | 30 | 9 | 30 | 16 | | 30:17-21 | Completeness |
| | 6/26/2014 | 31 | 13 | 31 | 18 | | | |
| | 6/26/2014 | 33 | 8 | 34 | 3 | | | |
| | 6/26/2014 | 34 | 17 | 35 | 19 | | | |
| | 6/26/2014 | 37 | 25 | 38 | 16 | | | |
| | 6/26/2014 | 38 | 22 | 40 | 15 | | 40:16-41:3 | |
| | 6/26/2014 | 41 | 4 | 41 | 6 | | | |
| | 6/26/2014 | 41 | 20 | 42 | 15 | | 41:18-19 | Completeness |
| | 6/26/2014 | 51 | 15 | 52 | 3 | | | |
| | 6/26/2014 | 55 | 11 | 55 | 25 | | | |
| | 6/26/2014 | 56 | 3 | 56 | 13 | | | |
| | 6/26/2014 | 63 | 3 | 64 | 14 | | | |
| | 6/26/2014 | 65 | 5 | 65 | 8 | | | |
| | 6/26/2014 | 69 | 2 | 69 | 17 | | | |
| | 6/26/2014 | 71 | 6 | 71 | 10 | | | |
| | 6/26/2014 | 71 | 15 | 71 | 19 | | | |
| | 6/26/2014 | 75 | 18 | 75 | 21 | | | |
| | 6/26/2014 | 76 | 17 | 77 | 2 | | | |
| | 6/26/2014 | 81 | 22 | 81 | 25 | | | |
| | 6/26/2014 | 82 | 7 | 82 | 10 | | | |
| Farinelli, Victor | 5/9/2014 | | | | | | | |
| | 5/9/2014 | 5 | 5 | 5 | 7 | | 9:24 - 24:2 | |
| | 5/9/2014 | 24 | 3 | 24 | 12 | | 24:13 - 26:1 | |
| | 5/9/2014 | 26 | 8 | 26 | 14 | | 26:24 - 27:24 | |
| | 5/9/2014 | 27 | 24 | 28 | 5 | | 28:25 - 29:3 | |
| | 5/9/2014 | 28 | 19 | 29 | 3 | | | |
| | 5/9/2014 | 29 | 4 | 29 | 8 | | | |
| | 5/9/2014 | 29 | 9 | 29 | 22 | | | |
| | 5/9/2014 | 30 | 4 | 30 | 7 | | | |
| | 5/9/2014 | 30 | 8 | 30 | 11 | | 30:12 - 30:24 | |

33

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/9/2014 | 31 | 2 | 32 | 3 | | 31:7 - 31:16 | |
| | 5/9/2014 | 33 | 8 | 34 | 10 | | 32:4 - 33:7 | |
| | 5/9/2014 | 34 | 20 | 35 | 10 | | | |
| | 5/9/2014 | 37 | 3 | 37 | 11 | | 37:12 - 49:1 | |
| | 5/9/2014 | 49 | 2 | 51 | 1 | | 51:2 - 51:18 | |
| | 5/9/2014 | 51 | 19 | 52 | 9 | | | |
| | 5/9/2014 | 52 | 10 | 52 | 22 | | | |
| | 5/9/2014 | 52 | 23 | 54 | 4 | | 54:5 - 55:14 | |
| | 5/9/2014 | 55 | 16 | 55 | 19 | | | |
| | 5/9/2014 | 56 | 4 | 57 | 3 | | | |
| | 5/9/2014 | 57 | 4 | 57 | 9 | PL215 | | |
| | 5/9/2014 | 57 | 22 | 57 | 25 | | | |
| | 5/9/2014 | 58 | 8 | 58 | 10 | PL216 | 58:16 - 60:3 | |
| | 5/9/2014 | 60 | 4 | 60 | 25 | | 61:1 - 61:6 | |
| | 5/9/2014 | 61 | 7 | 61 | 13 | | | |
| | 5/9/2014 | 61 | 24 | 62 | 4 | | | |
| | 5/9/2014 | 62 | 5 | 62 | 18 | | | |
| | 5/9/2014 | 64 | 4 | 64 | 19 | | | |
| | 5/9/2014 | 64 | 25 | 65 | 8 | | | |
| | 5/9/2014 | 65 | 11 | 66 | 12 | | | |
| | 5/9/2014 | 66 | 22 | 67 | 4 | | 67:5 - 67:20 | |
| | 5/9/2014 | 67 | 21 | 68 | 4 | | 68:5 - 71:22 | |
| | 5/9/2014 | 71 | 23 | 72 | 8 | | 72:9 - 72:21 | |
| | 5/9/2014 | 72 | 25 | 73 | 11 | | 73:12 - 74:15 | |
| | 5/9/2014 | 74 | 19 | 74 | 22 | | | |
| | 5/9/2014 | 75 | 16 | 75 | 19 | | | |
| | 5/9/2014 | 75 | 20 | 76 | 9 | | | |
| | 5/9/2014 | 76 | 10 | 76 | 14 | | | |
| | 5/9/2014 | 77 | 3 | 77 | 7 | | | |
| | 5/9/2014 | 77 | 8 | 77 | 11 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/9/2014 | 77 | 12 | 79 | 19 | | | |
| | 5/9/2014 | 80 | 6 | 80 | 8 | | 80:9 - 81:17 | |
| | 5/9/2014 | 82 | 8 | 82 | 11 | | | |
| | 5/9/2014 | 83 | 11 | 83 | 23 | | 84:3 - 87:12 | |
| | 5/9/2014 | 87 | 13 | 87 | 22 | | 87:23 - 93:14 | |
| | 5/9/2014 | 93 | 15 | 93 | 18 | | | |
| | 5/9/2014 | 94 | 10 | 95 | 14 | | 95:15 - 97:24 | |
| | 5/9/2014 | 97 | 25 | 99 | 25 | | | |
| | 5/9/2014 | 100 | 1 | 100 | 22 | | 100:23 - 101:5 | Ex. 112 |
| | 5/9/2014 | 101 | 6 | 102 | 5 | PL220 | | |
| | 5/9/2014 | 102 | 9 | 103 | 2 | PL221 | | |
| | 5/9/2014 | 104 | 5 | 104 | 8 | | | |
| | 5/9/2014 | 104 | 9 | 104 | 16 | | 104:22 - 109:14 | |
| | 5/9/2014 | 104 | 17 | 104 | 21 | | | |
| | 5/9/2014 | 109 | 15 | 109 | 25 | | | |
| | 5/9/2014 | 110 | 1 | 110 | 24 | | | |
| | 5/9/2014 | 111 | 11 | 112 | 10 | PL222 | | |
| | 5/9/2014 | 112 | 16 | 112 | 21 | | | |
| | 5/9/2014 | 112 | 22 | 113 | 1 | | | |
| | 5/9/2014 | 113 | 22 | 114 | 14 | | 114:15 - 114:7 | |
| | 5/9/2014 | 114 | 18 | 115 | 3 | | 114:21 - 115:10 | |
| | 5/9/2014 | 115 | 11 | 116 | 8 | | 116:9 - 119:21 | |
| | 5/9/2014 | 119 | 22 | 120 | 10 | PL223 | | |
| | 5/9/2014 | 120 | 11 | 121 | 25 | | | |
| | 5/9/2014 | 123 | 8 | 124 | 1 | | | |
| | 5/9/2014 | 124 | 2 | 124 | 8 | | 124:9 - 128:18 | |
| | 5/9/2014 | 128 | 19 | 129 | 17 | | | |
| | 5/9/2014 | 130 | 9 | 130 | 13 | | | |
| | 5/9/2014 | 131 | 7 | 132 | 20 | | 133:13 - 136:8 | |
| | 5/9/2014 | 136 | 9 | 136 | 20 | | 140:8 - 142:24 | |

35

| Witness | Date | STARTING Page | STARTING Line | ENDING Page | ENDING Line | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
|  | 5/9/2014 | 137 | 4 | 138 | 1 |  |  |  |
|  | 5/9/2014 | 138 | 2 | 138 | 20 |  |  |  |
|  | 5/9/2014 | 142 | 25 | 143 | 10 |  |  |  |
|  | 5/9/2014 | 147 | 25 | 149 | 3 | PL226 |  |  |
|  | 5/9/2014 | 149 | 4 | 150 | 5 |  | 155:4 - 156:4 |  |
|  | 5/9/2014 | 152 | 7 | 154 | 4 |  |  |  |
|  | 5/9/2014 | 156 | 5 | 156 | 8 |  |  |  |
|  | 5/9/2014 | 156 | 22 | 157 | 1 |  |  |  |
| Fraser, Troy | 7/23/2014 |  |  |  |  |  |  |  |
|  | 7/23/2014 | 18 | 15 | 22 | 23 |  |  |  |
|  | 7/23/2014 | 21 | 20 | 22 | 13 |  |  |  |
|  | 7/23/2014 | 25 | 1 | 25 | 19 | PL841 |  |  |
|  | 7/23/2014 | 31 | 13 | 32 | 1 |  |  |  |
|  | 7/23/2014 | 32 | 16 | 32 | 19 |  |  |  |
|  | 7/23/2014 | 38 | 11 | 38 | 18 |  | 37:25-38:10 |  |
|  | 7/23/2014 | 39 | 11 | 39 | 18 |  |  |  |
|  | 7/23/2014 | 40 | 2 | 40 | 20 |  | 39:19-40:1 |  |
|  | 7/23/2014 | 41 | 22 | 42 | 3 |  | 40:21-41:21 |  |
|  | 7/23/2014 | 42 | 8 | 42 | 13 |  |  |  |
|  | 7/23/2014 | 43 | 8 | 43 | 17 | PL842 |  |  |
|  | 7/23/2014 | 44 | 18 | 44 | 20 |  |  |  |
|  | 7/23/2014 | 45 | 22 | 46 | 4 |  |  |  |
|  | 7/23/2014 | 51 | 3 | 51 | 5 |  |  |  |
|  | 7/23/2014 | 51 | 11 | 51 | 15 | PL231 |  |  |
|  | 7/23/2014 | 53 | 23 | 54 | 11 |  |  |  |
|  | 7/23/2014 | 55 | 7 | 55 | 10 |  |  |  |
|  | 7/23/2014 | 56 | 22 | 56 | 24 |  |  |  |
|  | 7/23/2014 | 57 | 2 | 57 | 12 |  |  |  |
|  | 7/23/2014 | 60 | 2 | 60 | 25 |  |  |  |
|  | 7/23/2014 | 63 | 2 | 63 | 20 | PL841 |  |  |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/23/2014 | 64 | 16 | 64 | 25 | PL843 | | |
| | 7/23/2014 | 65 | 3 | 65 | 14 | PL842 - PL843 | | |
| | 7/23/2014 | 66 | 6 | 66 | 16 | PL843 | | |
| | 7/23/2014 | 67 | 12 | 67 | 19 | PL843 | | |
| | 7/23/2014 | 71 | 24 | 72 | 8 | | | |
| | 7/23/2014 | 72 | 9 | 72 | 21 | | | |
| | 7/23/2014 | 73 | 7 | 75 | 8 | | | |
| | 7/23/2014 | 75 | 25 | 76 | 17 | | | |
| | 7/23/2014 | 78 | 9 | 78 | 17 | | | |
| | 7/23/2014 | 84 | 24 | 85 | 11 | PL1030 | | |
| | 7/23/2014 | 89 | 22 | 90 | 6 | | | |
| | 7/23/2014 | 96 | 2 | 96 | 5 | | | |
| | 7/23/2014 | 97 | 12 | 97 | 18 | | | |
| | 7/23/2014 | 102 | 6 | 102 | 9 | | | |
| | 7/23/2014 | 102 | 21 | 103 | 16 | PL233 | | |
| | 7/23/2014 | 104 | 14 | 105 | 19 | PL844 | | |
| | 7/23/2014 | 107 | 1 | 107 | 16 | PL312 | | |
| | 7/23/2014 | 108 | 2 | 108 | 12 | PL312 | | |
| | 7/23/2014 | 109 | 5 | 109 | 10 | | | |
| | 7/23/2014 | 111 | 2 | 111 | 4 | | | |
| | 7/23/2014 | 112 | 24 | 113 | 1 | | | |
| | 7/23/2014 | 113 | 4 | 113 | 6 | | | |
| | 7/23/2014 | 113 | 9 | 113 | 13 | | | |
| | 7/23/2014 | 113 | 18 | 113 | 21 | | | |
| | 7/23/2014 | 113 | 24 | 114 | 4 | PL845 | | |
| | 7/23/2014 | 114 | 23 | 115 | 1 | | | |
| | 7/23/2014 | 115 | 7 | 115 | 21 | | | |
| | 7/23/2014 | 117 | 7 | 117 | 16 | | | |
| | 7/23/2014 | 119 | 18 | 120 | 5 | | | |
| | 7/23/2014 | 120 | 15 | 122 | 6 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/23/2014 | 122 | 23 | 123 | 1 | | | |
| | 7/23/2014 | 123 | 8 | 125 | 8 | | | |
| | 7/23/2014 | 126 | 2 | 128 | 15 | | | |
| | 7/23/2014 | 130 | 7 | 131 | 3 | PL907 | | |
| | 7/23/2014 | 138 | 12 | 139 | 14 | | | |
| | 7/23/2014 | 139 | 22 | 140 | 25 | | | |
| | 7/23/2014 | 141 | 1 | 141 | 2 | | | |
| | 7/23/2014 | 141 | 3 | 141 | 12 | | | |
| | 7/23/2014 | 143 | 2 | 143 | 9 | | | |
| | 7/23/2014 | 144 | 18 | 145 | 9 | | | |
| | 7/23/2014 | 145 | 14 | 146 | 4 | PL235 | | |
| | 7/23/2014 | 148 | 14 | 148 | 24 | | | |
| | 7/23/2014 | 150 | 14 | 152 | 20 | | | |
| | 7/23/2014 | 155 | 13 | 155 | 15 | | | |
| | 7/23/2014 | 156 | 8 | 158 | 11 | | | |
| | 7/23/2014 | 158 | 20 | 159 | 20 | | | |
| | 7/23/2014 | 160 | 4 | 160 | 15 | | | |
| | 7/23/2014 | 161 | 13 | 162 | 4 | | | |
| | 7/23/2014 | 162 | 10 | 163 | 13 | | | |
| | 7/23/2014 | 163 | 17 | 163 | 19 | | | |
| | 7/23/2014 | 163 | 24 | 164 | 14 | | | |
| | 7/23/2014 | 164 | 20 | 165 | 2 | PL846 | | |
| | 7/23/2014 | 165 | 9 | 165 | 11 | | | |
| | 7/23/2014 | 166 | 11 | 167 | 7 | PL846 | 167:8-17 | |
| | 7/23/2014 | 167 | 18 | 168 | 19 | | | |
| | 7/23/2014 | 169 | 2 | 169 | 3 | PL847 | | |
| | 7/23/2014 | 169 | 17 | 169 | 22 | PL847 | | |
| | 7/23/2014 | 174 | 20 | 174 | 22 | | | |
| | 7/23/2014 | 175 | 9 | 175 | 23 | | | |
| | 7/23/2014 | 177 | 6 | 177 | 24 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/23/2014 | 180 | 9 | 181 | 11 | PL847 | | |
| | 7/23/2014 | 182 | 6 | 184 | 13 | PL847 | | |
| | 7/23/2014 | 187 | 16 | 187 | 24 | PL236 | | |
| | 7/23/2014 | 188 | 3 | 189 | 16 | | | |
| | 7/23/2014 | 191 | 5 | 191 | 22 | | | |
| | 7/23/2014 | 192 | 11 | 192 | 15 | | | |
| | 7/23/2014 | 193 | 14 | 194 | 6 | | | |
| | 7/23/2014 | 194 | 7 | 194 | 9 | | | |
| | 7/23/2014 | 194 | 10 | 195 | 15 | | | |
| | 7/23/2014 | 196 | 4 | 196 | 21 | PL848 | | |
| | 7/23/2014 | 198 | 7 | 198 | 10 | | | |
| | 7/23/2014 | 198 | 22 | 199 | 19 | | | |
| | 7/23/2014 | 201 | 10 | 203 | 18 | PL237 | | |
| | 7/23/2014 | 204 | 3 | 204 | 10 | | | |
| | 7/23/2014 | 206 | 5 | 206 | 12 | | | |
| | 7/23/2014 | 207 | 2 | 207 | 6 | | | |
| | 7/23/2014 | 208 | 11 | 208 | 13 | PL238 | | |
| | 7/23/2014 | 210 | 4 | 211 | 20 | | | |
| | 7/23/2014 | 212 | 9 | 214 | 3 | | | |
| | 7/23/2014 | 216 | 16 | 217 | 8 | | | |
| | 7/23/2014 | 217 | 17 | 217 | 25 | | | |
| | 7/23/2014 | 220 | 17 | 220 | 24 | PL239 | | |
| | 7/23/2014 | 221 | 20 | 222 | 7 | | | |
| | 7/23/2014 | 225 | 24 | 225 | 25 | | | |
| | 7/23/2014 | 227 | 20 | 228 | 4 | PL853 | | |
| | 7/23/2014 | 228 | 11 | 229 | 11 | PL240 | | |
| | 7/23/2014 | 229 | 20 | 230 | 21 | PL240 | | |
| | 7/23/2014 | 231 | 3 | 233 | 21 | PL240 | | |
| | 7/23/2014 | 234 | 2 | 234 | 11 | PL849 | | |
| | 7/23/2014 | 235 | 19 | 236 | 23 | PL849 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/23/2014 | 237 | 8 | 238 | 14 | | | |
| | 7/23/2014 | 242 | 5 | 242 | 14 | | | |
| | 7/23/2014 | 242 | 15 | 242 | 22 | | | |
| | 7/23/2014 | 248 | 3 | 249 | 11 | PL849 | | |
| | 7/23/2014 | 250 | 19 | 253 | 10 | PL849 | | |
| | 7/23/2014 | 261 | 25 | 262 | 5 | PL432 | | |
| | 7/23/2014 | 264 | 18 | 267 | 22 | PL432 | | |
| | 7/23/2014 | 268 | 3 | 269 | 7 | | | |
| | 7/23/2014 | 269 | 12 | 269 | 14 | | | |
| | 7/23/2014 | 270 | 12 | 270 | 15 | | | |
| | 7/23/2014 | 273 | 9 | 273 | 24 | | | |
| | 7/23/2014 | 275 | 7 | 276 | 22 | | | |
| | 7/23/2014 | 278 | 4 | 279 | 24 | | | |
| | 7/23/2014 | 290 | 10 | 290 | 14 | PL244 | | |
| | 7/23/2014 | 291 | 10 | 292 | 22 | | | |
| | 7/23/2014 | 295 | 9 | 295 | 13 | | | |
| | 7/23/2014 | 297 | 5 | 297 | 21 | | | |
| | 7/23/2014 | 298 | 22 | 301 | 24 | PL245 PL246 | | |
| | 7/23/2014 | 303 | 2 | 303 | 8 | | | |
| | 7/23/2014 | 303 | 19 | 304 | 25 | | | |
| | 7/23/2014 | 305 | 10 | 305 | 16 | | | |
| | 7/23/2014 | 306 | 11 | 306 | 20 | | | |
| | 7/23/2014 | 308 | 5 | 308 | 9 | | | |
| | 7/23/2014 | 323 | 11 | 323 | 20 | PL433 | | |
| | 7/23/2014 | 324 | 3 | 324 | 13 | PL247 | | |
| | 7/23/2014 | 329 | 8 | 329 | 22 | PL251 | | |
| | 7/23/2014 | 336 | 11 | 339 | 4 | PL251 | | |
| | 7/23/2014 | 339 | 17 | 339 | 22 | PL251 | | |
| | 7/23/2014 | 341 | 2 | 341 | 9 | PL244 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/23/2014 | 341 | 25 | 345 | 2 | PL244<br>PL251<br>PL247 | | |
| | 7/23/2014 | 351 | 18 | 352 | 8 | | | |
| | 7/23/2014 | 353 | 15 | 356 | 24 | PL252 | | |
| Gandy, Kenneth | 6/11/2014 | | | | | | | |
| | 6/11/2014 | 6 | 1 | 6 | 13 | | | |
| | 6/11/2014 | 9 | 8 | 9 | 12 | | | |
| | 6/11/2014 | 9 | 19 | 10 | 13 | | | |
| | 6/11/2014 | 10 | 18 | 10 | 20 | | | |
| | 6/11/2014 | 11 | 13 | 11 | 17 | | | |
| | 6/11/2014 | 12 | 10 | 12 | 19 | | | |
| | 6/11/2014 | 13 | 8 | 13 | 11 | | | |
| | 6/11/2014 | 14 | 9 | 14 | 16 | | | |
| | 6/11/2014 | 14 | 19 | 14 | 20 | | | |
| | 6/11/2014 | 15 | 2 | 15 | 8 | | | |
| | 6/11/2014 | 15 | 18 | 16 | 1 | | | |
| | 6/11/2014 | 16 | 21 | 16 | 25 | | 17:1-3 | |
| | 6/11/2014 | 18 | 14 | 19 | 10 | | | |
| | 6/11/2014 | 25 | 3 | 26 | 2 | | | |
| | 6/11/2014 | 27 | 19 | 28 | 2 | | | |
| | 6/11/2014 | 28 | 14 | 28 | 19 | | | |
| | 6/11/2014 | 29 | 8 | 29 | 20 | | | |
| | 6/11/2014 | 30 | 3 | 31 | 21 | | | |
| | 6/11/2014 | 32 | 2 | 32 | 12 | | | |
| | 6/11/2014 | 33 | 9 | 33 | 24 | | | |
| | 6/11/2014 | 34 | 10 | 34 | 24 | | | |
| | 6/11/2014 | 35 | 5 | 35 | 12 | | | |
| | 6/11/2014 | 35 | 22 | 36 | 6 | | | |
| | 6/11/2014 | 37 | 6 | 37 | 9 | | | |

41

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/11/2014 | 38 | 2 | 38 | 4 | | | |
| | 6/11/2014 | 38 | 11 | 38 | 17 | | | |
| | 6/11/2014 | 39 | 8 | 39 | 20 | | | |
| | 6/11/2014 | 40 | 14 | 40 | 17 | | | |
| | 6/11/2014 | 41 | 4 | 41 | 12 | | | |
| | 6/11/2014 | 41 | 15 | 41 | 25 | PL850 | | |
| | 6/11/2014 | 50 | 22 | 50 | 25 | | 51:1-3 | |
| | 6/11/2014 | 51 | 13 | 51 | 17 | | | |
| | 6/11/2014 | 53 | 25 | 54 | 5 | | | |
| | 6/11/2014 | 54 | 11 | 55 | 3 | | | |
| | 6/11/2014 | 55 | 11 | 55 | 14 | | | |
| | 6/11/2014 | 61 | 5 | 61 | 11 | | 61:12-17 | |
| | 6/11/2014 | 61 | 18 | 63 | 4 | | | |
| | 6/11/2014 | 63 | 24 | 64 | 11 | | | |
| Gholar, Elizabeth | 7/16/2014 | | | | | | | |
| | 7/16/2014 | 5 | 12 | 5 | 14 | | | |
| | 7/16/2014 | 56 | 5 | 56 | 14 | PL 851 | | |
| | 7/16/2014 | 57 | 23 | 58 | 25 | PL 852 | | |
| | 7/16/2014 | 59 | 20 | 60 | 13 | | | |
| | 7/16/2014 | 60 | 16 | 60 | 20 | | | |
| | 7/16/2014 | 60 | 21 | 61 | 9 | | | |
| | 7/16/2014 | 61 | 13 | 62 | 20 | | | |
| | 7/16/2014 | 62 | 21 | 63 | 25 | | | |
| | 7/16/2014 | 64 | 6 | 65 | 8 | | | |
| | 7/16/2014 | 66 | 3 | 66 | 17 | | | Relevance |
| | 7/16/2014 | 66 | 20 | 67 | 25 | | | |
| | 7/16/2014 | 68 | 10 | 68 | 25 | | | |
| | 7/16/2014 | 69 | 5 | 70 | 6 | | | 69:19-70:2 Best Evidence; Calls for Speculation |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/16/2014 | 70 | 16 | 71 | 5 | | | 70:22-71:5 Best Evidence; calls for speculation |
| | 7/16/2014 | 71 | 6 | 71 | 18 | | | 71:14-16 Best Evidence; Calls for Speculation |
| | 7/16/2014 | 71 | 19 | 72 | 5 | | | |
| | 7/16/2014 | 72 | 10 | 72 | 23 | | | |
| | 7/16/2014 | 73 | 5 | 74 | 19 | | | 73:22-25; 74:3-7 Hearsay |
| | 7/16/2014 | 75 | 4 | 75 | 14 | | 75:15-21 | Hearsay |
| | 7/16/2014 | 75 | 22 | 76 | 14 | | | |
| | 7/16/2014 | 76 | 23 | 77 | 3 | | | |
| | 7/16/2014 | 77 | 12 | 78 | 2 | | | |
| | 7/16/2014 | 78 | 5 | 79 | 5 | | | 78:20-21 Hearsay |
| | 7/16/2014 | 79 | 11 | 80 | 6 | | | 79:11-15, Calls for Speculation.  80:4 Form, Calls for Legal Conclusion |
| | 7/16/2014 | 80 | 10 | 80 | 22 | | | 80:10-12 Form, Calls for Legal Conclusion |
| | 7/16/2014 | 81 | 5 | 82 | 2 | | | |
| | 7/16/2014 | 82 | 3 | 82 | 15 | | | 82:3-6 Calls for irrelevant answer, witness is incompetent, calls for a conclusion, calls for an opinion, leading, assumes facts not in evidence, speculative.  82:7-8 conclusion, opinion |
| | 7/16/2014 | 83 | 2 | 83 | 10 | | | 83:5-8 compound, relevant |
| | 7/16/2014 | 89 | 1 | 89 | 1 | PL 851; PL 852 | | |

43

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/9/2014 | 10 | 20 | 12 | 13 | | | |
| | 6/9/2014 | 12 | 19 | 13 | 14 | | | |
| | 6/9/2014 | 15 | 4 | 15 | 24 | | | |
| | 6/9/2014 | 16 | 17 | 17 | 8 | | | |
| | 6/9/2014 | 18 | 3 | 18 | 6 | | | |
| | 6/9/2014 | 19 | 23 | 21 | 16 | | | |
| | 6/9/2014 | 29 | 5 | 29 | 7 | | | |
| | 6/9/2014 | 34 | 12 | 34 | 22 | | | |
| | 6/9/2014 | 34 | 23 | 36 | 3 | | | |
| | 6/9/2014 | 38 | 4 | 39 | 4 | | | |
| | 6/9/2014 | 41 | 12 | 41 | 20 | | | |
| | 6/9/2014 | 42 | 16 | 44 | 4 | | | |
| | 6/9/2014 | 44 | 19 | 45 | 7 | | | |
| | 6/9/2014 | 45 | 7 | 45 | 15 | | | |
| | 6/9/2014 | 50 | 20 | 51 | 3 | | | |
| | 6/9/2014 | 51 | 19 | 53 | 15 | | | |
| | 6/9/2014 | 54 | 11 | 54 | 21 | | | |
| | 6/9/2014 | 54 | 24 | 56 | 5 | PL442 PL444 | | |
| | 6/9/2014 | 60 | 20 | 60 | 25 | | | |
| | 6/9/2014 | 62 | 21 | 63 | 8 | | | |
| | 6/9/2014 | 72 | 2 | 73 | 17 | PL445 | | |
| | 6/9/2014 | 74 | 12 | 74 | 21 | | | |
| | 6/9/2014 | 79 | 13 | 79 | 18 | | | |
| | 6/9/2014 | 81 | 5 | 81 | 24 | | | |
| Guidry, Carolyn | 7/24/2014 | | | | | | | |
| | 7/24/2014 | 6 | 5 | 6 | 7 | | | |
| | 7/24/2014 | 7 | 6 | 7 | 8 | | | |
| | 7/24/2014 | 9 | 2 | 9 | 7 | | | |
| | 7/24/2014 | 9 | 25 | 11 | 6 | | | |

