`

Exhibit C

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| Banks, Yannis | | | ` | |
| | 9:7-9 | | | |
| | 9:14-16 | | | |
| | 20:4-16 | 19:20-20:3 and Exhibit 2 | | |
| | 23:13-25 | 24:11-23 | | |
| | 26:14 – 27:25 | | | |
| | 28:11-25 | | | |
| | 29:15 – 31:5 | | | |
| | 34:12 – 36:17 | | | |
| | 37:6-13 | | | |
| | 39:6-19 | | | |
| | 43:5-21 | | | |
| | 43:22-24 | | | |
| | 44:20 – 45:6 | | | |
| | 45:10 – 23 | | | |
| | 47:20 – 48:13 | | | |
| | 49:17-21 | | | |
| | 50:20 – 51:9 | 50:12-19, 51:10-11 | Incomplete | |
| | 52:20 – 54:14 | | | |
| | 55:4 – 56:2 | 56:3-25, 153:24-154:15 | | opinion (154:14-15) |
| | 58:7-19 | | | |
| | 62:8-22 | 62:1-7 | | |
| | 63:20 – 64:2 | | | |
| | 65:23 – 67:23 | | | |
| | 69:1 – 71:8 | 68:15-25 | Incomplete | |
| | 72:6-11 | | | |
| | 73:18 – 74:8 | | | |
| | 74:15 – 75:6 | | | |
| | 75:10-25 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 76:8-15 | | | |
| | 82:9 – 86:3 | 81:6-82:4 | | |
| | 86:18 – 87:4 | | | |
| | 88:2-11 | | | |
| | 88:12 – 89:15 | | Questions at 88:21-23 and 89:5-9 misstate the witness's testimony | |
| | 89:22 – 90:15 | 89:16-21 | Incomplete; calls for speculation; calls for a legal conclusion | |
| | 91:15 – 92:10 | | | |
| | 92:19 – 95:9 | | | |
| | 97:5-12 | | | |
| | 97:15 – 99:19 | | Question at 99:11-12 misstates the witness's testimony | |
| | 101:1 – 102:20 | | | |
| | 109:19 – 110:9 | 109:14-18, 110:14-16 | | |
| | 113:1-10 | | | |
| | 113:25 – 116:1 | 4.725 | Incomplete | |
| | 117:7 – 118:7 | 116:2-117:6 | Incomplete; calls for speculation | |
| | 120:3 – 121:2 | | Questions at 120:3-6 and 120:20-24 call for speculation | |
| | 121:20 – 122:20 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 124:1 – 126:9 | | Questions at 124:19-21 and 125:6-11 call for speculation; Relevance | |
| | 126:10 – 127:12 | | Relevance | |
| | 127:18 – 128:14 | | | |
| | 130:21 – 132:21 | | | |
| | 135:9 – 136:5 | | | |
| | 137:7-22 | | Calls for a legal conclusion; best evidence is the document itself | |
| | 140:17 – 142:7 | | Questions at 141:2-4 and 141:10 call for speculation | |
| | 149:5 – 150:8 | | | |
| | 151:2 – 152:6 | | | |
| | 152:7 – 153:23 | | | |
| | 155:23 – 156:4 | 154:16-155:22 | | narrative (154:16-155:22) |
| | 157:10 – 158:6 | | | |
| | 160:20 – 162:17 | 158:10-160:8, 162:18-163:16 | | narrative (158:12-159:7), (159:11-160:8), (162:20-163:16) |
| | 164:7 – 166:2 | | Question at 165:14-16 calls for speculation; | |
| | 167:6 – 168:10 | 168:21-169:20, 170:12-15 | | Hearsay (169:9-20) |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 173:6 – 174:18 | | Question at 173:25-174:2 calls for attorney-client privileged | |
| | 177:17 – 179:10 | 179:12-15 | | |
| | 180:4-12 | | | |
| | 181:15 – 182:18 | 183:22-184:6 | | |
| Barber, Ruby | | | | |
| | 3:25-4:5 | | | |
| | 6:9-16 | | | |
| | 6:23-7:7 | | | |
| | 8:4-11 | | | |
| | 8:23-10:11 | | | |
| | 10:16-11:2 | | | |
| | 11:6-8 | | | |
| | 12:1-3 | | | |
| | 12:20-13:2 | | | |
| | 13:21-24 | | | |
| | 14:3-16 | | | |
| | 18:1-13 | | | |
| | 18:19-19:4 | | | |
| | 23:19-24:6 | | | |
| | 25:6-18 | | | |
| | 26:17-20 | | | |
| | 27:3-8 | | | |
| | 27:11-28:6 | | | |
| | 28:16-23 | | | |
| | 29:1-3 | | | |
| | 29:8-20 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 29:23-30:7 | | | |
| | 30:15-20 | | | |
| | 31:5-14 | 30:24-31:4 | | |
| | 31:19-21 | 31:22-32:1 | | |
| | 32:8-10 | | | |
| | 32:15-19 | 32:20-21 | | |
| | 33:4-9 | | | |
| | 33:24-34:17 | | | |
| | 35:4-7 | | | |
| | 35:19-36:21 | | | |
| | 37:17-38:20 | | | |
| | 40:7-13 | | | |
| | 41:11-42:3 | | | |
| | 44:7-20 | | | |
| | 44:21-45:19 | | | |
| Bates, Sammie | | | | |
| | 7:9-11 | | | |
| | 7:21-25 | | | |
| | 8:3-4 | | | |
| | 8:15-19 | | | |
| | 10:2-10 | | | |
| | 10:18-22 | | | |
| | 12:18-13:6 | | | |
| | 13:19-14:12 | | | |
| | 14:17-15:3 | | | |
| | 15:23-16:9 | | | |
| | 17:15-18:6 | | | |
| | 20:22-21:1 | | | |
| | 27:8-22 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 28:4-7 |  |  |  |
|  | 30:1-31:16 | 29:14-29:25 |  |  |
|  | 32:6-10 | 31:19-32:5 | Incomplete |  |
|  | 33:7-24 | 33:25-34:1 | Incomplete | Improper designation/incomplete - only portion of "Q" with no "A" |
|  | 34:2-21 |  |  |  |
|  | 35:19-36:1 |  |  |  |
|  | 36:22-37:14 |  |  |  |
|  | 38:17-25 | 37:25-38:16 |  |  |
|  | 39:9-21 | 39:1-3 |  |  |
|  | 40:7-12 | 40:13-42:1 |  |  |
|  | 42:2-7 |  |  |  |
|  | 42:17-43:2 | 42:11-16 |  |  |
|  | 43:16-45:10 |  |  |  |
|  | 45:11-19 |  |  |  |
|  | 46:6-10 |  |  |  |
|  | 46:21-48:8 |  |  |  |
|  | 48:11-49:19 | 49:20-21 | Incomplete | Nonresponsive/unresponsive volunteered |
|  | 50:4-51:11 |  |  |  |
|  | 51:13-22 |  |  |  |
|  | 52:13-53:18 |  | Question at 52:13-52:20 is irrelevant and calls for |  |
|  | 53:21-23 |  |  |  |
|  | 53:24-54:2 | 54:9-17 |  |  |
|  | 55:1-56:4 |  |  |  |
|  | 54:18-25 |  |  |  |
|  | 66:10-23 |  |  |  |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 68:7-9 | | | |
| Baydush, Lee | | | | |
| | 5:19-25 | | | |
| | 10:20–11:8 | | | |
| | 12:9–13:9 | | | |
| | 15:10-17 | | | |
| | 15:21–16:15 | | | |
| | 16:24–17:24 | | | |
| | 26:8-17 | | | |
| | 34:2–35:16 | | | |
| | 35:17–36:23 | | | |
| | 37:9-23 | | | |
| | 38:8-12 | | | |
| | 46:6–48:6 | | | |
| | 48:22–49:10 | | | |
| | 51:19-24 | | | |
| | 52:12–54:3 | | | |
| | 56:6–57:3 | | | |
| | 62:22–63:11 | 63:12-64:15 | | |
| | 65:9–66:1 | 66:2-7 | | |
| | 69:1–70:11 | | | |
| | 70:12–76:15 | | | |
| Bessiake, Michelle | | | | |
| | 9:19-21 | | Hearsay | |
| | 11:25-12:5 | | Hearsay | |
| | 12:9-25 | | Hearsay | |
| | 13:15-14:1 | 13:1-12 14:2-4 | Hearsay | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 14:5-23 | 64:24 - 65:5<br>101:13-15<br>101:16-25 | Hearsay | |
| | 15:1-7 | | Hearsay<br><br>Relevance | |
| | 15:12-17 | 15:18 - 16:5 | Hearsay | |
| | 16:6-15 | 16:16 - 17:8<br>25:16-22 | Hearsay<br><br>Relevance | |
| | 17:11-18:1 | 18:2-16 | Hearsay<br><br>Relevance | |
| | 18:24-19:9 | 19:10 - 20:1<br>23:23 - 24:20 | Hearsay<br><br>Mischaracterizes testimony as to: 24:19 - 20:1<br><br>Relevance<br><br>Vague | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 20:2-7 | 20:8-9 | Hearsay<br><br>Relevance | |
| | 20:10-18 | 20:19 - 22:1 | Hearsay<br><br>Relevance | |
| | 22:12-23:11 | 22:2-11<br>23:12-17 | Hearsay<br><br>Relevance<br><br>Vague | |
| | 23:18-22 | | Hearsay<br><br>Relevance | |
| | 24:21-25:13 | 25:16-22 | Hearsay<br><br>Relevance | |
| | 25:23-27:4 | | Hearsay<br><br>Relevance | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 28:5-30:17 | 30:18-23<br>31:4-20 | Hearsay<br><br>Relevance<br><br>Calls for speculation | |
| | 38:10-16 | 38:17-19 | Hearsay<br><br>Relevance | |
| | 38:20-39:2 | | Hearsay<br><br>Relevance<br><br>Speculation | |
| | 40:2-20 | | Hearsay<br><br>Relevance as to:<br>40:16 - 41:2 | |
| | 40:21-41:2 | | Hearsay | |
| | 41:13-42:13 | | Hearsay<br><br>Relevance as to:<br>41:22 - 42:13 | |
| | 42:21-43:15 | 42:14-20 | Relevance as to:<br>42:21 - 43:1 | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 43:16-44:17 | 44:18 - 45:3 | Hearsay<br><br>Relevance | |
| | 45:4-7 | | Hearsay<br><br>Relevance | |
| | 45:19-23 | 47:22 - 48:1<br>49:23 - 50:12<br>57:20 - 58-5 | Hearsay | |
| | 46:4-5 | | Hearsay<br><br>Relevance | |
| | 46:13-21 | | Hearsay<br><br>Relevance | |
| | 48:2-18 | 49:11-17 | Hearsay<br><br>Relevance | |
| | 50:4-15 | 51:2-8 | Calls for a Legal Conclusion<br><br>Hearsay | |
| | 51:9-52:12 | | Hearsay | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 52:15-53:3 | 53:7-12<br>53:17 - 54:25<br>59:20 - 60:1 | Hearsay<br><br>Assumes Facts Not In Evidence as to: 52:4-12 | |
| | 53:13-16 | | Hearsay | |
| | 55:1-9 | 55:10-25 | Hearsay | |
| | 56:1-24 | 59:9-19<br>61:3-5<br>62:1-5<br>89:21-25<br>100:20-24<br>101:7-8 | Hearsay<br><br>Assumes Facts Not In Evidence as to: 9-19 | |
| | 56:25-57:5 | 57:6-16 | Hearsay | |
| | 57:17-19 | | Hearsay | |
| | 58:8-15 | 58:16-20 | Hearsay | |
| | 60:2-61:2 | 61:3-5 | Hearsay | |
| | 61:6-25 | | Hearsay | |
| | 63:6-22 | 59:20 - 60:1<br>63:1-5 | Hearsay<br><br>Incomplete to the extent it does not include the question (63:5) | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 63:17-64:19 | | Hearsay<br><br>Calls for Legal Conclusion as to: 63:17-64:10 | |
| | 64:20-23 | | Hearsay | |
| | 65:10-21 | 68:15-17 | Hearsay | |
| | 66:23-68:14 | 66:21-22<br>107:14-19<br>108:4-14 | Hearsay<br><br>Relevance<br><br>Failure to Authenticate<br><br>Mischaracterizes testimony as to: | |
| | 68:18-22 | 68:23 - 69:11<br>90:16 - 91:16 | Hearsay<br><br>Calls for speculation | |
| | 69:25-71:4 | 68:15-17 | Hearsay<br><br>Relevance | |
| | 71:8-15 | 71:5-7<br>71:16-20 | Hearsay<br><br>Calls for Legal Conclusion | |
| | 74:23-75:8 | 71:5-7 | Hearsay | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 77:8-78:15 | 71:5-7 | Hearsay<br><br>Relevance | |
| | 78:24-79:8 | 78:21-23<br>98:5-8 | Hearsay<br><br>Relevance | |
| | 79:25-80:7 | 78:21-23 | Hearsay | |
| | 80:8-20 | | Hearsay<br><br>Relevance as to:<br>80:16-20 | |
| | 81:15-82:20 | 49:23 50:3<br>79:25 - 81:8 | Hearsay<br><br>Calls for Legal<br>Conclusion as to:<br>82:8-20 | |
| | 83:1-20 | | Hearsay | |
| | 83:21-84:15 | | Hearsay | |
| | 90:3-11 | | Hearsay<br><br>Relevance | |
| | 91:24-92:7 | | Hearsay<br><br>Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 92:19-95:6 | | Hearsay<br><br>Relevance as to:<br>92:19 - 94:13<br>92:18 - 95:6<br><br>Failure to | |
| | 95:15-96:6 | 95:7-14<br>97:8-14 | Hearsay | |
| | 96:11-97:7 | 78:21-23 | Hearsay<br><br>Speculation as to:<br>96:23 - 97:7 | |
| | 97:15-23 | 97:24 - 98:1 | Hearsay | |
| | 98:9-100:9 | 78:21-23<br>98:5-8 | Hearsay<br><br>Relevance | |
| | 100:10-14 | | Hearsay | |
| | 101:25-101:6 | | Hearsay | |