44

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/24/2014 | 16 | 20 | 18 | 22 | | | misstates testimony (17:22-23) |
| | 7/24/2014 | 22 | 15 | 23 | 6 | | | |
| | 7/24/2014 | 23 | 23 | 24 | 18 | | | |
| | 7/24/2014 | 25 | 1 | 25 | 25 | | | Misstates testimony (25:1-3) |
| | 7/24/2014 | 26 | 1 | 27 | 18 | | | Missttates testimony (26:15-17) |
| | 7/24/2014 | 29 | 4 | 29 | 18 | | | Misstates testimony (29:8-9) |
| | 7/24/2014 | 30 | 8 | 30 | 21 | | | Assumes fact not in evidence (30:13-15) |
| | 7/24/2014 | 31 | 6 | 31 | 22 | | | Calls for speculation (31:10-12) |
| | 7/24/2014 | 32 | 4 | 34 | 9 | | | |
| | 7/24/2014 | 35 | 15 | 36 | 21 | | | |
| | 7/24/2014 | 39 | 15 | 40 | 1 | | | |
| | 7/24/2014 | 40 | 16 | 40 | 20 | | | |
| | 7/24/2014 | 41 | 21 | 42 | 10 | | | Calls for speculation (41:21-24) |
| | 7/24/2014 | 43 | 10 | 44 | 21 | | | Compound (43:14-17) |
| | 7/24/2014 | 44 | 25 | 45 | 3 | | | |
| | 7/24/2014 | 45 | 19 | 46 | 2 | | | Assumes fact not in evidence (45:19-21); calls for speculation (45:23 - 46:1) |
| | 7/24/2014 | 46 | 11 | 47 | 12 | | | Assumes fact not in evidence (46:11-12) |
| | 7/24/2014 | 47 | 13 | 47 | 20 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/24/2014 | 47 | 21 | 50 | 8 | | | Misstates testimony (47:21-24); calls for speculation (50:3-6) |
| | 7/24/2014 | 50 | 19 | 53 | 7 | | | Misstates testimony (52:12-13) |
| | 7/24/2014 | 53 | 13 | 53 | 21 | | 53:22-25 | Vague (53:17-18) |
| | 7/24/2014 | 56 | 8 | 56 | 19 | | | |
| | 7/24/2014 | 57 | 2 | 57 | 10 | | | |
| | 7/24/2014 | 59 | 4 | 59 | 19 | | | Vague (59:8-10, 13-15) |
| | 7/24/2014 | 64 | 25 | 65 | 5 | | | |
| | 7/24/2014 | 73 | 20 | 73 | 23 | | 73:24 - 74:2 | |
| | 7/24/2014 | 74 | 3 | 74 | 6 | | | |
| | 7/24/2014 | 75 | 13 | 75 | 15 | | | |
| | 7/24/2014 | 76 | 2 | 76 | 12 | | | |
| | 7/24/2014 | 76 | 22 | 76 | 24 | | | |
| | 7/24/2014 | 77 | 20 | 78 | 7 | | | |
| | 7/24/2014 | 78 | 8 | 79 | 10 | | 79:11-16 | Misstates testimony (78:13-16) |
| | 7/24/2014 | 81 | 3 | 81 | 11 | | 81:12-15 | Calls for speculation (81:3-6) |
| | 7/24/2014 | 89 | 10 | 90 | 5 | | | |
| | 7/24/2014 | 95 | 17 | 95 | 22 | | | |
| | 7/24/2014 | 96 | 17 | 97 | 21 | | | |
| | 7/24/2014 | 97 | 22 | 97 | 23 | | | |
| | 7/24/2014 | 98 | 2 | 98 | 16 | | | |
| | 7/24/2014 | 99 | 5 | 100 | 3 | | | |
| | 7/24/2014 | 100 | 9 | 100 | 18 | | Our objections (100:19-20) | Misstates previous testimony, vague, (100:13-17) |
| | 7/24/2014 | 101 | 1 | 101 | 22 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/24/2014 | 123 | 20 | 124 | 16 | | | |
| | 7/24/2014 | 131 | 17 | 132 | 4 | | | |
| | 7/24/2014 | 138 | 12 | 138 | 25 | | | |
| | 7/24/2014 | 142 | 25 | 143 | 10 | | | |
| | 7/24/2014 | 155 | 5 | 156 | 16 | | | Calls for speculation (156:11-15) |
| | e | 172 | 10 | 172 | 19 | | | |
| | 7/24/2014 | 173 | 20 | 174 | 5 | | | Calls for speculation (174:1-4) |
| Hamilton, Jane | 6/5/2014 | 6 | 15 | 6 | 18 | | | |
| | 6/5/2014 | 12 | 2 | 12 | 6 | | 11:18 - 12:6 | |
| | 6/5/2014 | 12 | 14 | 12 | 21 | | 12:14 - 12:24 | |
| | 6/5/2014 | 13 | 16 | 13 | 20 | | | |
| | 6/5/2014 | 14 | 3 | 14 | 7 | | | |
| | 6/5/2014 | 14 | 14 | 15 | 4 | | | |
| | 6/5/2014 | 15 | 24 | 16 | 5 | | | |
| | 6/5/2014 | 17 | 11 | 19 | 20 | | | |
| | 6/5/2014 | 20 | 4 | 20 | 19 | | | |
| | 6/5/2014 | 21 | 10 | 21 | 17 | | | |
| | 6/5/2014 | 21 | 23 | 22 | 6 | | 21:23 - 22:17 | |
| | 6/5/2014 | 24 | 4 | 24 | 7 | | | |
| | 6/5/2014 | 31 | 17 | 31 | 23 | | | |
| | 6/5/2014 | 47 | 11 | 47 | 13 | | 47:11 - 49:18 | |
| | 6/5/2014 | 48 | 3 | 48 | 8 | | | |
| | 6/5/2014 | 64 | 9 | 65 | 21 | | 64:9 - 66:2 | |
| | 6/5/2014 | 66 | 8 | 66 | 14 | | | |
| | 6/5/2014 | 66 | 17 | 67 | 6 | | 66:17 - 67:10 | |
| | 6/5/2014 | 67 | 14 | 70 | 20 | | 67:14 - 71:5 | |
| | 6/5/2014 | 74 | 17 | 79 | 19 | | 74:7 - 80:1, 80:8 - 81:4 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/5/2014 | 80 | 2 | 80 | 4 | | 80:2 - 81:4 | |
| | 6/5/2014 | 80 | 11 | 80 | 24 | | 80:2 - 81:4 | |
| | 6/5/2014 | 81 | 7 | 82 | 6 | | 81:7 - 82:24 | |
| | 6/5/2014 | 83 | 3 | 83 | 23 | | 81:25 - 83:2 | |
| | 6/5/2014 | 84 | 9 | 84 | 19 | | | |
| | 6/5/2014 | 91 | 8 | 91 | 20 | | 91:8 - 92:17, 95:7-8, 95:15-17 | |
| | 6/5/2014 | 92 | 5 | 92 | 12 | | 91:8 - 92:17, 95:7-8, 95:15-17 | |
| Harless, Patricia | 6/20/2014 | | | | | | | |
| | 6/20/2014 | 19 | 14 | 20 | 10 | | | |
| | 6/20/2014 | 21 | 8 | 21 | 12 | | | |
| | 6/20/2014 | 21 | 18 | 21 | 21 | | | |
| | 6/20/2014 | 23 | 17 | 24 | 8 | | | |
| | 6/20/2014 | 28 | 2 | 29 | 16 | | | |
| | 6/20/2014 | 30 | 5 | 31 | 15 | | | |
| | 6/20/2014 | 32 | 9 | 33 | 9 | | | |
| | 6/20/2014 | 38 | 6 | 39 | 24 | PL030 | | |
| | 6/20/2014 | 40 | 15 | 41 | 1 | | | |
| | 6/20/2014 | 45 | 3 | 45 | 12 | | | |
| | 6/20/2014 | 46 | 19 | 47 | 25 | | | |
| | 6/20/2014 | 54 | 10 | 54 | 13 | | | |
| | 6/20/2014 | 55 | 17 | 56 | 22 | PL183 | | |
| | 6/20/2014 | 57 | 12 | 59 | 17 | | | |
| | 6/20/2014 | 60 | 12 | 60 | 20 | | | |
| | 6/20/2014 | 63 | 12 | 63 | 14 | PL255 | | |
| | 6/20/2014 | 64 | 24 | 65 | 1 | | | |
| | 6/20/2014 | 66 | 4 | 67 | 3 | PL034 | | |
| | 6/20/2014 | 67 | 4 | 67 | 22 | | | |
| | 6/20/2014 | 67 | 23 | 68 | 22 | | | |

| Witness | Date | STARTING Page | STARTING Line | ENDING Page | ENDING Line | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
|  | 6/20/2014 | 68 | 23 | 68 | 25 |  |  |  |
|  | 6/20/2014 | 69 | 1 | 71 | 15 |  |  |  |
|  | 6/20/2014 | 71 | 16 | 76 | 25 |  |  |  |
|  | 6/20/2014 | 72 | 1 | 73 | 24 |  |  |  |
|  | 6/20/2014 | 73 | 25 | 74 | 4 |  |  |  |
|  | 6/20/2014 | 74 | 5 | 74 | 25 |  |  |  |
|  | 6/20/2014 | 75 | 1 | 75 | 18 |  |  |  |
|  | 6/20/2014 | 75 | 19 | 76 | 10 |  |  |  |
|  | 6/20/2014 | 80 | 20 | 81 | 24 |  |  | Form; overbroad |
|  | 6/20/2014 | 83 | 3 | 83 | 8 |  |  |  |
|  | 6/20/2014 | 83 | 17 | 84 | 2 |  | 84:3-84:16 |  |
|  | 6/20/2014 | 84 | 23 | 84 | 24 |  | 84:3-84:16 |  |
|  | 6/20/2014 | 85 | 19 | 85 | 25 |  |  |  |
|  | 6/20/2014 | 86 | 10 | 86 | 24 |  |  |  |
|  | 6/20/2014 | 88 | 1 | 88 | 3 |  | 88:4-88:6 | Form |
|  | 6/20/2014 | 88 | 7 | 88 | 23 |  |  |  |
|  | 6/20/2014 | 90 | 11 | 91 | 12 |  |  |  |
|  | 6/20/2014 | 92 | 1 | 92 | 15 |  | 92:16-92:24 |  |
|  | 6/20/2014 | 92 | 25 | 93 | 11 |  | 92:16-92:24 |  |
|  | 6/20/2014 | 93 | 12 | 93 | 14 | PL257 |  | Relevance |
|  | 6/20/2014 | 94 | 4 | 95 | 10 |  | 95:11-95:13 |  |
|  | 6/20/2014 | 95 | 14 | 96 | 17 |  | 95:11-95:13; 96:18-96:20 |  |
|  | 6/20/2014 | 96 | 21 | 96 | 22 |  | 96:18-96:20 |  |
|  | 6/20/2014 | 99 | 7 | 100 | 10 |  | 98:20-99:4 |  |
|  | 6/20/2014 | 104 | 5 | 104 | 19 | PL259 |  |  |
|  | 6/20/2014 | 104 | 23 | 105 | 9 |  |  |  |
|  | 6/20/2014 | 107 | 6 | 108 | 2 |  | 108:3-108:19 |  |
|  | 6/20/2014 | 108 | 20 | 109 | 13 |  | 109:14-111:6 |  |
|  | 6/20/2014 | 112 | 15 | 112 | 20 |  | 111:24-112:14 |  |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/20/2014 | 113 | 11 | 114 | 17 | | 114:18-115:10 | |
| | 6/20/2014 | 116 | 21 | 117 | 6 | PL261 | | |
| | 6/20/2014 | 118 | 20 | 119 | 11 | | | |
| | 6/20/2014 | 119 | 13 | 119 | 13 | PL262 | 120:23-121:13 | |
| | 6/20/2014 | 119 | 22 | 119 | 25 | | 120:23-121:13 | |
| | 6/20/2014 | 122 | 7 | 123 | 5 | | 120:23-121:13 | |
| | 6/20/2014 | 125 | 22 | 125 | 24 | | | |
| | 6/20/2014 | 131 | 4 | 131 | 13 | | | |
| | 6/20/2014 | 134 | 3 | 134 | 12 | | 134:13-134:23 | |
| | 6/20/2014 | 134 | 24 | 136 | 22 | | | |
| | 6/20/2014 | 137 | 25 | 138 | 10 | | | |
| Hebert, Bryan | 6/17/2014 | | | | | | | |
| | 6/17/2014 | 15 | 3 | 15 | 13 | | | |
| | 6/17/2014 | 17 | 2 | 17 | 9 | | | |
| | 6/17/2014 | 18 | 7 | 18 | 13 | | | |
| | 6/17/2014 | 24 | 8 | 25 | 14 | | | |
| | 6/17/2014 | 29 | 17 | 29 | 20 | | | |
| | 6/17/2014 | 34 | 1 | 34 | 22 | PL853PL264 | | |
| | 6/17/2014 | 35 | 13 | 35 | 21 | | | |
| | 6/17/2014 | 36 | 19 | 37 | 18 | PL853 | | |
| | 6/17/2014 | 41 | 13 | 44 | 8 | | | |
| | 6/17/2014 | 44 | 14 | 45 | 2 | PL853 | | |
| | 6/17/2014 | 45 | 6 | 46 | 10 | | | |
| | 6/17/2014 | 47 | 19 | 48 | 10 | | 48:11-49:9 | |
| | 6/17/2014 | 49 | 10 | 51 | 5 | | | |
| | 6/17/2014 | 51 | 13 | 53 | 12 | | | |
| | 6/17/2014 | 54 | 4 | 54 | 19 | | 54:20-55:15 | |
| | 6/17/2014 | 56 | 1 | 56 | 6 | | 56:7-24 | |
| | 6/17/2014 | 61 | 15 | 62 | 4 | | 62:5-12 | |
| | 6/17/2014 | 62 | 13 | 65 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/17/2014 | 66 | 10 | 66 | 23 | | | |
| | 6/17/2014 | 68 | 16 | 69 | 4 | | | |
| | 6/17/2014 | 69 | 5 | 69 | 9 | | | |
| | 6/17/2014 | 69 | 10 | 70 | 2 | | | |
| | 6/17/2014 | 70 | 8 | 74 | 1 | PL898 | | |
| | 6/17/2014 | 74 | 7 | 75 | 13 | | | |
| | 6/17/2014 | 76 | 7 | 76 | 16 | | | |
| | 6/17/2014 | 76 | 20 | 76 | 23 | | | |
| | 6/17/2014 | 83 | 11 | 84 | 24 | PL205 | | |
| | 6/17/2014 | 85 | 20 | 85 | 23 | | | |
| | 6/17/2014 | 87 | 14 | 96 | 7 | | 96:8-18 | |
| | 6/17/2014 | 96 | 19 | 98 | 10 | | | |
| | 6/17/2014 | 99 | 20 | 101 | 17 | PL205 | | |
| | 6/17/2014 | 102 | 23 | 103 | 4 | | | |
| | 6/17/2014 | 103 | 17 | 105 | 1 | PL266 | | |
| | 6/17/2014 | 105 | 23 | 106 | 11 | | | |
| | 6/17/2014 | 107 | 3 | 108 | 6 | | | |
| | 6/17/2014 | 108 | 20 | 109 | 7 | PL266 | | |
| | 6/17/2014 | 109 | 8 | 109 | 14 | | | |
| | 6/17/2014 | 109 | 15 | 110 | 5 | PL267 | 110:6-18 | |
| | 6/17/2014 | 114 | 4 | 114 | 12 | | | |
| | 6/17/2014 | 116 | 25 | 117 | 15 | | | |
| | 6/17/2014 | 117 | 24 | 118 | 8 | | | |
| | 6/17/2014 | 121 | 5 | 122 | 4 | | | |
| | 6/17/2014 | 122 | 23 | 123 | 15 | PL269 | | |
| | 6/17/2014 | 127 | 25 | 128 | 10 | PL845 | | |
| | 6/17/2014 | 129 | 15 | 129 | 21 | | | |
| | 6/17/2014 | 130 | 15 | 131 | 8 | | | |
| | 6/17/2014 | 136 | 5 | 138 | 7 | | | |
| | 6/17/2014 | 139 | 21 | 140 | 9 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 6/17/2014 | 141 | 23 | 142 | 12 | | | |
| | 6/17/2014 | 142 | 18 | 143 | 12 | PL845 | | |
| | 6/17/2014 | 143 | 15 | 143 | 18 | | | |
| | 6/17/2014 | 144 | 2 | 148 | 14 | PL205 | | |
| | 6/17/2014 | 148 | 19 | 149 | 10 | PL845 | | |
| | 6/17/2014 | 149 | 16 | 150 | 10 | | | |
| | 6/17/2014 | 150 | 15 | 151 | 11 | | | |
| | 6/17/2014 | 152 | 24 | 153 | 8 | PL909 | | |
| | 6/17/2014 | 153 | 12 | 155 | 10 | PL271 | | |
| | 6/17/2014 | 156 | 9 | 156 | 22 | | | |
| | 6/17/2014 | 157 | 1 | 158 | 16 | | | |
| | 6/17/2014 | 159 | 21 | 165 | 17 | | | |
| | 6/17/2014 | 166 | 2 | 167 | 14 | | | |
| | 6/17/2014 | 168 | 14 | 172 | 12 | PL272 | | |
| | 6/17/2014 | 178 | 8 | 179 | 18 | | | |
| | 6/17/2014 | 181 | 8 | 183 | 20 | pl899 | | |
| | 6/17/2014 | 185 | 9 | 186 | 18 | | | |
| | 6/17/2014 | 188 | 1 | 188 | 19 | PL272 | | |
| | 6/17/2014 | 192 | 14 | 193 | 5 | | | |
| | 6/17/2014 | 193 | 13 | 194 | 1 | | | |
| | 6/17/2014 | 194 | 16 | 194 | 23 | | | |
| | 6/17/2014 | 196 | 22 | 197 | 3 | | | |
| | 6/17/2014 | 198 | 12 | 198 | 21 | PL275 | | |
| | 6/17/2014 | 198 | 22 | 198 | 25 | | | |
| | 6/17/2014 | 199 | 1 | 203 | 22 | PL275 PL276 | | |
| | 6/17/2014 | 204 | 20 | 205 | 20 | PL275 | | |
| | 6/17/2014 | 206 | 3 | 208 | 9 | PL279 | | |
| | 6/17/2014 | 210 | 21 | 212 | 5 | | | |
| | 6/17/2014 | 212 | 19 | 213 | 10 | | | |
| | 6/17/2014 | 213 | 15 | 215 | 6 | PL432 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/17/2014 | 220 | 6 | 223 | 12 | PL847 | | |
| | 6/17/2014 | 223 | 18 | 224 | 11 | | | |
| | 6/17/2014 | 227 | 16 | 227 | 22 | PL279 | | |
| | 6/17/2014 | 228 | 7 | 228 | 10 | | | |
| | 6/17/2014 | 229 | 7 | 229 | 9 | | | |
| | 6/17/2014 | 229 | 17 | 229 | 24 | | | |
| | 6/17/2014 | 230 | 8 | 231 | 24 | PL234 | | |
| | 6/17/2014 | 231 | 25 | 232 | 5 | | | |
| | 6/17/2014 | 232 | 6 | 233 | 1 | | | |
| | 6/17/2014 | 238 | 4 | 238 | 9 | | | |
| | 6/17/2014 | 238 | 16 | 238 | 19 | | | |
| | 6/17/2014 | 239 | 3 | 239 | 12 | | | |
| | 6/17/2014 | 239 | 17 | 241 | 1 | | | |
| | 6/17/2014 | 242 | 3 | 242 | 18 | | | |
| | 6/17/2014 | 243 | 18 | 243 | 21 | | | |
| | 6/17/2014 | 244 | 13 | 248 | 4 | | | |
| | 6/17/2014 | 248 | 10 | 248 | 14 | | | |
| | 6/17/2014 | 248 | 23 | 249 | 1 | | | |
| | 6/17/2014 | 249 | 11 | 251 | 17 | | | |
| | 6/17/2014 | 258 | 10 | 259 | 3 | | | |
| | 6/17/2014 | 260 | 24 | 261 | 13 | | | |
| | 6/17/2014 | 261 | 24 | 262 | 9 | PL205 | | |
| | 6/17/2014 | 263 | 20 | 264 | 1 | | | |
| | 6/17/2014 | 264 | 9 | 265 | 9 | | 265:17-266:8 | |
| | 6/17/2014 | 273 | 20 | 274 | 2 | | 271:15-25 | |
| | 6/17/2014 | 274 | 13 | 274 | 18 | | | |
| | 6/17/2014 | 275 | 8 | 275 | 16 | | | |
| | 6/17/2014 | 276 | 15 | 277 | 1 | | | |
| | 6/17/2014 | 278 | 15 | 279 | 6 | | | |
| | 6/17/2014 | 281 | 9 | 282 | 11 | | | |

53

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/17/2014 | 283 | 10 | 283 | 15 | | | |
| Holmes Jr., Marvin C. (Voter) | 7/10/2014 | | | | | | | |
| | 7/10/2014 | 1 | 1 | 5 | 14 | PL527 - PL531 PL870 - PL874 | | |
| | 7/10/2014 | 7 | 9 | 12 | 18 | | | Relevance (8:19-24; 12:11-18); Asked and Answered (10:16-20; 10:24-11:1); Nonresponsive (11:11-14 (starting at "And then I have laundry"); Assumes facts not in evidence (11:20-22); Leading (12:5-10) |
| | 7/10/2014 | 12 | 22 | 13 | 8 | | | |
| | 7/10/2014 | 14 | 10 | 15 | 19 | | | Relevance (14:10-25); Nonresponsive (15:7-10; 12-15); Asked and Answered (15:18-19) |
| | 7/10/2014 | 15 | 4 | 20 | 11 | | 42:21-43:1 | Nonresponsive (15:7-10, 12-15, 18-19); Asked and Answered (15:18-19); Compound (15:23-1); Hearsay (16:4-5, 10-11, 16:16-18); Calls for Hearsay (16:14); |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/10/2014 | 20 | 21 | 23 | 1 | | | Narrative (21:5-14; 21:16-18; 21: 20-24); Hearsay (21:6-7; 21:20-24; 22:22-23:1); Relevance (22:10-14); Calls for Hearsay (22:20-21); |
| | 7/10/2014 | 23 | 15 | 24 | 24 | PL527 - PL529 | | Relevance (23:17-21; 23:23-24; 24:2-8); Hearsay (24:7-8) (starting at "He say" and ending with "problem"); Calls for an irrelevant answer (23:15-16) |
| | 7/10/2014 | 25 | 8 | 32 | 4 | PL 530 | 32:5 | Nonresponsive (27:19-20; 30:13-17); Completeness |
| | 7/10/2014 | 32 | 5 | 33 | 2 | | | Asked and Answered (32:6-7; 9-12; 14-15; 17; 19-20); Leading (32:22-24) |
| | 7/10/2014 | 33 | 3 | 33 | 25 | | | Leading (33:5-6) |
| | 7/10/2014 | 34 | 10 | 36 | 22 | | | Assumes facts not in evidence (36:2-3); Leading (36:2-3) |
| | 7/10/2014 | 41 | 12 | 41 | 17 | | | Completeness |
| | 7/10/2014 | 47 | 17 | 48 | 5 | PL527 | 47:14-19; 51:7-14 | |
| | 7/10/2014 | 56 | 5 | 57 | 25 | | | |
| | 7/10/2014 | 62 | 14 | 63 | 16 | | | |
| | 7/10/2014 | 64 | 22 | 65 | 8 | | | |
| | 7/10/2014 | 77 | 6 | 77 | 17 | | | |
| | 7/10/2014 | 84 | 9 | 84 | 25 | | | Hearsay (85:23-25) |

55

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/10/2014 | 87 | 14 | 87 | 18 | | | |
| | 7/10/2014 | 108 | 6 | 108 | 20 | | | Leading (108:17-18); Relevance (108:19-20) |
| | 7/10/2014 | 109 | 8 | 109 | 18 | | None | Leading (109:8-14); Asked and Answered (109:8-14); Assumes Facts not In Evidence (109:8-14); Relevance (109:8-18) |
| | 7/10/2014 | 115 | 19 | 116 | 16 | | 116:18-19 | Hearsay (115:25-116:1 ("got attitude"); 116:3-4, 6-7); Relevance (116:9-11) |
| Ingram, Keith | 4/23/2014 | | | | | | | |
| | 4/23/2014 | 18 | 6 | 20 | 17 | | | 18:21-22 calls for speculation, no personal knowledge; 20:7 calls for speculation, no personal knowledge; 18:6-20:17 relevance |
| | 4/23/2014 | 21 | 2 | 25 | 3 | | | 23:1-3 calls for speculation |
| | 4/23/2014 | 27 | 18 | 28 | 18 | | | 28:6-9 misleading question, misstates/mischaracterizes evidence, argumentative |
| | 4/23/2014 | 29 | 21 | 29 | 23 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 31 | 6 | 34 | 8 | | | 31:15-16 relevance; 32:20-33:12 relevance; 33:16-15 mistates/mischaracterizes evidence |
| | 4/23/2014 | 34 | 13 | 35 | 5 | | | 34:23-25 misleading question/mischaracterizes evidence |
| | 4/23/2014 | 35 | 9 | 35 | 20 | | | |
| | 4/23/2014 | 35 | 21 | 35 | 24 | | | 35:21-23 calls for speculation, relevance |
| | 4/23/2014 | 35 | 25 | 37 | 14 | | 37:15-17 | 35:25-36:11 relevance; 36:12-13 calls for speculation; 36:16-17 calls for hearsay; 36:16-37:10 relevance; 37:11-13 relevance, calls for improper opinion |
| | 4/23/2014 | 37 | 22 | 38 | 12 | | 38:13-38:15 | 37:22-38:12 relevance |
| | 4/23/2014 | 38 | 16 | 39 | 21 | | | 38:16-19 beyond scope of 30(b)(6); calls for improper opinion |
| | 4/23/2014 | 39 | 22 | 41 | 5 | | | 39:22-41:5 relevance |
| | 4/23/2014 | 41 | 17 | 41 | 25 | | | 41:17-21 calls for improper opinion |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 42 | 10 | 43 | 9 | | 43:10-43:15 | 42:14 calls for hearsay, relevance; 42:23-24 mischaracterizes evidence/testimony; 43:5-6 mischarcterizes evidence, calls for speculation |
| | 4/23/2014 | 44 | 5 | 44 | 14 | | | |
| | 4/23/2014 | 44 | 20 | 44 | 22 | | 44:23-45:1 | relevance, calls for speculation, lack of personal knowledge, |
| | 4/23/2014 | 45 | 2 | 45 | 12 | | | |
| | 4/23/2014 | 45 | 20 | 46 | 5 | | | |
| | 4/23/2014 | 46 | 9 | 46 | 18 | | | |
| | 4/23/2014 | 46 | 24 | 48 | 13 | | | |
| | 4/23/2014 | 48 | 23 | 49 | 6 | | | |
| | 4/23/2014 | 49 | 7 | 49 | 14 | | | 49:7-19 question calls for privileged communications - delibertative process |
| | 4/23/2014 | 49 | 15 | 50 | 13 | | | |
| | 4/23/2014 | 57 | 4 | 57 | 23 | | | |
| | 4/23/2014 | 58 | 2 | 58 | 19 | | | |
| | 4/23/2014 | 58 | 20 | 60 | 15 | PL281 | | 59:12-19 relevance; 59:20-21 calls for speculation, relevance; 60:7-9, relevance |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 61 | 19 | 61 | 25 | | | 61:19-20 asked and answered, relevance, calls for speculation; 61:22 relevance, calls for speculation |
| | 4/23/2014 | 62 | 12 | 62 | 18 | | | 62:12-13 vague and ambiguous |
| | 4/23/2014 | 63 | 10 | 64 | 11 | PL281 | | 64:5 privileged invoked - deliberative process |
| | 4/23/2014 | 64 | 12 | 64 | 25 | | | |
| | 4/23/2014 | 65 | 1 | 67 | 16 | | | 65:18-19 counsel testifying/mischaracterizes the evidenence/testimony; 66:14-15 mischaracterizes evidence/testimony |
| | 4/23/2014 | 67 | 17 | 69 | 18 | | | 69:9-13 mischaracterizes evidence/testimony |
| | 4/23/2014 | 69 | 19 | 69 | 23 | | | |
| | 4/23/2014 | 69 | 24 | 70 | 15 | | | |
| | 4/23/2014 | 70 | 16 | 70 | 24 | | | |
| | 4/23/2014 | 70 | 25 | 71 | 13 | | | 70:25-71:1 vague and ambiguous; mishcaracterizes evidence/testimony; 71:3-5 mischaracterizes evidence/testimony |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 71 | 14 | 72 | 10 | | | 71:22-24 mischaracterizes evidence; assumes facts not in evidence |
| | 4/23/2014 | 73 | 14 | 74 | 10 | | | |
| | 4/23/2014 | 74 | 11 | 74 | 17 | | | 74:11-13 mischaracterizes testimony/evidence |
| | 4/23/2014 | 74 | 18 | 74 | 25 | | | 74:18-19 relevance; calls for speculation |
| | 4/23/2014 | 79 | 10 | 79 | 16 | | | 79:10-11 calls for speculation relevance |
| | 4/23/2014 | 79 | 20 | 79 | 24 | | 79:25-80:9 | 79:20-21 vague, calls for speculation, relevance |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|-----------|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 80 | 10 | 83 | 17 | PL281 | | 80:22 vague; mischaracterizes evidence/testimony, 81:3-5 mischaracterizes tesitmony, vague, misleading question, improper opinion; 81:13-14 calls for speculation, mischaracterizes testimony, misleading question, improper opinion; 81:17-20 mischaracterizes evidence/testimony; misleading question; 82:23 calls for speculation; 83:11-13 vague and ambiguous, calls for speculation |
| | 4/23/2014 | 84 | 3 | 84 | 25 | PL282 | | 84:9-11 vague and ambiguous/misleading question; 84:22-24 vague and ambiguous |
| | 4/23/2014 | 85 | 3 | 85 | 16 | | | |
| | 4/23/2014 | 85 | 21 | 86 | 6 | | | 85:21-22 calls for speculation compound question, confusing question |
| | 4/23/2014 | 86 | 7 | 86 | 8 | | | |
| | 4/23/2014 | 86 | 20 | 87 | 2 | | | |