| | 105:22-106:12 | | Hearsay<br><br>Relevance as to:<br>106:10-12 | |
| | 107:11-13 | | Hearsay | |
| | 107:20-108:3 | | Hearsay<br><br>Speculation | |
| | 108:15-18 | | Hearsay | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 109:6-113:5 | | Hearsay<br><br>Assumes Facts Not In Evidence as to:<br>109:6 - 110:13<br>110:18 - 111:1<br>111:2-8<br>111:17 - 112:1<br><br>Calls for a Legal Conslusion as to:<br>111:17 - 112:1<br>112:17-23<br>112:24 - 113:5<br><br>Relevance | |
| Bingham, Ramona | | | | |
| | 6:9-16 | | | |
| | 7:1-2 | | | |
| | 7:9-16 | | | |
| | 13:13-14:10 | | | |
| | 16:10-16 | | | |
| | 16:19-17:15 | | | |
| | 18:14-19:1 | | | |
| | 19:2-25 | | | |
| | 20:5-21:19 | | | |
| | 21:25-23:16 | | | |
| | 23:17-25 | | | |
| | 24:13-25:23 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 26:23-27:7 | | | |
| | 32:8-22 | | | |
| | 34:2-35:8 | | | |
| | 36:18-37:13 | | | |
| | 38:2-21 | | | |
| | 39:23-40:22 | 40:23-25 | | |
| | 43:19-44:9 | | Relevance; Unduly prejudicial | |
| | 44:18-19 | | Relevance; Unduly prejudicial | |
| | 47:22-48:15 | 48:16-49:16 | | |
| | 49:17-52:15 | | | |
| | 54:25-55:17 | | | |
| | 56:21-57:20 | | | |
| | 58:16-60:11 | 60:12-20 | | |
| | 61:6-9 | 61:10-22 | | |
| | 61:23-62:20 | | | |
| | 67:13-68:6 | | | |
| | 63:15-64:13 | 63:9-15 | | |
| | 69:9-19 | | | |
| | 72:16-22 | | | |
| | 73:8-16 | | | |
| | 74:1-7 | | | |
| | 76:9-14 | | | |
| | 80:11-13 | | | |
| | 80:22-81:13 | | | |
| | 85:12-25 | | | |
| | 87:4-11 | | | |
| | 97:14-95:9 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 98:13-101:20 | | | |
| | 103:2-10 | 103:11-106:19 | | |
| | 105:11-21 | | | |
| | 106:5-19 | | | |
| | 109:5-18 | | | |
| | 109:21-112:6 | | | |
| | 126:25-127:18 | 127:19-128:12 | | 127:19-23 irrelevant, immaterial |
| | 137:12-138:9 | | | |
| | 139:23-140:10 | | | |
| | 140:11-16 | 141:6-14 | | |
| Bueck, Colby | | | | |
| | 15:18-17 | | | |
| | 18:2-20:10 | | 19:3:-18 -- Hearsay | |
| | 20:25-22:22 | 20:21-24 | | |
| | 22:8-23:25 | | | |
| | 25:12-24 | | | |
| | 26:7-17 | | | |
| | 27:2-29:25 | 30:1 | | |
| | 143:12-16 | | | |
| | 151:16-152:1 | | | |
| | 161:11-162:2 | | | |
| | 265:9-275:4 | 265:6-8 | 267:2-269:22; 272:7-273:12 -- Foundation, vague, calls for speculation | |
| Burns, Anna | | | | |
| | 4:16-18 | | | |
| | 44:15-17 | | | |
| | 7:3-8:18 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 9:11-19 |  |  |  |
|  | 11:8-12:9 |  |  |  |
|  | 12:18-25 |  |  |  |
|  | 13:1-19 |  |  |  |
|  | 15:18-25 |  |  |  |
|  | 16:1-2 |  |  |  |
|  | 19:13-17 |  |  |  |
|  | 20:8-12 |  |  |  |
|  | 21:2-24:5 |  |  |  |
|  | 24:19-25 |  |  |  |
|  | 25:14-28:16 |  |  |  |
|  | 29:18-30:4 |  |  |  |
|  | 33:23-34:4 |  |  |  |
|  | 34:19-35:17 |  |  |  |
|  | 35:18-36:2 |  |  |  |
|  | 36:5-38:3 |  |  |  |
|  | 38:10-13 |  |  |  |
|  | 54:14-12 |  | Incomplete; |  |
|  | 55:4-7 |  |  |  |
|  | 55:11-16 |  |  |  |
|  | 56:2-13 |  |  |  |
|  | 63:25-64:7 |  |  |  |
| Carrier, Calvin |  |  |  |  |
|  | 7:3-23 |  |  |  |
|  | 9:21-17:21 |  | 14:21-16:21 -- Relevance |  |
|  | 19:14-21 |  |  |  |
|  | 21:1-22:19 |  |  |  |
|  | 23:2-52:12 |  |  |  |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 52:19-55:20 | | | |
| Carrier, Floyd | | | | |
| | 6:25-7:6 | | | |
| | 7:15-8:12 | | | |
| | 8:21 | | | |
| | 9:8-18:18 | | | |
| | 28:10-37:6 | | | |
| | 38:1-16 | | | |
| | 40:4-51:10 | | 41:16-42:16; 42:20-44:17  -- Relevance | |
| | 51:13-52:3 | | | |
| | 52:6-17 | | | |
| | 52:21-55:6 | | | |
| | 55:10-19 | | | |
| | 55:21-56:2 | | | |
| | 56:6-7 | | | |
| | 56:9-57:1 | | | |
| | 57:6-68:2 | | | |
| | 68:6-7 | | | |
| | 68:10-70:4 | | | |
| | 70:15-71:18 | | | |
| | 71:22-72:17 | | | |
| | 72:21-22 | | | |
| | 73:7-20 | | | |
| | 74:1-25 | | | |
| | 76:17-77:12 | | | |
| | 79:13-82:2 | | | |
| | 83:11-99:2 | | | |
| | 99:6-10 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 99:13-128:19 |  |  |  |
|  | 129:17-143:25 |  |  |  |
| Cesinger, Katherine |  |  |  |  |
|  | 7:18-8:10 |  |  |  |
|  | 10:11-12:5 |  |  |  |
|  | 12:15-13:20 |  |  |  |
|  | 15:13-19 |  |  |  |
|  | 18:6-21 |  |  |  |
|  | 19:4-29:18 | 29:19-30:13 |  |  |
|  | 30:14-36:23 |  |  |  |
|  | 37:17-73:15 |  |  |  |
|  | 74:17-80:1 |  |  |  |
|  | 80:13-84:22 |  |  |  |
|  | 86:1-93:23 |  |  |  |
|  | 94:18-109:9 |  |  |  |
|  | 111:1-116:21 |  |  |  |
|  | 117:15-118:4 |  |  |  |
|  | 120:19-122:11 |  |  |  |
|  | 123:11-124:13 |  |  |  |
| Clark, Imani |  |  |  |  |
|  | 9:16-19 |  |  |  |
|  | 10:9-12 | 10:1-8 |  |  |
|  | 12:11-13:2 | 13:3-7 |  |  |
|  | 13:8-11 | 13:22-24<br>48:5-6 |  |  |
|  | 13:16-21 | 14:7-12<br>14:16-19<br>78:15-16 |  |  |
|  | 14:3-6 |  |  |  |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 14:20-24 | | | |
| | 15:5-7 | 15:8-12 | | |
| | 16:23-17:3 | 16:4-22 | | |
| | 17:4-18:2 | 18:3-6 | | |
| | 18:7-16 | 18:17-19:9 | | |
| | 19:10-25 | 20:1-5<br>74:9-10<br>83:13-84:3 | | |
| | 20:6-21 | 20:22-23 | | |
| | 20:24-21:8 | | 21:2-8 -- | |
| | 21:9-22 | | | |
| | 21:23-22:3 | | | |
| | 22:8-9 | | | |
| | 23:9-24:2 | 24:3-9 | | |
| | 24:10-25:6 | 25:7-13<br>112:15-21 | | |
| | 25:14-27:21 | | | |
| | 27:22-28:4 | | | |
| | 28:5-13 | 13:3-7 | | |
| | 28:14-29:1 | 29:2-4 | 28:18 - 29:16-1 --<br>Atty-Client Privilege | |
| | 29:5-12 | 29:13-16 | Mischaracterizes<br>testimony | |
| | 29:17-20 | 29:21-30:12 | | |
| | 30:13-20 | 30:21-31:4<br>31:19-32:5 | | |
| | 32:8-33:14 | 33:15-25 | | |
| | 34:1-12 | 33:10-19 | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 34:21-35:8 | 13:3-7<br>36:15-20 | | |
| | 37:7-18 | 37:19-24 | Vagueness | |
| | 38:21-39:6 | | | |
| | 39:19-24 | | Assumes Facts Not in Evidence | |
| | 39:25-41:16 | 41:8-12 | 41:8-16 -- Mischaracterizes Testimony | |
| | 44:15-17 | 44:5-14<br>44:18-20 | Relevance | |
| | 45:9-46:8 | 92:23-93:6<br>95:10-16 | | |
| | 47:12-20 | 47:21 - 48:6<br>48:5-6 | Mischaracterizes Testimony | |
| | 48:1-4 | | | |
| | 48:7-49:5 | 111:12-22 | Relevance | |
| | 49:22-51:3 | 51:4-24 | Relevance | |
| | 52:8-16 | 52:24-53:10 | Relevance | |
| | 53:18-23 | 53:24-54:3<br>92:19 - 93:6 | | |
| | 54:14-25 | | Relevance | |
| | 56:10-57:15 | 57:19-21<br>111:23-112:5 | Relevance | |
| | 57:22-58:19 | 58:20-59:1<br>111:12-22 | Relevance | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 59:13-61:5 |  | Relevance 59:13-60:6 -- Mischaracterizes Testimony as to: |  |
|  | 61:6-62:1 |  | Calls for a Legal Conclusion |  |
|  | 62:5-11 | 62:16-19 62:23-24 111:6-11 | 62:9-11 -- Calls for a legal conclusion 62:9-11 -- Assumes facts not in |  |
|  | 63:3-7 |  | 63:3-7 -- Relevance |  |
|  | 63:8-11 |  |  |  |
|  | 64:3-7 | 64:8-10 |  |  |
|  | 64:11-24 |  |  |  |
|  | 65:7-15 | 65:16-66:3 |  |  |
|  | 66:4-6 | 66:7-23 |  |  |
|  | 66:24-67:7 | 67:8-16 |  |  |
|  | 67:17-21 |  |  |  |
|  | 68:6-14 |  |  |  |
|  | 68:22-69:8 | 69:9-17 |  |  |
|  | 70:15-17 |  |  |  |
|  | 71:2-14 | 70:20-23 |  |  |
|  | 71:24-72:16 |  |  |  |
|  | 72:17-25 |  | 72:21-25 -- Assumes Facts Not |  |
|  | 73:1-12 |  |  |  |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 73:15-74:8 | | | |
| | 74:11-24 | | | |
| | 74:25-75:18 | | 75:7-11 -- Calls for a Legal Conclusion | |
| | 75:19-76:9 | 76:5-9<br>76:10-22 | 75:19-23 - Calls for a Legal Conclusion 76:5-9 -- | |
| | 76:23-77:8 | | 77:1-4 -- Calls for a Legal Conclusion | |
| | 77:11-20 | 78:3-11 | 77:11-14; 77:15-20 -- Calls for a Legal Conclusion as to: | |
| | 78:8-14 | 78:15-16 | | |
| | 81:4-82:5 | 78:3-7<br>80:21-81:2 | 81:22-25 -- Mischaracterizes Previous Testimony 81:22-25 -- Calls for a Legal Conclusion | |
| | 82:22-83:1 | 83:2 - 84:3 | | |
| | 84:4-85:1 | 84:4-8<br>84:21-24 | 84:4-20 -- Relevance 84:21 - 85:1 -- Speculation | |
| | 85:6-24 | 85:2-5 | | |
| | 85:25-87:13 | 86:3-7<br>86:15-17<br>87:14-19 | 15:18-21 -- Relevance 86:3-8; 86:22 - 87:2 -- Assumes facts not in evidence 87:3-13 -- | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 87:23-88:17 | | | |
| | 89:11-16 | 89:1-10<br>89:17-21 | | |
| | 89:22-90:2 | 89:17-21<br>90:3-7<br>92:15-18 | | |
| | 94:13-23 | 94:24-95:4 | | |
| | 95:5-9 | 95:10-16 | | |
| | 96:24-97:18 | 96:24-97:3<br>97:7-10 | 96:24 - 97:4 -- Calls for Legal Conclusion 97: 12-15; 87:16-18 -- Speculative 96:24 - 97:4 -- Argumentative | |
| | 99:3-22 | | Relevance | |
| | 100:1-102:6 | | Relevance<br><br>Failure to | |
| | 104:17-25 | | Calls for a Legal Conclusion | |
| | 105:3-106:4 | 106:5-107:5 | 105:3-13 -- Calls for a legal conclusion 105:14-17; 105:18-24; 105:25 - 106:4 -- Speculation | |
| | 111:16-22 | 111:12-15 | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 112:7-14 | | | |
| Denton, Jim | | | | |
| | 4:24-5:2 | | | |
| | 6:24-7:3 | | | |
| | 7:10-22 | | | |
| | 8:1-13 | | | |
| | 9:21-10:3 | | | |
| | 12:3-15 | | | |
| | 13:9-18 | | | |
| | 13:22-25 | | | |
| | 14:13-16:15 | | | |
| | 16:23-17:2 | | | |
| | 18:15-19:12 | | | |
| | 24:13-25:8 | | | |
| | 27:9-16 | | | |
| | 27:21-28:16 | | | |
| | 29:4-18 | | | |
| | 29:24-25 | | | |
| | 30:1-31:25 | | | |
| | 32:6-12 | | | |
| | 32:16-23 | | | |
| | 33:19-35:12 | | | |
| | 36:2-11 | | | |
| | 39:16-20 | | | |
| | 40:5-25 | 40:23-25 | Irrelevant, Hearsay | |
| | 42:1-4 | | | |
| | 42:9-22 | | | |
| | 43:5-11 | | | |
| | 43:17-44:2 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
|  | 44:17-45:10 |  |  |  |
|  | 46:8-19 |  |  |  |
|  | 46:23-48:11 |  |  |  |
|  | 49:10-55:19 |  |  |  |
|  | 58:7-61:10 |  |  |  |
|  | 62:3-23 |  |  |  |
|  | 63:22-25 |  |  |  |
|  | 64:8-10 |  |  |  |
|  | 64:13-65:11 |  |  |  |
|  | 67:2-10 |  |  |  |
|  | 67:14-68:6 |  |  |  |
|  | 68:14-16 |  |  |  |
|  | 69:16-19 |  |  |  |
|  | 70:16-25 |  |  |  |
|  | 77:7-12 |  |  |  |
|  | 80:12-24 |  |  |  |
|  | 81:4-18 |  |  |  |