61

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 87 | 9 | 87 | 12 | | | |
| | 4/23/2014 | 87 | 13 | 87 | 19 | PL281 | | |
| | 4/23/2014 | 88 | 10 | 88 | 25 | | | |
| | 4/23/2014 | 89 | 5 | 90 | 14 | PL282 | | 89:9-10 calls for speculation; 89:21-22 compound question; 90:2 vague and ambiguous; 90:11-12 mischaracterization of testimony |
| | 4/23/2014 | 91 | 8 | 92 | 14 | | | 91:14-15 asked and answered; 91:17-18 argumentative; 92:4-6 relevance |
| | 4/23/2014 | 96 | 9 | 96 | 23 | | | 96:9-12 calls for speculation |
| | 4/23/2014 | 98 | 16 | 99 | 18 | PL285 | 99:19-100:9 | 98:18-99:2 (depo exhibit 8/PL285) lack of foundation, no personal knowledge regarding exhibit, hearsay; 99:4-5 hearsay; 99:9-10 hearsay, calls for speculation, lacks foundation; 99:9-10 hearsay, calls for speculation, lacks foundation; 99:13-14 calls for speculation |
| | 4/23/2014 | 100 | 10 | 101 | 11 | | | |
| | 4/23/2014 | 101 | 18 | 101 | 20 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 101 | 21 | 102 | 4 | | | 101:21 compound questions; calls for speculation; 102:10-11 vague and ambiguous; |
| | 4/23/2014 | 102 | 5 | 102 | 21 | | | |
| | 4/23/2014 | 102 | 22 | 102 | 23 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|-----------|---------------------|-----------|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 102 | 24 | 108 | 9 | PL285 - PL290 | | 102:24-25 (depo exhibit 9/PL286) lack of foundation, no personal knowledge regarding exhibit, hearsay; 103:7 hearsay; 104:10-11 (depo exhibit 10/PL287) lack of foundation, no personal knowledge regarding exhibit; hearsay; 104:13-14 question calling for hearsay; 104:15 answer based on hearsay; 105:3-4 (depo exhibit 10/PL288) lack of foundation, no personal knowledge regarding exhibit, hearsay; 105:6-7 question calling for hearsay; 105:8-9 answer based on hearsay; 106:9-10 (depo exhibit 12/PL289) lack of foundation, no personal knowledge regarding exhibit, hearsay; 106:18-19 question based on hearsay; 107:3-5 question calling for hearsay; 108:4-5 |
| | 4/23/2014 | 108 | 10 | 108 | 23 | | | 108:17-19 question based on hearsay; 108:20 answer based on hearsay |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 108 | 24 | 110 | 9 | | | 108:24-109:2 question calling for hearsay |
| | 4/23/2014 | 110 | 10 | 110 | 22 | | | |
| | 4/23/2014 | 110 | 23 | 112 | 21 | PL291 | | 111:1-2 (depo exhibit 14/PL291) lack of foundation, no personal knowledge |
| | 4/23/2014 | 113 | 8 | 115 | 24 | PL292 | | 113:12-13 (depo exhibit 15/PL292) hearsay; 113:22-23 question calls for hearsay answer; 113:24-114:2 answer based on hearsay; 114:10-11 speculation, question calls for hearsay answer; 114:12-13 answer based on hearsay; 114:14-15 mischaracterizes evidence/testimony; 114:20-22 question calls for hearsay answer; 114:23-115:1 answer based on hearsay; 115:2-3 mischaracterizing testimony |
| | 4/23/2014 | 116 | 11 | 116 | 14 | | | |
| | 4/23/2014 | 116 | 15 | 116 | 17 | | | |
| | 4/23/2014 | 116 | 18 | 116 | 19 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 116 | 20 | 120 | 9 | PL386 PL900 | | 116:23-25 question calls for hearsay; 117:1-2 answer based on hearsay; 117:3-5 question calls for hearsay: 117:6-7 answer based on hearsay; 118:3-4 (depo exhibit 16/PL386) lacks foundation, no personal knowledge; 118:16-20 lacks foundation, no personal knowledge; 119:5-6 lacks foundation; 119:10-14 lacks foundation, calls for speculation, no personal knowledge |
| | 4/23/2014 | 122 | 15 | 130 | 4 | PL386 | | 122:15-19 calls for speculation; 125:3-5 question calls for hearsay, lacks personal knowledge; 125:11-14 improper characterization of evidence; 129:8-12 calls for speculation |
| | 4/23/2014 | 131 | 4 | 131 | 14 | | | 131:9-11 calls for speculation |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 132 | 22 | 133 | 1 | PL396 | | 132:24-25(depo exhibit 18/PL396) lack of foundation, no personal knowledge |
| | 4/23/2014 | 134 | 1 | 134 | 11 | | | 134:6 calls for speculation; |
| | 4/23/2014 | 134 | 20 | 135 | 6 | | | 134:20-22 calls for speculation, lacks foundation |
| | 4/23/2014 | 135 | 7 | 135 | 24 | | | 135:12-14 lacks of foundation, no personal knowledge |
| | 4/23/2014 | 137 | 2 | 138 | 3 | | | 137:11 asked and answered |
| | 4/23/2014 | 138 | 23 | 140 | 13 | | | 140:9-12 mischaracterizes testimony/evidence |
| | 4/23/2014 | 140 | 14 | 143 | 23 | | | 140:23-25 mischaracterizes testimony; 141:4-7 calls for speculation;141:18-20 asked and answered, calls for speculation; 142:13-16 asked and answered; |
| | 4/23/2014 | 143 | 24 | 144 | 24 | | 144:25-145:24 | 144:24 improper designation, question without answer |

| Witness | Date | STARTING Page | STARTING Line | ENDING Page | ENDING Line | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 151 | 7 | 151 | 22 | | | 151:17-20 calls for speculation, vague and ambiguous |
| | 4/23/2014 | 151 | 23 | 153 | 14 | | | 151:23-25 vague and ambiguous |
| | 4/23/2014 | 153 | 15 | 154 | 1 | | | |
| | 4/23/2014 | 154 | 2 | 154 | 25 | | | |
| | 4/23/2014 | 155 | 1 | 156 | 6 | | 156:7-17 | 155:4-5 mischaracterizes testimony/evidence; 155:24-25 improper opinion, relevance; 156:3-4 vague and ambiguous |
| | 4/23/2014 | 156 | 18 | 156 | 21 | | | 156:18-20 relevance |
| | 4/23/2014 | 156 | 22 | 157 | 6 | | | |
| | 4/23/2014 | 157 | 11 | 160 | 24 | | | 159:25-160:1 asked and answered, lack of foundation; 160:11-13 mischaracterizes evidence/testimony |
| | 4/23/2014 | 168 | 1 | 168 | 20 | | | 168:1-4 lack of foundation, no personal knowledge; 168:7-10 lack of foundation, no personal knowledge; 168:14-17 lack of foundation, no personal knowledge |
| | 4/23/2014 | 169 | 5 | 170 | 21 | | | |
| | 4/23/2014 | 170 | 25 | 172 | 4 | PL902 | 170:22-24; 172:5-15 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 4/23/2014 | 173 | 19 | 174 | 24 | | 175:1-3 | 174:11-13 lacks foundation, no personal knowledge; 174:15-16 lacks foundation, no personal knowledge; 174:18-20 lacks foundation, no personal knowledge; 174:22-23 lacks foundation, no personal knowledge |
| | 4/23/2014 | 175 | 19 | 176 | 22 | PL432 | | 175:19-21 lacks foundation, no personal knowledge; 175:24-1761 lacks foundation, no personal knowledge, calls for speculation |
| | 4/23/2014 | 177 | 3 | 178 | 17 | | 178:18-179:24 | |
| | 4/23/2014 | 180 | 14 | 181 | 22 | | | |
| | 4/23/2014 | 182 | 2 | 187 | 12 | PL901 | | |
| | 4/23/2014 | 188 | 13 | 190 | 13 | | | 189:1-3 vague and ambiguous; 189:5-6 vague and ambiguous; |
| | 4/23/2014 | 190 | 19 | 191 | 4 | | | 190:19-22 compound question; |
| | 4/23/2014 | 192 | 6 | 192 | 19 | | | |
| | 4/23/2014 | 193 | 13 | 194 | 16 | | 195:22-200:5 | 194:13-15 vague and ambiguous, multiple questions |
| | 4/23/2014 | 200 | 12 | 201 | 4 | | | 200:25 mischaracterizes evidence |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 203 | 9 | 204 | 4 | | 204:5-206:8 | |
| | 4/23/2014 | 206 | 22 | 207 | 14 | | | |
| | 4/23/2014 | 208 | 11 | 209 | 19 | | | |
| | 4/23/2014 | 211 | 3 | 211 | 6 | | | |
| | 4/23/2014 | 212 | 5 | 212 | 18 | | | 212:5-8 vague and ambiguous |
| | 4/23/2014 | 216 | 6 | 219 | 14 | | | |
| | 4/23/2014 | 219 | 25 | 220 | 14 | | | |
| | 4/23/2014 | 223 | 6 | 223 | 22 | | | 223:14-17 improper hypothetical, calls for speculation, vague and ambiguous |
| | 4/23/2014 | 224 | 1 | 224 | 24 | | | 224:5-6 mischaracterizes evidence/testimony; 224:15-16 vague |
| | 4/23/2014 | 228 | 9 | 229 | 2 | PL901 | | |
| | 4/23/2014 | 233 | 5 | 234 | 10 | | | 234:3-5 vague and ambiguous; calls for speculation |
| | 4/23/2014 | 234 | 22 | 236 | 9 | | | 234:22-25 vague and ambiguous |
| | 4/23/2014 | 237 | 22 | 238 | 14 | | | 237:22-25 compound/mulitple questions 238:4-5 vague and ambiguous |
| | 4/23/2014 | 239 | 17 | 241 | 16 | | 241:20-242:25 | |
| | 4/23/2014 | 243 | 5 | 244 | 8 | | | |
| | 4/23/2014 | 245 | 23 | 246 | 10 | | 244:25-245:22 | 245:23-246:2 lack of foundation, calls for speculation |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 248 | 8 | 252 | 2 | | 247:6-248:6 | 249:13-15 calls for speculation; 251:2-5 calls for speculation |
| | 4/23/2014 | 254 | 19 | 256 | 6 | | | |
| | 4/23/2014 | 257 | 16 | 258 | 8 | | | |
| | 4/23/2014 | 259 | 1 | 259 | 21 | | | |
| | 4/23/2014 | 262 | 7 | 262 | 15 | | | |
| | 4/23/2014 | 263 | 9 | 264 | 22 | | | |
| | 4/23/2014 | 266 | 3 | 266 | 13 | | | |
| | 4/23/2014 | 268 | 9 | 268 | 24 | | 268:25-269:1 | |
| | 4/23/2014 | 273 | 15 | 276 | 11 | | | 275:15-17 calls for speculation |
| | 4/23/2014 | 276 | 19 | 277 | 6 | PL301 - PL303 | | |
| | 4/23/2014 | 278 | 2 | 279 | 6 | PL301 | | |
| | 4/23/2014 | 279 | 11 | 280 | 25 | | | |
| | 4/23/2014 | 281 | 13 | 282 | 9 | | | |
| | 4/23/2014 | 282 | 12 | 282 | 22 | PL304 | | |
| | 4/23/2014 | 283 | 5 | 283 | 14 | | | |
| | 4/23/2014 | 284 | 2 | 284 | 22 | | | |
| | 4/23/2014 | 285 | 8 | 286 | 11 | | | 285:8-11 calls for speculation |
| | 4/23/2014 | 287 | 15 | 290 | 21 | | | 289:14-15 calls for speculation |
| | 4/23/2014 | 292 | 24 | 293 | 6 | | | |
| | 4/23/2014 | 294 | 21 | 295 | 20 | PL302 | | |
| | 4/23/2014 | 296 | 12 | 296 | 21 | | | |
| | 4/23/2014 | 297 | 3 | 297 | 8 | | | |
| | 4/23/2014 | 298 | 9 | 300 | 2 | | | |
| | 4/23/2014 | 301 | 2 | 301 | 9 | PL305 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/23/2014 | 302 | 3 | 303 | 18 | | 303:19-24 | 302:4-6 lack of foundation exhibit PL303 |
| | 4/23/2014 | 304 | 7 | 305 | 20 | | | |
| | 4/23/2014 | 305 | 21 | 306 | 2 | | | |
| | 4/23/2014 | 306 | 3 | 306 | 5 | | | |
| | 4/23/2014 | 306 | 20 | 307 | 25 | | | 307:8-10 lack of foundation, calls for speculation |
| | 4/23/2014 | 309 | 1 | 310 | 20 | | | |
| | 4/23/2014 | 311 | 2 | 312 | 4 | | | |
| | 4/23/2014 | 312 | 20 | 313 | 8 | | 313:9-14 | |
| | 4/23/2014 | 313 | 19 | 314 | 19 | | | |
| | 4/23/2014 | 316 | 9 | 317 | 6 | | | |
| | 4/23/2014 | 318 | 16 | 320 | 22 | | | |
| | 4/23/2014 | 321 | 1 | 323 | 23 | PL304 - PL305 PL405 | | |
| | 4/23/2014 | 323 | 24 | 327 | 25 | PL304 PL306 - HEARSAY | | 325:1-3 vague and ambiguous; 326:9-16 exhibit contains hearsay (depo exhibit 34/305); 327:6-7 mischaracterization of testimony |
| | 4/23/2014 | 328 | 1 | 328 | 3 | | | |
| | 4/23/2014 | 328 | 11 | 329 | 3 | | | 328:14-15 calls for speculation |
| | 4/23/2014 | 330 | 18 | 332 | 1 | PL307 | | |
| | 4/23/2014 | 332 | 17 | 332 | 25 | | | |
| | 4/23/2014 | 333 | 1 | 333 | 5 | | | |
| | 4/23/2014 | 333 | 6 | 334 | 11 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|------------|----------------------|-----------|
|         |      | Page | Line | Page | Line |            |                      |           |
|         | 4/23/2014 | 334 | 12 | 334 | 14 |  | 334:14-18 |  |
|         | 4/23/2014 | 335 | 5 | 335 | 11 |  | 335:12-19 |  |
|         | 4/23/2014 | 335 | 20 | 336 | 9 |  |  |  |
|         | 4/23/2014 | 337 | 1 | 337 | 20 |  |  |  |
|         | 4/23/2014 | 338 | 4 | 338 | 8 |  |  |  |
|         | 4/23/2014 | 338 | 15 | 339 | 8 |  |  | 338:21-23 calls for speculation |
|         | 4/23/2014 | 339 | 15 | 340 | 5 |  |  |  |
|         | 4/23/2014 | 342 | 7 | 346 | 17 |  |  | 342:15-17 asked and answered; 343:7-12 asked and answered |
|         | 4/23/2014 | 348 | 8 | 348 | 18 |  |  | 348:16-18 object to extent request privileged communications |
|         | 4/23/2014 | 348 | 22 | 349 | 22 |  |  |  |
|         | 4/23/2014 | 350 | 4 | 350 | 10 |  | 350:11-18 |  |
|         | 4/24/2014 | 351 | 7 | 352 | 19 |  |  |  |
| Lara, Margarito | 5/30/2014 |  |  |  |  |  |  |  |
|         | 5/30/2014 | 10 | 2 | 10 | 25 |  |  | Completeness |
|         | 5/30/2014 | 11 | 1 | 11 | 1 |  |  | Completeness |
|         | 5/30/2014 | 11 | 11 | 11 | 25 |  |  |  |
|         | 5/30/2014 | 12 | 11 | 12 | 16 |  | 12:17-18 |  |
|         | 5/30/2014 | 14 | 13 | 14 | 25 |  |  | Completeness |
|         | 5/30/2014 | 15 | 1 | 15 | 2 |  |  | Completeness |
|         | 5/30/2014 | 15 | 12 | 15 | 14 |  |  |  |
|         | 5/30/2014 | 15 | 20 | 15 | 25 |  |  |  |
|         | 5/30/2014 | 17 | 2 | 17 | 15 |  |  | Completeness |
|         | 5/30/2014 | 17 | 16 | 17 | 24 |  |  |  |
|         | 5/30/2014 | 23 | 19 | 23 | 25 |  |  |  |
|         | 5/30/2014 | 24 | 1 | 24 | 7 |  |  |  |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/30/2014 | 24 | 25 | 24 | 25 | | | Completeness |
| | 5/30/2014 | 25 | 1 | 25 | 13 | | | |
| | 5/30/2014 | 26 | 3 | 26 | 5 | | | |
| | 5/30/2014 | 26 | 12 | 26 | 16 | | | |
| | 5/30/2014 | 27 | 1 | 27 | 5 | | | |
| | 5/30/2014 | 27 | 9 | 27 | 25 | | | Completeness |
| | 5/30/2014 | 28 | 1 | 28 | 25 | | | Completeness |
| | 5/30/2014 | 29 | 1 | 29 | 7 | | | |
| | 5/30/2014 | 31 | 7 | 31 | 22 | | | |
| | 5/30/2014 | 32 | 5 | 32 | 13 | | | |
| | 5/30/2014 | 35 | 22 | 35 | 25 | | | Completeness |
| | 5/30/2014 | 36 | 1 | 36 | 21 | | | |
| | 5/30/2014 | 45 | 22 | 45 | 25 | | | Completeness |
| | 5/30/2014 | 46 | 17 | 46 | 25 | | | Completeness |
| | 5/30/2014 | 47 | 1 | 47 | 2 | | | |
| | 5/30/2014 | 49 | 3 | 49 | 11 | | | Completeness |
| | 5/30/2014 | 51 | 16 | 51 | 21 | | | |
| | 5/30/2014 | 51 | 25 | 51 | 25 | | 51:22-24 | Completeness |
| | 5/30/2014 | 52 | 1 | 52 | 2 | | 52:3-5 | |
| | 5/30/2014 | 52 | 20 | 52 | 23 | | | |
| | 5/30/2014 | 53 | 1 | 53 | 9 | | | |
| | 5/30/2014 | 53 | 23 | 53 | 25 | | | |
| | 5/30/2014 | 54 | 1 | 54 | 7 | | | |
| | 5/30/2014 | 55 | 20 | 55 | 23 | | | Completeness |
| | 5/30/2014 | 56 | 14 | 56 | 20 | | 57:4-7 | Nonresponsive (56:16-17) |
| | 5/30/2014 | 60 | 12 | 60 | 25 | | 84:10-15 | |
| | 5/30/2014 | 61 | 1 | 61 | 25 | | | Completeness |
| | 5/30/2014 | 62 | 1 | 62 | 2 | | | |
| | 5/30/2014 | 62 | 8 | 62 | 16 | | 61:16-21 | |
| | 5/30/2014 | 63 | 9 | 63 | 25 | | 84:10-15 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/30/2014 | 65 | 20 | 66 | 2 | | | |
| | 5/30/2014 | 67 | 14 | 67 | 20 | | | |
| | 5/30/2014 | 70 | 3 | 70 | 5 | | 70:6-15 | |
| | 5/30/2014 | 75 | 5 | 75 | 25 | | | |
| | 5/30/2014 | 76 | 1 | 76 | 13 | | | |
| | 5/30/2014 | 78 | 20 | 78 | 25 | | | Completeness |
| | 5/30/2014 | 80 | 18 | 80 | 25 | | | |
| | 5/30/2014 | 81 | 1 | 81 | 2 | | | |
| | 5/30/2014 | 81 | 11 | 81 | 21 | | | |
| | 5/30/2014 | 82 | 4 | 82 | 21 | | | Completeness |
| | 5/30/2014 | 83 | 1 | 83 | 13 | | 82:25 | Completeness |
| | 5/30/2014 | 83 | 21 | 83 | 25 | | 84:1-15 | Completeness |
| | 5/30/2014 | 84 | 1 | 84 | 9 | | 84:10-15 | |
| | 5/30/2014 | 84 | 21 | 84 | 25 | | | Completeness |
| | 5/30/2014 | 85 | 1 | 85 | 25 | | | Completeness |
| | 5/30/2014 | 86 | 1 | 86 | 9 | | | |
| | 5/30/2014 | 86 | 13 | 86 | 23 | | | |
| | 5/30/2014 | 87 | 13 | 87 | 25 | | | |
| | 5/30/2014 | 88 | 1 | 88 | 25 | | | |
| | 5/30/2014 | 89 | 1 | 89 | 25 | | | Completeness |
| | 5/30/2014 | 90 | 1 | 90 | 1 | | | |
| | 5/30/2014 | 97 | 9 | 97 | 21 | | | |
| | 5/30/2014 | 101 | 19 | 101 | 21 | | | |
| Lara, Maximina | 7/22/2014 | | | | | | | |
| | 7/22/2014 | 8 | 1 | 8 | 13 | | | |
| | 7/22/2014 | 8 | 17 | 8 | 25 | | | Completeness |
| | 7/22/2014 | 9 | 1 | 9 | 25 | | | Completeness |
| | 7/22/2014 | 10 | 1 | 10 | 6 | | | |
| | 7/22/2014 | 10 | 18 | 10 | 20 | | | |
| | 7/22/2014 | 11 | 7 | 11 | 11 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/22/2014 | 13 | 2 | 13 | 11 | | | |
| | 7/22/2014 | 14 | 1 | 14 | 4 | | | |
| | 7/22/2014 | 18 | 22 | 18 | 25 | | | Completeness |
| | 7/22/2014 | 19 | 1 | 19 | 19 | | | |
| | 7/22/2014 | 20 | 6 | 20 | 25 | | | |
| | 7/22/2014 | 21 | 1 | 21 | 15 | | | |
| | 7/22/2014 | 22 | 2 | 22 | 6 | | | |
| | 7/22/2014 | 22 | 16 | 22 | 23 | | | |
| | 7/22/2014 | 24 | 7 | 24 | 11 | | | |
| | 7/22/2014 | 26 | 9 | 26 | 21 | | | |
| | 7/22/2014 | 27 | 5 | 27 | 7 | | | |
| | 7/22/2014 | 34 | 4 | 34 | 6 | | 38:25 - 39:10 | |
| | 7/22/2014 | 37 | 1 | 37 | 25 | | | Completeness |
| | 7/22/2014 | 38 | 1 | 38 | 11 | | | |
| | 7/22/2014 | 38 | 20 | 38 | 25 | | 39:1 | Completeness |
| | 7/22/2014 | 39 | 2 | 39 | 10 | | | |
| | 7/22/2014 | 39 | 19 | 39 | 24 | | 39:25 | Completeness |
| | 7/22/2014 | 40 | 1 | 40 | 5 | | | |
| | 7/22/2014 | 40 | 22 | 40 | 25 | | | |
| | 7/22/2014 | 41 | 1 | 41 | 25 | | | |
| | 7/22/2014 | 42 | 1 | 42 | 12 | | | |
| | 7/22/2014 | 43 | 15 | 43 | 16 | | | |
| | 7/22/2014 | 43 | 24 | 43 | 25 | | | Completeness |
| | 7/22/2014 | 44 | 1 | 44 | 8 | | | |
| | 7/22/2014 | 44 | 23 | 44 | 25 | | | |
| | 7/22/2014 | 45 | 1 | 45 | 6 | | | |
| | 7/22/2014 | 46 | 1 | 46 | 9 | | | |
| | 7/22/2014 | 46 | 24 | 46 | 25 | | | Completeness |
| | 7/22/2014 | 47 | 1 | 47 | 25 | | | Completeness |
| | 7/22/2014 | 48 | 1 | 48 | 1 | | | Completeness |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/22/2014 | 48 | 17 | 48 | 25 | | | Completeness |
| | 7/22/2014 | 49 | 1 | 49 | 21 | | | Completeness |
| | 7/22/2014 | 49 | 24 | 49 | 25 | | | Completeness |
| | 7/22/2014 | 50 | 1 | 50 | 9 | | | Completeness |
| | 7/22/2014 | 50 | 12 | 50 | 22 | | | |
| | 7/22/2014 | 51 | 5 | 51 | 18 | | | |
| | 7/22/2014 | 52 | 3 | 52 | 7 | | | |
| | 7/22/2014 | 52 | 14 | 52 | 17 | | | |
| | 7/22/2014 | 53 | 4 | 53 | 8 | | | |
| | 7/22/2014 | 53 | 13 | 53 | 25 | | | |
| | 7/22/2014 | 54 | 3 | 54 | 11 | | | |
| | 7/22/2014 | 54 | 16 | 54 | 25 | | | |
| | 7/22/2014 | 55 | 1 | 55 | 11 | | 49:6-11 | |
| | 7/22/2014 | 55 | 25 | 55 | 25 | | | Completeness |
| | 7/22/2014 | 56 | 1 | 56 | 8 | | | |
| | 7/22/2014 | 61 | 12 | 61 | 20 | | 62:2-7 | |
| | 7/22/2014 | 64 | 9 | 64 | 12 | | 64:1-8; 64:13-14 | Completeness |
| LUPE 30(b)(6) - Cox, Juanita | 6/25/2014 | | | | | | | |
| | 6/25/2014 | 1 | 1 | 1 | 25 | | | |
| | 6/25/2014 | 2 | 1 | 2 | 25 | | | |
| | 6/25/2014 | 3 | 1 | 3 | 25 | | | |
| | 6/25/2014 | 5 | 23 | 5 | 24 | | | |
| | 6/25/2014 | 6 | 1 | 6 | 8 | | | |
| | 6/25/2014 | 11 | 13 | 11 | 16 | | | |
| | 6/25/2014 | 13 | 3 | 13 | 25 | | | |
| | 6/25/2014 | 14 | 1 | 14 | 25 | | | |
| | 6/25/2014 | 15 | 1 | 15 | 25 | | | |
| | 6/25/2014 | 16 | 1 | 16 | 13 | | | |
| | 6/25/2014 | 17 | 18 | 18 | 13 | | | |
| | 6/25/2014 | 19 | 11 | 19 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/25/2014 | 20 | 1 | 20 | 13 | | | |
| | 6/25/2014 | 23 | 11 | 23 | 11 | | | |
| | 6/25/2014 | 23 | 20 | 23 | 25 | | | |
| | 6/25/2014 | 24 | 1 | 24 | 25 | | | |
| | 6/25/2014 | 25 | 1 | 26 | 25 | | | |
| | 6/25/2014 | 27 | 1 | 27 | 7 | | | |
| | 6/25/2014 | 27 | 8 | 28 | 13 | | | |
| | 6/25/2014 | 36 | 22 | 36 | 25 | | | |
| | 6/25/2014 | 37 | 1 | 37 | 10 | | | |
| | 6/25/2014 | 38 | 17 | 38 | 25 | | | |
| | 6/25/2014 | 39 | 1 | 39 | 7 | | | |
| | 6/25/2014 | 40 | 1 | 40 | 19 | | | |
| | 6/25/2014 | 41 | 16 | 41 | 23 | | | |
| | 6/25/2014 | 46 | 7 | 46 | 25 | | | |
| | 6/25/2014 | 47 | 1 | 47 | 25 | | | |
| | 6/25/2014 | 48 | 1 | 48 | 22 | | | |
| | 6/25/2014 | 58 | 18 | 58 | 25 | | | |
| | 6/25/2014 | 59 | 1 | 59 | 25 | | | |
| | 6/25/2014 | 60 | 1 | 60 | 21 | | | |
| | 6/25/2014 | 61 | 13 | 61 | 15 | | | |
| | 6/25/2014 | 62 | 1 | 62 | 1 | | | |
| | 6/25/2014 | 71 | 23 | 71 | 24 | | | |
| | 6/25/2014 | 72 | 18 | 72 | 25 | | | |
| | 6/25/2014 | 73 | 1 | 73 | 25 | | | |
| | 6/25/2014 | 74 | 8 | 74 | 25 | | | |
| | 6/25/2014 | 75 | 1 | 75 | 25 | | | |
| | 6/25/2014 | 76 | 1 | 76 | 24 | | | |
| | 6/25/2014 | 80 | 1 | 80 | 9 | | | |
| | 6/25/2014 | 80 | 15 | 80 | 25 | | | |
| | 6/25/2014 | 81 | 1 | 81 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/25/2014 | 82 | 1 | 82 | 4 | | | |
| | 6/25/2014 | 82 | 12 | 82 | 25 | | | |
| | 6/25/2014 | 83 | 1 | 83 | 6 | | | |
| | 6/25/2014 | 83 | 21 | 83 | 25 | | | |
| | 6/25/2014 | 84 | 1 | 84 | 8 | | | |
| | 6/25/2014 | 85 | 6 | 85 | 10 | | | |
| | 6/25/2014 | 87 | 23 | 87 | 25 | | | |
| | 6/25/2014 | 88 | 1 | 88 | 7 | | | |
| | 6/25/2014 | 88 | 8 | 88 | 12 | | | |
| | 6/25/2014 | 89 | 2 | 89 | 25 | | | |
| | 6/25/2014 | 90 | 1 | 90 | 1 | | | |
| | 6/25/2014 | 90 | 12 | 90 | 18 | | | |
| | 6/25/2014 | 91 | 6 | 91 | 10 | | 91:11-17 | |
| | 6/25/2014 | 91 | 18 | 91 | 25 | | | |
| | 6/25/2014 | 92 | 1 | 92 | 4 | | | |
| | 6/25/2014 | 92 | 4 | 92 | 16 | | | |
| | 6/25/2014 | 92 | 12 | 92 | 25 | | | |
| | 6/25/2014 | 93 | 1 | 93 | 25 | | | |
| | 6/25/2014 | 94 | 1 | 94 | 8 | | | |
| | 6/25/2014 | 94 | 18 | 94 | 23 | | | |
| | 6/25/2014 | 102 | 11 | 102 | 16 | | | |
| | 6/25/2014 | 102 | 14 | 103 | 25 | | | |
| | 6/25/2014 | 104 | 11 | 104 | 19 | | | |
| | 6/25/2014 | 105 | 1 | 105 | 23 | | | |
| | 6/25/2014 | 107 | 3 | 107 | 25 | | | |
| | 6/25/2014 | 108 | 1 | 108 | 7 | | | |
| | 6/25/2014 | 108 | 19 | 108 | 25 | | | |
| | 6/25/2014 | 109 | 1 | 109 | 25 | | | |
| | 6/25/2014 | 110 | 1 | 110 | 25 | | | |
| | 6/25/2014 | 111 | 1 | 111 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|-----------|--------------------|-----------|
| | | Page | Line | Page | Line | | | |
| | 6/25/2014 | 112 | 1 | 112 | 20 | | | |
| | 6/25/2014 | 113 | 1 | 113 | 25 | | | |
| | 6/25/2014 | 114 | 1 | 114 | 25 | | | |
| | 6/25/2014 | 115 | 1 | 115 | 14 | | | |
| | 6/25/2014 | 116 | 15 | 116 | 25 | | | |
| | 6/25/2014 | 117 | 1 | 117 | 1 | | | |
| | 6/25/2014 | 117 | 9 | 117 | 17 | | | |
| | 6/25/2014 | 120 | 1 | 120 | 25 | | | |
| | 6/25/2014 | 121 | 1 | 121 | 1 | | | |
| | 6/25/2014 | 121 | 12 | 121 | 25 | | | |
| | 6/25/2014 | 122 | 1 | 122 | 25 | | | |
| | 6/25/2014 | 123 | 1 | 123 | 14 | | | |
| | 6/25/2014 | 125 | 7 | 125 | 25 | | | |
| | 6/25/2014 | 126 | 1 | 126 | 7 | | | |
| | 6/25/2014 | 127 | 5 | 127 | 15 | | | |
| | 6/25/2014 | 141 | 21 | 143 | 1 | | | |
| | 6/25/2014 | 144 | 21 | 145 | 21 | | | |
| | 6/25/2014 | 146 | 5 | 147 | 6 | | | |
| | 6/25/2014 | 149 | 12 | 149 | 19 | | | |
| | 6/25/2014 | 148 | 3 | 148 | 6 | | 148:7-11 | |
| | 6/25/2014 | 149 | 17 | 149 | 25 | | | |
| | 6/25/2014 | 139 | 3 | 139 | 6 | | | |
| | 6/25/2014 | 150 | 23 | 150 | 25 | | | |
| | 6/25/2014 | 151 | 1 | 151 | 24 | | | |
| | 6/25/2014 | 160 | 15 | 160 | 25 | | | |
| | 6/25/2014 | 161 | 1 | 161 | 18 | | | |
| MALC 30(b)(b) - Golando, Martin | 6/24/2014 | | | | | | | |
| | 6/24/2014 | 8 | 11 | 8 | 14 | | | |
| | 6/24/2014 | 15 | 13 | 16 | 9 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/24/2014 | 31 | 10 | 31 | 14 | | | |
| | 6/24/2014 | 31 | 19 | 31 | 25 | | | |
| | 6/24/2014 | 34 | 10 | 34 | 25 | | | |
| | 6/24/2014 | 35 | 14 | 35 | 20 | | | |
| | 6/24/2014 | 35 | 22 | 36 | 13 | | | |
| | 6/24/2014 | 38 | 25 | 39 | 11 | | | |
| | 6/24/2014 | 46 | 10 | 47 | 17 | | 45:11 - 46:9 | Opinion, volunteered (46:13-20) |
| | 6/24/2014 | 48 | 22 | 49 | 13 | | | |
| | 6/24/2014 | 52 | 17 | 52 | 20 | | | |
| | 6/24/2014 | 53 | 15 | 57 | 2 | | 57:2-4 | Opinion, volunteered (56:2-17, 56:20 - 57:2) |
| | 6/24/2014 | 57 | 18 | 58 | 5 | | | |
| | 6/24/2014 | 59 | 11 | 60 | 9 | | | |
| | 6/24/2014 | 60 | 23 | 61 | 13 | | | Hearsay (61:4-8) |
| | 6/24/2014 | 63 | 23 | 63 | 24 | | | |
| | 6/24/2014 | 64 | 2 | 64 | 14 | | | |
| | 6/24/2014 | 65 | 9 | 65 | 13 | | | |
| | 6/24/2014 | 70 | 7 | 73 | 14 | | 73:15-23 | Narrative (71:14-22), opinion (72:11-13; 73:11-14) |
| | 6/24/2014 | 74 | 8 | 75 | 1 | | 75:2-5 | Opinion (74:16 - 75:1) |
| | 6/24/2014 | 76 | 10 | 78 | 18 | | | Opinion (77:12-15; 78:15-18) |
| | 6/24/2014 | 79 | 17 | 80 | 16 | | | Opinion (80:13-16) |
| | 6/24/2014 | 81 | 12 | 81 | 23 | | | |
| | 6/24/2014 | 81 | 24 | 82 | 12 | | | |
| | 6/24/2014 | 83 | 4 | 84 | 10 | | | Opinion (84:8-10) |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 6/24/2014 | 87 | 12 | 88 | 6 | | | Hearsay (87:20-24), opinion, conclusion (88:1-3) |
| | 6/24/2014 | 88 | 19 | 88 | 22 | | | |
| | 6/24/2014 | 91 | 1 | 93 | 24 | | 106:5-15 | Hearsay (91:19 - 22) |
| | 6/24/2014 | 102 | 12 | 102 | 15 | | | |
| | 6/24/2014 | 103 | 22 | 104 | 8 | | | |
| | 6/24/2014 | 104 | 11 | 105 | 3 | | | Hearsay (104:22-24) |
| | 6/24/2014 | 116 | 4 | 117 | 7 | | | Opinion (116:14-117:5) |
| | 6/24/2014 | 117 | 9 | 117 | 24 | | | Conclusion (117:12-21), opinion (117:22-24) |
| | 6/24/2014 | 127 | 20 | 129 | 2 | | | Non-responsive (128:7 - 129:2) |
| | 6/24/2014 | 144 | 21 | 146 | 9 | | | Conclusion (144:25 - 145:2; 145:8-17), narrative (145:20 - 146:9) |
| | 6/24/2014 | 156 | 22 | 158 | 5 | | 159:8 - 160:2 | Opinion (156:25 - 157:18), narrative (156:25 - 157:18; 157:23 - 158:5) |
| | 6/24/2014 | 160 | 8 | 160 | 20 | | | Hearsay (160:11-14) |
| | 6/24/2014 | 161 | 3 | 161 | 10 | | | Hearsay (161:3-10) |
| | 6/24/2014 | 161 | 17 | 162 | 3 | | | |
| McCoy, Janice | 7/9/2014 | | | | | | | |
| | 7/9/2014 | 7 | 22 | 8 | 1 | | | |
| | 7/9/2014 | 17 | 4 | 17 | 12 | | | |
| | 7/9/2014 | 17 | 16 | 17 | 18 | | | |
| | 7/9/2014 | 17 | 21 | 17 | 24 | | | |
| | 7/9/2014 | 18 | 9 | 18 | 21 | | | |
| | 7/9/2014 | 23 | 15 | 23 | 22 | | | |
| | 7/9/2014 | 24 | 9 | 24 | 15 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/9/2014 | 24 | 18 | 24 | 18 | | | |
| | 7/9/2014 | 29 | 11 | 29 | 24 | PL841 | | |
| | 7/9/2014 | 30 | 4 | 30 | 5 | | | |
| | 7/9/2014 | 30 | 9 | 30 | 21 | | | |
| | 7/9/2014 | 34 | 20 | 30 | 25 | PL841 | | |
| | 7/9/2014 | 36 | 16 | 36 | 21 | | | |
| | 7/9/2014 | 40 | 24 | 41 | 12 | PL309 | | |
| | 7/9/2014 | 42 | 20 | 43 | 5 | PL309 | | |
| | 7/9/2014 | 44 | 22 | 45 | 2 | PL309 | | |
| | 7/9/2014 | 47 | 20 | 49 | 4 | PL309 | | |
| | 7/9/2014 | 49 | 14 | 49 | 17 | PL309 | | |
| | 7/9/2014 | 50 | 17 | 51 | 15 | PL309 | | |
| | 7/9/2014 | 53 | 4 | 53 | 7 | | | |
| | 7/9/2014 | 53 | 10 | 53 | 10 | | | |
| | 7/9/2014 | 58 | 13 | 59 | 9 | PL853 | | |
| | 7/9/2014 | 60 | 7 | 60 | 10 | | | |
| | 7/9/2014 | 61 | 12 | 61 | 19 | | | |
| | 7/9/2014 | 62 | 10 | 64 | 3 | | | |
| | 7/9/2014 | 63 | 4 | 63 | 15 | | | |
| | 7/9/2014 | 65 | 14 | 66 | 13 | PL853 | | |
| | 7/9/2014 | 66 | 20 | 66 | 25 | | | |
| | 7/9/2014 | 67 | 16 | 69 | 9 | PL853 | | |
| | 7/9/2014 | 75 | 10 | 75 | 12 | | | |
| | 7/9/2014 | 75 | 25 | 76 | 4 | | | |
| | 7/9/2014 | 76 | 6 | 77 | 2 | | | |
| | 7/9/2014 | 80 | 10 | 80 | 15 | | | |
| | 7/9/2014 | 80 | 19 | 81 | 7 | | | |
| | 7/9/2014 | 84 | 10 | 85 | 10 | PL853 | | |
| | 7/9/2014 | 87 | 6 | 87 | 9 | | | |
| | 7/9/2014 | 88 | 6 | 88 | 10 | PL310 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/9/2014 | 89 | 3 | 89 | 10 | | | |
| | 7/9/2014 | 91 | 10 | 91 | 25 | | | |
| | 7/9/2014 | 93 | 17 | 93 | 23 | PL311 | | |
| | 7/9/2014 | 94 | 3 | 94 | 19 | | | |
| | 7/9/2014 | 94 | 20 | 95 | 15 | | | |
| | 7/9/2014 | 97 | 12 | 97 | 21 | | | |
| | 7/9/2014 | 97 | 23 | 98 | 6 | | | |
| | 7/9/2014 | 98 | 19 | 99 | 11 | | | |
| | 7/9/2014 | 99 | 15 | 99 | 20 | | | |
| | 7/9/2014 | 99 | 22 | 100 | 4 | | | |
| | 7/9/2014 | 101 | 11 | 101 | 23 | | | |
| | 7/9/2014 | 103 | 15 | 103 | 20 | PL205 | | |
| | 7/9/2014 | 103 | 24 | 104 | 2 | PL205 | | |
| | 7/9/2014 | 104 | 6 | 104 | 15 | PL205 | | |
| | 7/9/2014 | 104 | 23 | 104 | 25 | | | |
| | 7/9/2014 | 105 | 15 | 105 | 25 | | | |
| | 7/9/2014 | 106 | 17 | 107 | 1 | PL205 | | |
| | 7/9/2014 | 107 | 6 | 107 | 10 | | | |
| | 7/9/2014 | 108 | 1 | 108 | 4 | PL205 | | |
| | 7/9/2014 | 108 | 22 | 109 | 6 | PL205 | | |
| | 7/9/2014 | 111 | 5 | 111 | 9 | PL205 | | |
| | 7/9/2014 | 111 | 10 | 111 | 15 | PL205 | | |
| | 7/9/2014 | 111 | 21 | 112 | 16 | PL205 | | |
| | 7/9/2014 | 114 | 1 | 114 | 14 | PL205 | | |
| | 7/9/2014 | 114 | 17 | 116 | 8 | PL205 | | |
| | 7/9/2014 | 116 | 9 | 116 | 14 | PL205 | | |
| | 7/9/2014 | 116 | 20 | 117 | 21 | PL205 | | |
| | 7/9/2014 | 118 | 12 | 120 | 14 | | | |
| | 7/9/2014 | 121 | 11 | 121 | 18 | | | |
| | 7/9/2014 | 121 | 20 | 121 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/9/2014 | 123 | 5 | 124 | 2 | PL266 | | |
| | 7/9/2014 | 124 | 15 | 125 | 7 | PL266 | | |
| | 7/9/2014 | 125 | 9 | 126 | 12 | | | |
| | 7/9/2014 | 128 | 4 | 128 | 10 | | | |
| | 7/9/2014 | 128 | 13 | 128 | 20 | PL266 | | |
| | 7/9/2014 | 128 | 22 | 129 | 5 | | | |
| | 7/9/2014 | 129 | 7 | 129 | 20 | | | |
| | 7/9/2014 | 130 | 25 | 131 | 25 | PL266 | | |
| | 7/9/2014 | 133 | 6 | 133 | 23 | | | |
| | 7/9/2014 | 133 | 25 | 134 | 8 | | | |
| | 7/9/2014 | 134 | 12 | 134 | 16 | | | |
| | 7/9/2014 | 134 | 22 | 135 | 1 | PL312 | | |
| | 7/9/2014 | 135 | 6 | 136 | 22 | PL312 | | |
| | 7/9/2014 | 137 | 2 | 137 | 16 | | | |
| | 7/9/2014 | 137 | 24 | 139 | 17 | PL312 | | |
| | 7/9/2014 | 139 | 22 | 140 | 24 | | | |
| | 7/9/2014 | 141 | 6 | 142 | 11 | | | |
| | 7/9/2014 | 142 | 14 | 142 | 18 | | | |
| | 7/9/2014 | 143 | 1 | 143 | 22 | | | |
| | 7/9/2014 | 144 | 15 | 144 | 20 | | | |
| | 7/9/2014 | 146 | 11 | 147 | 18 | PL044 | | |
| | 7/9/2014 | 147 | 23 | 148 | 11 | | | |
| | 7/9/2014 | 148 | 14 | 149 | 23 | | | |
| | 7/9/2014 | 150 | 1 | 150 | 13 | | | |
| | 7/9/2014 | 150 | 20 | 151 | 11 | | | |
| | 7/9/2014 | 151 | 22 | 155 | 5 | PL044 | | |
| | 7/9/2014 | 155 | 16 | 156 | 6 | | | |
| | 7/9/2014 | 157 | 8 | 158 | 9 | PL044 | | |
| | 7/9/2014 | 158 | 11 | 161 | 8 | PL044 | | |
| | 7/9/2014 | 161 | 11 | 161 | 23 | PL044 | | |