|  | 82:8-24 |  |  |  |
| Dewhurst, David |  |  |  |  |
|  | 8:7-8 |  |  |  |
|  | 18:25-20:9 |  |  |  |
|  | 20:15-21:7 |  |  |  |
|  | 24:21-24 |  |  |  |
|  | 25:17-26:3 |  |  |  |
|  | 26:15-27:11 |  |  |  |
|  | 28:2-7 |  |  |  |
|  | 28:23-30:24 |  |  |  |
|  | 31:18-21 |  |  |  |
|  | 34:10-18 |  |  |  |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 51:8-21 | | | |
| | 55:11-13 | | | |
| | 55:16-56:1 | | | |
| | 56:4-11 | | | |
| | 56:15-57:7 | | | |
| | 60:12-61:21 | | | |
| | 64:1-66:8 | | | |
| | 70:13-71:1 | | | |
| | 75:21-76:6 | | | |
| | 76:18-77:9 | | | |
| | 77:17-78:4 | | Incomplete (does not include answer in response to the question posed at 78:2-7). | |
| | 78:6-15 | | | |
| | 79:12-80:18 | | | |
| | 85:6-25 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 97:1-98:-22 | 96:14-25 | Incomplete (does not include question at 96:22-25).  FRE 802.  Hearsay insofar as relies upon unidentified "data" at 97:14-15.  Irrelevant and nonresponsive insofar as  it includes opinions about the Department of Justice's | Objection (96:22): form, speculation |
| | 102:4-103:1 | | | |
| | 104:9-16 | | | |
| | 105:17-106:1 | | Incomplete (does not include answer to question at 105:25-106:1) | |
| | 106:11-107:3 | | Incomplete (does not include question at 106:9- | |
| | 107:6-8 | | | |
| | 111:13-14 | | | |
| | 111:17-111:17 | | | |
| | 111:24-112:1 | | | |
| | 112:4-113:3 | | | |
| | 117:5-15 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 122:24-123:14 | | | |
| | 124:21-22 | | | |
| | 124:25-127:8 | | Relevance | |
| | 135:7-9 | | | |
| | 135:18-136:12 | | Hearsay insofar as purports to represent statements by unidentified Democratic | |
| | 137:2-11 | 137:1-1 | | Objection: sidebar |
| | 137:20-138:15 | | | |
| | 153:14-19 | | | |
| | 153:22-154:21 | | | |
| | 154:24-155:2 | | | |
| | 166:2-25 | | Nonresponsive. Document (SB 14) speaks for itself. Contradicted by text of SB 14. | |
| | 172:23-173:8 | | Hearsay insofar as purports to represent statements by unidentified | |
| | 186:13-187:9 | | | |
| | 192:2-194:1 | | Nonresponsive as to 193:8-194:1 | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 194:8-196:1 | | Nonresponsive insofar as it relates to activities undertaken after | |
| | 208:19-209:6 | | Hearsay insofar as purports to represent statements by unidentified voters. | |
| | 258:2-17 | | Calls for a legal conclusion | |
| | 265:7-268:3 | 268:4-269:17 | Hearsay insofar as purports to represent statements by Democratic senators. FRE 802. Unresponsive and | |
| | 269:21-272:16 | | Unresponsive and narrative testimony. | |
| | 273:2-274:6 | | Unresponsive and narrative testimony. | |
| Eagleton, Naomi | | | | |
| | 8: 6 - 13 | | | |
| | 8:17-25 | | | |
| | 10:13-20 | | | |
| | 11:20-12:21 | | | |
| | 17:10-24 | | | |
| | 19:24 – 20:4 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 22:5-9 | | | |
| | 23:20 – 24:3 | | | |
| | 26:3-12 | | | |
| | 29:25 – 30:6 | | | |
| | 30:14-20 | | | |
| | 31:1-10 | | | |
| | 31:16-18 | | | |
| | 37:6-21 | | | |
| | 38:1-15 | | | |
| | 39:18-25 | 39:12-17 | | |
| | 41:12-42:8 | | | |
| | 45:7-12 | | | |
| | 45:13-24 | | | |
| | 46:3-16 | | Incomplete | |
| | 47:23-48:2 | | | |
| | 49:23 – 50:8 | | | |
| | 50:11-15 | 50:11-15 | | |
| | 50:19-51:2 | | | |
| | 51:5-14 | | | |
| | 52:4- 54:15 | | 52:4-8; 52:15-21; 53:8-53:25 -- Assumes facts not in evidence; Relevance | |
| | 55:17–56:17 | 56:18-25 | | |
| | 57:1–17 | | | |
| | 58:13-20 | | | |
| | 59:16-60:25 | | | |
| | 61:6-8 | | | |
| | 61:22-62:9 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 62:15-22 | 62:10-14 | | |
| | 63:5-21 | 64:6-9 | | |
| | 65:10-15 | | | |
| | 66:2-24 | | | |
| | 70:9-12 | | | |
| | 71:10-22 | 71:23-72:9 | | |
| | 72:14-23 | | | |
| | 73:7-15 | | | |
| | 73:19-21 | | | |
| | 74:15-77:8 | | | |
| | 77:12–78:4 | 78:5-17 | | |
| | 80:6-17 | 80:18-24; 81:17-19 | Incomplete | |
| | 82:17–23 | | | |
| | 83:22–84:13 | | | |
| | 85:25-86:15 | | | |
| | 88:14-89:10 | | | |
| | 89:16-24 | | | |
| | 90:6-11 | | | |
| | 92:9-19 | 92:20-22 | | |
| | 93:4- 25 | | Incomplete | |
| | 94:2-10 | | Vague 94:2-10 -- Relevance | |
| | 94:16- 96:3 | | Vague 94:16-96:3 -- Relevance | |
| | 96:11-19 | | | |
| | 97:24-99:4 | | 97:24- Assumes facts not in evidence; Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 99:13-22 | | | |
| | 100:9 – 101:19 | | | |
| | 103:5-8 | | | |
| | 103:17-19 | | | |
| | 104:12-16 | | | |
| | 107:12 – 110:19 | | 109:19-110:19 -- Assumes facts not in evidence, Vauge; Relevance; Calls for speculation | |
| | 111:19 – 115:6 | | 114:8-12; 114:13- Hearsy; Assumes facts not in evidence; Relevance; Calls for | |
| | 115:17 – 25 | 116:1-20 | 115:17-25 -- Hearsy, Assumes facts not in evidence; Relevance; Calls for | |
| | 116:21-118:7 | 120:14-21; 121:19-21 | 116:21-118:7 -- Hearsy; assumes facts not in evidenced; Relevance; Calls for | |
| | 121:6-9 | | | |
| | 121:16-18 | | | |
| | 122:7-17 | | | |
| | 122:18-123:14 | | | |
| | 125:20 – 126:8 | 125:11-19; 126:9-16 | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 128:25 – 129:24 | | | |
| Espinoza, Estela | | | | |
| | 8:1-7 | | | |
| | 9: 16-24 | | | |
| | 10:18-20 | | | |
| | 12:21-25 | | | |
| | 13:1-2 | | | |
| | 14:3-4 | | | |
| | 15:17-19 | | | |
| | 16:7-8 | | | |
| | 19:5-6 | | | |
| | 19:15-23 | | | |
| | 20:1-6 | | | |
| | 20:11-13 | | | |
| | 24:7-24 | | | |
| | 26:16-18 | | | |
| | 28:11-13 | | | |
| | 28:23-29:1 | | | |
| | 31:6-10 | | | |
| | 31:18-20 | | | |
| | 32:16-22 | | | |
| | 33:18-21 | | | |
| | 34:3-6 | | | |
| | 34:14-18 | | | |
| | 34:25–35:13 | | | |
| | 35:24–37:4 | | | |
| | 39:9-19 | | | |
| | 40:5-25 | | | |
| | 41: 13-15 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 42:3-14 | | | |
| | 47:3-12 | | | |
| | 48:10-49:8 | | | |
| | 51:3-13 | | | |
| | 52:1-3 | | | |
| | 53:3-11 | | | |
| | 53:14 – 54:11 | | Relevance. | |
| | 55:10-57:13 | | | |
| | 60:10-19 | | | |
| | 61:2-7 | | | |
| | 61:21-62:2 | | Relevance; Calls for speculation. | |
| | 62:3-63:5 | | | |
| Estrada, Lionel | | | | |
| | 8:18–9:3 | | | |
| | 9:11-10:12 | | | |
| | 11:16-13:25 | | | |
| | 14:9–17:19 | | | |
| | 18:8-19:12 | | | |
| | 19:22–20:2 | 19:13-21 | | |
| | 20:17-21:16 | | | |
| | 22:23-23:9 | | | |
| | 24:1-26:3 | | | |
| | 26:17-27:17 | | | |
| | 28:9-17 | | | |
| | 29:7 – 30:8 | | | |
| | 30:9-15 | | | |
| | 41:10-17 | | | |
| | 42:10-15 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 43:5-10 | | | |
| | 45:7-18 | | | |
| | 30:22-25 | | | |
| | 31:13-18 | | | |
| | 32:1-15 | | | |
| | 33:3-34:6 | | | |
| | 34:9-16 | | | |
| | 35:13-15 | | | |
| | 37:25–38:4 | | | |
| | 38:15-21 | | | |
| | 46:9-25 | | | |
| | 47:7-21 | | | |
| | 49:2–24 | | | |
| | 50:7-51:11 | 51:12-14 | | |
| | 51:15–52:1 | | | |
| | 52:6–23 | | | |
| | 54:5–13 | | | |
| | 56:6-20 | | | |
| | 58:5-19 | | | |
| | 58:20-59:14 | | | |
| | 59:24–61:19 | | | |
| | 62:4-25 | | | |
| | 63:3–16 | | | |
| | 64:1-67:6 | | | |
| | 73:7-20 | | | |
| | 73:21-75:14 | | | |
| | 75:22-23 | | | |
| | 76:3-77:10 | 77:22-78:3 | | |
| | 78:4-18 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 79:11-14 | | | |
| | 79:18-80:18 | | | |
| | 80:24-81:10 | | | |
| | 81:15-25 | | | |
| | 82:16-83:4 | | | |
| Farinelli, Victor | | | | |
| | 9:24-10:23 | 11:10-12 | | |
| | 19:14-20 | 18:20-19:8 | | |
| | 23:1-23 | | Incomplete | |
| | 32:4-33:19 | | | |
| | 35:1-23 ???? | | | |
| | 35:24-37:23 | 37:25-38:6 | | |
| | 38:7-39:2 | 39:3-8 | | |
| | 39:9-42:24 | | 42:23-24 -- Hearsay, Relevance, Assumes facts not in | |
| | 47:11-25 | 48:4-49:1 | | |
| | 49:2-54:23 | | | |
| | 55:16-56:24 | | | |
| | 59:18-60:25 | 62:23-63:2 | | |
| | 65:16-66:21 | | | |
| | 67:5-9 | | | |
| | 81:10-17 | | | |
| | 82:8-83:24 | 84:3-12 | | |
| | 85:19-88:25 | 90:5-8; | | |
| | 94:4-99:15 | 93:25-94:3 | | |
| | 107:2-20 | 107:21-108:3 | | |
| | 111:4-10 | | | |
| | 128:12-16 | 128:7-11; 128:17-18 | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 155:4-156:22 | 157:2-4 | | |
| Fraser, Troy | | | | |
| | 10:21-24 | | | |
| | 38:19-39:12 | | | |
| | 72:9-78:17 | | | |
| | 86:17-87:15 | 85:12-13; 86:11-16 | Incomplete (does not include the question at 85:12- | |
| | 88:5-89:12 | | | |
| | 97:1-11 | | Hearsay | |
| | 109:5-19 | 243:10-244:14 | | |
| | 123:13-124:5 | | | |
| | 127:3-128:5 | | | |
| | 136:16-139:21 | | | |
| | 142:1-15 | | | |
| | 143:13-145:10 | | | |
| | 150:21-151:22 | | | |
| | 154:12-157:6 | | | |
| | 178:7-180:8 | | 179:22-180:8 -- Relevance; Non-Responsive | |
| | 181:5-182:5 | | | |
| | 197:14-198:19 | | | |
| | 201:7-203:7 | | | |
| | 212:6-213:3 | | | |
| | 262:19-263:7 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 309:18-335:2 | 262:6-8 | 320:19-321:7; 330:10-333:5; 333:12-20 -- Relevance 330:10-331:7 -- Calls for a Narrative Response 321:12-322:4; 333:12-20; 334:8-335:2 -- Speculative 334:8-335:2 -- | |
| Gandy, Ken | | | | |
| | 6:10-13 | | | |
| | 9:8-12 | | | |
| | 10:12-13 | | | |
| | 11: 13-17 | | | |
| | 12:4-11 | | | |
| | 13:8-22 | | | |
| | 15:9-12 | | | |
| | 15:18-17:3 | | | |
| | 17:19-22 | | | |
| | 18:14-25 | | | |
| | 19:1-16 | | | |
| | 26:11-15 | | | |
| | 27:12-15 | | | |
| | 27:19-25 | | | |
| | 28:1-2 | | | |
| | 28:11-13 | | | |
| | 28:20-25 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 29:13-15 | | | |
| | 30:13-20 | | | |
| | 31:12-32:1 | | | |
| | 32:8-10 | | | |
| | 32:16-34:9 | | | |
| | 36:3-37:5 | | | |
| | 38:2-10 | | | |
| | 40:14-41:3 | | | |
| | 44:1-4 | | | |
| | 44:16-18 | | | |
| | 45:19-46:4 | | | |
| | 46:11-13 | | | |
| | 51:4-10 | | | |
| | 51:11-52:10 | | | |
| | 52:23-53:12 | | Relevance | |
| | 54:11-20 | | | |
| | 55:11-14 | | | |
| | 57:4-12 | | | |
| | 57:25-58:2 | | | |