| Witness | Date | STARTING Page | Line | ENDING Page | Line | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | 7/9/2014 | 163 | 4 | 164 | 3 | PL044 | | |
| | 7/9/2014 | 164 | 7 | 164 | 14 | | | |
| | 7/9/2014 | 164 | 14 | 164 | 14 | | | |
| | 7/9/2014 | 164 | 15 | 165 | 4 | | | |
| | 7/9/2014 | 165 | 7 | 166 | 8 | | | |
| | 7/9/2014 | 166 | 12 | 171 | 19 | PL313 | | |
| | 7/9/2014 | 171 | 22 | 172 | 23 | PL013 | | |
| | 7/9/2014 | 173 | 3 | 176 | 24 | PL013 | | |
| | 7/9/2014 | 177 | 2 | 177 | 25 | PL013 | | |
| | 7/9/2014 | 178 | 7 | 180 | 2 | PL013 | | |
| | 7/9/2014 | 180 | 6 | 181 | 1 | PL314 | | |
| | 7/9/2014 | 181 | 6 | 183 | 11 | PL314 | | |
| | 7/9/2014 | 183 | 14 | 183 | 20 | | | |
| | 7/9/2014 | 183 | 23 | 184 | 1 | | | |
| | 7/9/2014 | 184 | 3 | 184 | 14 | | | |
| | 7/9/2014 | 185 | 1 | 185 | 13 | | | |
| | 7/9/2014 | 186 | 4 | 186 | 19 | | | |
| | 7/9/2014 | 186 | 21 | 187 | 4 | | | |
| | 7/9/2014 | 188 | 1 | 188 | 13 | | | |
| | 7/9/2014 | 188 | 16 | 189 | 16 | | | |
| | 7/9/2014 | 189 | 20 | 195 | 19 | PL205 | | |
| | 7/9/2014 | 195 | 22 | 196 | 5 | | | |
| | 7/9/2014 | 196 | 6 | 196 | 6 | PL315 | | |
| | 7/9/2014 | 196 | 7 | 196 | 22 | PL315 | | |
| | 7/9/2014 | 197 | 5 | 198 | 16 | PL315 | | |
| | 7/9/2014 | 198 | 18 | 200 | 5 | PL315 | | |
| | 7/9/2014 | 200 | 13 | 203 | 1 | PL315 | | |
| | 7/9/2014 | 203 | 23 | 205 | 14 | | | |
| | 7/9/2014 | 206 | 13 | 209 | 8 | PL315 | | |
| | 7/9/2014 | 209 | 23 | 210 | 1 | PL315 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/9/2014 | 210 | 21 | 210 | 25 | PL316 | | |
| | 7/9/2014 | 211 | 16 | 212 | 7 | | | |
| | 7/9/2014 | 215 | 4 | 215 | 13 | PL240 | | |
| | 7/9/2014 | 216 | 4 | 217 | 12 | PL240 | | |
| | 7/9/2014 | 218 | 6 | 219 | 7 | PL240 | | |
| | 7/9/2014 | 220 | 17 | 221 | 20 | | | |
| | 7/9/2014 | 221 | 22 | 222 | 2 | | | |
| | 7/9/2014 | 223 | 5 | 224 | 4 | PL317 | | |
| | 7/9/2014 | 226 | 1 | 226 | 14 | | | |
| | 7/9/2014 | 226 | 16 | 227 | 18 | PL318 | | |
| | 7/9/2014 | 227 | 20 | 228 | 12 | PL318 | | |
| | 7/9/2014 | 228 | 21 | 228 | 25 | PL318 | | |
| | 7/9/2014 | 229 | 3 | 229 | 9 | | | |
| | 7/9/2014 | 229 | 11 | 231 | 9 | PL854 | | |
| | 7/9/2014 | 231 | 12 | 238 | 18 | PL273 | | |
| | 7/9/2014 | 238 | 21 | 240 | 22 | PL273 | | |
| | 7/9/2014 | 241 | 6 | 241 | 15 | | | |
| | 7/9/2014 | 241 | 17 | 242 | 18 | PL273 | | |
| | 7/9/2014 | 243 | 11 | 244 | 9 | PL273 | | |
| | 7/9/2014 | 247 | 13 | 248 | 10 | PL319 | | |
| | 7/9/2014 | 248 | 19 | 249 | 9 | PL319 | | |
| | 7/9/2014 | 249 | 16 | 249 | 23 | PL855 | | |
| | 7/9/2014 | 250 | 3 | 252 | 4 | PL243 | | |
| | 7/9/2014 | 252 | 8 | 252 | 10 | PL243 | | |
| | 7/9/2014 | 253 | 1 | 254 | 6 | PL243 | | |
| | 7/9/2014 | 254 | 12 | 254 | 24 | | | |
| | 7/9/2014 | 255 | 1 | 255 | 1 | | | |
| | 7/9/2014 | 256 | 4 | 256 | 13 | PL243 | | |
| | 7/9/2014 | 256 | 24 | 258 | 16 | PL243 | | |
| | 7/9/2014 | 259 | 15 | 261 | 5 | | | |

87

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/9/2014 | 261 | 20 | 261 | 25 | | | |
| | 7/9/2014 | 262 | 1 | 262 | 5 | | | |
| | 7/9/2014 | 262 | 6 | 264 | 4 | PL243 | | |
| | 7/9/2014 | 264 | 9 | 268 | 23 | PL243 | | |
| | 7/9/2014 | 273 | 9 | 274 | 6 | | | |
| | 7/9/2014 | 275 | 15 | 276 | 22 | | | |
| | 7/9/2014 | 276 | 25 | 279 | 8 | | | |
| McGeehan, Ann (Confidential) | 6/18/2014 | | | | | | | |
| | 6/18/2014 | 47 | 11 | 51 | 11 | PL278 PL325 | | (50:13 - 51:5) Speculation |
| | 6/18/2014 | 51 | 12 | 51 | 20 | | 51:21-23 | (51:6-11) Speculation |
| | 6/18/2014 | 87 | 6 | 95 | 2 | PL260 PL432 | | |
| | 6/18/2014 | 95 | 10 | 95 | 24 | PL432 | | |
| | 6/18/2014 | 96 | 8 | 102 | 1 | PL260 - PL261 PL432 | | |
| McGeehan, Ann (Non-confidential) | 6/18/2014 | | | | | | | |
| | 6/18/2014 | 11 | 11 | 12 | 5 | | | |
| | 6/18/2014 | 13 | 25 | 14 | 21 | | | |
| | 6/18/2014 | 16 | 2 | 16 | 10 | | | |
| | 6/18/2014 | 29 | 13 | 31 | 25 | | | |
| | 6/18/2014 | 32 | 10 | 32 | 14 | | | |
| | 6/18/2014 | 32 | 24 | 34 | 1 | | | |
| | 6/18/2014 | 52 | 2 | 54 | 4 | | | |
| | 6/18/2014 | 55 | 24 | 58 | 8 | | | |
| | 6/18/2014 | 58 | 15 | 58 | 17 | | | |
| | 6/18/2014 | 59 | 16 | 60 | 16 | | | |
| | 6/18/2014 | 61 | 13 | 62 | 9 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/18/2014 | 62 | 21 | 63 | 5 | | | |
| | 6/18/2014 | 63 | 6 | 63 | 12 | | | |
| | 6/18/2014 | 63 | 13 | 63 | 20 | | | |
| | 6/18/2014 | 63 | 21 | 64 | 11 | | | |
| | 6/18/2014 | 64 | 12 | 65 | 25 | | | |
| | 6/18/2014 | 66 | 9 | 66 | 25 | PL432 | | |
| | 6/18/2014 | 67 | 15 | 74 | 9 | PL432 | | |
| | 6/18/2014 | 75 | 19 | 76 | 24 | | | |
| | 6/18/2014 | 77 | 11 | 78 | 8 | PL432 | | |
| | 6/18/2014 | 78 | 24 | 86 | 15 | PL432 | | |
| | 6/18/2014 | 102 | 4 | 104 | 5 | PL261 PL903 | | |
| | 6/18/2014 | 104 | 21 | 109 | 11 | PL432 PL903 | | |
| | 6/18/2014 | 110 | 12 | 110 | 20 | | | |
| | 6/18/2014 | 112 | 10 | 114 | 3 | | | |
| | 6/18/2014 | 119 | 14 | 119 | 25 | | | |
| | 6/18/2014 | 121 | 12 | 122 | 10 | | | |
| | 6/18/2014 | 125 | 17 | 125 | 25 | | | |
| | 6/18/2014 | 126 | 13 | 127 | 7 | | 127:8 - 128:4 | Not relevant to any issue; calls for speculation |
| | 6/18/2014 | 128 | 5 | 129 | 13 | | | |
| | 6/18/2014 | 130 | 2 | 130 | 9 | | | |
| | 6/18/2014 | 132 | 1 | 133 | 8 | | | |
| | 6/18/2014 | 134 | 2 | 135 | 16 | | | |
| | 6/18/2014 | 139 | 11 | 139 | 16 | | | |
| | 6/18/2014 | 140 | 21 | 141 | 6 | | | |
| | 6/18/2014 | 142 | 11 | 142 | 14 | | | |
| | 6/18/2014 | 144 | 7 | 144 | 12 | | | |
| | 6/18/2014 | 144 | 13 | 144 | 18 | | | |