| | 59:4-60:6 | | Relevance | |
| | 62:19-63:4 | | | |
| | 66:6-10 | | | |
| | 67:7-8 | | | |
| | 69:1-11 | | | |
| | 70:13-16 | | | |
| | 74:22-75:9 | | | |
| | 76:2-10 | | | |
| | 76:18-77:6 | | | |
| | 78:15-79:11 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 79:25-80:6 | | | |
| Gholar, Elizabeth | | | | |
| | 5:12-13 | | | |
| | 5:20-6:2 | | | |
| | 9:1-6 | 62:21 - 63:14 | | |
| | 9:13-16 | | | |
| | 10:23-11:9 | 10:23 - 11:14 | | |
| | 13:1-6 | 61:10 - 62:20 | | |
| | 14:11-12 | | | |
| | 17:7-9 | 62:21 - 66:8<br>66:15 - 19 | | |
| | 17:17-21 | 74:3 - 75:3 | | |
| | 27:18-25 | 71:19 - 74:1 | | |
| | 29:13-16 | 29:13 - 30:9 | | |
| | 29:20-22 | 30:7 - 30:9 | | |
| | 30:1-6 | 61:2-9 | | |
| | 37:11-17 | 68:17 - 70:15 | | |
| | 37:20-24 | 70:16 - 71:18 | | |
| | 38:4-7 | | | |
| | 41:4-8 | 71:4-5 | | |
| | 53:8-22 | 87:23 - 88:9 | | |
| | 54:4-55:3 | | | |
| Golando, Martin | | | | |
| | 8:11-16 | | | |
| | 13:10-13 | | | |
| | 14:9 – 15:4 | | | |
| | 15:21 – 16:17 | | | |
| | 16:18 – 19:5 | 19:6-12 | | |
| | 31:10-18 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 32:16 – 33:5 | 32:3-7 | | |
| | 34:10 – 35:18 | | | |
| | 35:22 – 36:13 | | | |
| | 36:22 – 37:17 | | | |
| | 37:19 – 38:10 | | | |
| | 38:25 – 39:16 | 39:17-19 | | |
| | 39:20 – 40:22 | | | |
| | 42:1 – 43:20 | | | |
| | 46:21 – 47:14 | | | |
| | 48:25 – 50:8 | | | |
| | 53:15 – 54:1 | 53:4-14 | | |
| | 55:2 – 56:7 | | | |
| | 56:18 – 57:4 | | | |
| | 57:18 – 58:5 | | | |
| | 58:6 – 59:10 | | | |
| | 63:11 – 64:14 | 62:9-21 | Incomplete; mischaracterizes the witness' testimony Question at 63:10-63:14 calls for legal | Opinion (62:11-21) |
| | 70:23 – 71:22 | | | |
| | 71:23 – 72:25 | | | |
| | 73:1-14 | | | |
| | 78:19-82:12 | | Question at 81:12-81:21 calls for speculation | |
| | 83:4 – 84:10 | | | |
| | 84:23 – 85:6 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 87:12 – 88:6 | | | |
| | 88:23 – 89:15 | | | |
| | 89:16 – 90:25 | | | |
| | 91:6 – 95:2 | | | |
| | 95:5-16 | | | |
| | 96:23 – 98:5 | | Question at 96:23-97:1, 97:4-5 calls for legal conclusion | |
| | 105:4 – 106:4 | | | |
| | 108:8-10 | 108:10-16 | Incomplete | Non-responsive (108:10-16) |
| | 109:14 – 110:2 | 112:16-113:1 | | Hearsay (112:19-113:1) |
| | 116:4-6 | | | |
| | 118:1-7 | | | |
| | 118:16 – 119:3 | | Question at 118:16-17 calls for | |
| | 119:19 – 127:4 | 119:7-11 | Questions relating to 4, 5, and 6:  Best evidence is the document itself; calls for speculation | Opinion (119:10-11), incomplete (119:7-11) |
| | 128:4 – 129:2 | | | |
| | 129:19 – 132:25 | 129:3-18 | Incomplete | |
| | 133:1 – 134:2 | 134:3-24 | Incomplete | |
| | 134:25 – 135:15 | | | |
| | 136:7-10 | 135:16-136:6; 136:10-13 | Incomplete | Narrative (135:20-136:6), opinion (136:4-6), non-responsive (136:10-13) |
| | 138:8-12 | 137:9-138:7 | | Narrative (137:12-138:7) |
| | 144:21 – 145:2 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 146:10-12 |  |  |  |
|  | 146:17 – 147:20 | 147:21-148:18 |  |  |
|  | 148:19 – 149:9 | 149:10-14 |  |  |
|  | 150:22 – 152:6 |  | Questions at 150:22-25, 151:15-16 call for speculation; mischaracterize witness' testimony |  |
|  | 153:12 – 154:13 |  | Question 154:2-4: Mischaracterizes witness' testimony |  |
|  | 158:6 – 159:4 |  | Question at 158:13-14: Mischaracterizes |  |
|  | 160:3-10 |  | Incomplete; nonsensical |  |
| Green, Blake |  |  |  |  |
|  | 9:8-11 |  |  |  |
|  | 12:12-24 |  |  |  |
|  | 14:8-18 |  |  |  |
|  | 15:3 – 16:5 | 16:6-13 |  |  |
|  | 17:14-21 | 17:22 - 18:16 |  |  |
|  | 18:17 – 19:6 |  | Relevance |  |
|  | 26:6-14 |  | 11-14 Relevance |  |
|  | 27:23 – 28:11 |  | Relevance |  |
|  | 28:14 – 30:4 | 30:5-12 32:5-13 | Relevance Beyond the Scope of the Deposition Notice |  |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 33:2-8 | 127:7-21 | | |
| | 34:21 – 35:10 | 34:16-20 | Relevance | Opinion (34:16-20) |
| | 37:21 – 39:13 | | | |
| | 41:17-25 | | | |
| | 43:16 – 44:1 | 42:1 - 6 | | |
| | 44:2-23 | | | |
| | 49:14-18 | | | |
| | 50:16 – 51:12 | | | |
| | 51:13 – 52:7 | | | |
| | 52:8 – 53:10 | | 53:2-10 -- Relevance | |
| | 53:21 – 54:13 | | | |
| | 54:14 – 55:3 | 55:12-18 | | |
| | 60:18-24 | | | |
| | 62:14 – 63:2 | 62:6-13<br>63:17-23 | Relevance | |
| | 70:18 – 71:22 | | 71:4-11 -- Relevance | |
| | 71:23 – 72:15 | | | |
| | 74:8-25 | | | |
| | 75:1-21 | | | |
| | 76:6 – 77:16 | 76:17-25 | Incomplete insofar as it does not include the full | Narrative 76:16-25), conclusion (76:19-21), opinion (76:22-25) |
| | 77:20 – 78:23 | | Relevance | |
| | 79:21 – 80:22 | | 80:17-22 -- | |
| | 80:24 – 82:17 | 82:18-22 | | |
| | 83:11-18 | 85:3-9 | | |
| | 84:15 – 85:2 | | Relevance<br>Speculation | |
| | 86:8 – 87:3 | | Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 87:11-19 | | Relevance | |
| | 89:5 – 90:7 | | Relevance | |
| | 90:14 – 92:4 | | Relevance | |
| | 92:10 – 93:1 | | | |
| | 95:20-23 | | Relevance | |
| | 96:13-21 | 96:10-12 | Incomplete insofar as it does not include the full question (96:10-12). | Irrelevant (96:10-12), incomplete (96:10-12) |
| | 97:10-20 | 98:2-5 | | |
| | 104:15 – 105:5 | | | |
| | 105:12 – 106:13 | 106:25 - 107:7 | | |
| | 111:13 – 112:9 | | 112:4-9 -- Relevance | |
| | 125:22 – 126:7 | | | |
| | 126:21 – 127:21 | | | |
| | 127:22 – 129:23 | 130:19-23 | Asked and answered as to: 128:3-13 | |
| | 129:25 – 130:18 | | | |
| | 130:25 – 131:15 | | | |
| | 131:16 – 132:6 | | | |
| | 132:10 – 133:1 | 132:7-9 | | |
| | 134:12 – 135:22 | | | |
| | 139:23 – 141:6 | | | |
| | 141:7 – 142:5 | 142:6-14 | | |
| | 145:15 – 146:15 | | Incomplete insofar as it does not include the full | |
| | 146:23 – 147:17 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 147:18 – 148:17 | 148:18-22 | Incomplete insofar as it does not include the full question (148:18- | (148:18-22) - irrelevant, immaterial, no foundation, hearsay, contains inadmissible statements, no authentication |
| | 148:23 – 149:22 | | | |
| | 150:4-14 | 150:1-3 | Incomplete insofar as it does not include the full question (150:1-3) | (150:1-3) - irrelevant, immasterial, no foundation, hearsay, contains inadmissible statements, no authentication |
| | 152:24 – 153:14 | | | |
| Guzman, Daniel | | | | |
| | 5:3-5 | | | |
| | 9:10-10:4 | | | |
| | 10:8-10 | | | |
| | 10:22-11:3 | | | |
| | 12:3-14 | | | |
| | 13:10-14 | | | |
| | 14:3-6 | | | |
| | 15:22-16:4 | | | |
| | 17:2-10 | | | |
| | 17:13-18:11 | | | |
| | 19:3-17 | | | |
| | 10:5-21:4 | | | |
| | 21:7-12 | | | |
| | 21:16-22:4 | | | |
| | 27:8-14 | | | |
| | 28:6-30:15 | | | |
| | 30:25 - 30:25 | | | |
| | 32:3-12 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 33:11-34:1 | | | |
| | 34:5-36:12 | | | |
| | 36:16-23 | | | |
| | 37:7-38:6 | | | |
| | 38:16-41:17 | | | |
| | 42:7-11 | | | |
| | 42:15-43:4 | | | |
| | 43:13-44:11 | | | |
| | 44:24-45:12 | | | |
| | 46:8-25 | | | |
| | 47:4-48:10 | | | |
| | 49:5-25 | | | |
| | 50:6-18 | | | |
| | 53:10-24 | | | |
| | 59:21-60:23 | 60:24-61:11; 61:20-65:10 | | |
| | 79:6-9 | | | |
| | 85:19-22 | | | |
| | 89:22-24 | 89:25-90:16 | | |
| | 90:17-91:11 | | | |
| | 91:15-25 | | | |
| | 92:7-15 | | | |
| | 93:9-25 | | | |
| | 95:1-7 | | | |
| | 96:14-16 | | | |
| | 100:17-101:6 | | Series of Objections as to relevancy, lack of foundation (objection interposed at time | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 101:23-105:24 | | Series of Objections as to relevancy, lack of foundation (objection interposed at time | |
| | 106:1-9 | | Series of Objections as to relevancy, lack of foundation (objection interposed at time | |
| | 106:13-23 | | | |
| | 106:25-107:13 | | | |
| Harless, Patricia | | | | |
| | 8:11-13 | | | |
| | 10:14-37:10 | | 10:14-12:23 -- Relevance 17:5-19:13 -- Sidebar | |
| | 38:6-41:19 | | | |
| | 42:15-44:19 | | | |
| | 45:3-66:3 | | 48:13-51:21 -- | |
| | 82:16-83:8 | | | |
| | 84:9-85:25 | | | |
| | 86:4-17 | | | |
| | 86:25-87:3 | | | |
| | 87:18-25 | | Relevance | |
| | 88:5-13 | | | |
| | 91:4-25 | | | |
| | 92:16-24 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 97:11-98:8 | | | |
| | 102:20-103:17 | | Relevance | |
| | 105:18-106:22 | | | |
| | 109:14-111:6 | | | |
| | 115:12-119:12 | | | |
| | 120:23-121:13 | | | |
| | 127:6-18 | | | |
| | 130:21-132:4 | | | |
| | 134:3-135:19 | | | |
| | 136:11-22 | | | |
| | 139:6-141:15 | | | |
| | 142:12-143:7 | | | |
| Hebert, Bryan | | | | |
| | 20: 14-21 | 20:1-22:3 | Hearsay insofar as decribes communications with DPS. | |
| | 33: 2-8 | 33:9-15 | Hearsay insofar as decribes communications from unidentified individuals concerning voter | |
| | 48: 11-18 | 48:19-25 | | |
| | 49:1- 51:23 | | | |
| | 52:14-22 | | | |
| | 53:13-24 | | | |
| | 55:16-25 | | Speculative. | |
| | 66:10-23 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 73:5-17 | | | |
| | 74:7 – 75:13 | | | |
| | 88:14 – 89:7 | | | |
| | 97:16-25 | | | |
| | 111:12 – 112:20 | | | |
| | 116:25 – 119:4 | | | |
| | 121:20 – 122:4 | | | |
| | 123:25 – 125:20 | | | |
| | 140:10 – 142:7 | | | |
| | 147:18 - 148:1 | | | |
| | 157:10-15 | | | |
| | 158:17- 160:24 | | | |
| | 162:10 - 163:23 | | | |
| | 165:4 – 165:17 | | | |
| | 169:14-20 | | | |
| | 172:19 – 174:15 | | | |
| | 180:3-11 | | | |
| | 185:9 – 186:1 | | | |
| | 192:14 – 193:5 | | | |
| | 200:2 – 201:16 | | | |
| | 202:6–20 | | | |
| | 225:10 – 227:15 | | | |
| | 233:13 – 234:1 | 234:2-18 | | |
| | 239:3-12 | | | |
| | 241:2 – 242:2 | | | |
| | 242:24 – 243:17 | | | |
| | 265:17-22 | | | |
| | 271:15-25 | | | |
| | 275:17 – 276:4 | 276:5-14 | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 277:16 - 278:1 | 277:2-15 | | |
| | 282:19 – 283:9 | | Hearsay insofar as witness describes testimony in hearing.  Document speaks for itself | |