89

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| Mellor-Crummey, John M. | 7/25/2014 | | | | | | | |
| | 7/25/2014 | 5 | 9 | 5 | 13 | | | |
| | 7/25/2014 | 10 | 2 | 10 | 11 | | | |
| | 7/25/2014 | 10 | 12 | 10 | 20 | | | |
| | 7/25/2014 | 10 | 21 | 10 | 23 | | | |
| | 7/25/2014 | 12 | 5 | 12 | 7 | | | |
| | 7/25/2014 | 13 | 12 | 13 | 23 | | | |
| | 7/25/2014 | 13 | 24 | 13 | 24 | | | |
| | 7/25/2014 | 15 | 20 | 15 | 22 | | | |
| | 7/25/2014 | 33 | 13 | 34 | 5 | | | |
| | 7/25/2014 | 42 | 12 | 42 | 14 | | | |
| | 7/25/2014 | 43 | 19 | 43 | 24 | | | |
| | 7/25/2014 | 46 | 16 | 49 | 4 | | | |
| | 7/25/2014 | 54 | 20 | 55 | 6 | | | |
| | 7/25/2014 | 56 | 25 | 57 | 5 | | | |
| | 7/25/2014 | 63 | 12 | 63 | 21 | | | |
| | 7/25/2014 | 65 | 2 | 65 | 6 | | | |
| | 7/25/2014 | 66 | 5 | 66 | 10 | | | |
| | 7/25/2014 | 70 | 13 | 70 | 19 | | | |
| | 7/25/2014 | 77 | 15 | 79 | 21 | | | |
| | 7/25/2014 | 83 | 9 | 83 | 24 | | | |
| | 7/25/2014 | 94 | 18 | 94 | 25 | | | |
| | 7/25/2014 | 100 | 17 | 101 | 4 | | | |
| | 7/25/2014 | 107 | 8 | 107 | 20 | | | |
| | 7/25/2014 | 110 | 9 | 110 | 12 | | | |
| | 7/25/2014 | 113 | 10 | 113 | 19 | | | |
| Mendez, Eulalio | 6/20/2014 | | | | | | | |
| | 6/20/2014 | 2 | 4 | 2 | 5 | | | |
| | 6/20/2014 | 2 | 10 | 2 | 24 | | | |
| | 6/20/2014 | 9 | 24 | 9 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/20/2014 | 10 | 1 | 10 | 25 | | | |
| | 6/20/2014 | 12 | 7 | 12 | 18 | | | |
| | 6/20/2014 | 13 | 9 | 13 | 12 | | | |
| | 6/20/2014 | 14 | 19 | 14 | 25 | | | |
| | 6/20/2014 | 15 | 21 | 15 | 25 | | | |
| | 6/20/2014 | 16 | 1 | 16 | 20 | | | |
| | 6/20/2014 | 17 | 14 | 17 | 18 | | | |
| | 6/20/2014 | 20 | 16 | 20 | 19 | | | |
| | 6/20/2014 | 21 | 1 | 21 | 13 | | | |
| | 6/20/2014 | 22 | 8 | 22 | 23 | | | |
| | 6/20/2014 | 23 | 3 | 23 | 5 | | | |
| | 6/20/2014 | 23 | 15 | 23 | 25 | | | |
| | 6/20/2014 | 24 | 1 | 24 | 5 | | | |
| | 6/20/2014 | 25 | 12 | 25 | 25 | | | |
| | 6/20/2014 | 26 | 10 | 26 | 16 | | | |
| | 6/20/2014 | 28 | 12 | 28 | 21 | | | |
| | 6/20/2014 | 31 | 3 | 31 | 12 | | | |
| | 6/20/2014 | 31 | 16 | 31 | 22 | | | |
| | 6/20/2014 | 32 | 7 | 32 | 21 | | | |
| | 6/20/2014 | 33 | 17 | 33 | 34 | | | |
| | 6/20/2014 | 34 | 9 | 34 | 17 | | | |
| | 6/20/2014 | 35 | 6 | 35 | 21 | | | |
| | 6/20/2014 | 37 | 4 | 37 | 23 | | | |
| | 6/20/2014 | 38 | 12 | 38 | 16 | | | |
| | 6/20/2014 | 47 | 15 | 47 | 18 | | | |
| | 6/20/2014 | 49 | 8 | 49 | 23 | | | |
| | 6/20/2014 | 53 | 11 | 53 | 20 | | | |
| | 6/20/2014 | 56 | 16 | 56 | 23 | | | |
| | 6/20/2014 | 59 | 7 | 59 | 18 | | | |
| | 6/20/2014 | 68 | 1 | 68 | 14 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/20/2014 | 69 | 3 | 69 | 7 | | | |
| | 6/20/2014 | 74 | 20 | 74 | 25 | | | |
| | 6/20/2014 | 75 | 1 | 75 | 14 | | | |
| | 6/20/2014 | 76 | 7 | 76 | 10 | | | |
| Mims, Michael L. (VA) | 7/17/2014 | | | | | | | |
| | 7/17/2014 | 17 | 25 | 18 | 21 | | | |
| | 7/17/2014 | 31 | 11 | 32 | 16 | PL910 | He didn't prepare the document (32:17-24; 33:18 - 34:3) | |
| | 7/17/2014 | 38 | 6 | 38 | 11 | | | |
| | 7/17/2014 | 42 | 12 | 42 | 21 | | | |
| | 7/17/2014 | 43 | 17 | 44 | 15 | | | |
| | 7/17/2014 | 44 | 16 | 44 | 19 | | | |
| | 7/17/2014 | 44 | 20 | 45 | 3 | | | |
| | 7/17/2014 | 53 | 7 | 53 | 15 | | | |
| | 7/17/2014 | 65 | 5 | 65 | 20 | | | |
| Mitchell, Forrest | 8/12/2014 | | | | | | | |
| | 8/12/2014 | 15 | 3 | 15 | 7 | PL929 | | |
| | 8/12/2014 | 15 | 16 | 15 | 23 | PL929 | | |
| | 8/12/2014 | 16 | 6 | 16 | 16 | PL930 | | |
| | 8/12/2014 | 16 | 23 | 17 | 1 | | | |
| | 8/12/2014 | 22 | 13 | 22 | 25 | | | Calls for legal conclusion |
| | 8/12/2014 | 23 | 7 | 23 | 10 | | 23:1-17; 47:22-48:14 | |
| | 8/12/2014 | 23 | 12 | 23 | 15 | | 23:1-17; 47:22-48:14 | |
| | 8/12/2014 | 26 | 19 | 26 | 21 | | 26:12 - 26:23 | |
| | 8/12/2014 | 29 | 17 | 30 | 9 | | 29:15 - 30:21 | |
| | 8/12/2014 | 34 | 12 | 34 | 14 | | | |
| | 8/12/2014 | 59 | 23 | 60 | 2 | | 59:23 - 61:14; 63:1-15; 78:7 - 79:18 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 8/12/2014 | 60 | 5 | 60 | 16 | | 59:23 - 61:14; 63:1-15; 78:7 - 79:18; 170:7 - 171:8 | |
| | 8/12/2014 | 80 | 4 | 80 | 6 | PL683 PL931 | 80:4-14 | |
| | 8/12/2014 | 80 | 7 | 80 | 8 | PL931 | 80:4-14 | |
| | 8/12/2014 | 80 | 10 | 80 | 14 | PL931 | 80:4-14 | |
| | 8/12/2014 | 81 | 2 | 81 | 10 | PL931 | | |
| | 8/12/2014 | 88 | 1 | 88 | 3 | PL683 | 88:1 - 89:13 | |
| | 8/12/2014 | 88 | 7 | 88 | 13 | PL683 | 88:1 - 89:13 | |
| | 8/12/2014 | 89 | 7 | 89 | 13 | PL683 | 88:1 - 89:13 | |
| | 8/12/2014 | 94 | 2 | 95 | 6 | PL683 | 93:25 - 95:6 | |
| | 8/12/2014 | 96 | 16 | 96 | 20 | PL683 | 96:1 - 97:13 | |
| | 8/12/2014 | 98 | 2 | 98 | 9 | PL683 | 98:2 - 98:19; 173:14 - 174:25 | |
| | 8/12/2014 | 98 | 25 | 99 | 3 | PL683 | | |
| | 8/12/2014 | 99 | 13 | 99 | 18 | PL683 | 99:4 - 101:11 | |
| | 8/12/2014 | 99 | 21 | 99 | 23 | | 99:4 - 101:11 | |
| | 8/12/2014 | 100 | 15 | 100 | 19 | | 99:4 - 101:11; 170:7 - 171:8 | |
| | 8/12/2014 | 102 | 2 | 102 | 4 | PL683 | 102:2 - 103:14 | |
| | 8/12/2014 | 102 | 8 | 102 | 11 | PL683 | 102:2 - 103:14 | |
| | 8/12/2014 | 102 | 22 | 102 | 25 | PL683 | 102:2 - 103:14 | |
| | 8/12/2014 | 105 | 4 | 105 | 11 | PL683 | 105:4 - 106:22 | |
| | 8/12/2014 | 105 | 17 | 105 | 25 | PL683 | 105:4 - 106:22 | |
| | 8/12/2014 | 106 | 4 | 106 | 15 | PL683 | 105:4 - 106:22 | |
| | 8/12/2014 | 107 | 7 | 107 | 10 | PL683 | | |
| | 8/12/2014 | 108 | 21 | 108 | 24 | PL683 | 108:21 - 109:2 | |
| | 8/12/2014 | 109 | 1 | 109 | 2 | PL683 | 108:21 - 109:2 | |
| | 8/12/2014 | 115 | 23 | 116 | 7 | PL683 | 115:23 - 117:9 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/12/2014 | 116 | 9 | 116 | 18 | | 115:23 - 117:9 | |
| | 8/12/2014 | 116 | 21 | 116 | 25 | | 115:23 - 117:9 | |
| | 8/12/2014 | 117 | 6 | 117 | 15 | | 115:23 - 117:9 | |
| | 8/12/2014 | 119 | 10 | 119 | 12 | | | |
| | 8/12/2014 | 119 | 20 | 119 | 25 | | 119:20 - 120:8 | |
| | 8/12/2014 | 121 | 8 | 121 | 6 | | | Form of designation |
| | 8/12/2014 | 121 | 17 | 121 | 22 | | 121:23 - 123:24 | |
| | 8/12/2014 | 122 | 4 | 122 | 6 | | 121:23 - 123:24 | |
| | 8/12/2014 | 122 | 12 | 122 | 13 | | 121:23 - 123:24 | |
| | 8/12/2014 | 124 | 7 | 124 | 17 | | | Form, foundation |
| | 8/12/2014 | 125 | 20 | 126 | 5 | | 124:19 - 125:23 | |
| | 8/12/2014 | 126 | 7 | 123 | 13 | | | Form of designation |
| | 8/12/2014 | 127 | 2 | 127 | 11 | | | Form, foundation |
| | 8/12/2014 | 127 | 14 | 127 | 20 | | 127:13 - 127:20 | Form, vague |
| | 8/12/2014 | 128 | 3 | 128 | 8 | | | |
| | 8/12/2014 | 128 | 18 | 128 | 25 | | 128:17 - 128:25 | |
| | 8/12/2014 | 129 | 10 | 129 | 14 | | | Form, foundation, vague, speculation |
| | 8/12/2014 | 129 | 20 | 129 | 22 | | | |
| | 8/12/2014 | 130 | 1 | 130 | 13 | | 130:1 - 131:13 | |
| | 8/12/2014 | 131 | 19 | 131 | 22 | | | Form, foundation, vague, speculation |
| | 8/12/2014 | 131 | 23 | 131 | 25 | | 131:23 - 132:4 | |
| | 8/12/2014 | 132 | 5 | 132 | 8 | | | Misstates prior testimony, vague |
| | 8/12/2014 | 132 | 11 | 132 | 16 | | | Vague, foundation |
| | 8/12/2014 | 132 | 17 | 132 | 24 | | 132:17 - 132:24 | |
| | 8/12/2014 | 133 | 20 | 133 | 25 | | 133:20 - 133:21 | 133:22 - 133:25 vague, calls for speculation |
| | 8/12/2014 | 134 | 2 | 134 | 4 | | 134:1 - 135:6 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 8/12/2014 | 134 | 12 | 134 | 16 | | 134:1 - 135:6 | |
| | 8/12/2014 | 135 | 7 | 135 | 13 | | | Form, vague, foundation, speculation |
| | 8/12/2014 | 137 | 21 | 137 | 22 | | 137:15 - 138:25 | |
| | 8/12/2014 | 138 | 4 | 138 | 7 | PL683 | 137:20 - 138:25 | |
| | 8/12/2014 | 138 | 9 | 138 | 17 | PL683 | 137:20 - 138:25 | |
| | 8/12/2014 | 138 | 19 | 138 | 25 | PL683 | 137:20 - 138:25 | |
| | 8/12/2014 | 141 | 25 | 142 | 3 | PL683 | 141:3 - 142:3 | |
| | 8/12/2014 | 145 | 12 | 146 | 4 | PL683 | 145:12 - 146:9 | |
| | 8/12/2014 | 146 | 15 | 146 | 20 | PL683 | 146:10 - 147:2 | |
| | 8/12/2014 | 146 | 22 | 146 | 23 | PL683 | 146:10 - 147:2 | |
| | 8/12/2014 | 146 | 25 | 147 | 2 | PL683 | 146:10 - 147:2 | |
| | 8/12/2014 | 147 | 6 | 147 | 6 | PL683 | | |
| | 8/12/2014 | 147 | 25 | 148 | 6 | PL683 | 147:25 - 148:25 | |
| | 8/12/2014 | 149 | 1 | 149 | 4 | PL683 | | |
| | 8/12/2014 | 150 | 1 | 150 | 3 | PL683 | 149:25 - 150:7 | |
| | 8/12/2014 | 150 | 4 | 150 | 7 | PL683 | 149:25 - 150:7 | |
| | 8/12/2014 | 151 | 8 | 151 | 13 | PL683 | | |
| | 8/12/2014 | 152 | 1 | 152 | 6 | | | Form, foundation |
| | 8/12/2014 | 152 | 9 | 152 | 13 | | | Form, foundation |
| | 8/12/2014 | 152 | 14 | 152 | 23 | | 152:24 - 153:5 | |
| | 8/12/2014 | 153 | 15 | 153 | 20 | PL683 | | |
| | 8/12/2014 | 153 | 23 | 153 | 24 | | | |
| | 8/12/2014 | 154 | 8 | 154 | 19 | | 154:9 - 154:19 | |
| | 8/12/2014 | 155 | 10 | 155 | 17 | PL683 | | |
| | 8/12/2014 | 156 | 8 | 156 | 13 | PL683 | | |
| | 8/12/2014 | 158 | 2 | 158 | 12 | | | |
| | 8/12/2014 | 158 | 18 | 159 | 11 | | | 159:3-4 vague, foundation |
| | 8/12/2014 | 159 | 12 | 161 | 5 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/12/2014 | 161 | 6 | 161 | 18 | | | |
| | 8/12/2014 | 169 | 9 | 169 | 17 | | | |
| | 8/12/2014 | 176 | 4 | 176 | 9 | | | |
| | 8/12/2014 | 177 | 10 | 177 | 13 | | | Form, vague, speculation |
| | 8/12/2014 | 178 | 17 | 178 | 24 | | | |
| | 8/12/2014 | 181 | 8 | 181 | 23 | PL932 | 180:3 - 181:23 | |
| | 8/12/2014 | 182 | 9 | 182 | 14 | PL932 | | |
| | 8/12/2014 | 182 | 22 | 182 | 25 | PL932 | | |
| | 8/12/2014 | 183 | 8 | 183 | 19 | PL932 | | |
| | 8/12/2014 | 184 | 22 | 184 | 25 | PL932 | 184:6 - 185:3 | |
| | 8/12/2014 | 185 | 4 | 185 | 6 | PL932 | | |
| | 8/12/2014 | 185 | 22 | 185 | 25 | PL932 | 185:22 - 186:17 | |
| | 8/12/2014 | 187 | 7 | 187 | 10 | | 186:22 - 187:10, 174:11-25 | |
| | 8/12/2014 | 187 | 25 | 188 | 11 | | 187:11 - 188:19 | |
| | 8/12/2014 | 189 | 13 | 189 | 13 | PL933 | | Foundation |
| Montez, Michael | 7/24/2014 | | | | | | | |
| | 7/24/2014 | 4 | 5 | 4 | 11 | | | |
| | 7/24/2014 | 9 | 9 | 20 | 24 | | | |
| | 7/24/2014 | 20 | 1 | 20 | 19 | | | |
| | 7/24/2014 | 21 | 9 | 21 | 24 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|-----------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/24/2014 | 27 | 20 | 28 | 10 | | 27:10-14; 27:17-19 | Improper Designation (Answer without a question) 27:20-25; Hearsay 27:20-21; Speculation 27:24-25 (starting with "She…"); Lack of Personal Knowledge 27:24-25 (starting with "She…"); Non-responsive 27:20-25 |
| | 7/24/2014 | 30 | 10 | 30 | 24 | | | Non-responsive 30:19-23; Hearsay 30:19-23 |
| | 7/24/2014 | 58 | 7 | 58 | 25 | | | |
| | 7/24/2014 | 61 | 7 | 64 | 3 | | | |
| | 7/24/2014 | 68 | 19 | 70 | 15 | | | |
| | 7/24/2014 | 72 | 23 | 73 | 16 | | | |
| | 7/24/2014 | 75 | 9 | 75 | 19 | | | |
| | 7/24/2014 | 76 | 6 | 79 | 18 | | 80:12-18; 81:9-12 | Non-responsive 79:14-18 |
| | 7/24/2014 | 86 | 17 | 87 | 11 | | 86:25-87:2; 87:12-24; 88:14-16 | Non-responsive 86:21-24, 87:10-11 |
| | 7/24/2014 | 88 | 1 | 88 | 13 | | 87:12-24; 88:14-16 | Lack of personal knowledge 88:9-12 (starting with "they are…"). |
| | 7/24/2014 | 107 | 2 | 108 | 6 | | | Vague 108:3-5; Relevance 108:3-6 |
| NAACP 30(b)(6) - Banks, Yannis | 6/4/2014 | | | | | | | |
| | 7/17/2014 | 17 | 25 | 18 | 21 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/17/2014 | 31 | 11 | 32 | 16 | PL910 | He didn't prepare the document (32:17-24; 33:18 - 34:3) | |
| | 7/17/2014 | 38 | 6 | 38 | 11 | | | |
| | 7/17/2014 | 42 | 12 | 42 | 21 | | | |
| | 7/17/2014 | 43 | 17 | 44 | 15 | | | |
| | 7/17/2014 | 44 | 16 | 44 | 19 | | | |
| | 7/17/2014 | 44 | 20 | 45 | 3 | | | |
| | 7/17/2014 | 53 | 7 | 53 | 15 | | | |
| | 7/17/2014 | 65 | 5 | 65 | 20 | | | |
| | 6/4/2014 | 89 | 16 | 90 | 1 | | | |
| | 6/4/2014 | 97 | 5 | 98 | 3 | | | |
| | 6/4/2014 | 98 | 4 | 98 | 16 | | | |
| | 6/4/2014 | 98 | 22 | 99 | 3 | | | |
| | 6/4/2014 | 101 | 1 | 101 | 7 | | | |
| | 6/4/2014 | 101 | 8 | 101 | 25 | | | |
| | 6/4/2014 | 109 | 19 | 109 | 23 | | | |
| | 6/4/2014 | 111 | 8 | 111 | 24 | | | |
| | 6/4/2014 | 113 | 1 | 113 | 4 | | | |
| | 6/4/2014 | 121 | 20 | 122 | 9 | | | opinion (122:7-9) |
| | 6/4/2014 | 124 | 1 | 124 | 16 | | | |
| | 6/4/2014 | 125 | 6 | 126 | 9 | | | |
| | 6/4/2014 | 127 | 18 | 128 | 14 | | | |
| | 6/4/2014 | 129 | 13 | 129 | 17 | | | |
| | 6/4/2014 | 135 | 9 | 135 | 14 | | | |
| | 6/4/2014 | 135 | 15 | 135 | 23 | | | |
| | 6/4/2014 | 138 | 21 | 139 | 7 | | | opinion (138:8-14) |
| | 6/4/2014 | 139 | 8 | 139 | 11 | | | |
| | 6/4/2014 | 152 | 7 | 152 | 11 | | | |
| | 6/4/2014 | 152 | 12 | 153 | 7 | | | opinion (152:25 - 153:5) |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/4/2014 | 153 | 13 | 153 | 23 | | | opinion (153:17-23) |
| | 6/4/2014 | 153 | 24 | 154 | 15 | | | opinion (154:14-15) |
| | 6/4/2014 | 154 | 16 | 155 | 22 | | | narrative (154:22 - 155:22), opinion (155:20-22) |
| | 6/4/2014 | 155 | 23 | 156 | 4 | | | opinion (156:3-4), conclusion (156:20-22) |
| | 6/4/2014 | 164 | 7 | 164 | 12 | | | opinion (164:9-12), conclusion (164:9-12) |
| | 6/4/2014 | 164 | 13 | 165 | 7 | | | opinion (164:24-25) |
| | 6/4/2014 | 177 | 16 | 179 | 11 | | | narrative (177:22 - 179:10) |
| | 6/4/2014 | 179 | 12 | 179 | 15 | | | |
| | 6/4/2014 | 180 | 4 | 180 | 12 | | | |
| | 6/4/2014 | 184 | 1 | 184 | 3 | | | vague, ambiguous (184:1-2) |
| | 6/4/2014 | 184 | 4 | 184 | 5 | | | vague, ambiguous (184:4) |
| NAACP 30(b)(6) - Lydia, Linda | 6/6/2014 | | | | | | | |
| | 6/6/2014 | 39 | 21 | 40 | 6 | | | |
| | 6/6/2014 | 67 | 16 | 68 | 4 | | | hearsay (68:2-4) |
| | 6/6/2014 | 71 | 24 | 72 | 12 | | | |
| | 6/6/2014 | 74 | 6 | 74 | 17 | | | |
| | 6/6/2014 | 76 | 16 | 77 | 8 | | | |
| | 6/6/2014 | 78 | 24 | 79 | 11 | | | |
| | 6/6/2014 | 90 | 2 | 90 | 24 | | | |
| | 6/6/2014 | 91 | 6 | 92 | 6 | | | |
| | 6/6/2014 | 133 | 12 | 134 | 1 | | (134:2-10) | narrative (133:15 - 134:1) |
| Newman, Debbie | 7/24/2014 | | | | | | | |
| | 7/24/2014 | 6 | 5 | 6 | 11 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
|         |      | Page | Line | Page | Line |            |                      |            |
|         | 7/24/2014 | 8 | 11 | 8 | 14 | | | |
|         | 7/24/2014 | 9 | 25 | 10 | 15 | | | |
|         | 7/24/2014 | 13 | 11 | 13 | 13 | | | |
|         | 7/24/2014 | 13 | 14 | 15 | 8 | | | |
|         | 7/24/2014 | 16 | 16 | 16 | 18 | | | |
|         | 7/24/2014 | 17 | 22 | 18 | 7 | | | |
|         | 7/24/2014 | 19 | 21 | 19 | 23 | | | |
|         | 7/24/2014 | 19 | 24 | 20 | 4 | | | |
|         | 7/24/2014 | 20 | 25 | 21 | 4 | | | |
|         | 7/24/2014 | 21 | 16 | 21 | 25 | | | |
|         | 7/24/2014 | 24 | 14 | 24 | 16 | | | |
|         | 7/24/2014 | 24 | 17 | 25 | 16 | | | |
|         | 7/24/2014 | 25 | 17 | 26 | 4 | | | |
|         | 7/24/2014 | 26 | 8 | 27 | 4 | | 27:5-21 | |
|         | 7/24/2014 | 27 | 22 | 27 | 24 | | 27:25-28:22 | |
|         | 7/24/2014 | 28 | 23 | 29 | 6 | | | |
|         | 7/24/2014 | 30 | 11 | 31 | 2 | | | |
|         | 7/24/2014 | 31 | 2 | 31 | 11 | | | |
|         | 7/24/2014 | 31 | 12 | 31 | 23 | | | |
|         | 7/24/2014 | 32 | 2 | 32 | 5 | | | |
|         | 7/24/2014 | 32 | 12 | 32 | 15 | | | |
|         | 7/24/2014 | 32 | 16 | 32 | 18 | | | |
|         | 7/24/2014 | 32 | 22 | 33 | 10 | | | |
|         | 7/24/2014 | 42 | 12 | 43 | 12 | | | |
|         | 7/24/2014 | 43 | 25 | 44 | 8 | | | |
|         | 7/24/2014 | 44 | 25 | 46 | 20 | | | |
|         | 7/24/2014 | 47 | 1 | 48 | 9 | | | |
|         | 7/24/2014 | 49 | 2 | 49 | 14 | | | |
|         | 7/24/2014 | 50 | 20 | 51 | 6 | | | |
|         | 7/24/2014 | 52 | 5 | 52 | 16 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/24/2014 | 52 | 17 | 52 | 19 | | | |
| | 7/24/2014 | 52 | 25 | 53 | 20 | | | |
| | 7/24/2014 | 54 | 18 | 55 | 2 | | | |
| | 7/24/2014 | 55 | 7 | 55 | 9 | | | |
| | 7/24/2014 | 56 | 4 | 56 | 11 | | | |
| | 7/24/2014 | 57 | 18 | 57 | 21 | | | |
| | 7/24/2014 | 57 | 22 | 58 | 3 | | | |
| | 7/24/2014 | 58 | 4 | 59 | 2 | | | |
| | 7/24/2014 | 59 | 14 | 59 | 19 | | | |
| | 7/24/2014 | 61 | 21 | 62 | 18 | | | |
| | 7/24/2014 | 63 | 9 | 63 | 22 | | | |
| | 7/24/2014 | 64 | 10 | 64 | 18 | | | |
| | 7/24/2014 | 65 | 13 | 69 | 23 | | | |
| | 7/24/2014 | 70 | 2 | 70 | 15 | | | |
| | 7/24/2014 | 70 | 22 | 70 | 25 | | | |
| | 7/24/2014 | 71 | 22 | 72 | 2 | | 72:3-11 | |
| | 7/24/2014 | 72 | 12 | 73 | 2 | | 72:16-20; 72:21-73:2 | Vague, speculation |
| | 7/24/2014 | 97 | 15 | 99 | 18 | | 98:9-14 | Vague, speculation |
| | 7/24/2014 | 99 | 22 | 100 | 1 | | | |
| | 7/24/2014 | 100 | 2 | 100 | 22 | | | |
| Ortiz, Miguel | 8/14/2014 | | | | | | | |
| | 8/14/2014 | 5 | 11 | 5 | 13 | | | |
| | 8/14/2014 | 23 | 24 | 24 | 10 | | | |
| | 8/14/2014 | 25 | 6 | 25 | 23 | | | |
| | 8/14/2014 | 26 | 11 | 28 | 16 | | | non-responsive (27:13-25) |
| | 8/14/2014 | 31 | 18 | 32 | 25 | | | |
| | 8/14/2014 | 34 | 18 | 36 | 17 | | | |
| | 8/14/2014 | 36 | 24 | 37 | 16 | | | |
| | 8/14/2014 | 38 | 11 | 38 | 22 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 8/14/2014 | 39 | 22 | 40 | 20 | | | |
| | 8/14/2014 | 42 | 7 | 43 | 5 | | | |
| | 8/14/2014 | 46 | 1 | 47 | 7 | | | |
| | 8/14/2014 | 47 | 14 | 47 | 17 | | | |
| | 8/14/2014 | 47 | 18 | 50 | 6 | | | |
| | 8/14/2014 | 55 | 7 | 55 | 25 | | | |
| | 8/14/2014 | 56 | 7 | 56 | 17 | | | non-responsive (56:7-17) |
| | 8/14/2014 | 58 | 24 | 59 | 1 | | | |
| | 8/14/2014 | 59 | 8 | 60 | 4 | | | |
| | 8/14/2014 | 76 | 16 | 77 | 3 | | | |
| | 8/14/2014 | 84 | 22 | 85 | 12 | | | |
| | 8/14/2014 | 85 | 15 | 85 | 21 | | | |
| | 8/14/2014 | 85 | 25 | 86 | 20 | | | |
| Ortiz, Oscar | 7/22/2014 | | | | | | | |
| | 7/22/2014 | 5 | 13 | 5 | 15 | | | |
| | 7/22/2014 | 7 | 25 | 10 | 2 | | | 7:25-8:817 relevance; 9:16-22 relevance |
| | 7/22/2014 | 16 | 9 | 20 | 3 | | 20:4-8 | 18:2-5 nonresponsive |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/22/2014 | 22 | 9 | 43 | 6 | | | 24:10 speculation, lacks personal knowledge; 31:21-32:2 nonresponsive, lacks personal knowledge; 32:8-14 nonresponsive; 33:6-25 nonresponsive, lacks personal knowledge; 38:23-39:2 nonresponsive; 39:5 nonresponsive; 39:10-14 nonresponsive; 39:17-23 relevance; 40:24-25 nonresponsive; 42:22-43:6 nonresponsive |
| | 7/22/2014 | 43 | 18 | 46 | 19 | | 47:6-11 | |
| | 7/22/2014 | 47 | 12 | 52 | 11 | | | 49:13-50:9 nonresponsive; 50:12-23 nonresponsive, hearsay, lacks personal knowledge, speculation; 50:25-51:5 nonresponsive, lacks personal knowledge |
| | 7/22/2014 | 54 | 7 | 55 | 14 | | | 54:25-55:7 nonresponsive; 55:12-14 speculation, assumes facts not in evidence, nonresponsive, relevance |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|-----------|---------------------|------------|
|         |      | Page | Line | Page | Line |           |                     |            |
|         | 7/22/2014 | 57 | 25 | 66 | 12 |  |  | 58:12-59:22 relevance; 61:2-3 nonresponsive; 61:23-62:9 relevance; 64:8-11 nonresponsive |
|         | 7/22/2014 | 73 | 19 | 77 | 12 |  |  | 73:24-74:4 nonresponsive; 74:23-25 nonresponsive; 75:4 nonresponsive; 76:4-6 nonresponsive; |
| Oshinnaiye, Yemi (DHS) | 7/22/2014 |  |  |  |  |  |  |  |
|         | 7/22/2014 | 15 | 6 | 15 | 25 |  |  |  |
|         | 7/22/2014 | 26 | 7 | 27 | 18 | PL911 |  |  |
|         | 7/22/2014 | 30 | 12 | 30 | 19 | PL911 |  |  |
|         | 7/22/2014 | 31 | 7 | 31 | 25 |  |  |  |
|         | 7/22/2014 | 47 | 2 | 47 | 6 |  |  |  |
|         | 7/22/2014 | 51 | 24 | 52 | 15 |  |  |  |
| Ozias, Koby | 7/22/2014 |  |  |  |  |  |  |  |
|         | 7/22/2014 | 5 | 6 | 6 | 21 |  |  |  |
|         | 7/22/2014 | 11 | 15 | 12 | 11 |  |  |  |
|         | 7/22/2014 | 16 | 21 | 27 | 16 |  |  | 18:19-22 nonresponsive; 24:15-26:22 relevance |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/22/2014 | 29 | 12 | 36 | 21 | | | 30:19-31:1 relevance; 33:10 nonresponsive; 33:23 nonresponsive; 34:17 nonresponsive, relevance; 43:22 speculation, lacks personal knowledge; 35:3-25 relevance; 36:21 improper designation (quesiton without answer) |
| | 7/22/2014 | 37 | 10 | 55 | 2 | | | 37:10 improper designation (no question); 38:2-6 relevance; 38:21-25 relevance; 40:1-41:21 relevance; 45:6-10 relevance; 46:4-47:9 relevance; 47:6-9 nonresponsive, relevance; 49:3-50:4 relevance; 50:19-21 nonresponsive; 50:23-25 nonresponsive; 51:25-52:1 nonresponsive; 52:3 nonresponsive; 52:6-9 nonresponsive, relevance; 53:7-9 hearsay; 55:1-2 nonresponsive, hearsay |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| Patrick, Dan | 7/11/2014 | | | | | | | |
| | 7/11/2014 | 13 | 6 | 13 | 16 | PL905 | | |
| | 7/11/2014 | 18 | 6 | 19 | 1 | | | |
| | 7/11/2014 | 21 | 10 | 22 | 16 | | | |
| | 7/11/2014 | 25 | 11 | 25 | 24 | | | |
| | 7/11/2014 | 26 | 14 | 26 | 20 | | | |
| | 7/11/2014 | 27 | 7 | 29 | 1 | | | |
| | 7/11/2014 | 32 | 14 | 34 | 21 | | | |
| | 7/11/2014 | 37 | 19 | 39 | 13 | | | |
| | 7/11/2014 | 39 | 19 | 40 | 19 | | | |
| | 7/11/2014 | 42 | 1 | 42 | 3 | | | |
| | 7/11/2014 | 43 | 4 | 43 | 8 | | | |
| | 7/11/2014 | 44 | 1 | 46 | 20 | | | |
| | 7/11/2014 | 47 | 11 | 47 | 16 | | | |
| | 7/11/2014 | 48 | 7 | 48 | 24 | PL853 | | |
| | 7/11/2014 | 50 | 11 | 52 | 24 | | | |
| | 7/11/2014 | 55 | 16 | 56 | 9 | | | |
| | 7/11/2014 | 57 | 25 | 65 | 9 | | | |
| | 7/11/2014 | 65 | 25 | 66 | 15 | | | |
| | 7/11/2014 | 66 | 25 | 68 | 8 | | | |
| | 7/11/2014 | 68 | 15 | 71 | 4 | | | |
| | 7/11/2014 | 71 | 25 | 73 | 17 | | | |
| | 7/11/2014 | 74 | 3 | 74 | 23 | | | |
| | 7/11/2014 | 75 | 2 | 77 | 19 | | | |
| | 7/11/2014 | 78 | 11 | 79 | 7 | | | |
| | 7/11/2014 | 79 | 24 | 82 | 4 | | | |
| | 7/11/2014 | 87 | 2 | 93 | 14 | | | |
| | 7/11/2014 | 94 | 16 | 94 | 21 | | | |
| | 7/11/2014 | 95 | 10 | 97 | 19 | PL906 | | |
| | 7/11/2014 | 100 | 5 | 101 | 8 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/11/2014 | 102 | 5 | 104 | 21 | PL907 | | |
| | 7/11/2014 | 105 | 4 | 108 | 23 | | | |
| | 7/11/2014 | 110 | 2 | 111 | 1 | | | |
| | 7/11/2014 | 111 | 11 | 112 | 7 | | | |
| | 7/11/2014 | 113 | 14 | 119 | 20 | | | |
| | 7/11/2014 | 120 | 10 | 120 | 21 | | | |
| | 7/11/2014 | 121 | 17 | 122 | 5 | PL013 | | |
| | 7/11/2014 | 124 | 10 | 131 | 25 | | | |
| | 7/11/2014 | 133 | 13 | 135 | 4 | | | |
| | 7/11/2014 | 135 | 5 | 148 | 12 | | | |
| | 7/11/2014 | 148 | 20 | 151 | 3 | | | |
| | 7/11/2014 | 151 | 22 | 152 | 14 | | | |
| | 7/11/2014 | 152 | 19 | 152 | 25 | PL327 | | |
| | 7/11/2014 | 161 | 14 | 162 | 11 | | | |
| | 7/11/2014 | 170 | 19 | 175 | 3 | | | |
| | 7/11/2014 | 175 | 24 | 180 | 4 | PL329 | | |
| | 7/11/2014 | 180 | 8 | 180 | 19 | | | |
| | 7/11/2014 | 181 | 4 | 182 | 10 | | | |
| | 7/11/2014 | 184 | 3 | 184 | 11 | | | |
| | 7/11/2014 | 187 | 16 | 188 | 2 | PL330 | | |
| | 7/11/2014 | 190 | 4 | 192 | 21 | PL330 | | |
| | 7/11/2014 | 193 | 2 | 196 | 6 | | | |
| | 7/11/2014 | 206 | 10 | 206 | 19 | PL332 | 206:20-212:6 | |
| | 7/11/2014 | 212 | 6 | 215 | 8 | | 215:8-18 | |
| | 7/11/2014 | 215 | 19 | 221 | 12 | | | |
| | 7/11/2014 | 224 | 24 | 225 | 7 | | | |
| | 7/11/2014 | 225 | 8 | 225 | 22 | | | |
| | 7/11/2014 | 225 | 23 | 226 | 4 | | | |
| | 7/11/2014 | 226 | 5 | 229 | 25 | | 230:1-3 | |
| | 7/11/2014 | 236 | 15 | 237 | 10 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|----------|------|--------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 7/11/2014 | 238 | 4 | 238 | 20 | | | |
| | 7/11/2014 | 241 | 16 | 241 | 22 | | | |
| | 7/11/2014 | 242 | 1 | 242 | 25 | | | |
| | 7/11/2014 | 244 | 5 | 244 | 15 | | | |
| | 7/11/2014 | 244 | 24 | 245 | 15 | | 245:16-247:8 | |
| | 7/11/2014 | 247 | 9 | 251 | 6 | PL013 | | |
| | 7/11/2014 | 251 | 19 | 252 | 10 | | | |
| | 7/11/2014 | 252 | 23 | 253 | 2 | | | |
| | 7/11/2014 | 259 | 17 | 262 | 6 | | | |
| | 7/11/2014 | 269 | 1 | 270 | 21 | | | |
| | 7/11/2014 | 271 | 10 | 271 | 24 | PL908 | | |
| | 7/11/2014 | 272 | 18 | 276 | 23 | | | |
| | 7/11/2014 | 277 | 4 | 277 | 6 | | | |
| | 7/11/2014 | 279 | 8 | 283 | 2 | | | |
| | 7/11/2014 | 284 | 17 | 289 | 2 | PL340 - PL342 | | |
| | 7/11/2014 | 291 | 15 | 291 | 18 | | | |
| | 7/11/2014 | 292 | 8 | 294 | 20 | PL343 | | |
| | 7/11/2014 | 297 | 14 | 298 | 6 | | | |
| | 7/11/2014 | 301 | 3 | 302 | 9 | | | |
| | 7/11/2014 | 303 | 9 | 305 | 9 | | | |
| Peters, Joe | 4/30/2014 | | | | | | | |
| | 4/30/2014 | 8 | 1 | 8 | 3 | | | |
| | 4/30/2014 | 8 | 6 | 8 | 9 | | | |
| | 4/30/2014 | 29 | 7 | 31 | 16 | PL899 | | |
| | 4/30/2014 | 34 | 7 | 35 | 10 | | | |
| | 4/30/2014 | 36 | 3 | 37 | 2 | | | |
| | 4/30/2014 | 39 | 21 | 40 | 4 | | | |
| | 4/30/2014 | 42 | 2 | 44 | 10 | | | |
| | 4/30/2014 | 44 | 14 | 44 | 23 | | | |
| | 4/30/2014 | 47 | 4 | 48 | 19 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/30/2014 | 49 | 8 | 51 | 4 | | | |
| | 4/30/2014 | 51 | 18 | 52 | 1 | | | |
| | 4/30/2014 | 52 | 2 | 53 | 6 | | | |
| | 4/30/2014 | 53 | 7 | 54 | 9 | | | |
| | 4/30/2014 | 57 | 23 | 57 | 25 | | | |
| | 4/30/2014 | 58 | 1 | 58 | 4 | | | |
| | 4/30/2014 | 60 | 18 | 63 | 8 | | | |
| | 4/30/2014 | 63 | 9 | 64 | 6 | | | |
| | 4/30/2014 | 65 | 6 | 66 | 11 | | | |
| | 4/30/2014 | 66 | 25 | 67 | 24 | | | |
| | 4/30/2014 | 67 | 25 | 68 | 1 | | | |
| | 4/30/2014 | 71 | 22 | 73 | 5 | | | |
| | 4/30/2014 | 74 | 13 | 75 | 15 | | | |
| | 4/30/2014 | 77 | 25 | 78 | 8 | | | |
| | 4/30/2014 | 81 | 4 | 81 | 16 | PL346 | | |
| | 4/30/2014 | 81 | 17 | 83 | 23 | | | |
| | 4/30/2014 | 85 | 14 | 85 | 20 | | | |
| | 4/30/2014 | 85 | 21 | 86 | 6 | | | |
| | 4/30/2014 | 88 | 14 | 89 | 17 | PL347 | | |
| | 4/30/2014 | 90 | 20 | 91 | 7 | | | |
| | 4/30/2014 | 91 | 12 | 91 | 13 | | | |
| | 4/30/2014 | 91 | 24 | 91 | 25 | | | |
| | 4/30/2014 | 92 | 13 | 93 | 18 | | | |
| | 4/30/2014 | 95 | 7 | 95 | 15 | | | |
| | 4/30/2014 | 95 | 23 | 96 | 3 | | | |
| | 4/30/2014 | 96 | 4 | 97 | 16 | | | |
| | 4/30/2014 | 98 | 5 | 100 | 6 | PL348 | | |
| | 4/30/2014 | 104 | 16 | 105 | 2 | | | |
| | 4/30/2014 | 109 | 10 | 109 | 23 | | | |
| | 4/30/2014 | 115 | 4 | 116 | 24 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/30/2014 | 143 | 22 | 145 | 2 | | | |
| | 4/30/2014 | 146 | 15 | 146 | 25 | | | |
| | 4/30/2014 | 166 | 18 | 167 | 7 | | | |
| | 4/30/2014 | 167 | 8 | 170 | 15 | | | |
| | 4/30/2014 | 172 | 20 | 174 | 1 | | | |
| | 4/30/2014 | 174 | 25 | 175 | 9 | | | |
| | 4/30/2014 | 178 | 16 | 178 | 25 | | | |
| | 4/30/2014 | 188 | 21 | 189 | 1 | | | |
| | 4/30/2014 | 190 | 16 | 190 | 20 | | | |
| | 4/30/2014 | 190 | 21 | 191 | 11 | | | |
| | 4/30/2014 | 191 | 12 | 192 | 8 | | | |
| | 4/30/2014 | 193 | 20 | 194 | 25 | | | |
| | 4/30/2014 | 198 | 10 | 200 | 20 | | | |
| | 4/30/2014 | 201 | 19 | 202 | 22 | | | |
| | 4/30/2014 | 204 | 13 | 204 | 20 | | | |
| | 4/30/2014 | 207 | 24 | 208 | 5 | | | |
| | 4/30/2014 | 211 | 17 | 212 | 3 | PL354 | | |
| | 4/30/2014 | 214 | 13 | 216 | 9 | | | |
| | 4/30/2014 | 219 | 8 | 219 | 11 | PL409 | | |
| | 4/30/2014 | 220 | 12 | 222 | 20 | | | |
| | 4/30/2014 | 227 | 10 | 227 | 21 | | | |
| | 4/30/2014 | 237 | 1 | 238 | 25 | | | |
| | 4/30/2014 | 245 | 16 | 245 | 21 | | | |
| | 4/30/2014 | 246 | 16 | 246 | 25 | | | |
| | 4/30/2014 | 256 | 3 | 256 | 7 | | | |
| | 4/30/2014 | 263 | 20 | 264 | 14 | | | |
| | 4/30/2014 | 269 | 21 | 270 | 8 | | | |
| | 4/30/2014 | 277 | 17 | 277 | 24 | PL361 | | |
| | 4/30/2014 | 279 | 3 | 279 | 13 | | | |
| | 4/30/2014 | 279 | 14 | 280 | 19 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 4/30/2014 | 280 | 24 | 282 | 16 | | | |
| | 4/30/2014 | 284 | 11 | 285 | 20 | | | |
| | 4/30/2014 | 285 | 23 | 286 | 1 | | | |
| | 4/30/2014 | 288 | 15 | 288 | 25 | | | |
| | 4/30/2014 | 289 | 1 | 289 | 5 | | | |
| | 4/30/2014 | 289 | 10 | 291 | 21 | PL363 | | |
| | 4/30/2014 | 293 | 1 | 293 | 4 | | | |
| | 4/30/2014 | 294 | 1 | 294 | 25 | | | |
| | 4/30/2014 | 301 | 16 | 302 | 10 | | | |
| | 4/30/2014 | 304 | 2 | 305 | 18 | | | |
| | 4/30/2014 | 312 | 7 | 314 | 19 | | | |
| | 4/30/2014 | 324 | 12 | 324 | 25 | | | |
| Pope, Penny | 7/24/2014 | | | | | | | |
| | 7/24/2014 | 4 | 5 | 4 | 12 | | | |
| | 7/24/2014 | 16 | 1 | 18 | 3 | | | |
| | 7/24/2014 | 28 | 1 | 30 | 14 | | | |
| | 7/24/2014 | 43 | 14 | 45 | 11 | | | Non-responsive 44:3, 44:7-9 (starting at "I was…"); Lack of personal knowledge 44:5-9, 14-16; Speculation 44:5-9, 14-16 |
| | 7/24/2014 | 48 | 2 | 48 | 25 | | 48:23-25 | Non-responsive 48:10-22; Speculation 48:15-22; Lack of Personal Knowledge 48:15-22 |
| | 7/24/2014 | 58 | 6 | 58 | 24 | | | |
| | 7/24/2014 | 73 | 22 | 75 | 5 | | | |
| | 7/24/2014 | 75 | 3 | 79 | 24 | | | |
| | 7/24/2014 | 82 | 3 | 83 | 2 | | | |
| | 7/24/2014 | 93 | 20 | 94 | 21 | | | |