| Holmes, Marvin C. | | | | |
| | 7:14-17 | | | |
| | 9:10-21 | | | |
| | 13:22-14:8 | | | |
| | 19:3-5 | | | |
| | 19:10-11 | | | |
| | 19:25-20:11 | | | |
| | 20:18-21:3 | | | |
| | 21:25–22:9 | | | |
| | 25:8-18 | | | |
| | 27:24 – 28:7 | | | |
| | 28:14–29:7 | | | |
| | 29:14-22 | | | |
| | 30:5-11 | | | |
| | 31:18-25 | | | |
| | 36:21–37:5 | | | |
| | 37:17–38:22 | 37:6-37:11 | | |
| | 39:16–40:24 | | | |
| | 41:4-8 | | | |
| | 41:12-15 | 41:9-11, 108:12-20 | | |
| | 42:8-13 | | | |
| | 43:2-8 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 43:12-44:1 | | Assumes facts not in evidence/ lack of foundation (objection interposed at time | |
| | 44:6-45:19 | 44:2-5 | | |
| | 46:20–47:22 | | | |
| | 49:3-8 | | | |
| | 49:17-24 | | | |
| | 50:2-25 | | | |
| | 51:15-19 | | | |
| | 52:15-22 | | | |
| | 53:11-20 | | | |
| | 54:8-56:4 | | | |
| | 57:9-20 | 56:98-59:10 | | |
| | 58:1–23 | | | |
| | 59:4-24 | | | |
| | 60:5–62:5 | | | |
| | 62:14–66:12 | | | |
| | 66:23-67:4 | | | |
| | 67:14-21 | | | |
| | 67:24-68:5 | | | |
| | 68:8–23 | | | |
| | 69:16-19 | | | |
| | 73:6-19 | | | |
| | 74:1-13 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 76:13-25–78:21 | | 78:17-21 – Relevance; calls for speculation (objection | |
| | 79:2-21 | | | |
| | 80:25- 81:16 | | | |
| | 81:19–83:6 | | | |
| | 83:17-84:16 | | | |
| | 85:1-6 | | | |
| | 87:14-21 | | | |
| | 88:15–90:22 | | | |
| | 90:25-91:10 | | | |
| | 91:21-92:10 | | | |
| | 92:25–93:7 | | | |
| | 93:18-23 | | | |
| | 94:7-16 | | | |
| | 94:23–95:6 | | | |
| | 96:23-25 | | | |
| | 98:1–99:3 | | Assumes facts not in evidence (assertions concerning availability of  free voter ID assume facts not in | |
| | 99:19–100:25 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 103:13–104:10 | | Series of Objections as to relevancy, lack of foundation and reasons stated in deposition | |
| | 105:3-106:5 | | Series of Objections as to relevancy, lack of foundation and reasons stated in deposition | |
| | 106:21-107:9 | |  Series of Objections as to relevancy, lack of foundation and reasons stated in | |
| | 107:13-17 | | | |
| | 108:2-4 | | | |
| Ingram, Keith | | | | |
| | 12:9-18:2 | | Irrelevant insofar as includes deposition instructions. Improper and incomplete as fails to include full | |
| | 21:2-25:23 | | | |
| | 27:18-28:5 | | | |
| | 30:2-24 | | Lack of personal knowledge. | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 34:8-12 | | Improper insofar as includes an answer at 34:8 without preceding question | |
| | 44:5-14 | | | |
| | 45:18-46:5 | | Improper insofar as includes an answer at 45:18-19 without preceding question | |
| | 46:9-18 | | | |
| | 46:24-48:13 | | | |
| | 48:23-49:6 | | | |
| | 49:15-50-13 | | | |
| | 51:5-54:11 | 54:12-20 | Lack of personal knowledge; Speculative. | |
| | 54:21-55:24 | 54:12-20, 55:25-56:3 | Hearsay insofar as purports to represent communications | |
| | 56:4-21 | | Hearsay insofar as purports to represent communications | |
| | 57:4-59:11 | | | |
| | 63:10-64:4 | | | |
| | 67:11-70:24 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 72:11-74:25 | | Hearsay insofar as purports to represent communications | |
| | 75:23-76:24 | | | |
| | 77:12-78:9 | 77:8-11 | | |
| | 81:17-82:19 | | | |
| | 86:20-88:25 | | | |
| | 92:15-16 | | | |
| | 93:12-18 | | | |
| | 93:22-95:15 | | Lack of personal knowledge; Speculative as to 95:8-16. Incomplete; fails to include whole | |
| | 95:22-96:8 | | Improper insofar as fails to include whole question from 95:17-21 | |
| | 97:4-18 | | | |
| | 101:8-11 | | | |
| | 115:10-21 | | | |
| | 121:13-122:14 | | | |
| | 124:9-21 | | | |
| | 125:18-127:4 | | | |
| | 127:18-129:7 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 130:21-131:3 |  | Hearsay insofar as purports to represent communications |  |
|  | 144:4-25 |  |  |  |
|  | 146:4-148:7 | 148:8-21 |  |  |
|  | 157:11-158:14 |  |  |  |
|  | 161:13-25 | 160:25-161:12, 162:1-3 | Improper insofar as fails to include answer to question at 161:24-25 |  |
|  | 182:5-183:3 |  |  |  |
|  | 183:8-185:1 |  |  |  |
|  | 186:17-188:12 |  |  |  |
|  | 216:6-219:24 |  |  |  |
|  | 226:1-227:19 |  |  |  |
|  | 231:11-233:19 |  | Relevance |  |
|  | 235:13-236:9 |  |  |  |
|  | 252:8-253:25 |  |  |  |
|  | 254:5-18 |  |  |  |
|  | 258:23-259:6 |  |  |  |
|  | 259:22-260:20 |  | Hearsay insofar as purports to represent communications |  |
|  | 263:9-264:22 |  |  |  |
|  | 278:2-282:3 |  |  |  |
|  | 282:12-283:4 | 287:11-14 |  |  |
|  | 284:7-15 |  |  |  |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 284:23-285:7 | | | |
| | 285:24-287:10 | | | |
| | 287:15-23 | | | |
| | 288:25-289:8 | | | |
| | 290:22-291:24 | | Hearsay insofar as purports to represent results of | |
| | 292:12-23 | | Hearsay insofar as purports to represent results of | |
| | 293:7-296:11 | | | |
| | 298:9-299:18 | | | |
| | 306:20-307:7 | | | |
| | 309:1-310:17 | | | |
| | 311:2-13 | | | |
| | 312:5-313:1 | | | |
| | 315:2-316:20 | | Assumes a fact not in evidence insofar as document contradicts | |
| | 318:10-320:14 | | | |
| | 329:18-330:5 | 330:6-14 | | |
| | 333:23-334:7 | | | |
| | 334:19-335:4 | | | |
| | 339:9-340:10 | | | |
| | 345:9-346:3 | | | |
| | 353:10-354:5 | | | |
| Jackson, Virginia | | | | |
| | 5:15-17 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 8:4-7 | | | |
| | 8:10-13 | 8:14-15 | | |
| | 13:12-14:2 | | | |
| | 14:9-17 | 15:2-11 | | |
| | 15:25-16:11 | | | |
| | 16:12-18:4 | 18:5-19:20 | | |
| | 20:3-4 | 20:5-11 | | |
| | 21:11-15 | | | |
| | 30:12-32:4 | | | |
| | 32:5-22 | | | |
| | 34:2-16 | 33:5-34:1 | | |
| | 35:3-6 | 35:7-11 | | |
| | 35:12-19 | | | |
| | 36:25-37:16 | 37:17-38:5 | | |
| | 42:24-43:9 | 43:10-15 | Incomplete; mischaracterizes witness' testimony | |
| | 43:21-22 | | | |
| | 44:1-8 | | | |
| | 44:14-45:1 | | | |
| | 45:14-46:3 | 46:4-9 | | |
| | 48:2-11 | | | |
| | 48:17-49:12 | 49:13-16 | | |
| | 50:9-20 | | | |
| | 51:11-52:4 | 52:5-14 | | |
| | 53:23-54:4 | 54:8-14 | 54:1-2: Calls for speculation | |
| | 55:21-56:15 | 55:4-5, 55:9-20 | 56:6: Calls for speculation | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 57:10-58:3 | | | |
| | 59:7-15 | 58:9-12 | | |
| | 60:21-61:3 | | | |
| | 61:14-24 | | | |
| | 63:6-11 | | | |
| | 63:12-24 | | | |
| | 64:3-9 | | | |
| | 65:12-17 | 22:3-22:12, 75:7-11, 75:15 | | |
| | 66:2-68:13 | | | |
| | 68:16-69:20 | | | |
| | 70:25–72:2 | | | |
| | 72:10-19 | | | |
| | 72:23-74:16 | | | |
| | 78:2-14 | | | |
| | 79:8-16 | | | |
| | 80:7-12 | 80:2-6 | | |
| | 81:2-8 | | | |
| | 81:18-22 | 81:23-82:8 | | |
| | 83:14-22 | | | |
| | 83:25-84:18 | | | |
| | 84:19-22 | | | |
| | 85:3-88:10 | 84:25-85:2 | No foundation; calls for speculation; assumes facts not in evidence. | |
| | 88:11-21 | 89:5-12 | | |
| | 98:18-22 | | | |
| | 98:23-101:16 | | 100:24-101:16: Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 103:8-15 | | Irrelevant | |
| | 104:9-15 | | | |
| | 113:19-22 | | | |
| | 109:16-110:4 | | 109:20-22 calls for speculation | |
| | 110:22-25 | | | |
| | 115:20-116:4 | 115:4-19 | Incomplete | |
| | 118:17-24 | 115:4-14 | | |
| Jewell, Kevin | | | | |
| | 4:5 -7 | | | |
| | 4:21-23 | | | |
| | 8:3-11 | | | |
| | 10:16-19 | | | |
| | 11:3-5 | 11:6-12:10 | | Foundation, speculation, and hearsay |
| | 15:2-18 | | | |
| | 16:15-22 | | | |
| | 18:1-24 | | | |
| | 21:13-18 | | | |
| | 22:11-15 | | | |
| | 26:6-18 | | | |
| | 29:1-7 | 29:8-32:20 | | Foundation, speculation, and hearsay |
| | 31:21-25 | | | |
| | 32:15-33:13 | 33:14-34:7 | | Foundation, speculation, and hearsay |
| | 34:8-35:1 | | | |
| | 35:13-36:7 | | | |
| | 36:17-36:20 | 36:12-16 | | Foundation, speculation, and hearsay |
| | 37:5-9 | | | |
| | 38:22-39:9 | 38:11-21 | | |
| | 41:1-21 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 42:10-43:19 | | | |
| | 44:6-13 | 44:14-24 | | Foundation, speculation, and hearsay |
| | 44:25-45:3 | 45:4-46:17 | | Foundation, speculation, and hearsay |
| | 46:18-47:14 | 47:15-16 | | Foundation, speculation, and hearsay |
| | 47:17-48:13 | 48:14-50:09 | | Foundation, speculation, and hearsay |
| Lara, Margarito | | | | |
| | 9:14-12:13 | | | |
| | 12:17-19 | | | |
| | 12:22-13:25 | | | |
| | 14:3-16 | | | |
| | 15:3-17 | | | |
| | 16:1-5 | | | |
| | 17:6-7 | | | |
| | 17:25-20:4 | | | |
| | 21:18-21 | | | |
| | 24:4-7 | | | |
| | 24:25–25:13 | | | |
| | 25:22-26:5 | | | |
| | 26:17–27:3 | | | |
| | 27:9–28:17 | | | |
| | 29:22–30:12 | | | |
| | 30:20–31:22 | | | |
| | 32:5-22 | | | |
| | 33:3-14 | | | |
| | 33:20-23 | | | |
| | 35:14-37:9 | | | |
| | 38:11-39:11 | | Privilege | |
| | 40:24-41:14 | | | |
| | 43:10-15 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 43:18-44:21 | | | |
| | 46:12-47:18 | | | |
| | 49:9-16 | | | |
| | 49:20-22 | | | |
| | 50:4-17 | | | |
| | 52:12-25 | | Speculation; lack of personal | |
| | 53:10-22 | | | |
| | 54:1-13 | | | |
| | 55:7-56:4 | | | |
| | 57:8-18 | | | |
| | 57:25-58:7 | | | |
| | 58:21–60:6 | | | |
| | 63:9-24 | | | |
| | 65:5-15 | | | |
| | 67:24-68:21 | | | |
| | 68:25-69:2 | | | |
| | 69:24-70:2 | | | |
| | 70:21-71:11 | | | |
| | 72:4-73:13 | | | |
| | 73:18-21 | | | |
| | 74:4-10 | | | |
| | 75: 5-76:11 | | | |
| | 77:2-78:17 | | | |
| | 79:6- 21 | | | |
| | 81:11-82:21 | | | |
| | 84:21–91:22 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 91:25–92:25 | | Hearsay; relevance; lack of personal knowledge. | |
| | 93:7-19 | | Hearsay; relevance; lack of personal knowledge. | |
| | 96:23–99:14 | | | |
| | 100:4-15 | | | |
| | 100:22-25 | | | |
| | 101:1-24 | | | |
| Lara, Maximina | | | | |
| | 7:14-25 | | | |
| | 8:1-4 | | | |
| | 8:8-11:11 | | | |
| | 13:15-18 | | | |
| | 14:5-15 | | | |