111

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/24/2014 | 94 | 23 | 96 | 7 | | | Non-responsive 96:5-7 |
| | 7/24/2014 | 100 | 8 | 101 | 25 | | 99:23-100:6 | |
| | 7/24/2014 | 102 | 10 | 105 | 25 | | | Lack of personal knowledge 102:13-103:2, 103:13-14 (starting with "and, therefore…"); Nonresponsive 103:9-14; 105:25; Hearsay 102:13-103:2 |
| | 7/24/2014 | 106 | 2 | 106 | 9 | | | |
| | 7/24/2014 | 113 | 20 | 114 | 10 | | | Non-responsive 113:24-25, 114:7; Speculation 113:24-25; Lack of personal knowledge:  113:24-25, 114:7, 114:9-10 |
| | 7/24/2014 | 116 | 21 | 118 | 4 | | | Non-responsive 116:23-117:3, 117:6-7, 11-16, 19-20, 118:2-4 |
| | 7/24/2014 | 121 | 22 | 122 | 6 | | 118:8-18; 119:25-121:4 | Non-responsive 122:5-6 |
| | 7/24/2014 | 124 | 10 | 125 | 8 | | 124:5-8 | Non-responsive 124:18-125:8 (starting with "they could…"), Speculation 124:18-125:8; Lack of personal knowledge 124:18-125:8 |
| | 7/24/2014 | 126 | 18 | 127 | 19 | | 127:20-24; 129:14-20; | Non-responsive 127:2-8, 11-19; Relevance 127: 2-8; 11-19 |