| | 14:25–15:14 | | | |
| | 15:22-16:10 | | | |
| | 17:18-19:19 | | | |
| | 21:13–25:24 | 25:25-27:4 | | |
| | 26:22 – 28:8 | | | |
| | 28:12-20 | | | |
| | 32:9-33:3 | | | |
| | 33:18-23 | | | |
| | 34:15-17 | | | |
| | 35:6-36:25 | | 35:6-36:7: Calls for legal conclusion; lacks personal | |
| | 38:12-19 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 38:25-36:10 | | | |
| | 40:2-5 | | | |
| | 40:15-21 | | | |
| | 41:14-18 | | | |
| | 42:10-18 | | | |
| | 44:5-45:25 | | | |
| | 46:2-48:23 | | | |
| | 49:15 –51:11 | | | |
| | 51:17-25 | | | |
| | 52:18-22 | | | |
| | 53:2-12 | | | |
| | 54:9-15 | | | |
| | 55:1-6 | | | |
| | 56:20- 59:25 | | Relevance | |
| | 60:15-23 | | | |
| | 61:18-20 | | | |
| | 63:19-25 | | | |
| | 64:18-22 | | | |
| | 65:12– 66:7 | 65:7-11 | 65:12-17: mischaractizes law fact; assumes facts not in evidence. | |
| | 66:12–69:2 | | Relevance; hearseay; not | |
| **Lydia, Linda** | | | | |
| | 7:20–8:2 | | | |
| | 20:14-22 | 20:23-21:10 | | |
| | 22:9-17 | | | |
| | 23:21-25 | 23:17-20 | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 25:2-13 | | | |
| | 26:3-9 | 25:24-26:2, 26:10-12 | Incomplete | |
| | 26:13–28:2 | | | |
| | 30:22–31:5 | | | |
| | 31:17-21 | 31:17-32:3 | Incomplete | |
| | 32:4-12 | | | |
| | 32:13-17 | | | |
| | 32:25–33:6 | | | |
| | 34:2-11 | 33:20-34:1, 34:13-25 | Incomplete | |
| | 35:4–36:4 | | | |
| | 37:14-23 | | | |
| | 38:21–39:13 | 39:14-20 | | |
| | 39:21–40:6 | | | |
| | 40:19-23 | 41:4-7 | | |
| | 57:2-19 | | | |
| | 59:22–60:2 | 60:3-13 | Incomplete | |
| | 60:14–62:1 | | | |
| | 62:14–65:18 | | | |
| | 43:18-25 | | | |
| | 51:21-25 | 51:9-20 | | |
| | 52:3–53:8 | | | |
| | 66:1-16 | | | |
| | 68:5-21 | 68:22-69:6 | Incomplete | |
| | 69:23–70:12 | | Vague; calls for speculation | |
| | 71:2-23 | | | |
| | 71:24–73:25 | | | |
| | 74:1–76:1 | | | |
| | 76:2–77:8 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 78:10-23 | 78:24-79:18 | | |
| | 79:22-25 | | | |
| | 80:10-15 | | | |
| | 80:18–81:11 | | | |
| | 81:25–82:7 | | | |
| | 84:10-17 | | | |
| | 84:21–85:2 | 84:18-20 | Incomplete | |
| | 86:4–87:7 | | | |
| | 88:9–89:16 | | | |
| | 89:17–90:1 | | | |
| | 90:2-13 | | | |
| | 90:14–92:6 | | | |
| | 92:7-14 | | | |
| | 93:20-23 | | | |
| | 97:7-25 | | | |
| | 100:23–101:14 | 99:3-4, 99:10-12, 100:14-22 | Incomplete | |
| | 102:8-12 | | | |
| | 107:1–108:20 | 105:21-106:4, 106:22-25, 108:21-110:10 | Incomplete | |
| | 114:23–116:5 | 113:19-20, 113:25-114:12, 114:16-22, 116:6 | Incomplete | |
| | 117:22–118:23 | 116:9-19, 117:15-21 | Incomplete | |
| | 121:8-20 | | | |
| | 126:15–127:8 | | | |
| | 127:9–128:3 | 128:4-16 | Incomplete | |
| | 128:17–130:25 | | | |
| | 131:6-22 | 131:23-132:2 | | |
| | 132:20–133:11 | 133:12-134:1 | | (133:15-134:1) - narrative, opinion, incomplete |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 134:11–135:6 | | | |
| | 135:7-17 | | | |
| | 138:11–140:13 | 141:18-23 | | |
| | 142:14–143:5 | 143:6-24 | | Opinion (143:9-16, 19-24) |
| | 144:19–145:24 | 145:25-146:6 | Incomplete | |
| | 150:3-151:21 | 146:7-150:2 | | |
| | 152:9–153:6 | 151:22-152:8 | | Conclusion (147:7-8), opinion (147:7-8, 149:2-4, 149:19-22), narrative (146:13-147:10), hearsay (148:3-5), speculation (149:19-22) |
| | 153:7-10 | | | |
| | 153:11-25 | | | |
| | 156:5–157:9 | | | |
| | 157:15–158:6 | | | |
| | 158:20-24 | 158:11-19 | | Opinion (158:16-19) |
| | 161:14-17 | 161:9-13 | | |
| Martinez, Emilio | | | | |
| | 4:17-20 | | | |
| | 6:16-7:1 | | | |
| | 7: 5-14 | | | |
| | 7: 17-23 | | | |
| | 8:2-13 | | | |
| | 8:22-9:3 | | | |
| | 9:6-16 | | | |
| | 10:20-11:6 | | | |
| | 11: 9-18 | | | |
| | 12:7-15 | | | |
| | 12:19-13:5 | | | |
| | 13:10-14:9 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 15:7-21 | | | |
| | 20:14-21 | | | |
| | 20:22-21:3 | | | |
| | 21:6-8 | | | |
| | 22:8-25 | | | |
| | 24:17-25:3 | | | |
| | 25:11-16 | | | |
| | 26:4-28:6 | | | |
| | 27:9-24 | | | |
| | 27:25-28:19 | | | |
| | 29:1-30:16 | | | |
| | 30:20-22 | | | |
| | 31:14-32:8 | | | |
| | 32:15-21 | | | |
| | 32:22-33:4 | | | |
| | 33:23-34:8 | | | |
| | 34:17-36:14 | 36:15-38:3 | | |
| | 38:4-25 | | | |
| | 39:6-40:12 | | | |
| | 41:16-23 | | | |
| | 41:25-42:18 | | | |
| | 43:11-15 | | | |
| | 45:4-46:12 | | | |
| | 46:13-19 | | | |
| | 48:7-12 | | | |
| | 49:11-50:7 | 50:10-51:5 | | |
| | 51:8-22 | | | |
| | 52:3-5 | | | |
| | 52:12-53:15 | 53:16-22 | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 53:23-54:8 | 54:9-18 | | |
| | 55:20-56:2 | 55:13-56:2 | | Speculation (53:18-19, 21-22) |
| | 56:8-12 | | | |
| | 58:6-18 | 57:2-58:23 | | Nonresponsive, narrative (57:12-20; 57:25-58:5 (starting at "And") |
| | 58:24-59:3 | 59:4 – 59:15 | | Nonresponsive (59:13-15 (starting at "And") |
| | 59:16-18 | 59:19-603 | | |
| | 60:4-25 | | | |
| | 61:4-16 | 61:17-62:16 | | |
| | 62:17-63:4 | | | |
| | 63:13-15 | 63:22-65:4 | | |
| | 65:6-13 | 65:14-24 | | |
| | 66:11-14 | | | |
| | 68:2-5 | 68:6-13 | | |
| | 36:15-37:19 | | | |
| | 68:14-69:23 | | | |
| | 70:15-71:3 | 71:4-20 | | |
| | 71:21-72:3 | 72:4-72:18 | | Speculation (72:7-8; 17-18) |
| | 72:19-23 | 73:8-16 | | Speculation (73:10-11; 13-16) |
| | 73:17-22 | | | |
| | 74:1-75:23 | 75:24-78:7 | | |
| | 78:8-16 | | | |
| | 78:17-79:14 | | | |
| | 79:20-25 | 75:24-78:7 | | |
| | 81:6-82:7 | | | |
| | 82:8-86:22 | | | |
| | 86:23-89:16 | | | |
| | 90:3-6 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 90:14-91:1 | 91:2-93:2 | | |
| | 93:3-16 | 93:17-95:2 | | Nonresponsive (94:6-7 (starting at "No, I cannot"; 9-12) |
| | 95:3-11 | | | |
| | 95:16-22 | | | |
| | 97:2-6 | | Relevance | |
| | 99:19-100:18 | 100:19-103:19 | | |
| | 103:20-104:3 | | | |
| | 104:20-105:2 | | | |
| McCoy, Janice | | | | |
| | 7:22-8:1 | | | |
| | 11:1-3 | | | |
| | 13:22-15:12 | | | |
| | 17:4-18:25 | | | |
| | 23:15-85:10 | | 26:4-9; 81:22 - 82:1; 82:13-15 -- Relevance 38:8 - 39:21; 57:22 - | |
| | 87:6-171:19 | | 93:5-15; 96:3 - 96:9; 98:7-18; 100:5-13; 103:8-13; 104:16-22; 108:5-21; 124:3-8; 126:23 - 127:9; 129:21-24 -- Relevance 102:21 - 103:4; | |
| | 180:6-187:4 | | | |
| | 187:15-210:1 | | 203:2-14 -- | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 210:21-279:8 | | 210:2-19; 222:3 - 223:3; 270:10 - 271:20; 272:16 - 273:5 -- Relevance<br><br>217:13 - 218:4 -- Speculation<br>245:3 - 247:11 -- Hearsay | |
| | 280:15-282:25 | | | |
| McGeehan, Ann | | | | |
| | 6:1-14 | | | |
| | 11:11-17:14 | | | |
| | 18:5-20 | | | |
| | 21:8-26:23 | | 26:3-13 -- | |
| | 27:7-42:16 | | | |
| | 43:8-45:2 | | | |
| | 52:2-86:19 | | 62:15-20; 74:10-14 -- Hearsay | |
| | 87:19-102:3 | | Object to designation of partial statement, | |
| | 102:4-111:14 | | | |
| | 120:1-122:10 | | | |
| | 123:23-126:12 | | | |
| | 133:23-134:13 | | | |
| | 136:12-137:4 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 146:19-156:25 | 157:6-158:11 | 152:1-19, 154:6-11, 155:2-13, Asked and answered; Assumes facts not in evidence, 152: 20-153:14; vague, | 157:6 - 158:11 - Relevance |
| Mellor-Crummey, John | | | | |
| | 5:6-13 | | | |
| | 7:23-8:2 | | | |
| | 8:5-12 | | | |
| | 8:22-24 | | | |
| | 9:2-11 | | | |
| | 9:21-24 | | | |
| | 10:2-4 | | | |
| | 11:5-16 | | | |
| | 10:17-23 | | | |
| | 11:21-25 | | | |
| | 12:1-11 | | | |
| | 12:12-14 | | | |
| | 12:18-13:4 | | | |
| | 13:12-14:8 | | | |
| | 14:9-15:11 | | | |
| | 15:15-22 | | | |
| | 20:19-25 | | | |
| | 21:1-22:3 | | | |
| | 22:10-22 | | | |
| | 23:18-24:2 | | | |
| | 24:15-21 | | | |
| | 26:13-27:5 | | Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 27:11-28:6 | | Relevance | |
| | 29:20-30:5 | | Relevance | |
| | 31:4-32:15 | | | |
| | 32:24-33:5 | | | |
| | 35:1-6 | | | |
| | 35:22-36:1 | | | |
| | 37:10-38:2 | | | |
| | 39:12-14 | | | |
| | 41:19-42:14 | | | |
| | 42:25-43:7 | | | |
| | 43:25-44:6 | | | |
| | 44:9-14 | | | |
| | 46:16-51:7 | | | |
| | 51:25-53:1 | | | |
| | 53:2-55:24 | | | |
| | 57:6-25 | | | |
| | 58:18-59:2 | | | |
| | 60:2-20 | | | |
| | 60:24-65:10 | | | |
| | 66:11-25 | | | |
| | 67:3-68:3 | | | |
| | 68:5-71:2 | | | |
| | 71:6-72:13 | | | |
| | 72:14-73:1 | | | |
| | 73:2-76:4 | | | |
| | 76:7-16 | | | |
| | 76:20-77:6 | | | |
| | 77:7-22 | | | |
| | 79:22-80:7 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 80:10-82:11 | | | |
| | 82:21-24 | | | |
| | 83:9-85:23 | | | |
| | 88:16-21 | | | |
| | 89:9-90:20 | | | |
| | 90:21-91:3 | | | |
| | 91:9-11 | | | |
| | 91:15-92:18 | | | |
| | 92:22-95:7 | | | |
| | 95:13-96:9 | | | |
| | 96:14-98:10 | | | |
| | 98:14-24 | | | |
| | 99:7-100:16 | | | |
| | 102:11-103:3 | | | |
| | 103:9-106:1 | | | |
| | 106:3-107:17 | | | |
| | 107:21-109:11 | | | |
| | 109:15-110:2 | | | |
| | 110:9-12 | | | |
| | 110:13-16 | | | |
| | 110:20-111:2 | | | |
| | 111:20-23 | | | |
| | 112:21-25 | | | |
| | 113:6-9 | | | |
| | 113:10-23 | | | |
| | 117:25-121:16 | | | |
| | 121:17-122:9 | | | |
| | 122:22-123:4 | | | |
| | 124:14-16 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 124:17-23 | | | |
| | 125:19-126:2 | | | |
| | 127:9-128:24 | | | |
| | 131:1-4 | | | |
| Mendez, Eulalio | | | | |
| | 8:15-17 | | | |
| | 9:15-12:21 | | | |
| | 13:13–14:8 | | | |
| | 14:12-16:2 | | | |
| | 16:17-18:6 | | | |
| | 18:14-22:3 | 22:4-7 | | |
| | 23:3-14 | | | |
| | 24:6-14 | | | |
| | 24:22-25:11 | | | |
| | 26:17-31:12 | | | |
| | 31:23–34:17 | | | |
| | 35:7-11 | | | |
| | 35:19-21 | | | |
| | 36:1-8 | | | |
| | 37:4-9 | | | |
| | 37:17–40:8 | | | |
| | 40:15-42:21 | | | |
| | 44:13-25 | | | |
| | 46:5-47:5 | | | |
| | 48:12-20 | | | |
| | 48:24–49:5 | 49:6-7 | | |
| | 49:11-20 | | | |
| | 50:9–60:7 | | | |
| | 51:21-25 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 53:4-10 | | | |
| | 53:21-54:11 | | | |