112

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| Riddle, Deborah | 6/18/2014 | | | | | | | |
| | 6/18/2014 | 23 | 18 | 24 | 16 | PL367 | 15:4-13 | |
| | 6/18/2014 | 29 | 16 | 32 | 14 | | | |
| | 6/18/2014 | 34 | 7 | 34 | 9 | | | |
| | 6/18/2014 | 40 | 21 | 40 | 24 | PL856 | | |
| | 6/18/2014 | 41 | 8 | 43 | 20 | | | |
| | 6/18/2014 | 44 | 7 | 44 | 22 | | | |
| | 6/18/2014 | 57 | 7 | 61 | 15 | PL368 | | |
| | 6/18/2014 | 62 | 20 | 63 | 4 | | | |
| | 6/18/2014 | 63 | 17 | 65 | 3 | | | |
| | 6/18/2014 | 65 | 11 | 66 | 5 | | | |
| | 6/18/2014 | 72 | 21 | 73 | 11 | | | |
| | 6/18/2014 | 86 | 16 | 87 | 4 | | | |
| | 6/18/2014 | 88 | 4 | 88 | 12 | | | |
| | 6/18/2014 | 99 | 15 | 100 | 2 | | | |
| | 6/18/2014 | 101 | 7 | 101 | 19 | | | |
| | 6/18/2014 | 125 | 17 | 126 | 1 | | 113:2-116:6; 120:11-123:4 | |
| | 6/18/2014 | 133 | 21 | 135 | 1 | | | |
| | 6/18/2014 | 135 | 8 | 136 | 2 | | | |
| | 6/18/2014 | 136 | 7 | 137 | 5 | | | |
| | 6/18/2014 | 138 | 25 | 139 | 16 | | | |
| | 6/18/2014 | 143 | 13 | 143 | 19 | | | |
| | 6/18/2014 | 144 | 22 | 144 | 24 | PL082 | | |
| | 6/18/2014 | 145 | 5 | 145 | 13 | | | |
| | 6/18/2014 | 146 | 21 | 147 | 18 | | | |
| | 6/18/2014 | 148 | 11 | 148 | 23 | | | |
| | 6/18/2014 | 151 | 4 | 151 | 10 | | | |
| | 6/18/2014 | 151 | 11 | 151 | 22 | | | |
| | 6/18/2014 | 151 | 23 | 151 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/18/2014 | 153 | 2 | 153 | 17 | PL372 | | |
| | 6/18/2014 | 154 | 21 | 155 | 8 | | | |
| | 6/18/2014 | 162 | 11 | 164 | 17 | | | |
| | 6/18/2014 | 175 | 15 | 176 | 20 | | | |
| | 6/18/2014 | 178 | 3 | 178 | 22 | | | |
| | 6/18/2014 | 178 | 23 | 179 | 16 | | | |
| | 6/18/2014 | 181 | 6 | 182 | 12 | PL465 | | |
| | 6/18/2014 | 182 | 17 | 182 | 23 | | | |
| | 6/18/2014 | 184 | 7 | 184 | 13 | | | |
| | 6/18/2014 | 184 | 21 | 185 | 22 | | | |
| Rodriguez, Tony | 5/8/2014 | | | | | | | |
| | 5/8/2014 | 10 | 12 | 14 | 19 | | | Relevance 13:17-20, 13:23; Vague 13:21; Calls for speculation 13:23, 14:9-11 |
| | 5/8/2014 | 16 | 7 | 19 | 16 | | | Attorney-Client Privilege 16:17-21;Mischaracterizes prior testimony 18:8-10; Speculation 18:21-22 |
| | 5/8/2014 | 19 | 17 | 20 | 5 | PL934 | | |
| | 5/8/2014 | 25 | 2 | 25 | 3 | | | |
| | 5/8/2014 | 25 | 8 | 27 | 3 | PL373 (EIC app) | | Vague 25:8; Relevance 26:16-17, 26:19-20 |
| | 5/8/2014 | 27 | 25 | 28 | 4 | | | Confusing/misleading question 27:25-28:3; Relevance 27:25-28:4; Assumes facts not in evidence 27:25-28:3 |
| | 5/8/2014 | 28 | 12 | 28 | 15 | | | Confusing 28:12-13 |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/8/2014 | 28 | 25 | 29 | 14 | | 28:16-21 | Relevance 29:12-14 |
| | 5/8/2014 | 29 | 24 | 31 | 18 | | | Calls for speculation 31:9-11; Leading 31:13-14; Relevance 31:9-18, |
| | 5/8/2014 | 32 | 17 | 35 | 2 | | | Mischaracterizes testimony 32:17-19, 33:1-4; Misleading question 32:17-19; Leading 33:1-4; Nonresponsive 32:20-25 |
| | 5/8/2014 | 35 | 20 | 39 | 14 | | | Relevance 35:20-21, 38:21-25; Calls for speculation 38:21-24; Mischaracterizes testimony 39:3-5; Misstates testimony 38:2 |
| | 5/8/2014 | 39 | 25 | 40 | 21 | | | Leading 40:6-7; Relevance 40:9-21; Confusing question 40:9-12 |
| | 5/8/2014 | 45 | 14 | 46 | 8 | PL374 | | Misstates prior testimony 46:6-7 |
| | 5/8/2014 | 48 | 11 | 50 | 3 | | | Relevance 48:11-49:1, 49:12-50:3; Calls for speculation 48:19-20; Confusing 48:15-17 |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/8/2014 | 50 | 22 | 52 | 15 | | | Mischaracterizes testimony 52:4-5; Calls for speculation 52:4-5; Assumes facts not in evidence 51:1-2, 52:4-5, 52:8-9; Vague and Ambiguous 51:21-22 |
| | 5/8/2014 | 52 | 17 | 56 | 5 | PL375 | 56:6-12 | Vague 55:21-22; Misleading Question 55:21-22 |
| | 5/8/2014 | 57 | 20 | 57 | 23 | | 57:16-19 | |
| | 5/8/2014 | 61 | 6 | 62 | 2 | | | |
| | 5/8/2014 | 62 | 10 | 62 | 19 | PL344 | | Calls for speculation 62:17 |
| | 5/8/2014 | 65 | 3 | 72 | 5 | PL344 | | Vague & Ambiguous 65:20-23, 66:2-6, 66:20-23, 67:7-9, 67:12-14; Lack of Foundation 65:20-23, 66:2-6; Relevance 66:15-19; Calls for Speculation 66:20-23, 67:7-9, 67:12-14; Assumes facts not in evidence 65:20-23, 66:20-23, 67:7-9, 67:12-14; Confusing 68:16- |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/8/2014 | 73 | 19 | 81 | 16 | PL344 | | Mischaracterizes testimony 76:19-21; Calls for legal opinion and legal conclusion 74:18-19; Vague 75:7-10, 76:11; Calls for Speculation 76:11; Confusing 78:11-13 |
| | 5/8/2014 | 82 | 7 | 84 | 14 | PL344 | | Calls for speculation 82:16-17, 83:14-15; Assumes facts not in evidence 84:2-3, 84:6-8 |
| | 5/8/2014 | 85 | 2 | 88 | 3 | | | Relevance 86:1-2; Calls for legal opinion 86:23-24; Vague 87:5-6, 87:15-16; Calls for speculation 85:21-22 |
| | 5/8/2014 | 88 | 4 | 88 | 25 | | | |
| | 5/8/2014 | 89 | 1 | 90 | 6 | | | |
| | 5/8/2014 | 91 | 19 | 94 | 3 | | | Asked and answered 93:16-17 |
| | 5/8/2014 | 95 | 1 | 97 | 18 | PL376 | | |
| | 5/8/2014 | 97 | 25 | 101 | 16 | PL373 PL377 | | Relevance 100:12-15 |
| | 5/8/2014 | 101 | 25 | 106 | 3 | | | |
| | 5/8/2014 | 107 | 5 | 109 | 2 | | 109:3-11 | Asked and answered 107:20; Mischaracterizes former tetsimony 108:22-24 |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/8/2014 | 109 | 12 | 118 | 23 | PL378 | | Mischaracterizes testimony 116:3-4; Relevance 116:25-117:3, 117:20-23; Calls for speculation 116:25-117:3 |
| | 5/8/2014 | 112 | 2 | 119 | 1 | | | Mischaracterizes testimony 116:3-4; Relevance 116:25-117:3, 117:20-23; Calls for speculation 116:25-117:3 |
| | 5/8/2014 | 119 | 7 | 120 | 10 | | 120:11-25 | Mischaracterizes testimony 119:7-11; |
| | 5/8/2014 | 121 | 1 | 121 | 8 | | | Calls for speculation 121:1-4 |
| | 5/8/2014 | 123 | 13 | 123 | 18 | | | Vague 123:13-14 |
| | 5/8/2014 | 125 | 3 | 129 | 8 | PL379 | | Mischaracterizes testimony 126:19-21, 128:3-6, 128:10-13; Relevance 127:17-128:2, 129:1-4; Calls for speculation 128:3-6, 128:10-13, 127:22-24; Vague 129:5-6 |
| | 5/8/2014 | 129 | 16 | 133 | 17 | PL380 | | Mischaracterizes testimony 132:7-8; Relevance 132:16-133:5; Vague 133:6-7; Calls for speculation 133:1-3, 132:23-24 |
| | 5/8/2014 | 134 | 1 | 136 | 14 | PL381 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/8/2014 | 136 | 17 | 138 | 12 | PL382 | | |
| | 5/8/2014 | 139 | 14 | 141 | 8 | PL383 | | Relevance 139:19-141:3 |
| | 5/8/2014 | 141 | 14 | 141 | 25 | | | |
| | 5/8/2014 | 142 | 1 | 145 | 9 | PL384 | | |
| | 5/8/2014 | 145 | 11 | 153 | 16 | PL385 | | |
| | 5/8/2014 | 154 | 4 | 159 | 7 | | | |
| | 5/8/2014 | 159 | 9 | 161 | 13 | PL386 | | |
| | 5/8/2014 | 161 | 14 | 166 | 9 | PL387 | | |
| | 5/8/2014 | 166 | 10 | 171 | 16 | PL388 | | |
| | 5/8/2014 | 172 | 5 | 177 | 7 | PL389 | | |
| | 5/8/2014 | 177 | 14 | 178 | 9 | | | |
| | 5/8/2014 | 178 | 10 | 181 | 9 | PL390 | | |
| | 5/8/2014 | 182 | 3 | 184 | 1 | PL391 | | |
| | 5/8/2014 | 184 | 18 | 185 | 13 | | 184:2-17 | |
| | 5/8/2014 | 185 | 17 | 188 | 1 | PL392 | | |
| | 5/8/2014 | 189 | 12 | 192 | 9 | | 188:5-13 | |
| | 5/8/2014 | 193 | 3 | 195 | 23 | | | |
| | 5/8/2014 | 198 | 9 | 202 | 8 | PL393 | | |
| | 5/8/2014 | 202 | 12 | 204 | 9 | | 204:10-12 | |
| | 5/8/2014 | 205 | 24 | 211 | 18 | | | |
| | 5/8/2014 | 212 | 7 | 216 | 6 | | | |
| | 5/8/2014 | 216 | 16 | 220 | 17 | PL394 | 216:11-15 | |
| | 5/8/2014 | 221 | 1 | 225 | 24 | PL395 | | |
| | 5/8/2014 | 226 | 25 | 228 | 17 | | | |
| | 5/8/2014 | 230 | 25 | 234 | 4 | | | |
| | 5/8/2014 | 234 | 5 | 235 | 11 | | 235:12 - 236:16 | |
| | 5/8/2014 | 236 | 17 | 240 | 16 | | | |
| | 5/8/2014 | 240 | 17 | 244 | 19 | | | |
| | 5/8/2014 | 244 | 21 | 248 | 17 | PL396 PL397 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 5/8/2014 | 248 | 18 | 251 | 19 | PL398 | | |
| | 5/8/2014 | 251 | 18 | 253 | 25 | | | |
| | 5/8/2014 | 254 | 7 | 254 | 21 | | 254:1-6 | |
| | 5/8/2014 | 255 | 15 | 262 | 1 | PL399 | | Exhibit 90 Not Admissible - Hearsay; Speculation |
| | 5/8/2014 | 262 | 9 | 262 | 24 | PL400 | | |
| | 5/8/2014 | 263 | 1 | 265 | 4 | | | |
| | 5/8/2014 | 266 | 13 | 267 | 5 | | | |
| | 5/8/2014 | 267 | 25 | 268 | 15 | | | |
| | 5/8/2014 | 269 | 15 | 271 | 9 | | | |
| | 5/8/2014 | 271 | 23 | 272 | 9 | | | |
| | 5/8/2014 | 272 | 14 | 278 | 3 | | | |
| | 5/8/2014 | 279 | 11 | 282 | 19 | PL402 | 278:4 - 279:10 | |
| | 5/8/2014 | 283 | 21 | 285 | 11 | | | |
| | 5/8/2014 | 285 | 15 | 287 | 12 | | 285:12-14 | |
| | 5/8/2014 | 290 | 17 | 292 | 9 | PL404 | | |
| | 5/8/2014 | 292 | 11 | 294 | 14 | PL405 | | |
| | 5/8/2014 | 294 | 16 | 296 | 22 | PL406 | | |
| | 5/8/2014 | 296 | 24 | 300 | 17 | PL407 | | |
| | 5/8/2014 | 301 | 15 | 306 | 21 | PL408 PL409 | | |
| | 5/8/2014 | 306 | 22 | 309 | 9 | | | |
| | 5/8/2014 | 309 | 16 | 311 | 21 | | 311:22 - 312:8 | |
| | 5/8/2014 | 312 | 9 | 315 | 13 | | | |
| | 5/8/2014 | 316 | 10 | 317 | 11 | PL391 PL392 | | |
| | 5/8/2014 | 317 | 14 | 318 | 4 | PL392 PL410 | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/8/2014 | 318 | 11 | 319 | 10 | PL391 PL392 PL410 | | |
| | 5/8/2014 | 319 | 16 | 320 | 12 | PL389 | | |
| | 5/8/2014 | 320 | 15 | 321 | 4 | PL411 | | |
| | 5/8/2014 | 321 | 9 | 323 | 3 | PL412 | | |
| | 5/8/2014 | 323 | 8 | 324 | 5 | PL413 | | |
| | 5/8/2014 | 324 | 9 | 326 | 20 | PL414 PL415 | | |
| | 5/8/2014 | 326 | 25 | 332 | 8 | PL389 PL391 PL392 | | |
| | 5/8/2014 | 332 | 15 | 333 | 16 | PL412 | | |
| | 5/8/2014 | 336 | 16 | 336 | 22 | | | |
| Rudolph, Michelle (DOD) | 7/16/2014 | | | | | | | |
| | 7/16/2014 | 18 | 7 | 19 | 2 | | | |
| | 7/16/2014 | 28 | 25 | 30 | 6 | PL912 | | |
| | 7/16/2014 | 35 | 11 | 36 | 15 | | | |
| | 7/16/2014 | 47 | 14 | 47 | 17 | | clarification re: corresponding fields (46:17 - 47:13) | |
| Shorter, Coby | 8/12/2014 | | | | | | | |
| | 8/12/2014 | 7 | 14 | 7 | 20 | | | |
| | 8/12/2014 | 8 | 12 | 8 | 14 | | 8:15-23 | |
| | 8/12/2014 | 10 | 17 | 11 | 8 | | | |
| | 8/12/2014 | 11 | 9 | 11 | 23 | | | |
| | 8/12/2014 | 12 | 15 | 12 | 17 | | | |
| | 8/12/2014 | 13 | 6 | 13 | 24 | | | |
| | 8/12/2014 | 14 | 3 | 15 | 14 | | | |
| | 8/12/2014 | 16 | 5 | 16 | 12 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 8/12/2014 | 17 | 8 | 17 | 23 | | | |
| | 8/12/2014 | 18 | 11 | 18 | 23 | | | |
| | 8/12/2014 | 19 | 14 | 21 | 8 | | | Objection: form; speculation, vague |
| | 8/12/2014 | 22 | 12 | 22 | 20 | | 22:21-23:3 | |
| | 8/12/2014 | 23 | 20 | 25 | 15 | | | Objection: form; multifareous (24:6-9), form; vague (24:13-15); form; argumentative, vague, assumes facts not in evidence (24:19-22); form; argumentative, vague, assumes facts not in evidence (25:3-5), form; argumentative, vague, assumes facts not in evidnece, speculation (24:9-12) |
| | 8/12/2014 | 28 | 6 | 31 | 17 | | | |
| | 8/12/2014 | 32 | 14 | 33 | 8 | PL048 | 32:7-13, 33:9-13 | |
| | 8/12/2014 | 34 | 3 | 35 | 7 | PL919 | | |
| | 8/12/2014 | 35 | 8 | 40 | 24 | PL920 | | |
| | 8/12/2014 | 41 | 25 | 45 | 17 | | | |
| | 8/12/2014 | 45 | 18 | 46 | 4 | | | |
| | 8/12/2014 | 46 | 15 | 46 | 25 | PL907 | | |
| | 8/12/2014 | 47 | 12 | 48 | 9 | | | |
| | 8/12/2014 | 48 | 13 | 48 | 25 | | | |
| | 8/12/2014 | 52 | 1 | 52 | 24 | | | |
| | 8/12/2014 | 53 | 5 | 53 | 11 | | | |
| | 8/12/2014 | 54 | 1 | 55 | 5 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/12/2014 | 58 | 4 | 60 | 3 | PL325 | | |
| | 8/12/2014 | 60 | 15 | 61 | 14 | | | |
| | 8/12/2014 | 61 | 24 | 62 | 18 | | | |
| | 8/12/2014 | 63 | 6 | 64 | 7 | | | |
| | 8/12/2014 | 64 | 18 | 68 | 14 | | | |
| | 8/12/2014 | 69 | 4 | 69 | 13 | PL921 | | |
| | 8/12/2014 | 71 | 18 | 73 | 3 | | | |
| | 8/12/2014 | 73 | 17 | 93 | 13 | PL432 | | |
| | 8/12/2014 | 93 | 20 | 96 | 3 | PL260 | | |
| | 8/12/2014 | 96 | 22 | 98 | 6 | | | |
| | 8/12/2014 | 98 | 7 | 102 | 9 | PL432 PL903 | | |
| | 8/12/2014 | 102 | 14 | 104 | 1 | PL183 | | |
| | 8/12/2014 | 105 | 7 | 105 | 19 | | | |
| | 8/12/2014 | 106 | 7 | 107 | 7 | PL257 | | |
| | 8/12/2014 | 108 | 8 | 111 | 19 | | | |
| | 8/12/2014 | 112 | 7 | 113 | 7 | | | |
| | 8/12/2014 | 113 | 8 | 115 | 22 | | | |
| | 8/12/2014 | 116 | 10 | 116 | 12 | | | |
| | 8/12/2014 | 116 | 24 | 118 | 2 | | | |
| | 8/12/2014 | 119 | 3 | 121 | 24 | PL281 | | |
| | 8/12/2014 | 124 | 1 | 125 | 21 | | | |
| | 8/12/2014 | 126 | 3 | 126 | 11 | | 126:11-126-24 | |
| | 8/12/2014 | 127 | 12 | 128 | 6 | | | |
| | 8/12/2014 | 128 | 9 | 128 | 19 | | | |
| | 8/12/2014 | 129 | 1 | 132 | 7 | PL292 | 132:8-132:13 | |
| | 8/12/2014 | 134 | 1 | 136 | 22 | PL922 | | |
| | 8/12/2014 | 138 | 7 | 139 | 12 | PL923 | | |
| | 8/12/2014 | 139 | 16 | 141 | 4 | | | |
| | 8/12/2014 | 141 | 24 | 142 | 12 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 8/12/2014 | 143 | 17 | 144 | 18 | PL924 | | |
| | 8/12/2014 | 144 | 25 | 145 | 12 | | | |
| | 8/12/2014 | 147 | 16 | 148 | 8 | | | |
| | 8/12/2014 | 148 | 9 | 150 | 13 | | | |
| | 8/12/2014 | 150 | 19 | 153 | 6 | PL926 | | |
| | 8/12/2014 | 153 | 16 | 154 | 22 | PL925 | | |
| | 8/12/2014 | 155 | 1 | 156 | 1 | | | |
| | 8/12/2014 | 156 | 19 | 166 | 5 | PL925 PL927 PL928 | | |
| | 8/12/2014 | 167 | 16 | 168 | 13 | | | |
| | 8/12/2014 | 169 | 5 | 169 | 10 | 169:5-15 | | |
| | 8/12/2014 | 169 | 16 | 170 | 1 | | | |
| | 8/12/2014 | 171 | 19 | 174 | 10 | PL928 | | |
| | 8/12/2014 | 174 | 20 | 175 | 7 | 175:8-13 | | |
| | 8/12/2014 | 175 | 19 | 180 | 7 | | | |
| | 8/12/2014 | 180 | 24 | 182 | 17 | | | |
| | 8/12/2014 | 183 | 9 | 184 | 11 | | | |
| | 8/12/2014 | 186 | 16 | 186 | 24 | | | |
| | 8/12/2014 | 188 | 22 | 189 | 24 | | | |
| Smith, Kenneth (VA) | 7/17/2014 | | | | | | | |
| | 7/17/2014 | 13 | 17 | 13 | 21 | | | |
| | 7/17/2014 | 14 | 12 | 14 | 19 | | | |
| | 7/17/2014 | 15 | 12 | 15 | 23 | | | |
| | 7/17/2014 | 23 | 8 | 23 | 20 | | | |
| | 7/17/2014 | 24 | 9 | 25 | 16 | PL913 | | |
| | 7/17/2014 | 25 | 23 | 26 | 18 | PL913 | | |
| | 7/17/2014 | 27 | 3 | 27 | 22 | | | |
| | 7/17/2014 | 37 | 18 | 41 | 2 | | | |
| | 7/17/2014 | 41 | 21 | 41 | 23 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/17/2014 | 43 | 9 | 44 | 1 | | | |
| Stanart, Stan | 6/17/2014 | | | | | | | |
| | 6/17/2014 | 17 | 20 | 20 | 2 | | | |
| | 6/17/2014 | 21 | 6 | 26 | 4 | | | |
| | 6/17/2014 | 26 | 20 | 28 | 7 | | | |
| | 6/17/2014 | 29 | 12 | 30 | 8 | | | |
| | 6/17/2014 | 32 | 4 | 33 | 8 | | | |
| | 6/17/2014 | 34 | 2 | 34 | 12 | | | |
| | 6/17/2014 | 34 | 22 | 35 | 17 | | | |
| | 6/17/2014 | 36 | 8 | 37 | 9 | | | |
| | 6/17/2014 | 39 | 14 | 40 | 4 | | | |
| | 6/17/2014 | 41 | 6 | 41 | 24 | | | |
| | 6/17/2014 | 42 | 8 | 42 | 22 | | | |
| | 6/17/2014 | 43 | 12 | 44 | 9 | | | |
| | 6/17/2014 | 45 | 10 | 45 | 15 | | | |
| | 6/17/2014 | 47 | 14 | 48 | 20 | | | |
| | 6/17/2014 | 49 | 9 | 49 | 15 | | | |
| | 6/17/2014 | 50 | 13 | 51 | 10 | | | |
| | 6/17/2014 | 51 | 25 | 52 | 8 | | | |
| | 6/17/2014 | 52 | 9 | 52 | 18 | | | |
| | 6/17/2014 | 52 | 19 | 53 | 9 | | | |
| | 6/17/2014 | 57 | 25 | 58 | 18 | | | |
| | 6/17/2014 | 59 | 1 | 59 | 12 | | | |
| | 6/17/2014 | 60 | 13 | 61 | 11 | | | 61:4-11 Form |
| | 6/17/2014 | 63 | 13 | 63 | 17 | | | |
| | 6/17/2014 | 64 | 5 | 64 | 9 | | | |
| | 6/17/2014 | 69 | 1 | 69 | 13 | | | |
| | 6/17/2014 | 70 | 6 | 70 | 19 | | | |
| | 6/17/2014 | 70 | 23 | 71 | 12 | | | |
| | 6/17/2014 | 72 | 17 | 73 | 8 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/17/2014 | 73 | 13 | 73 | 22 | | | |
| | 6/17/2014 | 73 | 24 | 74 | 13 | | | |
| | 6/17/2014 | 74 | 24 | 75 | 7 | | | |
| | 6/17/2014 | 75 | 12 | 75 | 15 | | | |
| | 6/17/2014 | 76 | 4 | 76 | 9 | | | |
| | 6/17/2014 | 76 | 16 | 77 | 5 | | | |
| | 6/17/2014 | 77 | 14 | 77 | 25 | | | |
| | 6/17/2014 | 78 | 22 | 79 | 9 | | | |
| | 6/17/2014 | 79 | 14 | 80 | 1 | | | |
| | 6/17/2014 | 81 | 17 | 81 | 23 | | | |
| | 6/17/2014 | 84 | 20 | 84 | 23 | | | |
| | 6/17/2014 | 86 | 3 | 86 | 21 | | | |
| | 6/17/2014 | 88 | 24 | 89 | 1 | | | |
| | 6/17/2014 | 91 | 4 | 91 | 16 | | | |
| | 6/17/2014 | 92 | 12 | 93 | 16 | | | |
| | 6/17/2014 | 94 | 3 | 95 | 4 | | | |
| | 6/17/2014 | 95 | 15 | 97 | 5 | | | |
| | 6/17/2014 | 97 | 18 | 98 | 10 | | | |
| | 6/17/2014 | 99 | 15 | 99 | 22 | | | |
| | 6/17/2014 | 100 | 6 | 100 | 15 | | | |
| | 6/17/2014 | 101 | 6 | 101 | 19 | | | |
| | 6/17/2014 | 102 | 7 | 102 | 18 | | | 102:7-12 Form |
| | 6/17/2014 | 103 | 22 | 104 | 8 | | | |
| | 6/17/2014 | 104 | 13 | 104 | 22 | | | |
| | 6/17/2014 | 105 | 4 | 105 | 21 | | | |
| | 6/17/2014 | 105 | 23 | 107 | 5 | | | |
| | 6/17/2014 | 107 | 18 | 108 | 1 | | | |
| | 6/17/2014 | 110 | 14 | 111 | 13 | | | |
| | 6/17/2014 | 113 | 3 | 113 | 22 | | | |
| | 6/17/2014 | 114 | 2 | 114 | 13 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/17/2014 | 115 | 4 | 116 | 19 | | | |
| | 6/17/2014 | 118 | 18 | 118 | 22 | | | |
| | 6/17/2014 | 121 | 12 | 121 | 17 | | | |
| | 6/17/2014 | 122 | 8 | 122 | 13 | | | |
| | 6/17/2014 | 125 | 5 | 125 | 13 | | | |
| | 6/17/2014 | 125 | 21 | 125 | 24 | | | |
| | 6/17/2014 | 127 | 17 | 129 | 7 | | | |
| | 6/17/2014 | 130 | 22 | 131 | 6 | | | |
| | 6/17/2014 | 134 | 2 | 134 | 11 | | | |
| | 6/17/2014 | 136 | 4 | 136 | 21 | | | |
| | 6/17/2014 | 141 | 21 | 143 | 19 | | | |
| | 6/17/2014 | 144 | 5 | 144 | 19 | | | |
| | 6/17/2014 | 145 | 8 | 145 | 19 | | | |
| | 6/17/2014 | 145 | 20 | 146 | 17 | | | |
| | 6/17/2014 | 148 | 15 | 148 | 17 | | | |
| | 6/17/2014 | 150 | 18 | 151 | 8 | | | |
| | 6/17/2014 | 152 | 18 | 153 | 6 | | | |
| | 6/17/2014 | 153 | 16 | 154 | 3 | | | |
| | 6/17/2014 | 165 | 2 | 165 | 10 | | | |
| | 6/17/2014 | 167 | 24 | 169 | 21 | | | |
| | 6/17/2014 | 170 | 4 | 170 | 15 | | | |
| | 6/17/2014 | 171 | 7 | 171 | 19 | | | |
| | 6/17/2014 | 172 | 8 | 172 | 18 | | | |
| | 6/17/2014 | 175 | 13 | 175 | 20 | | | |
| | 6/17/2014 | 176 | 1 | 176 | 3 | | | |
| | 6/17/2014 | 179 | 18 | 180 | 4 | | | |
| | 6/17/2014 | 180 | 24 | 181 | 11 | | | |
| | 6/17/2014 | 183 | 4 | 183 | 12 | | | |
| | 6/17/2014 | 183 | 24 | 184 | 11 | | | |
| | 6/17/2014 | 184 | 16 | 184 | 20 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/17/2014 | 185 | 4 | 185 | 7 | | | |
| | 6/17/2014 | 186 | 7 | 186 | 15 | | | |
| | 6/17/2014 | 187 | 23 | 188 | 16 | | | 188:3-16 Form |
| Straus, Joe | 6/23/2014 | | | | | | | |
| | 6/23/2014 | 15 | 16 | 16 | 22 | | 16:23 | |
| | 6/23/2014 | 16 | 24 | 17 | 9 | | | |
| | 6/23/2014 | 19 | 21 | 19 | 24 | | | |
| | 6/23/2014 | 20 | 15 | 20 | 25 | | | |
| | 6/23/2014 | 22 | 13 | 22 | 19 | | | |
| | 6/23/2014 | 24 | 3 | 24 | 9 | | | |
| | 6/23/2014 | 24 | 24 | 25 | 10 | | | |
| | 6/23/2014 | 26 | 4 | 26 | 17 | | | |
| | 6/23/2014 | 28 | 21 | 29 | 2 | | | |
| | 6/23/2014 | 29 | 22 | 29 | 25 | | | |
| | 6/23/2014 | 30 | 5 | 30 | 10 | | | |
| | 6/23/2014 | 32 | 3 | 32 | 11 | | | |
| | 6/23/2014 | 32 | 17 | 32 | 23 | | | |
| | 6/23/2014 | 33 | 16 | 38 | 1 | | | |
| | 6/23/2014 | 38 | 11 | 38 | 20 | | | |
| | 6/23/2014 | 38 | 23 | 39 | 24 | | | |
| | 6/23/2014 | 41 | 7 | 41 | 9 | | | |
| | 6/23/2014 | 41 | 10 | 41 | 15 | | | |
| | 6/23/2014 | 41 | 16 | 42 | 7 | | | |
| | 6/23/2014 | 42 | 15 | 42 | 21 | | | |
| | 6/23/2014 | 43 | 6 | 43 | 13 | | | |
| | 6/23/2014 | 43 | 25 | 44 | 9 | | | |
| | 6/23/2014 | 45 | 22 | 46 | 9 | | | |
| | 6/23/2014 | 46 | 10 | 46 | 13 | | | |
| | 6/23/2014 | 46 | 14 | 47 | 4 | | | |
| | 6/23/2014 | 47 | 14 | 47 | 18 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|----------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 6/23/2014 | 49 | 19 | 50 | 14 | | | |
| | 6/23/2014 | 51 | 3 | 51 | 13 | | | |
| | 6/23/2014 | 51 | 23 | 51 | 5 | | | |
| | 6/23/2014 | 53 | 7 | 53 | 18 | | | |
| | 6/23/2014 | 54 | 13 | 54 | 19 | | | |
| | 6/23/2014 | 55 | 23 | 56 | 5 | | | |
| | 6/23/2014 | 56 | 11 | 56 | 23 | | | |
| | 6/23/2014 | 57 | 6 | 57 | 8 | | | |
| | 6/23/2014 | 58 | 1 | 58 | 20 | | | |
| | 6/23/2014 | 59 | 20 | 60 | 3 | | | |
| | 6/23/2014 | 60 | 12 | 61 | 14 | | | |
| | 6/23/2014 | 63 | 13 | 64 | 4 | | | |
| | 6/23/2014 | 69 | 13 | 69 | 17 | | | |
| | 6/23/2014 | 69 | 21 | 70 | 1 | | | |
| | 6/23/2014 | 70 | 4 | 70 | 8 | | | |
| | 6/23/2014 | 71 | 6 | 71 | 22 | | | |
| | 6/23/2014 | 72 | 9 | 73 | 3 | | | |
| | 6/23/2014 | 73 | 24 | 74 | 7 | | | |
| | 6/23/2014 | 77 | 6 | 77 | 23 | | | |
| | 6/23/2014 | 79 | 21 | 80 | 7 | | | |
| | 6/23/2014 | 81 | 7 | 81 | 22 | | | |
| | 6/23/2014 | 82 | 1 | 82 | 3 | | | |
| | 6/23/2014 | 83 | 16 | 83 | 22 | | | |
| | 6/23/2014 | 84 | 5 | 84 | 19 | | | |
| | 6/23/2014 | 85 | 2 | 85 | 12 | | | |
| | 6/23/2014 | 85 | 21 | 85 | 25 | | | |
| | 6/23/2014 | 87 | 2 | 87 | 22 | | | |
| | 6/23/2014 | 88 | 13 | 88 | 21 | | | |
| | 6/23/2014 | 91 | 8 | 91 | 12 | | | |
| | 6/23/2014 | 91 | 16 | 91 | 19 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 6/23/2014 | 91 | 24 | 92 | 19 | | | |
| | 6/23/2014 | 93 | 15 | 94 | 3 | | | |
| | 6/23/2014 | 94 | 14 | 94 | 24 | | | |
| | 6/23/2014 | 95 | 12 | 95 | 18 | | | |
| | 6/23/2014 | 96 | 13 | 96 | 24 | | | |
| | 6/23/2014 | 97 | 23 | 98 | 9 | | | |
| | 6/23/2014 | 98 | 10 | 99 | 1 | | | |
| | 6/23/2014 | 100 | 11 | 101 | 1 | | | |
| | 6/23/2014 | 102 | 16 | 102 | 25 | | | |
| | 6/23/2014 | 103 | 22 | 104 | 21 | | | Hearsay (104:10-13; 104:20-21) |
| | 6/23/2014 | 111 | 1 | 111 | 7 | | 106:1-5 | |
| | 6/23/2014 | 115 | 3 | 116 | 3 | | | |
| | 6/23/2014 | 116 | 4 | 116 | 8 | | | |
| | 6/23/2014 | 116 | 21 | 117 | 2 | | | |
| | 6/23/2014 | 117 | 3 | 117 | 6 | | | |
| | 6/23/2014 | 118 | 3 | 118 | 11 | | | |
| | 6/23/2014 | 121 | 24 | 122 | 9 | | 121:1-23 | |
| | 6/23/2014 | 122 | 10 | 122 | 13 | | | |
| | 6/23/2014 | 126 | 11 | 126 | 16 | | | |
| | 6/23/2014 | 128 | 2 | 128 | 12 | | | |
| | 6/23/2014 | 129 | 1 | 129 | 11 | | | |
| | 6/23/2014 | 129 | 19 | 129 | 25 | | | |
| | 6/23/2014 | 130 | 15 | 131 | 12 | | | |
| | 6/23/2014 | 132 | 8 | 132 | 11 | | | |
| | 6/23/2014 | 132 | 20 | 133 | 3 | | | |
| | 6/23/2014 | 133 | 23 | 134 | 13 | | | |
| | 6/23/2014 | 134 | 25 | 136 | 12 | | | |
| | 6/23/2014 | 136 | 24 | 138 | 9 | | | |
| | 6/23/2014 | 139 | 6 | 139 | 12 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/23/2014 | 139 | 19 | 139 | 24 | | | |
| | 6/23/2014 | 140 | 13 | 140 | 25 | | | |
| | 6/23/2014 | 141 | 8 | 141 | 19 | | | |
| | 6/23/2014 | 143 | 14 | 143 | 20 | | | |
| Strausler, Steve (SSA) | 7/15/2014 | | | | | | | |
| | 7/15/2014 | 16 | 1 | 16 | 3 | | | |
| | 7/15/2014 | 16 | 12 | 17 | 2 | | | |
| | 7/15/2014 | 35 | 11 | 37 | 3 | PL918 | | |
| | 7/15/2014 | 42 | 15 | 42 | 24 | | | |
| | 7/15/2014 | 74 | 11 | 74 | 19 | | | |
| Taylor, Lenard | 7/18/2014 | | | | | | | |
| | 7/18/2014 | 8 | 11 | 8 | 25 | | | |
| | 7/18/2014 | 9 | 1 | 9 | 7 | | | |
| | 7/18/2014 | 9 | 16 | 9 | 22 | | | |
| | 7/18/2014 | 10 | 11 | 10 | 12 | | | |
| | 7/18/2014 | 11 | 16 | 11 | 20 | | | |
| | 7/18/2014 | 14 | 8 | 14 | 12 | | | |
| | 7/18/2014 | 16 | 20 | 16 | 24 | | | |
| | 7/18/2014 | 17 | 14 | 17 | 25 | | | |
| | 7/18/2014 | 18 | 1 | 18 | 20 | | | |
| | 7/18/2014 | 19 | 2 | 19 | 9 | | | |
| | 7/18/2014 | 20 | 19 | 20 | 23 | | | |
| | 7/18/2014 | 21 | 16 | 21 | 22 | | | |
| | 7/18/2014 | 24 | 22 | 24 | 25 | | | |
| | 7/18/2014 | 25 | 1 | 25 | 2 | | | |
| | 7/18/2014 | 25 | 17 | 25 | 23 | | | |
| | 7/18/2014 | 26 | 24 | 26 | 25 | | | |
| | 7/18/2014 | 27 | 1 | 27 | 25 | | | |
| | 7/18/2014 | 28 | 1 | 28 | 19 | | | |
| | 7/18/2014 | 28 | 24 | 28 | 25 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/18/2014 | 29 | 1 | 29 | 25 | | | |
| | 7/18/2014 | 30 | 1 | 30 | 11 | | | |
| | 7/18/2014 | 31 | 7 | 31 | 12 | | | |
| | 7/18/2014 | 32 | 3 | 32 | 23 | | | |
| | 7/18/2014 | 33 | 3 | 33 | 5 | | | |
| | 7/18/2014 | 33 | 10 | 33 | 15 | | | |
| | 7/18/2014 | 33 | 19 | 33 | 25 | | | |
| | 7/18/2014 | 34 | 1 | 34 | 14 | | | |
| | 7/18/2014 | 34 | 23 | 34 | 25 | | | |
| | 7/18/2014 | 35 | 1 | 35 | 15 | | | |
| | 7/18/2014 | 36 | 1 | 36 | 9 | | | |
| | 7/18/2014 | 36 | 14 | 36 | 25 | | | |
| | 7/18/2014 | 37 | 1 | 37 | 25 | | | |
| | 7/18/2014 | 38 | 1 | 38 | 3 | | | |
| | 7/18/2014 | 38 | 10 | 38 | 18 | | | |
| | 7/18/2014 | 39 | 7 | 39 | 15 | | | |
| | 7/18/2014 | 39 | 23 | 39 | 25 | | | |
| | 7/18/2014 | 40 | 1 | 40 | 1 | | | |
| | 7/18/2014 | 41 | 9 | 41 | 19 | | | |
| | 7/18/2014 | 42 | 14 | 42 | 25 | | | |
| | 7/18/2014 | 43 | 1 | 43 | 14 | | | |
| | 7/18/2014 | 44 | 12 | 44 | 25 | | | |
| | 7/18/2014 | 45 | 1 | 45 | 25 | | | |
| | 7/18/2014 | 46 | 1 | 46 | 11 | | | |
| | 7/18/2014 | 46 | 20 | 46 | 25 | | | |
| | 7/18/2014 | 47 | 4 | 47 | 15 | | | |
| | 7/18/2014 | 48 | 10 | 48 | 20 | | | |
| THJ&C 30(b)(6) - Garcia, Ram | 7/14/2014 | | | | | | | |
| | 7/14/2014 | 18 | 1 | 18 | 4 | | | |
| | 7/14/2014 | 27 | 15 | 27 | 19 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/14/2014 | 27 | 24 | 28 | 2 | | | |
| | 7/14/2014 | 28 | 8 | 28 | 12 | | | |
| | 7/14/2014 | 28 | 20 | 28 | 24 | | | |
| | 7/14/2014 | 29 | 18 | 29 | 22 | | | |
| | 7/14/2014 | 33 | 14 | 33 | 25 | | | |
| | 7/14/2014 | 39 | 11 | 39 | 20 | | | |
| | 7/14/2014 | 40 | 1 | 40 | 4 | | | |
| | 7/14/2014 | 51 | 20 | 51 | 25 | | | |
| | 7/14/2014 | 60 | 16 | 60 | 20 | | | |
| | 7/14/2014 | 61 | 1 | 61 | 5 | | | |
| | 7/14/2014 | 61 | 17 | 61 | 24 | | | |
| | 7/14/2014 | 65 | 24 | 66 | 8 | | | |
| | 7/14/2014 | 66 | 9 | 66 | 15 | | | |
| | 7/14/2014 | 67 | 4 | 67 | 12 | | | |
| | 7/14/2014 | 69 | 18 | 70 | 6 | | | |
| | 7/14/2014 | 70 | 17 | 70 | 25 | | | |
| | 7/14/2014 | 71 | 1 | 71 | 5 | | | |
| | 7/14/2014 | 71 | 6 | 71 | 19 | | | |
| | 7/14/2014 | 73 | 21 | 74 | 6 | | | |
| | 7/14/2014 | 74 | 14 | 74 | 19 | | | |
| | 7/14/2014 | 75 | 16 | 75 | 21 | | | |
| | 7/14/2014 | 75 | 22 | 76 | 10 | | | |
| | 7/14/2014 | 76 | 19 | 76 | 25 | | | |
| | 7/14/2014 | 79 | 23 | 80 | 6 | | | |
| | 7/14/2014 | 80 | 7 | 80 | 12 | | | |
| | 7/14/2014 | 80 | 17 | 81 | 1 | | | |
| | 7/14/2014 | 81 | 2 | 81 | 12 | | | |
| | 7/14/2014 | 86 | 21 | 87 | 3 | | | |
| | 7/14/2014 | 87 | 4 | 87 | 9 | | | |
| | 7/14/2014 | 87 | 10 | 88 | 2 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Page | Line | Page | Line | | | |
| | 7/14/2014 | 88 | 15 | 89 | 7 | | | |
| | 7/14/2014 | 91 | 22 | 92 | 8 | | | |
| | 7/14/2014 | 92 | 19 | 93 | 2 | | | |
| | 7/14/2014 | 95 | 18 | 95 | 25 | | | |
| | 7/14/2014 | 98 | 21 | 98 | 25 | | | |
| | 7/14/2014 | 99 | 7 | 99 | 14 | | | |
| | 7/14/2014 | 101 | 15 | 102 | 3 | | | |
| | 7/14/2014 | 102 | 23 | 103 | 7 | | | |
| | 7/14/2014 | 110 | 12 | 111 | 17 | | | |
| | 7/14/2014 | 118 | 12 | 118 | 20 | | | |
| | 7/14/2014 | 123 | 2 | 123 | 14 | | | |
| | 7/14/2014 | 124 | 1 | 124 | 10 | | | |
| | 7/14/2014 | 126 | 25 | 127 | 12 | | | |
| | 7/14/2014 | 136 | 10 | 136 | 16 | | | |
| | 7/14/2014 | 137 | 1 | 137 | 8 | | | |
| | 7/14/2014 | 137 | 9 | 137 | 16 | | | |
| | 7/14/2014 | 137 | 17 | 138 | 2 | | | |
| | 7/14/2014 | 138 | 3 | 138 | 11 | | | |
| | 7/14/2014 | 138 | 18 | 138 | 21 | | | |
| | 7/14/2014 | 139 | 2 | 139 | 6 | | | |
| | 7/14/2014 | 139 | 15 | 139 | 20 | | | |
| | 7/14/2014 | 140 | 1 | 140 | 10 | | | |
| | 7/14/2014 | 140 | 16 | 140 | 21 | | | |
| | 7/14/2014 | 140 | 22 | 141 | 8 | | | |
| | 7/14/2014 | 141 | 9 | 141 | 13 | | | |
| | 7/14/2014 | 141 | 18 | 142 | 8 | | | |
| | 7/14/2014 | 142 | 16 | 142 | 19 | | | |
| | 7/14/2014 | 143 | 9 | 143 | 14 | | | |
| | 7/14/2014 | 143 | 18 | 143 | 23 | | | |
| | 7/14/2014 | 143 | 24 | 144 | 5 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/14/2014 | 144 | 9 | 144 | 23 | | | |
| | 7/14/2014 | 145 | 9 | 145 | 13 | | | |
| | 7/14/2014 | 145 | 14 | 145 | 23 | | | |
| | 7/14/2014 | 146 | 4 | 146 | 21 | | | |
| | 7/14/2014 | 146 | 22 | 147 | 10 | | | |
| | 7/14/2014 | 147 | 11 | 147 | 14 | | | |
| | 7/14/2014 | 147 | 15 | 147 | 22 | | | |
| | 7/14/2014 | 147 | 23 | 148 | 11 | | | |
| | 7/14/2014 | 148 | 24 | 149 | 10 | | | |
| | 7/14/2014 | 149 | 11 | 149 | 15 | | | |
| | 7/14/2014 | 149 | 16 | 149 | 20 | | | |
| | 7/14/2014 | 149 | 21 | 150 | 1 | | | |
| | 7/14/2014 | 150 | 6 | 150 | 8 | | | |
| | 7/14/2014 | 150 | 9 | 150 | 17 | | | |
| | 7/14/2014 | 150 | 18 | 150 | 25 | | | |
| | 7/14/2014 | 151 | 12 | 151 | 19 | | | |
| | 7/14/2014 | 151 | 21 | 152 | 1 | | | |
| | 7/14/2014 | 152 | 17 | 152 | 24 | | | |
| | 7/14/2014 | 152 | 25 | 153 | 7 | | | |
| | 7/14/2014 | 153 | 8 | 153 | 18 | | | |
| | 7/14/2014 | 154 | 6 | 154 | 15 | | | |
| | 7/14/2014 | 154 | 22 | 155 | 2 | | | |
| | 7/14/2014 | 155 | 3 | 155 | 14 | | | |
| | 7/14/2014 | 156 | 1 | 156 | 13 | | | |
| | 7/14/2014 | 156 | 22 | 157 | 3 | | | |
| | 7/14/2014 | 157 | 7 | 157 | 16 | | | |
| | 7/14/2014 | 158 | 22 | 159 | 1 | | | |
| | 7/14/2014 | 159 | 8 | 159 | 16 | | | |
| | 7/14/2014 | 160 | 17 | 161 | 10 | | | |
| | 7/14/2014 | 162 | 13 | 163 | 7 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 7/14/2014 | 164 | 15 | 165 | 9 | | | |
| | 7/14/2014 | 166 | 3 | 166 | 16 | | | |
| | 7/14/2014 | 168 | 24 | 169 | 6 | | | |
| | 7/14/2014 | 174 | 7 | 174 | 14 | | | |
| TLYV 30(b)(6) - Green, Blake | 6/18/2014 | | | | | | | |
| | 6/18/2014 | 25 | 15 | 25 | 24 | PL857 | | |
| | 6/18/2014 | 26 | 6 | 26 | 10 | | | |
| | 6/18/2014 | 28 | 15 | 28 | 21 | | | |
| | 6/18/2014 | 37 | 6 | 36 | 20 | | 36:20 - 37:20 | |
| | 6/18/2014 | 38 | 8 | 38 | 24 | | | |
| | 6/18/2014 | 41 | 17 | 41 | 21 | | | |
| | 6/18/2014 | 44 | 2 | 47 | 11 | | | |
| | 6/18/2014 | 55 | 22 | 55 | 25 | | | |
| | 6/18/2014 | 56 | 23 | 57 | 4 | PL1031 | | |
| | 6/18/2014 | 60 | 7 | 60 | 14 | | (68:13-14) | |
| | 6/18/2014 | 68 | 3 | 68 | 12 | | | |
| | 6/18/2014 | 71 | 13 | 71 | 22 | | | |
| | 6/18/2014 | 76 | 16 | 76 | 25 | | | |
| | 6/18/2014 | 79 | 5 | 79 | 10 | | | |
| | 6/18/2014 | 79 | 23 | 80 | 16 | | | |
| | 6/18/2014 | 80 | 24 | 81 | 18 | PL858 | | |
| | 6/18/2014 | 106 | 6 | 106 | 13 | | | non-responsive (106:6-13), conclusion (106:6-13) |
| | 6/18/2014 | 126 | 2 | 126 | 20 | | | opinion (126:2-7) |
| | 6/18/2014 | 126 | 21 | 127 | 21 | | | |
| | 6/18/2014 | 128 | 24 | 129 | 23 | | | non-responsive (128:24 - 129:23) |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| | 6/18/2014 | 131 | 3 | 133 | 1 | | | non-responsive (131:18 - 132:6) |
| | 6/18/2014 | 134 | 20 | 135 | 22 | | | |
| | 6/18/2014 | 147 | 5 | 148 | 9 | | | |
| | 6/18/2014 | 149 | 2 | 149 | 22 | | | |
| | 6/18/2014 | 151 | 4 | 151 | 24 | | | |
| | 6/18/2014 | 152 | 24 | 153 | 14 | | | |
| | 6/18/2014 | 157 | 2 | 157 | 7 | | | |
| | 6/18/2014 | 157 | 16 | 157 | 18 | PL1032 | | |
| Trotter, Vera | 8/22/2014 | 4 | 19 | 5 | 2 | | | |
| | 8/22/2014 | 7 | 1 | 7 | 10 | | 7:13-17, 8:6-7, 8:15 - 9:10 | |
| | 8/22/2014 | 10 | 6 | 11 | 1 | | 11:2-12, 11:16 - 13:23, 14:15 - 15:16, 16:6-10, 17:14-21 | |
| | 8/22/2014 | 21 | 9 | 21 | 14 | | | |
| | 8/22/2014 | 22 | 15 | 23 | 2 | | | |
| | 8/22/2014 | 28 | 18 | 29 | 1 | | 29:11 - 30:21, 31:5-8, | |
| | 8/22/2014 | 31 | 21 | 33 | 10 | | 33:16 - 34:16, 34:22 - 36:1 | |
| | 8/22/2014 | 36 | 13 | 41 | 15 | | 43:13 - 44:20 | |
| | 8/22/2014 | 44 | 24 | 45 | 24 | | 47:1 - 49:15 | |
| | 8/22/2014 | 49 | 17 | 50 | 6 | | 50:7-18 | hearsay (49:25 - 50:1) |
| | 8/22/2014 | 50 | 19 | 53 | 21 | | | |
| | 8/22/2014 | 55 | 11 | 58 | 14 | | 54:20 - 55:10, 58:20 - 59:17 | |
| | 8/22/2014 | 59 | 18 | 61 | 9 | | 62:14-24, 63:14-20 | hearsay (60:3) |
| | 8/22/2014 | 64 | 3 | 65 | 16 | | 65:17-25 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|---------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 8/22/2014 | 66 | 4 | 67 | 1 | | 67:17 - 70:16, 71:8 - 72:24, 73:7 - 74:16 | hearsay (66:14-18) |
| | 8/22/2014 | 75 | 10 | 75 | 19 | | | non-responsive (75:17-19) |
| | 8/22/2014 | 77 | 15 | 77 | 20 | | 78:21 - 79:25, 81:17-25, 83:14-19, 84:5-12 | non-responsive (77:16-20) |
| | 8/22/2014 | 84 | 18 | 84 | 25 | | 85:1-4, 85:12-25, 86:17-23, 87:10 - 88:5 | |
| | 8/22/2014 | 88 | 21 | 88 | 25 | | 89:6-13 | |
| | 8/22/2014 | 90 | 25 | 93 | 1 | | 93:23 - 94:1 | |
| | 8/22/2014 | 97 | 3 | 99 | 8 | | | |
| | 8/22/2014 | 99 | 18 | 100 | 19 | | 100:20 - 101:11 | relevance (99:18-19, 99:23-24, 100:2-3, 100:7, 100:12-16) |
| | 8/22/2014 | 107 | 10 | 109 | 25 | | 105:4-24 | |
| Veasey, Marc | 6/20/2014 | | | | | | | |
| | 6/20/2014 | 5 | 9 | 5 | 13 | | | |
| | 6/20/2014 | 29 | 4 | 29 | 5 | | | |
| | 6/20/2014 | 34 | 6 | 34 | 16 | | | |
| | 6/20/2014 | 36 | 2 | 36 | 3 | | | |
| | 6/20/2014 | 37 | 1 | 37 | 16 | | | |
| | 6/20/2014 | 46 | 17 | 47 | 10 | | 47:11-17 | |
| | 6/20/2014 | 84 | 4 | 85 | 4 | | | |
| | 6/20/2014 | 91 | 11 | 92 | 6 | | | |
| | 6/20/2014 | 129 | 5 | 129 | 17 | | | |
| | 6/20/2014 | 130 | 22 | 132 | 2 | | | |
| | 6/20/2014 | 132 | 18 | 134 | 21 | | 134:22-140:16 | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
| | | Page | Line | Page | Line | | | |
|---|---|---|---|---|---|---|---|---|
| Washington, Phyllis  (Voter) | 7/23/2014 | | | | | | | |
| | 7/23/2014 | 1 | 1 | 4 | 25 | PL536 - PL544 PL884 - PL888 PL870 PL916 - PL917 | | |
| | 7/23/2014 | 5 | 18 | 13 | 14 | | | |
| | 7/23/2014 | 13 | 18 | 13 | 21 | | | |
| | 7/23/2014 | 14 | 9 | 26 | 11 | PL536 - PL537 | | |
| | 7/23/2014 | 26 | 22 | 31 | 18 | PL537 | | |
| | 7/23/2014 | 32 | 14 | 39 | 20 | PL538 - PL540 | | |
| | 7/23/2014 | 75 | 8 | 76 | 22 | PL544 | | |
| | 7/23/2014 | 83 | 8 | 84 | 12 | | | |
| | 7/23/2014 | 107 | 16 | 109 | 1 | | | |
| | 7/23/2014 | 117 | 21 | 118 | 1 | | | |
| | 7/23/2014 | 119 | 16 | 119 | 18 | | | |
| | 7/23/2014 | 146 | 11 | 146 | 17 | | | |
| | 7/23/2014 | 146 | 23 | 147 | 25 | | | |
| | 7/23/2014 | 150 | 12 | 150 | 25 | | | |
| | 7/23/2014 | 151 | 4 | 151 | 13 | | | |
| Williams, Tommy | 7/29/2014 | | | | | | | |
| | 7/29/2014 | 36 | 18 | 37 | 9 | PL859 | | |
| | 7/29/2014 | 41 | 8 | 41 | 21 | | | |
| | 7/29/2014 | 42 | 12 | 43 | 2 | | | |
| | 7/29/2014 | 46 | 1 | 46 | 12 | | | |
| | 7/29/2014 | 47 | 16 | 48 | 7 | | | |
| | 7/29/2014 | 48 | 12 | 49 | 12 | | | |
| | 7/29/2014 | 51 | 16 | 53 | 13 | PL860 | | |
| | 7/29/2014 | 61 | 20 | 63 | 1 | PL423 | | |
| | 7/29/2014 | 71 | 17 | 74 | 10 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 83 | 25 | 84 | 17 | | | |
| | 7/29/2014 | 85 | 10 | 85 | 18 | | | |
| | 7/29/2014 | 88 | 3 | 88 | 10 | | | |
| | 7/29/2014 | 89 | 6 | 89 | 17 | | | |
| | 7/29/2014 | 89 | 21 | 89 | 25 | | | |
| | 7/29/2014 | 90 | 13 | 92 | 19 | | | |
| | 7/29/2014 | 95 | 1 | 95 | 14 | | | |
| | 7/29/2014 | 96 | 5 | 97 | 23 | PL425 | | |
| | 7/29/2014 | 98 | 10 | 99 | 17 | PL426 | | |
| | 7/29/2014 | 100 | 18 | 101 | 11 | | | |
| | 7/29/2014 | 110 | 1 | 110 | 23 | | | |
| | 7/29/2014 | 113 | 24 | 115 | 23 | | | |
| | 7/29/2014 | 115 | 25 | 117 | 11 | PL427 | | |
| | 7/29/2014 | 118 | 7 | 119 | 2 | | | |
| | 7/29/2014 | 133 | 25 | 136 | 12 | | | |
| | 7/29/2014 | 137 | 2 | 137 | 7 | | | |
| | 7/29/2014 | 143 | 7 | 144 | 1 | | | |
| | 7/29/2014 | 148 | 10 | 151 | 10 | | | |
| | 7/29/2014 | 153 | 19 | 154 | 2 | | | |
| | 7/29/2014 | 163 | 1 | 163 | 8 | | | |
| | 7/29/2014 | 163 | 23 | 167 | 8 | | | |
| | 7/29/2014 | 168 | 21 | 169 | 8 | | | |
| | 7/29/2014 | 169 | 16 | 170 | 14 | | | |
| | 7/29/2014 | 170 | 18 | 172 | 17 | | | |
| | 7/29/2014 | 173 | 2 | 173 | 14 | | | |
| | 7/29/2014 | 174 | 22 | 175 | 2 | | | |
| | 7/29/2014 | 176 | 13 | 176 | 20 | | | |
| | 7/29/2014 | 179 | 1 | 179 | 9 | | | |
| | 7/29/2014 | 179 | 21 | 180 | 4 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 195 | 11 | 197 | 12 | | | |
| | 7/29/2014 | 199 | 22 | 200 | 13 | | | |
| | 7/29/2014 | 202 | 20 | 204 | 18 | | | |
| | 7/29/2014 | 204 | 23 | 206 | 14 | | | |
| | 7/29/2014 | 210 | 2 | 211 | 3 | | | |
| | 7/29/2014 | 214 | 3 | 215 | 1 | | | |
| | 7/29/2014 | 216 | 11 | 222 | 21 | PL430 PL861 - PL868 | | |
| | 7/29/2014 | 225 | 7 | 225 | 11 | | | |
| | 7/29/2014 | 229 | 8 | 229 | 12 | | | |
| | 7/29/2014 | 229 | 24 | 230 | 2 | | | |
| | 7/29/2014 | 230 | 3 | 232 | 15 | | | |
| | 7/29/2014 | 232 | 21 | 233 | 6 | | | |
| | 7/29/2014 | 234 | 2 | 324 | 11 | | | |
| | 7/29/2014 | 240 | 3 | 240 | 16 | | | |
| | 7/29/2014 | 241 | 1 | 242 | 24 | PL431 | | |
| | 7/29/2014 | 245 | 17 | 245 | 21 | | | |
| | 7/29/2014 | 246 | 7 | 249 | 7 | PL006 | | |
| | 7/29/2014 | 249 | 8 | 249 | 9 | | | |
| | 7/29/2014 | 249 | 24 | 250 | 4 | | | |
| | 7/29/2014 | 251 | 13 | 252 | 14 | | | |
| | 7/29/2014 | 252 | 23 | 253 | 8 | | | |
| | 7/29/2014 | 256 | 15 | 256 | 20 | | | |
| | 7/29/2014 | 257 | 4 | 257 | 12 | | | |
| | 7/29/2014 | 257 | 15 | 259 | 5 | PL432 | | |
| | 7/29/2014 | 259 | 18 | 260 | 1 | | | |
| | 7/29/2014 | 261 | 9 | 261 | 12 | | | |
| | 7/29/2014 | 264 | 12 | 264 | 13 | | | |
| | 7/29/2014 | 264 | 14 | 266 | 12 | PL013 | | |
| | 7/29/2014 | 266 | 13 | 266 | 21 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| | 7/29/2014 | 268 | 13 | 269 | 21 | | | |
| | 7/29/2014 | 271 | 6 | 271 | 18 | | | |
| | 7/29/2014 | 272 | 14 | 276 | 9 | | | |
| | 7/29/2014 | 278 | 21 | 279 | 2 | | | |
| | 7/29/2014 | 281 | 1 | 282 | 14 | | | |
| | 7/29/2014 | 283 | 24 | 284 | 7 | | | |
| | 7/29/2014 | 285 | 10 | 285 | 16 | | | |
| | 7/29/2014 | 286 | 11 | 289 | 14 | | | |
| | 7/29/2014 | 290 | 15 | 290 | 19 | | | |
| | 7/29/2014 | 290 | 24 | 291 | 4 | | | |
| | 7/29/2014 | 291 | 9 | 291 | 20 | | | |
| | 7/29/2014 | 292 | 11 | 293 | 16 | | | |
| | 7/29/2014 | 293 | 24 | 294 | 8 | | | |
| | 7/29/2014 | 297 | 4 | 297 | 10 | PL434 | | |
| | 7/29/2014 | 297 | 16 | 299 | 2 | | | |
| | 7/29/2014 | 299 | 15 | 299 | 17 | | | |
| | 7/29/2014 | 299 | 18 | 299 | 22 | | | |
| | 7/29/2014 | 300 | 11 | 301 | 3 | | | |
| | 7/29/2014 | 301 | 16 | 301 | 19 | | | |
| | 7/29/2014 | 305 | 14 | 305 | 18 | | | |
| Zgabay, Sherri | 6/9/2014 | | | | | | | |
| | 6/9/2014 | 5 | 8 | 5 | 9 | | | |
| | 6/9/2014 | 6 | 3 | 6 | 6 | | | |
| | 6/9/2014 | 6 | 17 | 8 | 1 | | | |
| | 6/9/2014 | 8 | 22 | 11 | 16 | | | |
| | 6/9/2014 | 11 | 17 | 11 | 19 | | | |
| | 6/9/2014 | 12 | 1 | 12 | 3 | | | |
| | 6/9/2014 | 13 | 1 | 13 | 20 | | | |
| | 6/9/2014 | 14 | 4 | 14 | 7 | | | |
| | 6/9/2014 | 14 | 16 | 14 | 21 | | | |