| | 57:24–58:15 | | | |
| | 58:12-14 | | | |
| | 59:14–61:3 | | | |
| | 61:15–62:6 | | | |
| | 62:22–65:3 | | | |
| | 65:10–68:5 | | | |
| | 69:15-17 | | | |
| | 69:24-70:14 | | | |
| | 71:5-10 | 71:11-12 | | |
| | 71:20-22 | | | |
| | 71:23-72:2 | | | |
| | 73:14-16 | | | |
| | 73:21-75:2 | | | |
| | 75: 6-77:21 | | 76:2-10: lack of personal knowledge; calls for | |
| Mora, Kristina | | | | |
| | 4:5-7 | | | |
| | 4:13-14 | | | |
| | 5:11-22 | | | |
| | 9:1-5 | | | |
| | 18:6-11 | | | |
| | 23:15-22 | | | |
| | 24:4-6 | | | |
| | 24:19-26:1 | 26:2-14 | | |
| | 26:15-19 | | | |
| | 29:16-30:24 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 32:25-33:11 | | Designation does not include the question preceding | |
| | 42:11-43:5 | | | |
| | 57:14-58:18 | | | |
| | 58:22-59:25 | | | |
| | 63:3-11 | 63:12-16 | | |
| | 64:15-17 | | Mischaracterization /misstatement of witness testimony by counsel (objection | |
| | 64:21-65:8 | | | |
| Ortiz, Miguel | | | | |
| | 5:11-15 | | | |
| | 9:15 – 10:17 | | | |
| | 10:25 – 11:11 | | | |
| | 11:14-25 | | | |
| | 12:5 – 13:21 | | | |
| | 16:10 – 17:6 | | | |
| | 20:11 – 21:14 | | | |
| | 22:4 – 23:8 | | | |
| | 23:24 – 24:10 | | | |
| | 24:14 – 25:23 | | | |
| | 26:11 – 27:9 | | | |
| | 28:17 – 30:22 | | | |
| | 32:16-25 | | | |
| | 33:5-23 | | | |
| | 38:13-22 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 39:9-11 | | | |
| | 42:7-18 | | | |
| | 43:8 – 44:23 | | | |
| | 44:24 – 45:25 | | | |
| | 46:1-23 | | | |
| | 47:4-25 | | | |
| | 49:15 – 50:6 | | | |
| | 53:25 – 54:15 | | | |
| | 57:19 – 59:12 | | 58:25-59:1 asked and answered | |
| | 62:15 – 63:1 | | | |
| | 63:10-15 | | | |
| | 63:20 – 64:12 | | | |
| | 64:13 – 65:15 | | | |
| | 66:1-4 | | | |
| | 66:12 – 67:3 | | | |
| | 67:18 – 68:11 | | 67:12-14; 67:24-68:1;  68:5-8, 68:18-68:22 -- Vague; | |
| | 68:20 – 69:14 | | 69:4-6 -- Vague; ambiguous; | |
| | 75:19 – 77:3 | 75:6-13 | | Non-responsive (75:9-13) |
| | 77:4-19 | | | |
| | 78:18 – 80:9 | | 80:3-5 -- Vague; D1180ambiguous | |
| | 84:22 – 85:3 | | | |
| | 85:11 – 86:20 | | | |
| Oshinnaiye, Yemi | | | | |
| | 5:9-19 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 10:19-25 | | | |
| | 11:7–12:6 | | | |
| | 12:18–13:8 | | | |
| | 13:13-21 | | | |
| | 14:7-19 | | | |
| | 15:6-25 | | | |
| | 23:19-24 | | | |
| | 31:7-21 | 31:22-25 | | |
| | 32:8–33:13 | | | |
| | 38:25–40:10 | | | |
| | 42:10–43:1 | | | |
| | 44:23–45:6 | | | |
| | 45:7–46:22 | 46:23-47:1 | | |
| | 47:2-6 | | | |
| | 51:14-23 | | | |
| | 51:24–52:15 | | | |
| | 54:6–59:13 | | | |
| | 60:9–61:8 | | | |
| Patrick, Dan | | | | |
| | 9:11-13 | | | |
| | 19:2-20:22 | | | |
| | 29:8-30:4 | | | |
| | 31:14-32:5 | | | |
| | 34:22-35:19 | | | |
| | 37:19-38:8 | 38:9-38:21 | | Question 38:13-17: multifarious/compound |
| | 48:22-51:17 | | | |
| | 55:16-62:9 | | | |
| | 64:3-65:9 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 84:6-85:23 | | incomplete citation -- Question starts at 83:3 | |
| | 87:9-25 | | | |
| | 106:6-15 | | | |
| | 114:6-115:3 | | | |
| | 115:14-118:17 | | | |
| | 122:2-125:14 | | | |
| | 129:25-134:16 | | | |
| | 151:4-152:17 | | | |
| | 161:14-168:6 | | | |
| | 170:19-174:13 | | | |
| | 177:6-179:7 | | | |
| | 193:2-194:16 | | | |
| | | | | |
| | 227:22-230:3 | 225:8-227:21 | | Objection (225:8-10): asked and answered |
| | 235:2-236:8 | 233:18-235:1 | | Objection (234:7-10): vague, calls for speculation, foundation |
| | 239:20-241:18 | | | |
| | 246:18-247:8 | | | |
| | 248:7-22 | | | |
| | 253:3-254:5 | | | |
| | 256:1-257:3 | | | |
| | 274:8-276:18 | | | |
| | 296:8-16 | | | |
| | 297:14-24 | | | |
| | 307:19-328:2 | 305:18 - 306:1 | | Objection (305:18-19): argumentative |
| Peters, Joe | | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 13:5-13 | | | |
| | 19:15-22 | | | |
| | 68:22–69:11 | | | |
| | 80:13–81:1 | | | |
| | 85:14-17 | 86:7-19 | | |
| | 86:20–87:17 | 89:18-90:7 | | |
| | 94:9-17 | | | |
| | 94:20–95:4 | 288:15-24 | | |
| | 96:4-25 | | | |
| | 149:22–150:4 | | | |
| | 150:15-151:4 | | | |
| | 170:6–171:25 | | | |
| | 173:18–22 | | | |
| | 175:10–13 | | | |
| | 184:16–185:1 | | | |
| | 201:19–203:11 | 203:12-17 | | |
| | 210:20–211:5 | | Unresponsive, 210:25-211:5 | |
| | 216:10–217:3 | 217:4-217:13, 218:10-219:2; 231:16-232:7 | | |
| | 228:7–13 | | | |
| | 243:15–244:15 | 244:20-245:15 | | |
| | 255:20–256:12 | 257:13-258:3 | | |
| | 258:23–25 | 258:4-13 | | |
| | 274:18-21 | | | |
| | 280:21–281:16 | | | |
| Rodriguez, Tony | | | | |
| | 8:7-10 | | | |
| | 10:20-13:11 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 14:7-19 | | | |
| | 14:23-15:19 | | | |
| | 19:2-16 | | | |
| | 25:25-26:15 | | | |
| | 26:22-27:3 | | | |
| | 27:12-24 | | | |
| | 28:5-15 | | | |
| | 28:16-21 | | | |
| | 30:14-20 | | | |
| | 33:16-35:2 | | | |
| | 35:23-38:18 | | | |
| | 39:11-40:5 | | | |
| | 40:22-25 | | | |
| | 41:3-43:1 | 41:1-41:2 | | |
| | 44:21-45:4 | 45:5-45:13 | | |
| | 46:9-47:5 | | | |
| | 47:6-48:10 | | | |
| | 50:13-21 | | | |
| | 50:22-52:3 | 52:4-15 | | |
| | 54:14-55:13 | | | |
| | 56:13-57:1 | | | |
| | 57:4-11 | | | |
| | 62:10-65:18 | | | |
| | 68:12-71:25 | | | |
| | 72:15-19 | | | |
| | 78:23-80:5 | | | |
| | 82:16-83:13 | | | |
| | 84:21-85:25 | | | |
| | 86:4-22 | | | |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 90:7-93:15 | 93:22-94:3 |  |  |
|  | 93:19-21 |  |  |  |
|  | 94:4-95:11 |  |  |  |
|  | 95:13-97:24 |  |  |  |
|  | 97:25-98:18 |  |  |  |
|  | 98:23-99:1 |  |  |  |
|  | 101:5-24 |  |  |  |
|  | 102:5-107:1 |  |  |  |
|  | 109:12-111:16 |  |  |  |
|  | 115:11-116:2 |  |  |  |
|  | 116:11-24 |  |  |  |
|  | 120:11-25 |  |  |  |
|  | 121:9-18 |  |  |  |
|  | 121:25-122:23 |  | Hearsay, 122:17-23 |  |
|  | 129:9-15 |  |  |  |
|  | 135:3-16 |  |  |  |
|  | 139:7-13 |  |  |  |
|  | 146:6-148:24 |  |  |  |
|  | 150:4-151:2 |  |  |  |
|  | 152:5-19 |  |  |  |
|  | 155:16-23 |  |  |  |
|  | 156:3-158:4 |  |  |  |
|  | 159:3-7 |  |  |  |
|  | 172:5-175:11 |  |  |  |
|  | 176:2-6 |  |  |  |
|  | 177:4-7 |  |  |  |
|  | 187:5-14 |  |  |  |
|  | 188:2-4 | 188:5-17 |  |  |
|  | 189:12-190:10 |  |  |  |

**Veasey v. Perry**
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 190:16-192:9 | | | |
| | 193:3-18 | | | |
| | 194:21-195:23 | | | |
| | 199:6-200:7 | | | |
| | 200:24 - 200:24 | | | |
| | 201:16 - 201:16 | | | |
| | 202:3-8 | | | |
| | 202:12-203:14 | | | |
| | 205:5-206:23 | | Hearsay, 205:20-23 | |
| | 207:17-208:1 | | | |
| | 210:20-211:6 | | | |
| | 211:19-212:1 | | | |
| | 212:7-17 | | | |
| | 213:5-215:14 | | | |
| | 216:7-10 | | | |
| | 227:8-22 | | | |
| | 242:4-10 | | | |
| | 248:22-250:5 | | | |
| | 252:24-253:11 | | | |
| | 254:13-255:7 | | | |
| | 262:9-263:16 | | | |
| | 264:3-11 | | | |
| | 266:13-267:20 | | | |
| | 269:15-18 | | | |
| | 273:14-274:5 | | | |
| | 274:19-276:15 | | | |
| | 277:7-9 | | | |
| | 277:20-278:3 | | | |
| | 281:13-282:8 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 285:15-25 | | | |
| | 288:12-289:4 | | | |
| | 289:20-290:14 | | | |
| | 299:9-20 | | | |
| | 302:2-17 | | | |
| | 309:16-310:2 | | | |
| | 310:25-311:14 | | | |
| | 312:22-313:8 | | | |
| | 313:13-314:25 | | | |
| | 317:14-318:4 | | | |
| | 319:2-332:9 | | | |
| Rudolph, Michelle | | | | |
| | 7:3-9 | | | |
| | 13:2-20 | | | |
| | 13:21–14:7 | | | |
| | 14:8-10 | | | |
| | 14:11-25 | | | |
| | 16:17–17:8 | | | |
| | 17:14-22 | | | |
| | 18:7–19:9 | | | |
| | 19:19-23 | 19:24-20:2 | | |
| | 26:21–27:12 | | | |
| | 33:14–35:6 | | | |
| | 42:5-24 | | | |
| | 44:1–45:12 | | | |
| | 46:17–47:5 | | | |
| | 47:18-24 | | | |
| | 49:18–50:15 | | | |
| | 52:14-22 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 54:24–55:16 | | | |
| | 55:17–58:22 | | | |
| | 60:6-20 | 59:8-15 | | |
| | 61:20–64:21 | | | |
| | 66:11–71:16 | | | |
| Sanchez, Hector | | | | |
| | 4:7-11 | 5:17-23 | | |
| | 6:3-10 | | | |
| | 7:11-16 | 7:17-21 | | |
| | 8:1-12 | | | |
| | 8:17-25 | | | |
| | 9:1-21 | | | |
| | 10:6-20 | | | |
| | 11:21-13:21 | 13:22-14:2 | Incomplete | |
| | 14:3-15:20 | | | |
| | 16:7-15 | | | |
| | 16:16-17:5 | | | |
| | 22:20-23:14 | | | |
| | 24:12-17 | | | |
| | 25:2-3 | | | |
| | 25:6-9 | | | |
| | 28:20-31:3 | | | |
| | 31:11-17 | | | |
| | 32:10-11 | | | |
| | 32:21-33:24 | 33:25-34:2 | 32:25-33:24 -- Relevance, Foundation. | |
| | 34:3-35:15 | | | |
| | 35:20-36:19 | | Incomplete | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 40:5-16 | | 40:13-16 Objection as to Exhibit 5 Relevance, | |
| Strausler, Steve | | | | |
| | 9:17-20 | | | |
| | 10:13-15 | | | |
| | 15:4-25 | | | |
| | 16:1-11 | | | |
| | 16:24–17:2 | | | |
| | 30:12–31:24 | | | |
| | 34:14–35:3 | | | |
| | 38:10–39:14 | | | |
| | 40:15–41:3 | | | |
| | 41:4-14 | | | |
| | 41:21–42:24 | | | |
| | 42:25–43:5 | | | |
| | 43:6–44:1 | | | |
| | 45:12–48:3 | | | |
| | 48:4–49:1 | | | |
| | 53:11–54:2 | | | |
| | 54:6–56:11 | | Calls for speculation 55:7-16) | |
| | 57:6–58:8 | | | |
| | 58:10–61:25 | | | |
| | 62:10-18 | | | |
| | 62:19–65:6 | | | |
| | 69:15–70:14 | | | |
| | 72:10–73:9 | | | |
| | 74:7–75:4 | | | |

Veasey v. Perry
**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| Taylor, Lenard | | | | |
| | 4:24-1 | | | |
| | 8:11-18 | | | |
| | 9:2-7 | | | |
| | 9:16-18 | | | |
| | 10:11-15 | 10:16-11:1 | | |
| | 11:12-13 | | | |
| | 11:16-20 | | | |
| | 11:22-13:17 | 13:18 | | |
| | 16:25-17:16 | 14:13-15:1 | | |
| | 17:19-18:1 | | | |
| | 20:19-21 | 20:22-23 | | |
| | 21:16-24 | | | |
| | 22:7-19 | | Relevance | |
| | 25:17-23 | | | |
| | 28:24-29:4 | | | |
| | 30:8-13 | | | |
| | 32:21-33:9 | | | |
| | 33:19-24 | | | |
| | 24:20-22 | | | |
| | 35:12-15 | | | |
| | 39:16-22 | | | |
| | 40:2-9 | | | |
| | 41:20-23 | | | |
| | 44:5-11 | | | |