| Witness | Date | STARTING | | ENDING | | Ex. Number | COUNTER-DESIGNATIONS | OBJECTIONS |
|---------|------|------|------|------|------|------------|--------------------|------------|
| | | Page | Line | Page | Line | | | |
| | 6/9/2014 | 16 | 15 | 16 | 20 | | | |
| | 6/9/2014 | 16 | 21 | 17 | 6 | | | |
| | 6/9/2014 | 17 | 7 | 17 | 12 | | | |
| | 6/9/2014 | 17 | 13 | 17 | 25 | | | |
| | 6/9/2014 | 18 | 11 | 18 | 23 | | | |
| | 6/9/2014 | 19 | 2 | 19 | 6 | | | |
| | 6/9/2014 | 19 | 9 | 19 | 15 | | | |
| | 6/9/2014 | 19 | 16 | 20 | 3 | | | |
| | 6/9/2014 | 21 | 24 | 22 | 25 | | | |
| | 6/9/2014 | 23 | 17 | 25 | 25 | | | |
| | 6/9/2014 | 26 | 6 | 26 | 17 | | | |
| | 6/9/2014 | 27 | 1 | 27 | 10 | | | |
| | 6/9/2014 | 28 | 1 | 28 | 10 | | | |
| | 6/9/2014 | 30 | 5 | 30 | 8 | | | |
| | 6/9/2014 | 31 | 13 | 31 | 18 | | | |
| | 6/9/2014 | 32 | 10 | 32 | 19 | | | |
| | 6/9/2014 | 33 | 11 | 33 | 25 | PL436 | | |
| | 6/9/2014 | 34 | 4 | 34 | 13 | PL436 | | |
| | 6/9/2014 | 40 | 4 | 40 | 17 | | | |
| | 6/9/2014 | 40 | 18 | 41 | 23 | PL441 | | |
| | 6/9/2014 | 41 | 24 | 46 | 6 | | | |
| | 6/9/2014 | 42 | 7 | 43 | 11 | PL439 | | |
| | 6/9/2014 | 44 | 3 | 44 | 15 | | | |
| | 6/9/2014 | 47 | 3 | 47 | 8 | | | |
| | 6/9/2014 | 47 | 22 | 48 | 10 | | | |
| | 6/9/2014 | 50 | 20 | 51 | 3 | | | |
| | 6/9/2014 | 51 | 4 | 54 | 3 | PL441 | | |
| | 6/9/2014 | 54 | 4 | 54 | 8 | | | |