| | 46:12-19 | | | |
| | 51:7-19 | | Relevance | |
| | 52:1-3 | | Relevance | |
| | 52:11-17 | | Relevance | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 52:23-53:12 | | Relevance | |
| | 53:25-57:5 | | Relevance; lacks personal | |
| | 58:3-59:1 | 59:2-4 | Relevance | |
| | 59:12-60:6 | | Relevance | |
| | 60:15-61:7 | | Relevance | |
| | 61:24-62:11 | | Relevance | |
| | 62:20-63:11 | | | |
| | 63:19-66:11 | | Relevance | |
| Valdez-Cox, Juanita | | | | |
| | 6:3-8 | | | |
| | 9:9-11 | | | |
| | 13:3-25 | | | |
| | 14:5-15:15 | | | |
| | 15:21-16:13 | | | |
| | 17:2-13 | | | |
| | 18:10-19 | | | |
| | 19:7-23:23 | | | |
| | 24:1-2 | | | |
| | 24:5-25:1 | | | |
| | 25:11-15 | | | |
| | 25:20-26:9 | | | |
| | 26:18-28:13 | | | |
| | 28:17-29:2 | | | |
| | 29:13-16 | | | |
| | 31:24-32:12 | 32: 13-16 | | |
| | 33:1-12 | | | |
| | 33:23-34:3 | 34: 4 | | Sidebar |
| | 34:5 - 34:5 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 34:21-35:8 | | | |
| | 36:6-23 | | | |
| | 37:15-38:16 | 37: 11-15 | | |
| | 39:3-7 | | | |
| | 39:22-40:6 | | | |
| | 40:9-19 | | | |
| | 40:24-41:1 | | | |
| | 42:20-22 | | | |
| | 47:5-6 | | | |
| | 47:14-15 | | | |
| | 48:5-22 | | | |
| | 49:9-11 | | | |
| | 50:4-15 | 50:16-51:2 | | |
| | 51:3-5 | 51:6-18 | | |
| | 51:19-20 | | | |
| | 51:24-25 | | | |
| | 52:17-18 | 52:19-22 | | |
| | 55:18-21 | | | |
| | 57:1-25 | 58:1-17 | | |
| | 59:4-16 | | | |
| | 60:10-61:2 | | | |
| | 62:23-63:24 | | | |
| | 75:16-19 | | | |
| | 75:25-76:12 | | | |
| | 76:22-24 | | | |
| | 77:7-14 | 77:15-78:3 | | Sidebar |
| | 81:1-13 | | | |
| | 81:24-83:4 | | | |
| | 84:17-87:6 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 87:23-88:9 | 87:14-22 | | |
| | 88:12-88:12 | 88:13-18 | | |
| | 88:19-88:24 | | | |
| | 89:2-90:9 | 90:10-11 | | Relevance |
| | 90:12-91:5 | | | |
| | 90:18-21 | | | |
| | 93:21-24 | | | |
| | 94:2-8 | | | |
| | 94:18-23 | | | |
| | 95:5-25 | | | |
| | 96:5-19 | | | |
| | 96:23-25 | | | |
| | 97:3-99:14 | | | |
| | 99:22-25 | | | |
| | 105:14-23 | | | |
| | 106:9-13 | | | |
| | 106:25-107:2 | | | |
| | 108:24-109:6 | | | |
| | 109:18-110:1 | | | |
| | 113:1-114:9 | | | |
| | 114:22-115:1 | | | |
| | 115:5-14 | | | |
| | 116:9-117:17 | | | |
| | 118:4-11 | | | |
| | 123:12-14 | | | |
| | 123:19-124:7 | | | |
| | 125:10-11 | | | |
| | 128:9-129:9 | | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 130:10-131:6 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 131:24-25 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 132:12-18 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 133:2-134:5 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 134:24-135:20 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 135:24-137:3 | | *Assumes facts not in evidence, document not authenticated, hearsay, irrelevant, include 137:4-8 if | |

Veasey v. Perry
Defendants' Objections to Plaintiffs' Counter Designations

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 137:9-12 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 137:14-138:17 | | Assumes facts not in evidence, document not authenticated, hearsay, irrelevant | |
| | 141:15-24 | | | |
| | 143:8-12 | 143:13-17 | | |
| | 143:18-20 | 143:21-144:20 | | |
| | 144:21-145:18 | 145:19-21 | | |
| | 145:22-147:15 | | | |
| | 149:2-5 | | | |
| | 151:12-19 | | | |
| | 152:4-5 | | | |
| | 152:16-153:5 | | | |
| | 153:8-9 | | | |
| | 153:12-154:1 | | | |
| | 154:4-17 | 154:18-25 | | |
| | 155:1-2 | | | |
| | 155:6-13 | 155:14-158:3 | | |
| | 158:4-159:6 | 159:7-14 | | |
| Veasey, Mark (Dep 2) | | | | |
| | 5:8-11 | | | |
| | 7:7-11 | | | |
| | 7:25-8:11 | 8:11-17 | | |
| | 8:24-9:21 | | | |
| | 11:13-21 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 12:7-10 | | | |
| | 12:22-13:1 | | | |
| | 13:8-13 | | | |
| | 13:22-25 | | | |
| | 14:3-15:6 | | | |
| | 15:20-25 | 15:7-19 | | |
| | 17:11-25 | 16:1-16 | | |
| | 18:10-16 | | | |
| | 19:8-20:9 | | | |
| | 20:15-22:6 | | | |
| | 22:20-24 | | | |
| | 23:9-14 | | | |
| | 23:19-24:19 | | | |
| | 25:4-24 | | | |
| | 26:10-22 | | | |
| | 28:11-12 | | | |
| | 29:1-30:7 | 30:8-10 | | |
| | 30:25-31:6 | 31:7-9 | | |
| | 31:10-18 | | | |
| | 34:16-35:17 | | | |
| | 38:4-8 | | | |
| | 39:1-14 | | | |
| | 39:22-40:3 | | | |
| | 40:21-41:10 | | | |
| | 42:7-14 | | | |
| | 45:21-46:1 | | | |
| | 46:18-47:15 | | | |
| | 47:19-23 | 47:24-48:17 | | |
| | 50:19-22 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 50:24-51:9 | 51:10-22 | | |
| | 52:5-25 | | | |
| | 53:15-54:2 | 54:3-4 | | |
| | 54:5-8 | 54:9-10 | | |
| | 54:11-17 | 54:18-19 | | |
| | 56:5-11 | | | |
| | 57:1-60:2 | 60:3-61:15 | | |
| | 61:16-62:22 | | | |
| | 64:25-65:6 | | | |
| | 65:24-66:2 | 66:5-14 | | |
| | 66:23-67:14 | | | |
| | 69:7-16 | 68:20-69:3; 69:17-70:25; 73:5-74:9 | | |
| | 74:20-75:12 | 76:4-78:6 | | Hearsay |
| | 78:16-23 | | | |
| | 79:3-8 | 79:9-80:24 | | |
| | 80:25-81:8 | | | |
| | 81:15-19 | 81:20-82:8 | | |
| | 82:9-21 | | | |
| | 83:9-19 | 83:20-84:19 | | |
| | 84:20-86:10 | | | |
| | 86:17-22 | | | |
| | 87:4-15 | | | |
| | 88:19-23 | | | |
| | 89:3-20 | | | |
| | 90:13-15 | | | |
| | 91:17-93:19 | | | |
| | 94:22-95:5 | 95:6-7 | | |
| | 95:11-21 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 96:11-97:1 | | | |
| | 97:3-103:20 | | | |
| | 104:1-105:2 | 105:3-23 | | |
| | 105:24-106:4 | | | |
| | 106:8-108:14 | 108:15-109:4 | | |
| | 109:6-20 | | | |
| | 110:3-5 | | | |
| | 110:7-111:23 | | | |
| | 112:7-17 | 112:3-6 | | |
| | 113:1-6 | | | |
| | 113:9-114:3 | | | |
| | 115:5-11 | | | |
| | 115:20-22 | | | |
| | 116:17-21 | | | |
| | 123:12-124:2 | | | |
| Washington, Phyllis | | | | |
| | 5:23-6:2 | | | |
| | 6:6-11 | | | |
| | 7:13-17 | | | |
| | 9:8-16 | | | |
| | 10:5-7 | | | |
| | 11:19-12:8 | | | |
| | 14:22-16:1 | | | |
| | 16:9-17 | | | |
| | 17:7–18:25 | | | |
| | 19:4–10 | | | |
| | 20:24-25 | | | |
| | 23:3-25 | | | |
| | 24:3-8 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 24:11-20 | | | |
| | 25:1-21 | | | |
| | 26:1-27:10 | | | |
| | 27:11-14 | | | |
| | 28:1–24 | | | |
| | 29:2-6 | | | |
| | 29:13-19 | | | |
| | 29:23- 31:16 | | | |
| | 32:14-35:14 | | | |
| | 36:1–37:21 | | | |
| | 39:21-41:16 | | | |
| | 42:7-20 | | | |
| | 42:11-43:3 | | | |
| | 44:3-46:12 | | | |
| | 46:21-47:13 | | | |
| | 47:23–48:16 | | | |
| | 49:1–50:8 | | | |
| | 50:16-51:7 | | | |
| | 52:21–53:7 | | | |
| | 53:17–55:25 | | | |
| | 56:13-24 | | | |
| | 57:2–58:20 | | | |
| | 59:13-21 | | | |
| | 60:2-4 | | | |
| | 60:11–61:10 | | | |
| | 63:5-64:7 | | | |
| | 64:19–21 | | | |
| | 65:5-15 | | | |
| | 66:4-22 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
|  | 67:1-8 |  |  |  |
|  | 67:19–69:15 |  |  |  |
|  | 69:23-70:3 |  |  |  |
|  | 70:16–72:16 |  |  |  |
|  | 72:19–21 |  |  |  |
|  | 73:2-11 |  |  |  |
|  | 73:17-74:9 |  |  |  |
|  | 74:24-75:25 |  |  |  |
|  | 76:3-21 |  |  |  |
|  | 76:25–77:14 |  |  |  |
|  | 78:5-79:14 |  |  |  |
|  | 79:17–25 |  |  |  |
|  | 80:1-10 |  |  |  |
|  | 80:14–24 |  |  |  |
|  | 81:17-25 |  |  |  |
|  | 82:1-8 |  |  |  |
|  | 82:14-85:7 |  |  |  |
|  | 86:3–88:4 |  |  |  |
|  | 88:14-89:11 |  |  |  |
|  | 89:15-24 |  |  |  |
|  | 90:9-91:8 |  |  |  |
|  | 91:13–94:7 |  |  |  |
|  | 94:11-96:11 |  | 94:16-95:6; 95:11-96:11 -- Relevance; lack of foundation+D36 (objection interposed at time |  |
|  | 96:15-18 | 100:16-18 |  |  |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|---------------------------------------|
| | 100:1–15 | | | |
| | 100:19–101:7 | | | |
| | 101:24–102:2 | | | |
| | 102:11–103:13 | | | |
| | 103:22–104:10 | | | |
| | 104:23–105:16 | | | |
| | 106:6-14 | | | |
| | 107:6-8 | | | |
| | 107:22–109:3 | | | |
| | 109:10–111:6 | | | |
| | 111:12-18 | | | |
| | 111:21-25 | | | |
| | 112:6-16 | | | |
| | 112:20–115:25 | | | |
| | 116:5–19 | | | |
| | 117:3-15 | | | |
| | 118:4-14 | | | |
| | 119:9-15 | | | |
| | 120:7 -24 | | | |
| | 121:9–122:17 | | | |
| | 122:20-25 | | | |
| | 123:19-24 | | | |
| | 124:18–125:17 | | | |
| | 126:23–130:8 | | | |
| | 131:16–132:25 | | | |
| | 133:21–134:16 | | | |
| | 135:1–11 | | | |
| | 136:7–22 | | | |
| | 137:20–139:12 | | | |

**Veasey v. Perry**

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---|---|---|---|---|
| | 139:23-25 | | | |
| | 140:12-144:14 | | | |
| | 145:1–14 | | | |
| | 145:24-146:10 | | Objection to entire line of questioning as irrelevant, lacking in foundation, and vague/ambiguous (objection interposed at time | |
| | 147:13-148:12 | | | |
| | 149:13-150:3 | | | |
| | 151:4–24 | | | |
| | 151:25–152:6 | | | |
| Williams, Tommy | | | | |
| | 9:5-7 | | | |
| | 12:1-15:24 | | Sidebar | |
| | 18:24-22:1-16 | | Relevance | |
| | 25:5-27:6 | | Relevance | |
| | 31:8-32:13 | | | |
| | 34:5-159:20 | | 37:7-41:7 -- Relevance 67:8-70:11 -- Relevance 76:12-83:24 -- Relevance 156:4-159:20 -- | |
| | 160:24-161:18 | | Relevance | |
| | 162:22-163:15 | 163:16-22 | | |

Veasey v. Perry

**Defendants' Objections to Plaintiffs' Counter Designations**

| Witness | Texas Designation | Counter Designation | Objection | Def. Objection to Plaintiffs' Counter |
|---------|-------------------|---------------------|-----------|----------------------------------------|
| | 166:2-167:23 | | | |
| | 168:21-169:8 | | | |
| | 169:16-172:17 | | | |
| | 173:2-175:22 | | | |
| | 176:2-178:10 | 178:11-179:20 | | |
| | 180:5-187:20 | | 186:25-187:20 -- Relevance | |
| | 188:13-206:14 | | 193:5-194:3 -- Relevance | |
| | 210:2-216:8 | | | |
| | 223:21-240:16 | | | |
| | 242:16-245:21 | | | |
| | 248:9-262:12 | 262:13-16 | 259:2-260:11 -- Relevance, argumentative, non-responsive | |
| | 264:14-279:5 | | | |
| | 289:1-290:19 | | | |
| | 292:11-294-15 | | | |
| | 295:21-297:3 | | | |