**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL001 | Bill Text, As Introduced | N | | | | |
| PL002 | Fiscal Note and Bill Analysis, As Introduced | N | | | | |
| PL003 | Notice, Senate Committee of the Whole, January 24, 2011 | N | | | | |
| PL004 | Senate Journal, January 24, 2011 | N | | | | |
| PL005 | Minutes, Senate Committee of the Whole, January 24, 2011 | N | | | | |
| PL006 | Transcript, Senate Committee of the Whole, January 25, 2011 | N | | | | |
| PL007 | Minutes, Senate Committee of the Whole, January 25, 2011 | N | | | | |
| PL008 | Notice, Senate Committee of the Whole, January 25, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL009 | Witness List, Senate Committee of the Whole, January 25, 2011 | N | | | | |
| PL010 | Exhibit List, Senate Committee of the Whole, January 25, 2011 | N | | | | |
| PL011 | Senate Journal, January 25, 2011 | N | | | | |
| PL012 | Senate Committee Report, January 25, 2011 | N | | | | |
| PL013 | Senate Journal, Second Reading, January 26, 2011 (McCoy Ex. 13) | N | | | Joint | |
| PL014 | Transcript, Senate Floor Debate, Second Reading, January 26, 2011 | N | | | | |
| PL015 | Senate Journal, Third Reading, January 26, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL016 | Bill Text, Engrossed | N | | | | |
| PL017 | Fiscal Note, Engrossed | N | | | | |
| PL018 | Notice, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | | | | |
| PL019 | Corrected Minutes, House Committee on Voter ID & Voter Fraud, 3/1/2011 | N | | | | |
| PL020 | Witness List, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | | | | |
| PL021 | Transcript, House Committee on Voter ID & Voter Fraud Hearing, 3/1/2011 | N | | | | |
| PL022 | Minutes, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | | | | |

## Veasey, et al. v. Perry, et al.
## Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL023 | Notice, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | | | | |
| PL024 | Minutes, House Committee on Voter ID & Voter Fraud 3/15/2011 | N | | | | |
| PL025 | Notice, House Committee on Voter ID & Voter Fraud 3/15/2011 | N | | | | |
| PL026 | Bill Text, House Committee Report | N | | | | |
| PL027 | Fiscal Note, House Committee Report, March 21, 2011 | N | | | | |
| PL028 | Bill Analysis, House Committee Report | N | | | | |
| PL029 | House Research Organization Bill Analysis | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL030 | House Journal, Second Reading, Floor Debate, March 21, 2011 | N | | | | |
| PL031 | Transcript, House Floor Debate, SB 14, Second Reading 3/21/2011 | N | | | | |
| PL032 | Minutes, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | | | | |
| PL033 | Notice, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | | | | |
| PL034 | House Journal, Second Reading, March 23, 2011 | N | | | | |
| PL035 | Transcript, House Floor Debate, Second Reading, March 23, 2011 | N | | | | |
| PL036 | House Journal, Third Reading, March 24, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL037 | Transcript, House Floor Debate, Third Reading, March 24, 2011 | N | | | | |
| PL038 | Senate Journal, Considering House Amendments, April, 5, 2011 | N | | | | |
| PL039 | House Journal, Motion to Appoint Conference Committee 4/8/2011 | N | | | | |
| PL040 | Conference Committee Report, May 4, 2011 | N | | | | |
| PL041 | Transcript, Conference Committee Report, May 9, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL042 | Senate Journal, Adoption of Conference Committee Report 5/9/2011 | N | | | | |
| PL043 | House Journal, Adoption of Conference Committee Report 5/16/2011 | N | | | | |
| PL044 | Bill Text, Enrolled and Signed (McCoy Ex. 11) | N | | | Joint | |
| PL045 | Bill Analysis, Enrolled | N | | | | |
| PL046 | Fiscal Note, Enrolled | N | | | | |
| PL047 | Transcript, Interim Hearing, June 14, 2010 | N | | | | |
| PL048 | Bill Text, As Introduced | N | | | | |
| PL049 | Bill Analysis, As Introduced | N | | | | |
| PL050 | Fiscal Note, As Introduced | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL051 | Minutes, Senate Committee of the Whole, March 10, 2009 | N | | | | |
| PL052 | Notice, Senate Committee of the Whole, March 10, 2009 | N | | | | |
| PL053 | Witness List, Senate Committee of the Whole, March 10, 2009 | N | | | | |
| PL054 | Transcript, Senate Committee of the Whole, March 10, 2009 | N | | | | |
| PL055 | Senate Journal, Resolving into the Committee of the Whole 3/10/2009 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL056 | Written Testimony provided to the Committee of the Whole 3/10/2009 | N | | | | |
| PL057 | Bill Text, Senate Committee Report, March 12, 2009 | N | | | | |
| PL058 | Bill Analysis, Senate Committee Report | N | | | | |
| PL059 | Senate Exhibit List | N | | | | |
| PL060 | Senate Exhibits | N | | | | |
| PL061 | Senate Journal, Second Reading, March 17, 2009 | N | | | | |
| PL062 | Senate Journal, Addendum, Second Reading, March 17, 2009 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL063 | Transcript, Senate Floor Debate, Second Reading, March 17, 2009 | N | | | | |
| PL064 | Transcript, Senate Floor Debate, Third Reading, March 18, 2009 | N | | | | |
| PL065 | Fiscal Note, Engrossed, April 5, 2009 | N | | | | |
| PL066 | House Journal, First Reading and Referral to Committee 3/31/2009 | N | | | | |
| PL067 | Notice, House Committee on Elections, April 6, 2009 | N | | | | |
| PL068 | Corrected Minutes, House Committee on Elections 4/6/2009 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL069 | Transcript, House Committee on Elections, April 6, 2009 | N | | | | |
| PL070 | Notice, House Committee on Elections, April 7, 2009 | N | | | | |
| PL071 | Corrected Minutes, House Committee on Elections, April 7, 2009 | N | | | | |
| PL072 | Transcript, House Committee on Elections, April 7, 2009 | N | | | | |
| PL073 | Notice, House Committee on Elections, May 11, 2009 | N | | | | |
| PL074 | Minutes, House Committee on Elections, May 11, 2009 | N | | | | |
| PL075 | Bill Text, House Committee Report | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL076 | Bill Analysis, House Research Organization 5/23/2009 | N | | | | |
| PL077 | Bill Text, As Introduced | N | | | | |
| PL078 | Fiscal Note, As Introduced | N | | | | |
| PL079 | Notice, House Committee on Elections, February 28, 2007 | N | | | | |
| PL080 | Corrected Minutes, House Committee on Elections 2/28/2007 | N | | | | |
| PL081 | Witness List, House Committee on Elections, February 28, 2007 | N | | | | |
| PL082 | Transcript, House Committee on Elections, February 28, 2007 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL083 | Bill Text, House Committee Report | N | | | | |
| PL084 | Bill Analysis, House Committee Report | N | | | | |
| PL085 | Transcript, Second Reading, House Floor Debate | N | | | | |
| PL086 | House Journal Excerpt, April 23, 2007 | N | | | | |
| PL087 | Transcript, Third Reading, House Floor Debate | N | | | | |
| PL088 | House Journal Excerpt April 24, 2007 | N | | | | |
| PL089 | Bill Analysis, House Research Organization | N | | | | |
| PL090 | Bill Text, Engrossed | N | | | | |
| PL091 | Fiscal Note, Engrossed | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL092 | Bill Analysis, Engrossed | N | | | | |
| PL093 | Notice, Senate Committee on State Affairs, April 30, 2007 | N | | | | |
| PL094 | Minutes, Senate Committee on State Affairs, April 30, 2007 | N | | | | |
| PL095 | Witness List, Senate Committee on State Affairs, April 30, 2007 | N | | | | |
| PL096 | Transcript, Senate Committee on State Affairs, April 30, 2007 | N | | | | |
| PL097 | Transcript, Senate Floor Debate, May 15, 2007 | N | | | | |
| PL098 | Senate Journal Excerpt May 15, 2007 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL099 | Bill Text, As Introduced | N | | | | |
| PL100 | Fiscal Note, As Introduced | N | | | | |
| PL101 | Transcript, House Elections Subcommittee, March 17, 2005 | N | | | | |
| PL102 | Notice, House Elections Subcommittee, March 17, 2005 | N | | | | |
| PL103 | Minutes, House Elections Subcommittee, March 17, 2005 | N | | | | |
| PL104 | Witness List, House Elections Subcommittee, March 17, 2005 | N | | | | |
| PL105 | Bill Text, House Committee Report | N | | | | |
| PL106 | Fiscal Note, House Committee Report | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL107 | Bill Analysis, House Committee Report | N | | | | |
| PL108 | Bill Analysis, House Research Organization | N | | | | |
| PL109 | Transcript, House Floor Debate, May 2, 2005 | N | | | | |
| PL110 | House Journal, Second Reading, May 2, 2005 | N | | | | |
| PL111 | Transcript, House Floor Debate, May 2, 2005 | N | | | | |
| PL112 | House Journal, Third Reading, May 3, 2005 | N | | | | |
| PL113 | Bill Text, Engrossed | N | | | | |
| PL114 | Received from the Senate, January 27, 2011 | N | | | | |
| PL115 | Reported Engrossed, January 31, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL116 | Read first time/Referred to Voter Identification and Voter Fraud, Select, February 9, 2011 | N | | | | |
| PL117 | Committee report filed with committee coordinator, March 16, 2011 | N | | | | |
| PL118 | Favorable report from Voter Identification and Voter Fraud, Select, March 22, 2011 | N | | | | |
| PL119 | House passage as amended reported, March 24, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL120 | Senate refuses to concur reported/Senate requests conference committee report reported, April 6, 2011 | N | | | | |
| PL121 | House grants request for conference committee report reported/House Appoints conferees reported, April 11, 2011 | N | | | | |
| PL122 | Conference committee report filed, May 4, 2011 | N | | | | |
| PL123 | Senate adopts conference committee report reported, May 9, 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL124 | House adopts conference committee report filed, May 17, 2011 | N | | | | |
| PL125 | Reported enrolled/ sent to the Governor, May 18, 2011 | N | | | | |
| PL126 | Signed in the House, May 18, 2011 | N | | | | |
| PL127 | Signed by the Governor, May 27, 2011 | N | | | | |
| PL128 | Read first time, Referred to Committee of the Whole, February 17, 2009 | N | | | | |
| PL129 | Co-author authorized, February 23, 2009 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL130 | Laid before the Senate/ Read 3rd time/ passed/ record vote/ Van De Putte remarks/ Remarks ordered printed | N | | | | |
| PL131 | Reported Engrossed, March 18, 2009 | N | | | | |
| PL132 | Received from Senate, March 19, 2011 | N | | | | |
| PL133 | Committee report filed with committee coordinator, May 15, 2009 | N | | | | |
| PL134 | Read first time, Referred to Elections, January 30, 2007 | N | | | | |
| PL135 | Committee report filed with committee coordinator, April 3, 2007 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL136 | Recommitted to committee, April 16, 2007 | N | | | | |
| PL137 | Committee report filed with committee coordinator, April 18, 2007 | N | | | | |
| PL138 | Reported Engrossed, April 25, 2007 | N | | | | |
| PL139 | Received from House, April 25, 2007 | N | | | | |
| PL140 | Read first time, Referred to State Affairs, April 26, 2007 | N | | | | |
| PL141 | Reported favorably as substituted, May 1, 2007 | N | | | | |
| PL142 | Co-sponsor authorized, May 3, 2007 | N | | | | |
| PL143 | Co-sponsor authorized, May 16, 2007 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL144 | Read first time, Referred to Elections, March 2, 2005 | N | | | | |
| PL145 | Committee report filed with committee coordinator, April 7, 2005 | N | | | | |
| PL146 | Recommitted to committee, April 19, 2005 | N | | | | |
| PL147 | Committee report filed with committee coordinator, April 21, 2005 | N | | | | |
| PL148 | Reported Engrossed, May 5, 2005 | N | | | | |
| PL149 | Received from the House, May 4, 2005 | N | | | | |
| PL150 | Read first time, Referred to State Affairs, May 5, 2005 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL151 | Committee of the Whole Transcript Table of Contents, January 24, 2011 | N | | | | |
| PL152 | Transcript, Committee of the Whole, January 24, 2011 | N | | | | |
| PL153 | Transcript, Committee of the Whole, January 24, 2011 | N | | | | |
| PL154 | Senate Journal Proceedings, January 14, 2009 | N | | | | |
| PL155 | Senate Journal Proceedings, January 14, 2009 - Addendum | N | | | | |
| PL156 | Senate Rules - 66th Legislature, January 9, 1979 | N | | | | |
| PL157 | Senate Rules - 67th Legislature, February 9, 1981 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL158 | Senate Rules - 68th Legislature, January 11, 1983 | N | | | | |
| PL159 | Senate Rules - 69th Legislature, January 28, 1985 | N | | | | |
| PL160 | Senate Rules - 70th Legislature, January 21, 1987 | N | | | | |
| PL161 | Senate Rules - 71st Legislature, January 30, 1989 | N | | | | |
| PL162 | Senate Rules - 72nd Legislature, February 11, 1991 | N | | | | |
| PL163 | Senate Rules - 73rd Legislature, February 10, 1993 | N | | | | |
| PL164 | Senate Rules - 74th Legislature, January 10, 1995 | N | | | | |
| PL165 | Senate Rules - 75th Legislature, January 14, 1997 | N | | | | |
| PL166 | Senate Rules - 76th Legislature, January 20, 1999 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL167 | Senate Rules - 77th Legislature, January 9, 2001 | N | | | | |
| PL168 | Senate Rules - 78th Legislature, January 16, 2003 | N | | | | |
| PL169 | Senate Rules - 79th Legislature, 2005 | N | | | | |
| PL170 | Senate Rules - 80th Legislature, 2007 | N | | | | |
| PL171 | Senate Rules - 81st Legislature, January 14, 2009 | N | | | | |
| PL172 | Senate Resolution - 81st Legislature | N | | | | |
| PL173 | Senate Rules - 82nd Legislature, January 19, 2011 | N | | | | |
| PL174 | Senate Resolution - 83rd Legislature | N | | | | |
| PL175 | Senate Journal Proceedings, January 14, 2009 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL176 | Senate Journal Proceedings, January 19, 2011 | N | | | | |
| PL177 | Email from Dyer to Beuck with Election Spreadsheets attached (Beuck Ex. 1) | Y | | | Joint | |
| PL178 | Email from Harless to Beuck re draft of Op-ed supporting photo voter id (Beuck Ex. 2) | Y | | | Joint | |
| PL179 | Email from McGeehan to Beuck re number of voters without TDL/SSN (Beuck Ex.  5) | Y | | | Joint | |
| PL180 | Email from McGeehan to Harless re HAVA dollars availability (Beuck Ex. 6) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL181 | Email from Gomez to Beuck re 50% va disability & social security disability (Beuck Ex. 7) | N | | | Joint | |
| PL182 | Email from Beuck to DPS Government Relations re Voter ID (Beuck Ex. 9) | Y | | | Joint | |
| PL183 | OTB Resoultion with conference committee report (Beuck Ex. 10, Harless Ex. 165; Shorter Ex. 11) | Y | | | Joint | |
| PL184 | Email from Russon to Beuck re Voter ID News (Beuck Ex. 11) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL185 | Texas Election Code Section 32.075, from onecle.com (Beuck Ex. 13) | N | | | Joint | |
| PL186 | Press Release: Gov. Perry: SB 14 Takes a Major Step in securing the integrity of the electoral process (Cesinger Ex. 122) | N | | | | |
| PL187 | Email from Rodriguez to Cesinger re Media Question on EIC - Please Advices (Cesinger Ex. 123) | N | | | | |
| PL188 | Log of all DPS media activity re EICs (Cesinger Ex. 124) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL189 | County locations issuing election identification certificate (Cesinger Ex. 125) | N | | | | |
| PL190 | Memo to the media re counties Processing Election Identification Certificates (Cesinger Ex. 126) | N | | | | |
| PL191 | Screenshot of webpage re Driver License Services (Cesinger Ex. 127) | N | | | | |
| PL192 | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 128) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL193 | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 129) | N | | | | |
| PL194 | Screenshot of webpage re Election Identification Certificate (EIC) - Documentation Requirements (Cesinger Ex. 130) | N | | | | |
| PL195 | Contact Information for the Texas Department of Public Safety (Cesinger Ex. 131) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL196 | Webpage with a list of Election Identification Certificate Mobile Stations Used in 2013 (Cesinger Ex. 132) | N | | | | |
| PL197 | All EIC Messages posted to Facebook between 9/13/2013 and 5/16/2014 (Cesinger Ex. 133) | N | | | | |
| PL198 | All Texas DPS tweets re EIC between 6/25/2013 and 5/16/2014 (Cesinger Ex. 134) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL199 | Press release titled "Election Identification Certificates Available June 26" (Cesinger Ex. 135) | N | | | | |
| PL200 | David Dewhurst Top Accomplishments Brochure (Dewhurst Ex. 3) | N | | | Joint | |
| PL201 | Texas Legislature Bills by Committee, Committee of the Whole Senate (Dewhurst Ex. 4) | N | | | Joint | |
| PL202 | Legislative History of HB 218 (Dewhurst Ex. 6) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL203 | Press Release:  Statement by Lt. Governor David Dewhurst on House Committee Passage of Legislation Protecting Against Voter Fraud (Dewhurst Ex. 11) | N | | | Joint | |
| PL204 | Off the Kuff Article: Duwhurst Makes the Case Against Voter ID (Dewhurst Ex. 13) | N | | | Joint | |
| PL205 | Email to J. McCoy from B. Hebert re ID Docs (Dewhurst Ex. 14, McCoy Ex. 8, Fraser Ex. 9, Hebert Ex. 155) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL206 | Texas Voter Registration Application and Postage-Paid Envelope (Dewhurst Ex. 16) | N | | | Joint | |
| PL207 | Draft Management of Major Legislation (Dewhurst Ex. 17) | Y | | | Joint | |
| PL208 | Draft Procedures for Consideration of SB14, Voter I.D. Bill (Dewhurst Ex. 19, McCoy Ex. 16) | Y | | | Joint | |
| PL209 | Draft Document re Consideration of S.B. 14 on the Floor (Dewhurst Ex. 21) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL210 | Article: Dewhurst on Hot Seat in Houston Debate (Dewhurst Ex. 22) | N | | | Joint | |
| PL211 | Press Release:  Lt. Governor Dewhurst Statement Regarding Justice Department Blocking Texas' Voter ID Law (Dewhurst Ex. 32) | N | | | Joint | |
| PL212 | Article:  Dewhurst Bavks Voter ID Bill, Moving Primary (Dewhurst Ex. 33) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL213 | Article:  Dewhurst is Disappointed Voter ID Measure Failed (Dewhurst Ex. 34) | N | | | Joint | |
| PL214 | Lighthouse Opinion Polling, Fall 2010 Statewide Landscare Benchmark Survey (Dewhurst Ex. 38) | Y | | | Joint | |
| PL215 | Excerpt of Chapter 181 re vital records, appearing in the Texas Register (Farinelli Ex. 107) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL216 | Excerpt of Chapter 181 re vital records, appearing in the Texas Register in Adopted Rules (Farinelli Ex. 108) | N | | | Joint | |
| PL217 | Birth Certificate for Election Identification Certificate, showing a picture of one that is not acceptable (Farinelli Ex. 109) | N | | | Joint | |
| PL218 | Picture illustrating where the EIC will be on a birth certificate that is printed by a registrar linked to the Remote Birth Access System (Farinelli Ex. 110) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL219 | Tex. Admin. Code Title 25, 181.28 (Farinelli Ex. 111) | N | | | Joint | |
| PL220 | Birth Certificate Issuance User Guide (Farinelli Ex. 112) | N | | | Joint | |
| PL221 | States on application "APPLICATIONS WITHOUT PHOTO IDENTIFICATION WILL NOT BE PROCESSED" (Farinelli Ex. 113) | N | | | Joint | |
| PL222 | List of sites where remote birth certificate issuance centers are available (Farinelli Ex. 114) | N | | | Joint | |
| PL223 | List of sites with addresses for Remote Access Offices (Farinelli Ex. 115) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL224 | Article by Texas DSHS re Birth Certificate for Election Identification (Farinelli Ex. 116) | N | | | Joint | |
| PL225 | Email from Texas Health and Human Services Commission to Johnson re EIC Alert (Farinelli Ex. 117) | N | | | Joint | |
| PL226 | Letter from Harris to Local Registrars and County Clerks re EIC (Farinelli Ex. 118) | N | | | Joint | |
| PL227 | Email from Peters to Bodisch re About those Free Voter ID Cards (Farinelli Ex. 119) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL228 | Statistics: Place of Birth by Nativity and Citizenship Status in Texas (ACS 08-12 tbl. B05002) (Farinelli Ex. 120) | N | | | Joint | |
| PL229 | Deposition of Senator Troy Fraser, Transcript (Fraser Ex. 2) | N | | | Joint | |
| PL230 | Deposition of Senator Troy Fraser, Volume 2, Transcript (Fraser Ex. 3) | N | | | Joint | |
| PL231 | Voter ID Is Good for Texas, by Senator Troy Fraser (Fraser Ex. 6) | Y | | | Joint | |
| PL232 | Senate Journal 81st Legislature - Regular Session - Proceedings (Fraser Ex. 10) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL233 | Email from McCoy to Alexander re Voter ID - SB 178 (Fraser Ex. 11) | Y | | | Joint | |
| PL234 | Email from Hebert to Stinson re SB14 bill summary, with attachment (Fraser Ex. 15, Dewhurst Ex. 29, Hebert Ex. 176) | Y | | | Joint | |
| PL235 | SB 14/Voter Identification Talking Points (Fraser Ex. 18) | Y | | | Joint | |
| PL236 | Dallas County Registrar of Voters Mail Application (Fraser Ex. 21) | N | | | Joint | |
| PL237 | Press Release: Fraser Files Voter Fraud Measures (Fraser Ex. 23, Straus Ex. 4) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL238 | SB 363 - Draft of a bill by Fraser (Fraser Ex. 24) | N | | | Joint | |
| PL239 | Article: Laws for Immigration - Tough Talk may be Empty (Fraser Ex. 26) | Y | | | Joint | |
| PL240 | Email from Stinson to Jackson re voter ID info with attachments (Fraser Ex. 28, McCoy Ex. 18) | Y | | | Joint | |
| PL241 | Email from McCoy to Hebrt re OAG language - SB 14 (Fraser Ex. 30) | Y | | | Joint | |
| PL242 | SB 14 Amendments (Fraser Ex. 34) | Y | | | Joint | |
| PL243 | Voter ID Differences (Fraser Ex. 35, McCoy Ex. 25) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL244 | Email from Hebert to Stinson re University of Texas Polling data on voter ID (Fraser Ex. 37) | Y | | | Joint | |
| PL245 | Application for Original License, Tx Transp 521.142 (Fraser Ex. 38) | N | | | Joint | |
| PL246 | Tex. Admin. Code Title 37, 15.183 (Application Requirements) (Fraser Ex. 39) | N | | | Joint | |
| PL247 | Fall 2010 Statewide Landscape Benchmark Survey, Special Presentation for Senate Republican Caucus (Fraser Ex. 41) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL248 | Paper: The Effects of Photographic Identification on Voter Turnout in Indiana: A County Level Analysis, by Milyo (Fraser Ex. 42) | N | | | | |
| PL249 | Report: New Analysis shows Voter Identification Laws Do Not Reduce Turnout by Muhlhausen (Fraser Ex. 43) | N | | | Joint | |
| PL250 | Article: The Empirical Effects of Voter-ID Laws: Present or Absent? (Fraser Ex. 44) | N | | | | Hearsay; No Foundation; No Authentication; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL251 | [Poll] Texas Politics - Voter Identification (February 2011) (Fraser Ex. 45, Dewhurst Ex. 35, Williams Ex. 33) | N | | | Joint | |
| PL252 | [Poll] Texas Politics - Voter ID Support (October 2012) (Fraser Ex. 46, Dewhurst Ex. 37, Williams Ex. 32) | N | | | Joint | |
| PL253 | Letter from Putte to Duncan re Voter ID (Fraser Ex. 47) | Y | | | Joint | |
| PL254 | Letter from Harless to Tannous re voter ID legislation (Harless Ex. 164) | N | | | Joint | |
| PL255 | Talking Points and Voter ID Bill Summary (Harless Ex. 166) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL256 | Brief from Giesinger to Abbott re reasons for witholding information requested by Gamboa from Harless (Harless Ex. 168) | Y | | | Joint | |
| PL257 | Letter from Beuck to Harless re CCR SB 14 (Harless Ex. 169; Shorter Ex. 12) | Y | | | Joint | |
| PL258 | NY Times article, Voting Reform is in the Cards (Harless Ex. 170) | Y | | | Joint | |
| PL259 | Rough draft of a bill (Harless Ex. 171, Beuck Ex. Ex. 3) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL260 | Email from McGeehan to Harless re HAVA dollars availability (Harless Ex. 172, McGeehan Ex. 189; Shorter Ex. 9) | Y | | | Joint | |
| PL261 | Email from McGeehan to Beuck re number of voters without drivers licenses (Harless Ex. 173, McGeehan Ex. 190) | Y | | | Joint | |
| PL262 | Excerpt from voter fraud hearing (Harless Ex. 174) | N | | | Joint | |
| PL263 | Email from Harless to Thibodeau re voter ID (Harless Ex. 176) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL264 | Legislative History of SB 362, (Hebert Ex. 151, Dewhurst Ex. 10, McGeehan Ex. 182) | N | | | Joint | |
| PL265 | Article: Senate Begins Session at Odds Voter ID Proposal, measure to change 2/3 rule cause rancor for parties (Hebert Ex. 153) | N | | | | Hearsay; No Foundation; No Authentication |
| PL266 | Email from McCoy to Spence re Voter ID - SB 14 with attachments (Hebert Ex. 156, McCoy Ex. 9) | Y | | | Joint | |
| PL267 | Email from Hebert to Barrios re Voter ID (Hebert Ex. 157,  Dewhurst Ex. 18) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL268 | Talking points for DHD Call to Members Voter ID Timeline and Procedures (Hebert Ex. 158, Dewhurst Ex. 20) | Y | | | Joint | |
| PL269 | Lt. Governor Dewhurst Statement RE Governor Perry's Emergency Call (Hebert Ex. 159) | N | | | Joint | |
| PL270 | Letter from Dewhurst to Birdwell re SB 14 resolution (Hebert Ex. 160) | N | | | Joint | |
| PL271 | Email from Stinson to Jackson re voter ID info with attachments (Hebert Ex. 163, Dewhurst Ex. 23) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL272 | Email from Stinson to Jackson re preclearance with attachments (Hebert Ex. 164, Dewhurst Ex. 24, Fraser Ex. 31) | Y | | | Joint | |
| PL273 | Email from Stinson to Jackson re FYI ID Q&A with attachments (Hebert Ex. 166, McCoy Ex. 22) | Y | | | Joint | |
| PL274 | Email from Hebert to McCoy re affidavit amendment (Hebert Ex. 167) | Y | | | Joint | |
| PL275 | Email from Hebert to Baxter re Voter ID Talking Points & Analysis (Hebert Ex. 168) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL276 | Email from Baxter to Montange re Voter ID Talking Points & Analysis (Hebert Ex. 169) | Y | | | Joint | |
| PL277 | Email from Hebert to McCoy re the plan for Tuesday (Hebert Ex. 170) | Y | | | Joint | |
| PL278 | Legislature history of SB 14 (Hebert Ex. 171, Dewhurst Ex. 25, McGeehan Ex. 186) | N | | | Joint | |
| PL279 | Press Release: Lt. Governor Dewhurst Statement re Passage of Voter ID (Hebert Ex. 175, Dewhurst Ex. 31) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL280 | Email from Anderson to Hebert re Thank you and Request (Hebert Ex. 177) | Y | | | Joint | |
| PL281 | Memo of understanding between the office of the Texas Secretary of State and the Texas Department of Public Safety Concerting Election Identification Certificate Issuance Outside of a Department of Public Safety Facitlity (Ingram Ex. 4; Shorter Ex. 13) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL282 | Interlocal Cooperation Contract, Mobile EIC Operations, Not executed (Ingram Ex. 5) | N | | | Joint | |
| PL283 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS (Ingram Ex. 6) | N | | | Joint | |
| PL284 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS, with weather related closures or delays (Ingram Ex. 7) | N | | | Joint | |
| PL285 | Email from Jackson to Shorter re "No" Counties (Ingram Ex. 8) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL286 | Email from Rodriguez to Jackson re Mobile EIC Operations (Phase I) (Ingram Ex. 9) | N | | | Joint | |
| PL287 | Email from EIC to Marygclerk re training (Ingram Ex. 10) | N | | | Joint | |
| PL288 | Email from Rodriguez to Jackson re EIC Training (Ingram Ex. 11) | N | | | Joint | |
| PL289 | Email from Heard to Jackson re EIC Metrics (Ingram Ex. 12) | N | | | Joint | |
| PL290 | Email from Chacon to Jackson re EIC and Voter Registration Mobile Drive (Week 2) (Ingram Ex. 13) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL291 | Email from Smith to Jackson re Draft Mou: SOS/DPS Mobile EIC Centers with attachment (Ingram Ex. 14) | N | | | Joint | |
| PL292 | Email from Ingram to Jackson re Attachemnt Included, with attachemnt (Ingram Ex. 15; Shorter Ex. 14) | N | | | Joint | |
| PL293 | List of DL offices open on Saturdays for EIC only (Ingram Ex. 17) | N | | | Joint | |
| PL294 | Email from Shorter to MacGregor re EIC Locations for SOS Staff (Ingram Ex. 19) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL295 | Memo from Ingram to County Clerks re FAQs-Impelemtantion of Senate Bill 14 (Ingram Ex. 20) | N | | | Joint | |
| PL296 | Request for Disability Exemption (Ingram Ex. 21) | N | | | Joint | |
| PL297 | Letter from Nicholson to McGeehan re Rule 81.71 Substantially Similar Name Standards (Ingram Ex. 24) | N | | | Joint | |
| PL298 | Email from Schonhoff to Huff re Question - "Substantially Similar Name" (Ingram Ex. 25) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL299 | Email from Winn to Huff re Draft rule for Similar Name Standards (Ingram Ex. 26) | N | | | Joint | |
| PL300 | Email from Geppert to Harrison re Voter ID Problem (Ingram Ex. 27) | N | | | Joint | |
| PL301 | FALL 2013 Campaign $400,000 (all non-HAVA money) (Ingram Ex. 28) | N | | | Joint | |
| PL302 | 2014 Voter Education Campaign Phase I (Ingram Ex. 29) | N | | | Joint | |
| PL303 | 2014 Voter Education Campaign Phase II (Ingram Ex. 30) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL304 | Secretary of State, Paid Media Wrapup, September - October 2013 (Ingram Ex. 31) | N | | | Joint | |
| PL305 | Screenshot of web page: Qualifying Voters: Module Overview (Ingram Ex. 32) | N | | | Joint | |
| PL306 | Email from Ingram to Pierce re Mobile EIC (Ingram Ex. 34) | N | | | Joint | |
| PL307 | Location information for EIC Mobile Stations for Val Verde County (Ingram Ex. 35) | N | | | Joint | |
| PL308 | Deposition of Janice McCoy (McCoy Ex. 2) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL309 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 4) | Y | | | | |
| PL310 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 6) | Y | | | | |
| PL311 | Senate Resolution No. 14 - Adopted by 81st Legislature 1/14/2009 (McCoy Ex. 7, Williams Ex. 23) | N | | | Joint | |
| PL312 | Press Release:  Fraser Applauds Governor Perry Declaring Voter ID Emergency Item (McCoy Ex. 10, Fraser Ex. 13) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL313 | Email to A. Montagne from J. Baxter re Fwd: Preclearance (McCoy Ex. 12) | Y | | | Joint | |
| PL314 | Email to R. LaRue from B. Hebert re Amendments (McCoy Ex. 14) | Y | | | Joint | |
| PL315 | SB 14 by Fraser (Talking Points) (McCoy Ex. 15) | Y | | | Joint | |
| PL316 | Email to B. Brunson from K. Davis re Announcement (McCoy Ex. 17) | Y | | | Joint | |
| PL317 | Email to J.Wroe from J. Stinson re FW: Affidavit Amendment (McCoy Ex. 19) | Y | | | Joint | |
| PL318 | Email to R. LaRue from J. McCoy re FW: '09 SB 362 Hearing Transcript (McCoy Ex. 20) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL319 | Email to J.Stinson from B. Hebert re SB14 Bill Summary (McCoy Ex. 23) | Y | | | Joint | |
| PL320 | Office of the Governor Bill Signing Ceremony (McCoy Ex. 26) | Y | | | Joint | |
| PL321 | Letter from Gregory Davidson, Executive Clerk to Robert Haney, Chief Clerk 1/20/2011 (McCoy Ex. 27) | N | | | Joint | |
| PL322 | Email from McGeehan to Fagan re  number of ID voter statewide (McGeehan Ex. 179) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL323 | Email from Sepehri to Fagan re bill (McGeehan Ex. 180) | Y | | | Joint | |
| PL324 | Email from McGeehan to Sepehri re memo on how the voter registration rolls are kept clean under current laws (McGeehan Ex. 184) | Y | | | Joint | |
| PL325 | Email from McGeehan to Fagan re data (McGeehan Ex. 185; Shorter Ex. 6) | Y | | | Joint | |
| PL326 | Email from McGeehan to Fowler re SB 14 (McGeehan Ex. 192) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL327 | Email from Patrick to Spence re Voter Highlights: Ok to share? (Patrick Ex. 6) | Y | | | Joint | |
| PL328 | Email from Fleming to patrick re amendments to 519 and other issues (Patrick Ex. 7) | Y | | | Joint | |
| PL329 | Email from Patrick to Spence re meeting in Georgia, a victory for Citizen verification (Patrick Ex. 8, Fraser Ex. 25) | Y | | | Joint | |
| PL330 | Picture from danpatrick.org (Patrick Ex. 9) | N | | | Joint | |
| PL331 | Email from Patrick to Spence re Voter ID (Patrick Ex. 10) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL332 | Email from Patrick to Spence re Voter ID disabled persons exemption explanation (Patrick Ex. 11) | Y | | | Joint | |
| PL333 | Senator Parick Announces Voter Integrity Initiative (Patrick Ex. 12) | N | | | Joint | |
| PL334 | Senator Patrick: "House Antics Kills Voter Identification" (Patrick Ex. 12 - A) | N | | | Joint | |
| PL335 | Mailing template to respond people who had emailed Patrick re voter ID (Patrick Ex. 12 - B) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL336 | Senator Dan Patrick News Letter (Patrick Ex. 12 - C) | Y | | | Joint | |
| PL337 | Your Voice from Senate District 7, email (Patrick Ex. 12 - D) | Y | | | Joint | |
| PL338 | Email from Patrick to Spence re Voter ID event (Patrick Ex. 12 - E) | Y | | | Joint | |
| PL339 | 2011 Tex. Sess. Law Serv. Ch. 123 (S.B. 14) (Patrick Ex. 14) | N | | | Joint | |
| PL340 | Transportation Code 521.142 (Patrick Ex. 15) | N | | | Joint | |
| PL341 | Tex. Admin. Code Title 37, 15.182 (Patrick Ex. 16) | N | | | Joint | |
| PL342 | Tex. Admin. Code Title 37, 15.181 (Patrick Ex. 17) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL343 | Election Identification Certificate (EIC) Information available at txdps.state.tx.us (Patrick Ex. 18) | N | | | Joint | |
| PL344 | Tex. Admin. Code Title 37, 15.181 (Peters Ex. 38; Ingram Ex. 3) | N | | | Joint | |
| PL345 | Article: No Warrant Worries: Texas' DPS Says it's Safe to Apply for Voter ID, by Bud Kennedy (Peters Ex. 39) | N | | | Joint | |
| PL346 | Interlocal Cooperation Contract, Mobile EIC Operations - Fully Executed (Peters Ex. 40) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL347 | Email from Rodriguez to Jackson re Commissioner's Facebok page (Peters Ex. 41) | N | | | Joint | |
| PL348 | Birth Certificate Affidavit and additional information (Peters Ex. 42) | N | | | | |
| PL349 | Email from Gomez to Guyette re jury wheel ftp address (Peters Ex. 44) | N | | | Joint | |
| PL350 | Tex. Admin. Code Title 37, 15.46 (Peters Ex. 45) | N | | | Joint | |
| PL351 | Spreadsheet of voter ID cost estimates (Peters Ex. 46) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL352 | Spreadsheet with various information by county (Peters Ex. 47) | N | | | Joint | |
| PL353 | Map of all Driver license offices in Texas, with information re percentage of population within 25 mile radius of a location (Peters Ex. 48) | N | | | Joint | |
| PL354 | Email from Bodisch to Peters re Voter ID Information (Peters Ex. 49) | N | | | Joint | |
| PL355 | Email from Hale to Bell re Driver License Staff refresher course (Peters Ex. 51) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL356 | Email from Myers to Lopez re employee class for issuing election certificates (Peters Ex. 52) | N | | | Joint | |
| PL357 | Email from Davis re Mobile Election Identification Certificate Station Information with attachments (Peters Ex. 53) | N | | | Joint | |
| PL358 | County Election Certificate training plan (Peters Ex. 54) | N | | | Joint | |
| PL359 | Slides from County Clerk Mobile Lite training session (Peters Ex. 55) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL360 | EIC County Set-Up and Issuance Training (Peters Ex. 56) | N | | | Joint | |
| PL361 | Webpage with information on documentation requirements for obtaining EICs (Peters Ex. 57) | N | | | Joint | |
| PL362 | Flyer reading "Election Identification Certificates AVAILABLE HERE" (Peters Ex. 58) | N | | | Joint | |
| PL363 | Email from Ingram to Pierce re Mobile FC (Peters Ex. 59) | N | | | Joint | |
| PL364 | Log of DPS media activity re EICs from 8/30/2012 - 2/14/2014 (Peters Ex. 60) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL365 | Demographics Charts and Issuance tracking data (Peters Ex. 62) | N | | | Joint | |
| PL366 | Draft of a bill by Denny et al. (Riddle Ex. 149) | N | | | | |
| PL367 | Draft of a bill by Riddle (Riddle Ex. 150) | N | | | | |
| PL368 | H.B. No. 16 (Riddle Ex. 154) | N | | | | |
| PL369 | HB - 101 Voter ID Bill Talking Points with notes (Riddle Ex. 155) | Y | | | | |
| PL370 | Texas Voter Registration Application form (Riddle Ex. 156) | Y | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL371 | Letter from Riddle to Dudley re House committee on elections public hearing re Voter ID bill, as well as agenda and presentation (Riddle Ex. 158) | Y | | | | |
| PL372 | Paper by TCCRI: State Approaches to Illegal Immigration" (Riddle Ex. 160) | N | | | | No Foundation; No Authentication; Hearsay |
| PL373 | Application for Texas Election Certificate (Rodriguez Ex. 64, Peters Ex. 61) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL374 | Email to P. Watkins, T. Rodriguez, S. Bell from J. Peters re Election Identification Certificate (DL-14CS (Rodriguez Ex. 65) | N | | | Joint | |
| PL375 | Email to T. Rodriguez from L. Hale re Election Certificate Question Answers 06262013-PBI.docx (Rodriguez Ex. 66) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL376 | Email to G. Albus from T. Rodriguez re Mobile Election Identification Certificate (EIC) Operations (Rodriguez Ex. 67) | N | | | Joint | |
| PL377 | Email to T. Rodriguez from A. Flores re EIC Applications from Out of State College Students (Rodriguez Ex. 68) | N | | | Joint | |
| PL378 | Email to T. Carter et al. from T. Rodriguez re Election Certificates (Rodriguez Ex. 69) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL379 | Email to S. Winkley from T. Rodriguez re Election Certificates (Rodriguez Ex. 70) | N | | | Joint | |
| PL380 | Email to T. Rodriguez from T. Carter re Daily EIC Reports (Rodriguez Ex. 71) | N | | | Joint | |
| PL381 | Email to T. Rodriguez from J. Crawford re EIC Report Change (Rodriguez Ex. 72) | N | | | Joint | |
| PL382 | Email to T. Rodriguez from J. Crawford re EIC Status. Docx (Rodriguez Ex. 73) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL383 | Email to R. O'Connor from T. Rodriguez re Correction..FW:EIC Region 3 Weekly Report (21 Oct - 26 Oct) (Rodriguez Ex. 74) | N | | | Joint | |
| PL384 | Email to T. Rodriguez from B. Hubbard re EIC Report Region 6A (Rodriguez Ex. 75) | N | | | Joint | |
| PL385 | Email to T. Rodriguez to S. Silva re EIC Saturday 9-14-2013 Region 3 Standard Format Report (Rodriguez Ex. 76) | N | | | Joint | |
| PL386 | List of EIC Issuances (Rodriguez Ex. 77, Ingram Ex. 16) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL387 | Election Identification Certificate Application Overview (Rodriguez Ex. 78) | N | | | Joint | |
| PL388 | Email to J. Peters from T. Rodriguez re EIC Issuance Tracking .xlsx (Rodriguez Ex. 79) | N | | | Joint | |
| PL389 | EIC Dashboard (Rodriguez Ex. 80) | N | | | Joint | |
| PL390 | Birth Certificate Affidavit (Rodriguez Ex. 81) | N | | | Joint | |
| PL391 | Chart re Various Forms of ID (Rodriguez Ex. 82) | N | | | Joint | |
| PL392 | Illegible Chart (Rodriguez Ex. 83) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL393 | Email to D. Barber from T. Rodriguez re EIC Reporting Information Requirements (Rodriguez Ex. 84) | N | | | Joint | |
| PL394 | Email to T. Rodriguez from K. Krueger re DL Offices Poplation 25 and 50 miles TXSTATE Data.pptx (Rodriguez Ex. 85) | N | | | Joint | |
| PL395 | Email to B. Myers from T. Rodriguez re FW: 79 Countries (Rodriguez Ex. 86) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL396 | Email to J. Rodriguez from T. Rodriguez re FW: EIC - Offices that will open on Saturday (Rodriguez Ex. 87, Ingram Ex. 18) | Y | | | Joint | |
| PL397 | Email to S. Winkley from T. Rodriguez re Saturday EIC Issue Offices (Rodriguez Ex. 88) | N | | | Joint | |
| PL398 | Press Release - Secretary of State Steen Commends DPS for Opening Offices on Saturdays to Issue Election IDs (Rodriguez Ex. 89) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL399 | Email to J. Wroe from K. Ingram re Fwd: DPS Request & Questions (Rodriguez Ex. 90) | N | | | Joint | |
| PL400 | Depart of Public Safety Notice re Driver License Division (Rodriguez Ex. 91) | N | | | Joint | |
| PL401 | Email to M. Flores from S. Silva re EIC Mobile Light Training - R0 Facilitators (Rodriguez Ex. 92) | N | | | Joint | |
| PL402 | Email to B. Myers from D. Pitzer re Mobil Light EIC Units (Rodriguez Ex. 93) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL403 | Email to L. Hale from R. Roberts re EIC Meeting Minutes - 9/25 (Rodriguez Ex. 94) | N | | | Joint | |
| PL404 | Email to A. Carlisle from S. Bell re FW: EICmobile (web master list).docx (Rodriguez Ex. 95) | N | | | Joint | |
| PL405 | Email to J. Wroe from P.Watkins re Webb County Locations for EIC Ops (Rodriguez Ex. 96, Ingram Ex. 33) | Y | | | Joint | |
| PL406 | Email to A. Pierce from K. Ingram re FW: Mobile EIC (Rodriguez Ex. 97) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL407 | Email to T. Rodriguez from K. Bergman re FW: EIC MOU (Rodriguez Ex. 98) | N | | | Joint | |
| PL408 | Email to L. Warren from Election_Identification_Certificates re Mobile Election Identification Certificate (EIC) Program (Rodriguez Ex. 99) | N | | | Joint | |
| PL409 | Email to A. Pierce from C. Shorter re Fwd: Request for Assistance RE Motile Voter ID Initiative (Rodriguez Ex. 100, Peters Ex. 50) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL410 | Chart of Applicants (Rodriguez Ex. 101) | N | | | Joint | |
| PL411 | Chart of EIC and Applicant Information (Rodriguez Ex. 102) | N | | | Joint | |
| PL412 | Map titled "Election Identification Certificates County Participation" (Rodriguez Ex. 103) | N | | | Joint | |
| PL413 | Chart titled "Driver License Division Customer Operations, Region 1A" (Rodriguez Ex. 104) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL414 | Report titled "Driver License Customer Operations Region 1A - Garland" (Rodriguez Ex. 105) | N | | | Joint | |
| PL415 | Article from the San Antonio Express-News (Straus Ex. 1) | N | | | Joint | |
| PL416 | Email response template for those who had emailed Straus re Bill 14 (Straus Ex. 2) | Y | | | Joint | |
| PL417 | Letter from Straus to Peters et al re voter fraud (Straus Ex. 3) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL418 | Meredyth (County Affairs, Urban Affairs, Elections, Land and Resource Management, and Pensions, Investments and Financial Service) (Straus Ex. 5) | Y | | | Joint | |
| PL419 | Voter ID Bill Summary (Straus Ex. 6) | Y | | | Joint | |
| PL420 | Handwritten note with heading "New (for dem support)" (Straus Ex. 7) | Y | | | Joint | |
| PL421 | Talking points against Student ID Amendment (Straus Ex. 8, Williams Ex. 28) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL422 | Transcript of Bench Trial Before Hon. David S. Tatel (Williams Ex. 3) | N | | | Joint | |
| PL423 | Senate Journal Proceedings, January 14, 2009 - Addendum (Williams Ex. 6) | N | | | Joint | |
| PL424 | Draft Resolution (Williams Ex. 7) | N | | | Joint | |
| PL425 | Senate Journal Eighty-First Legislature - Regular Session - Proceedings (Williams Ex. 8) | N | | | Joint | |
| PL426 | News Release:  State Senator Williams Proposes "Smile & Vote" Legislation (Williams Ex. 9) | N | | | Joint | |
| PL427 | Transportation Code 521.001 (Williams Ex. 11) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL428 | Letter to T. Christian Herren from G. Bledsoe re Comment Under Section 5, Submission No. 2011-2775 (Williams Ex. 12) | N | | | Joint | |
| PL429 | Audit Report on The Voter Registration System at the Texas Secretary of State's Office (Williams Ex. 13, Dewhurst Ex. 8) | N | | | Joint | |
| PL430 | Senate Resolution 5 (Williams Ex. 19) | N | | | Joint | |
| PL431 | Email to A. Montagne from L. Nezda re Voter Registration Information (Williams Ex. 24) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL432 | Email to A. McGeehan from A. McGeehan re Query to Identify Voters with no TDL/ID - Compare to DPS Records (Williams Ex. 26,  Dewhurst Ex. 27, Fraser Ex. 33, Hebert Ex. 172, Harless Ex. 175, Peters Ex. 43, Ingram Ex. 23, McGeehan Ex. 188; Shorter Ex. 8) | N | | | Joint | |
| PL433 | Texas Politics - Support for Voter ID Requirement (Williams Ex. 29, Dewhurst Ex. 36, Fraser Ex. 40) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL434 | [Poll] Texas Politics - Views on Proposed Voter ID Requirement (Williams Ex. 30) | N | | | Joint | |
| PL435 | Tommy Williams Campaign Letter (Williams Ex. 31) | N | | | Joint | |
| PL436 | List of fees for obtaining a Concealed Handgun License in Texas (Zgabay Ex. 142) | N | | | Joint | |
| PL437 | Welcome webpage for DPS Concealed Handgun Licencing information (Zgabay Ex. 143) | N | | | Joint | |
| PL438 | Webpage with information on customer authentication (Zgabay Ex. 144) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL439 | Original application for a Concealed Handgun License (Zgabay Ex. 145) | N | | | Joint | |
| PL440 | Detailed instructions on how to fill out the CHL-88 Revocation Affidavit (Zgabay Ex. 146) | N | | | Joint | |
| PL441 | H.B. No. 698 (Zgabay Ex. 147) | N | | | Joint | |
| PL442 | Copy of brochure with information re applying for DL or ID card (Gipson Ex. 136) | N | | | Joint | |
| PL443 | Application for Texas Driver Licence or ID Card (Gipson Ex. 137) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL444 | Webpage with information re driver licesne fees (Gipson Ex. 138) | N | | | Joint | |
| PL445 | Email from Hodge to Bodisch re EIC applicants (Gipson Ex. 140) | N | | | Joint | |
| PL446 | Email from Paula Faris to Dshscouncil, etc..RE: suggestions and concerns regarding new proposed rule change regarding free birth certificates for EIC, September 20, 2013 | N | | | | No Foundation; No Authentication; Hearsay |
| PL447 | Invalid EIC applicants | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL448 | Email from J. Peters to R. Bodisch with subject line: About those free voter ID cards - few show up | N | | | | |
| PL449 | Sample Birth Certificate | N | | | | |
| PL450 | DPS list of county locations issuing cerificates | N | | | | |
| PL451 | Email from T. Rodriguez to multiple people with preliminary report of EIC-related activity in DL Offices for Oct. 19th | N | | | Joint | |
| PL452 | Letter from Stacy Kemp to Lisa Hernandez re fees for copies of birth certificates, September 19, 2013 | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL453 | EIC Mobile Stations - 2013 List | N | | | | |
| PL454 | DOJ Request for Judicial Notice - Docket No. 252 (2:13-cv-291) | N | | | | Contains inadmissible matter; No Foundation |
| PL455 | Webpage with contact information of Cortelyou | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL456 | Webpage with contact information of Brookshire | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL457 | Webpage with contact information of Garcia | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL458 | Webpage with contact information of Jones | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL459 | Webpage with contact information of Hinojosa | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL460 | Webpage with contact information of Homfeld | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL461 | Webpage with contact information of Thomas | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL462 | May 2014 Issuance Statistics | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL463 | Excerpt from Perez pretrial conference and closing arguments, July 29, 2014 | N | | | | Irrelevant; Immaterial; No Foundation; Hearsay; Contains Inadmissible Matter; No Authentication;Conflicts with the Court's Ruling on 8-29-14 |
| PL464 | Senate Enrolled Act no. 483 | N | | | | |
| PL465 | Senate Journal Proceedings, March 23, 2011 | N | | | | |
| PL466 | SOS Powerpoint | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL467 | US DOS FS-240 - Instruction to replace or amend a consular report of a birth abroad | N | | | | |
| PL468 | USCIS N-565 Application instructions for replacement naturalization/citizenship document | N | | | | |
| PL469 | List of sites with addresses for Remote Access Offices | N | | | | |
| PL470 | Senate Bill 84, as passed | N | | | | |
| PL471 | H.B. No. 331 | N | | | | |
| PL472 | H.B. No. 1549 | N | | | | |
| PL473 | Email from Rodriguez to O'Connor re Correction, EIC Region 3 weekly report | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL474 | CDC Vital Statistic | N | | | | |
| PL475 | Email from Silva to Rodriguez re Correction, EIC report | N | | | | |
| PL476 | Webpage with document requirements for obtaining an EIC | N | | | | |
| PL477 | Austin County Declaration by Marcus Pena | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL478 | Caldwell County Declaration by Pamela Ohlendorf | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL479 | Camp County Declaration by John Cortelyou | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL480 | Cochran County Declaration by Cheryl J. Butler | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL481 | Coke County Declaration by Mary Grim | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL482 | Cottle County Declaration by Elissa Smith | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL483 | Crockett County Declaration by Michelle Medley | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL484 | Delta County Declaration by Herbert R. Brookshire | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL485 | Dimmit County Declaration by Mario Z. Garcia | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL486 | Duval County Declaration by Ana M. Bazan | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL487 | Edwards County Declaration by David Ortiz | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL488 | Fayette County Declaration by Dina Bell | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL489 | Franklin County Declaration by Ricky Jones | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL490 | Frio County Declaration by Carlos Segura | N | | | | Inadmissible pursuant to Court Order on 8-27-14 |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL491 | Grimes County Declaration by Rebecca Duff | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL492 | Hall County Declaration by Teresa Altman | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL493 | Hansford County Declaration by Linda Cummings | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL494 | Irion County Declaration by Joyce Gray | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL495 | Jackson County Declaration by Barbara Williams | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL496 | Jim Hogg County Declaration by Norma L. Hinojosa | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL497 | Karnes County Declaration by Karen L. Opiela | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL498 | Kent County Declaration by William D. Scogin | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL499 | King County Declaration by Jammye D. Timmons | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL500 | La Salle County Declaration by Margarita A. Esqueda | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL501 | Lipscomb County Declaration by Kathy Fry | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL502 | Loving County Declaration by Tina Powers | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL503 | Lynn County Declaration by Donna Willis | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL504 | Madison County Declaration by Earl C. Parker, Jr. | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL505 | Marion County Declaration by Karen G. Jones | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL506 | McMullen County Declaration by Mattie Sadovsky | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL507 | Menard County Declaration by Timothy R. Powell | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL508 | Newton County Declaration by Melissa Burks | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL509 | Oldham County Declaration by Courtney Bennett | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL510 | Robertson County Declaration by Trudy Hancock | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL511 | San Augustine County Declaration by Deborah Woods | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL512 | San Jacinto County Declaration by Sherryl Evans | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL513 | Schleicher County Declaration by Brenda Mayfield | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL514 | Shackelford County Declaration by Gayala Askew | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL515 | Sherman County Declaration by Valerie McAlister | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL516 | Somervell County Declaration by Cathy Thomas | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL517 | Throckmorton County Declaration by Dianna Moore | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL518 | Willacy County Declaration by Hugo Leyva | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL519 | Copy of Texas Identification Card and Texas Driver License (Bingham Gov. Ex. 1) | N | | | Joint | |
| PL520 | Affidavit for Promise to Appear (Bingham Gov. Ex. 2) | N | | | Joint | |
| PL521 | Arcola Municipal Court Payment on a Violation (Bingham Gov. Ex. 3) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL522 | Notice of Denial of Renewal of Texas Driver License (Bingham Gov. Ex. 4) | N | | | Joint | |
| PL523 | Texas Department of Public Safety Accounts Details (Bingham Gov. Ex. 5) | N | | | Joint | |
| PL524 | Affidavit of Provisional Voter (Bingham Gov. Ex. 6) | N | | | | |
| PL525 | Affidavit of Provisional Voter (Eagleton Ex. 1) | N | | | Joint | |
| PL526 | Voter County Record (Eagleton Ex. 2) | N | | | Joint | |
| PL527 | Texas DPS ID Card (Holmes Ex. 1) | N | | | Joint | |
| PL528 | Security Officer ID, expires 2012 (Holmes Ex. 2) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL529 | Security Officer ID, expires 2014 Holmes Ex. 3) | N | | | Joint | |
| PL530 | Affidavit of Provisional Voter (Holmes Ex. 4) | N | | | Joint | |
| PL531 | Voter Record, Confidential (Holmes Ex. 6) | N | | | Joint | |
| PL532 | Voter Record, 2013 (Sanchez Ex. 1) | N | | | Joint | |
| PL533 | Voter Record, 2014 (Sanchez Ex. 2) | N | | | Joint | |
| PL534 | Birth Certificate (Sanchez Ex. 3) | N | | | Joint | |
| PL535 | Copy of SSN, Medicare, College & Election Certificate (Sanchez Ex. 4) | N | | | Joint | |
| PL536 | Affidavit of Provisional Voter (Washington Ex. 1) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL537 | Voter Registration Certificate (Washington Ex. 2) | N | | | Joint | |
| PL538 | Social Securiity Card (Washington Ex. 3) | N | | | Joint | |
| PL539 | Texas DPS Receipt (Washington Ex. 4) | N | | | Joint | |
| PL540 | Texas DPS - Temporary Identification Card (Washington Ex. 5) | N | | | Joint | |
| PL541 | Voter Registration Certificate (Washington Ex. 6) | N | | | Joint | |
| PL542 | Voter Personal Information (Washington Ex. 7) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL543 | Texas DPS ID Card (Washington Ex. 10) | N | | | Joint | |
| PL544 | Voter Record, 2014 (Washington Ex. 11) | N | | | Joint | |
| PL545 | Subject: Information requested and sent to legislators today - Email 24 January 2011 from Arriaga to Davio | N | | | | |
| PL546 | Subject: Cards Issued without a Photo - Email 24 January 2011 from Essell to Debra Gonzales | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL547 | Subject: FW: DWI's - Email 25 January 2011 from Essell to Debra Gonzales [this states the number of DWI arrests in 2010] | N | | | | |
| PL548 | Subject: Re: VOTER ID follow up - Email 25 January 2011 from McCraw to Arriaga; MacBride | N | | | | |
| PL549 | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N | | | | |
| PL550 | September 21, 2011 Ltr from Senator Ellis to McCraw [DPS] | N | | | | No Foundation; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL551 | Subject: RE: Follow-up questions from Senator West - Email 3 February 2012 from Quinn to DPS Government Relations; Arriaga | N | | | | No Foundation; Contains Hearsay |
| PL552 | Subject: Re: SB14-Senate Conferees - Email 5 April 2011 from Arriaga to DPS Government Relations | N | | | | |
| PL553 | Subject: RE: Update on Driver License Matters - Email 30 September 2011 from Terry to DPS Government Relations; Davio; Arriaga | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL554 | Subject: Re: help with voter registration - Email 16 March 2009 from Hauser to Smith | N | | | | No Foundation; Contains Hearsay |
| PL555 | Subject: RE: Questions from Sen. Ellis - Email 15 September 2011 from Davio to Arriaga; DPS Government Relations; Terry; Smith | N | | | | No Foundation; Contains Hearsay |
| PL556 | Application for TX Election Certificate | N | | | | |
| PL557 | Meeting Minutes - 6 October 2011 (on preliminary requirements gathering session Election Certificate) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL558 | Driver License Analysis of SB 14 by Janie Smith / Version: Conference Committee Report | N | | | | |
| PL559 | SB 14 Conference Committee Report - Driver License Division 9 May 2011 | N | | | | |
| PL560 | Cost To Implement SB 14 | N | | | | No Foundation; No Authentication |
| PL561 | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N | | | | |
| PL562 | Driver Licenses / SB 14 / Version: House Committee Substitute | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL563 | Driver Licenses / SB 14 / Version: Engrossed | N | | | | |
| PL564 | HB16, HB112, HB248, SB178 Voter ID bill notes 6 December 2010 | N | | | | No Foundation; No Authentication |
| PL565 | Voter ID Cost Estimates | N | | | | No Foundation; No Authentication |
| PL566 | Eligibility Requirements for Issuance of Texas Election Certificate | N | | | | |
| PL567 | Subject: 71 House Republicans Stand Behind a Strong Voter ID Bill -Email 29 April 2009 from Republican Party of Texas to Bonnen | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL568 | Letter from McGeehan to Herren - 4 October 2011 - response to DOJ's 23 September 2011 request for additional information | N | | | | |
| PL569 | Letter from TX DOS to Herren - 25 July 2011 - Submission letter | N | | | | |
| PL570 | Subject: Speech Info - Email 23 November 2011 from Beuck to Harless - notes on a speech on on BS 14 | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL571 | Subject: Re: Speech Info - Email 28 November 2011 from Harless to Beuck - more notes on a speech on SB 14 | N | | | | Contains Hearsay |
| PL572 | Subject: Re: Updated Speech Info - Email 29 November 2011 from Harless to Beuck - thanking Beuck for the details sent in previous email | N | | | | Contains Hearsay |
| PL573 | VA disability & Social Security Disability - Email 25 February 2011 from Gomez to Beuck | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL574 | Email 12 September 2011 Blifford to Kaden - Draft Straus Policy  Accomplishments | N | | | | Contains Hearsay |
| PL575 | Sen. Patrick 4 April 2012 - News Update - 2/3 Rule change | N | | | | Contains Hearsay |
| PL576 | Sen. Patrick 15 July 2011 - News Update - Co-Author VID "heavily involved" | N | | | | Contains Hearsay |
| PL577 | Election Integrity Talking Points - Tex. Conservative Coalition | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL578 | Letter: TX Transportation Comm'n. to Anchia 6 May 2011 Texas Mobility Fund | N | | | | Contains Hearsay |
| PL579 | Sen Williams Press Release 14 January 2009 Support VID | N | | | Joint | |
| PL580 | Memo Smith to Andrade 6 March 2009 Meeting after Elections Committee testimony | N | | | | |
| PL581 | Talking Points For Andrade - Proof of US Citizenship | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL582 | TCCRI - State Approaches to Illegal Immigration - VID and Citizenship Verification | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL583 | 23 March 2011 Letter to Charles C. Butt, Chairman & CEO of HEB from Governor Rick Perry as to the Voter ID Law | N | | | | |
| PL584 | Email 14 October 2011 from Batheja to Castle re a response Castle made to a media question | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL585 | Email 17 October 2011 from Montgomery to Castle requesting the governor's position on border patrol for a news story | N | | | | Contains Hearsay; No Foundation; No Authentication; Irrelevant |
| PL586 | King Street Patriots Recommendations for Legislation as to SB-14 | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL587 | 20 January 2010 Press Release as to Lt. Governor Dewhurst's Statement regarding Governor Perry's Emergency Call (Voter ID added to emergency items) | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL588 | 21 January 2011 Letter from Senator Van de Putte to Senator Robert Duncan | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL589 | 26 January 2011 Press Release as to Lt. Governor Dewhurst's Statement regarding passage of Voter ID | N | | | | Contains Hearsay |
| PL590 | 27 May 2011 Talking Points: Voter ID Bill Signing | N | | | | Contains Hearsay |
| PL591 | Key Talking Points as to Voter ID Bill | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL592 | Voter ID - Three Point Overview of talking points & likely questions from opponents of the Voter ID Bill | N | | | | Contains Hearsay |
| PL593 | Standard of Review by the Department of Justice as to Section 5 of the VRA | N | | | | Contains Hearsay |
| PL594 | Email 23 February 2009 from Sepehri to Fagan as to SoS Business and Public Filings Bills | N | | | | |
| PL595 | Chart indicating statewide voters without a Texas Driver's License/ID | N | | | | No Foundation; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL596 | DOJ Project Requirements: Statewide DPS/SOS Match; Voters with TDL/ID - Ethnicity Statistics | N | | | | No Foundation; Contains Hearsay |
| PL597 | Email 25 January 2011 from Mendoza to Richards as to a Statewide count of voters without a Texas Driver's License/ID | N | | | | |
| PL598 | Chart indicating statewide voters without a Texas Driver's License/ID | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL599 | Email 1 September 2011 from Mendoza to McGeehan as to instructions to query statewide voters without a Texas Driver's License/ID | N | | | | |
| PL600 | Email 21 January 2011 from Salazar to Guyette & Mendoza as to their position of Senate Bill 14 and an attached Bill analyst | N | | | | |
| PL601 | Email 14 December 2011 from Moon to Mendoza as to file positions in the jury wheel | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL602 | Email 29 November 2011 from Brandt to Mendoza Removal filters for the Statewide Driver's License/ID file for the DOJ project | N | | | | |
| PL603 | Email 9 December 2011 from Gomez to Mendoza, Moon and Guyette as to Statewide Driver's License/ID filters | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL604 | Email 29 November 2011 from Gomez to Mendoza and Moon as to the Removal filters for the Statewide Driver's License/ID database | N | | | | |
| PL605 | Email 23 November 2011 from Gomez to Moon, Guyette and Mendoza as to Removal filters and the running of Removal filters | N | | | | |
| PL606 | Email 16 November 2011 from Moon to Mendoza as to Duplicates in the Database | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL607 | Immigration Legislation Plan | N | | | | Contains Hearsay; No Foundation; No Authentication |
| PL608 | 9 February 2011 Press Release regarding Speaker Straus announcing House Committee assignments | N | | | | |
| PL609 | Email 10 October 2002 from Richards, Voter Registration Dpt., Office of Secretary of State, to Herman as to Hispanic Surname individuals | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL610 | Chart titled "Voter Registration Statistical Report: Recap of Hispanic Surname Periodic Reports Showing Additional Runs" | N | | | | |
| PL611 | Email 1 November 2011 from "Elections Internet" to Wieferman as to a Voter ID Requirements question | N | | | | Contains Hearsay |
| PL612 | Notice of Required Identification by Secretary of State, Section 63.0012, Texas Election Code | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL613 | Email 3 October 2008 from Best to "Elec Legal", McGeehan, Nickless and Richards as to illegal aliens voting | N | | | | Contains Hearsay |
| PL614 | Email 31 January 2011 from Winn to "Elec Legal" as to SB-14 and the Amendment No. 8 (Provisional Ballots & Affidavit) | N | | | | |
| PL615 | Informational Fact List and Frequently Asked Questions as to New Photo ID requirement | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL616 | Email 20 October 2011 from Winn to Martinez and "Elec Legal" as to a question on proper identification | N | | | | Contains Hearsay; No Authentication; No Foundation |
| PL617 | Email 22 November 2011 from Guyette to Brandt as to the number of TX voters without a Driver's License/ID with no DPS match | N | | | | |
| PL618 | Chart indicating Acceptable Identification Documents for Voters (DL-17)(12-11) (based on amended 15.24) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL619 | Email 5 July 2011 from Martinez to Iselt requesting a Fiscal Impact report for implementing the Voter ID requirements | N | | | | |
| PL620 | Email 9 August 2011 from Gipson to Mastracchio, JoeAnna, Gomez, Enrique, Davio, Rebecca, Terry, Michael Smith, Janie, Coleman, Ron, Spinks, Margaret and Watkins, Paul as to the Voter ID Card | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL621 | 10 October 2011 document from the Texas Department of Public Safety as to the DLS titled "Business Requirements Document: Election Certificate and Veteran Initiatives" | N | | | | |
| PL622 | Email 26 October 2011 from Davio to Gomez and Watkins as to Communication Campaign Development and Sec State Election Handout | N | | | | |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL623 | Email 9 December 2011 from Gipson to Mastracchio as to Election Certificate Issuance | N | | | | |
| PL624 | Subject: File#2011-2775 - Email 15 September 2011 - From Adkins to Vot1973@usdoj.gov (Maranzano) | N | | | | |
| PL625 | Texas Election Certificate Information Texas Department of Public Safety | N | | | | |
| PL626 | Subject: Re: SB 14 and similar past bills - Email 26 February 2011 - From Davio to Arriaga, McBride, Hudson, Ybarra and Terry | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL627 | Texas Driver License or Identification Card Two-Step Application Process | N | | | | |
| PL628 | Subject: RE: Ft Worth visit - Email 17 January 2012 from Gomez to Terry, Watkins, Davio, Mastracchio | N | | | | Contains Hearsay |
| PL629 | Subject: RE: Info for Sen. Williams - Email 25 January 2011 from Gipson to Davio | N | | | | |
| PL630 | What will it Take to Fix Driver License? Submitted by the Texas Department of Public Safety 28 February 2011 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL631 | Cover letter for draft resolution setting procedures of Sen. Committee of the Whole related to 82nd Legislative Session- Same as Sen. Resolution 408 for 81st Legislation Session - from Duncan to all Senators 21 January 2011 | N | | | | Contains Hearsay |
| PL632 | Subject: FW: Voter ID & Highlights; OK to share? - Email 11 May 2012 from Logan to same (chain email re Dan Patrick and the Tea Party) | N | | | | Contains Hearsay; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL633 | Subject: RE: Voter ID - Email 22 March 2011 from Terry to DPS Gov. Relations, Davio | N | | | | |
| PL634 | Subject: Fiscal Implications of SB 14 - Email 28 March 2011 from Trumble to Arriaga | N | | | | |
| PL635 | Subject: Legislative Privileged - Email 25 January 2011 from Arriaga to [not listed] (questions and answers for DPS) | N | | | | |
| PL636 | Email - 25 January 2011 from Arriaga to [not listed] referring to DPS office closures | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL637 | Cover Letter for DPS responses to Senators' questions 26 January 2011- from McCraw to Senators | N | | | | |
| PL638 | Response to Questions from Senate Committee of the Whole | N | | | | |
| PL639 | Email - 25 February 2011 from McGeehan to Harless regarding HAVA Dollars, Voter Fraud Complaints and Number of Registered Voters without ID from DPS | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL640 | Subject: FW: Number of voters that do not have an associated TDL/SSN - Email - 25 February 2011 from McGeehan to [not listed] | N | | | | |
| PL641 | TX DPS responses to legislators comments/questions - 18 November 2011 | N | | | | |
| PL642 | Sample of State of Texas Election Certificate | N | | | | |
| PL643 | Election Code Resolved Prosecutions by the Office of the Attorney General | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL644 | Subject: Re: Voter fraud info - Email 23 April 2007 from Lair to [not listed] - Forrest Mitchell states that they have not had a case of voter impersonation | N | | | | |
| PL645 | News Article 28 January 2011: Thousand face 137-mile trip for Voter ID in one Senate district | N | | | | No Foundation; Contains Hearsay; No Authentication |
| PL646 | Press Release from Dan Patrick's office - Senate's 2/3rds Rule Stops Voter ID Bill | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL647 | 31 March 2008 News Article The Cure for Record Turnout | N | | | | No Foundation; Contains Hearsay; No Authentication |
| PL648 | 11 May 2009 Statement from LT Gov House Committee Passage of egistlation Protecting Against Voter Fraud | N | | | | |
| PL649 | 12 March 2012 Statement from Lt Gov regarding DOJ blocking TX Voter ID law | N | | | | Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL650 | Identification Flow Chart (Abshier US Ex. 906) | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL651 | Harless's Notice of ID Requirement Bill (Beuck US Ex. 4) | N | | | | |
| PL652 | Harless' political platform | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL653 | 27 May 2011 Texas Legislature election votes (Beuck US Ex. 8) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL654 | 29 April 2009 Email Revised GOP Applaud 71 house Republican Causus members Statemnt of Principles on Voter ID | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL655 | HB 624 Bonnen Bill to be enacted Election code Photo ID Bill | N | | | | |
| PL656 | 23 March 2011 Texas Legislature Relating to requiring a voter to present proof of ID | N | | | | |
| PL657 | 18 June 2007 Email Murphy to Bonnen re Congress not passing Voter ID | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL658 | Internet Fact Check re Dewhurst | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL659 | 27 May 2011 Draft of Voter ID Bill Signing | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL660 | 20 January 2011 Letter: from Dewhurst to Birdwell | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL661 | 24 January 2011 Email from Hebert to Fagan | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL662 | 6/12/2012 list of DL Offices-Locations, Times, late day [if any] | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL663 | Texas state Rep. Arron Peña Plans Legislation to Curb Mail-in Ballot Fraud; Article in Texas Watchdog 24 February 2011; Peña Dep. Ex. 373 | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL664 | H.B. No. 401: Voter ID draft by Smith of Tarrant | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL665 | H.B. No. 1338: Voter ID Amendment by Smith on birth certificates | N | | | | |
| PL666 | Texas Online Legislative History of SB 14 | N | | | | |
| PL667 | Bill Analysis of SB 14 by Senate Research Center 3 August 2011 | N | | | | |
| PL668 | Bill Analysis of C.S.S.B. 14 by Voter ID & Voter Fraud Select Committee | N | | | | |
| PL669 | Bill Analysis of SB 14 by Senate Research Center 21 January 2011 | N | | | | |
| PL670 | Rules and Precedents of the Texas House: 81st Legislature - Rule 1 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL671 | No To School I.D.; Email 27 January 2011 from Brenda Paye to Sen. Troy Fraser | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL672 | Voter ID Bill Out of Committee; Texas Legislature Online Report 8 June 2012 | N | | | | |
| PL673 | DOJ Objection Letters to Texas | N | | | | Contains hearsay; Irrelevant; No Foundation; No Authentication |
| PL674 | Opinion on US v. Texas (1985) | N | | | | Irrelevant; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL675 | Email 27 January 2011 from Mendoza to Richards re VR Queries | N | | | | |
| PL676 | Email 01 February 2011 from McGeehan to Richards re SSN Records (Guyette US Ex. 972) | N | | | | |
| PL677 | Email 16 November 2011 from Moon to Mendoza re Additional Records (Guyette US Ex. 973) | N | | | | |
| PL678 | Email 09 December 2011 from Gomez to Guyette re DPS Record Load (Guyette US Ex. 974) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL679 | Email 25 January 2011 from Gipson to Davio re Suspensions of License (Guyette US Ex. 975) | N | | | | |
| PL680 | Email 25 January 2011 from Mendoza to Richards re Totals on DPS Match (Guyette US Ex. 976) | N | | | | |
| PL681 | Email 25 January 2011 from Mendoza to Richards re Revised Query: Younger than 70 (Guyette US Ex. 977) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL682 | Jose Aliseda Election Website | N | | | | No Foundation; No Authenticity; Irrelevant; Contains Hearsay |
| PL683 | 2/18/2014 Election Code Referrals to the Office of the Attorney General August 2002 - Present (Mitchell Ex. 4) | N | | | Joint | |
| PL684 | Continued Driver License Transformation Submitted by the Texas Department of Public Safety dated March 15, 2012 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL685 | 5-12 DPS Wait Time Averages | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL686 | Texas Department of Public Safety - Letter | N | | | | |
| PL687 | Republican Party of Texas: Report of Permanent Committee on Platorm and Resolutions | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL688 | Patricia Harless website: Important Issues Facing Texas | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL689 | Attorney General Abbott Statement on DOJ Lawsuits Challenging Texas Voter ID and Redistricting Laws - 8/22/2013 | N | | | | |
| PL690 | DPS Bill Analysis of SB 14 | N | | | | |
| PL691 | Georgia SOS Presentation: Voting with Photo Identification | N | | | | |
| PL692 | TXDPS Website: New Driver License Mega Centers - A Faster Alternative | N | | | | |
| PL693 | Letter September 19, 2013 from Ellis to McCraw re voter photo identification law | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL694 | Data for 2011 Redistricting in Texas dated February 2011 | N | | | | Contains Hearsay; Irrelevant |
| PL695 | Email April 8 2011 from Beuck to Harless re Conference Issues | Y | | | | No Foundation; No Authentication; Contains Hearsay |
| PL696 | From VoteTexas.gov: Election Identification Certificate Mobile Stations Used in 2013, found in exhibits part 4 file name VoteTexas.gov » Election Identification Certificate Mobile Stations 2013.pdf | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL697 | From VoteTexas.gov: Election Identification Certificate Mobile Stations used in 2014 | N | | | | |
| PL698 | Email October 14, 2013 from Peters to Cesinger re Press conference on Friday… DPS will not attend | N | | | | |
| PL699 | Email September 18, 2013 from Bodisch to McCraw re Warrant Checks | N | | | | |
| PL700 | Incoming Correspondence Report: Bogan re photo ID to vote. | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL701 | Incoming Correspondence Report: Levis re Photo IDto vote. | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL702 | Outgoing Correspondence Report: Cole re Photo ID to Vote | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL703 | Outgoing Correspondence Report: McMurray re Photo ID to Vote | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL704 | Email February 16, 2011 from Harless to Youngblood re Update from Rep. Hareless: The Latest Voter Fraud | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL705 | Email March 15, 2012 from Harless to Kaechler re Update from Rep Harless | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL706 | Incoming Correspondence Report: Marino | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL707 | Outgoing Correspondence Report: Kennedy re Photo ID to Vote | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL708 | Fax to Speaker Fax #4 with copies of several news clippings and notes | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL709 | Two letters May 7, 2009 from Roseland to Straus and Smith re Voter ID bill | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL710 | Contact Profile Report of Harold Davey | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL711 | Contact Profile Report of Jimmie Gunnels | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL712 | Contact Profile Report of Frank Kile | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL713 | Contact Profile Report of D. Keith Romero | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL714 | Outgoing Correspondence Report: Evans, Romero and Adams | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL715 | Letter May 17, 2011 from Smith to Sullivan re illegal voter registration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL716 | Letter May 11, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL717 | Letter May 21, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL718 | Letter May 10, 2011 from smith to Marshall re numerous questions | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL719 | Letter December 10, 2010 from Smith to Mr. and Mrs. Clark re illegal immigration and voter identification | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL720 | Letter August 30, 2010 from Smith to Doughty re illegal immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL721 | Letter September 10, 2010 from Smith to Henderson re illegal immigration and voter identification | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL722 | Letter February 15, 2010 from Smith to Williams re voter id | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL723 | Email July 8, 2010 from Bradley to bloodworth85 re Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL724 | Letter May 25, 2007 from Bradley to Briggs re Illegal Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL725 | Letter July 1, 2010 from Bradley to Evans re Illegal Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL726 | Letter April 22, 2009 from Bradley to Fletcher re Illegal Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL727 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL728 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL729 | Email May 27, 2009 from Bradley to Trellix Mailer re Doc's visitor's comments | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL730 | Email May 11, 2009 from Bradley to dwwgolf1 re Voter ID | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL731 | Email May 11, 2009 from dwgolf1 to District56 Anderson re Illegal Immigration, Voter ID | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL732 | Email January 14, 2011 from Frank to Hilderbran re E-News | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL733 | Email May 22, 2009 from rbilbo to District82 Craddick re Voter ID Bill | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL734 | Fax May 1, 2007 from Hight to ? Re Misc Elections | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL735 | Email May 18, 2007 from Kyle to District82 Craddick re Voting | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL736 | Email May 22, 2007 from Wegner to District82 Craddick re Voter ID Law | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL737 | Email May 23, 2007 from Ramirez to District82 Craddick re Voter's ID | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL738 | Email August 31, 2009from Hicks to District82 Craddick re proove citizenship to vote | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL739 | Email January 26, 2011 from Lee to District82 Craddick re SB-14 | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL740 | Email from Ellington to  District82 Craddick re Voter ID SB14 | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL741 | Screenshot of Incoming Correspondence of Tom Currie | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL742 | Email from Cummins to District82 Craddick re Voting | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL743 | Allardyce's mail response in favor of Voter ID Legislation | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL744 | Texas State Opinion Ballots and Governor's Office Web Mail Correspondence | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL745 | Incoming Email Correspondence Summary of Sep 22 from Hickson re Election Integrity | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL746 | Incoming email correspondence summary from counseller re illegal immigration | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL747 | Incoming Email Correspondence Summary of June 9, 2006 from Real re Voter ID | Y | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL748 | Incoming Email Correspondence Summary of June 22, 2006 from Mickan re Voter ID | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL749 | Email May 2, 2007 from McLeod to Williams re Voter ID Bill | N | | | | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL750 | NAACP Mission Statement (Banks Ex. 2) | N | | | Joint | |
| PL751 | Dr. Stephen D. Ansolabehere Corrected Sealed Final Expert Report (July 1, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL752 | Dr. Stephen D. Ansolabehere Suppl. & Reply Expert Report (August 15, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL753 | Dr. Matt A. Barreto & Gabriel R. Sanchez Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL754 | Dr. Matt A. Barreto & Gabriel R. Sanchez Rebuttal Expert Report (August 18, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL755 | Dr. Coleman Bazelon Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL756 | Dr. Coleman Bazelon Reply Expert Report (August 15, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL757 | Dr. Coleman Bazelon Reply Expert Report – Exhibit A (Amended Report) (August 15, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL758 | Dr. Barry C. Burden Corrected Expert Report (July 5, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL759 | Dr. Barry C. Burden Suppl. Expert Report (August 15, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL760 | Dr. Vernon Burton Expert Report (June 27, 2014) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL761 | Dr. Daniel G. Chatman Second Corrected Expert Report (July 18, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL762 | Dr. Daniel G. Chatman Reply Report (August 8, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL763 | T. Ransom Cornish Expert Report (June 26, 2014) | N | | | Joint | |
| PL764 | Dr. Chandler Davidson Final Expert Report (June 27, 2014) | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL765 | Dr. Chandler Davidson Suppl. Expert Report (August 15, 2014) | Y | | | Joint | |
| PL766 | Yair Ghitza Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL767 | Dr. Jane Henrici Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL768 | Dr. Michael C. Herron Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL769 | Dr. Michael C. Herron Amended Expert Report (August 14, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL770 | Kevin G. Jewell Expert Report (June 27, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL771 | George Korbel Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL772 | Dr. Allan J. Lichtman Expert Report (June 27, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL773 | Dr. Lorraine Carol Minnite Expert Report (June 26, 2014) | Y | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL774 | Dr. Chandler Davidson Corrected Expert Report (July 9, 2014) | Y | | | Joint | |
| PL775 | Dr. Gerald R. Webster Suppl. Expert Report (August 15, 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL776 | Randall Buck Wood Expert Report (June 2014) | N | | | | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL777 | Nina Perales, et al., *Voting Rights in Texas: 1982-2006* , Nat'l Comm'n on the Voting Rights Act  (2006) | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL778 | William Frey, *New Racial Segregation Measures for Large Metropolitan Areas: Analysis of 1990-2010 Decennial Census* , Univ. of Michigan Population Studies Ctr., Inst. for Social Res., *available at* http://www.psc.isr.umich.edu/dis/census/segregation2010.html | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL779 | Keesha Gaskins and Sundeep Iyer, *Challenge of Obtaining Voter Identification* , Brennan Ctr. for Justice (July 2012), *available at* http://www.brennancenter.org/sites/default/files/legacy/Democracy/VRE/Challenge_of_Obtaining_Voter_ID.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL780 | Tony Fabelo, et al., *Breaking School's Rules: A Statewide Study of How School Discipline Relates to Students' Success and Juvenile Justice Involvement* , Justice Ctr., The Council of State Gov't & Public Pol'y Res. Inst. (July 2011), *available at* http://csgjusticecenter.org/wp-content/uploads/2012/08/Breaking_Schools_Rules_Report_Final.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL781 | Nicholas A. Valentino, Vincent L. Hutchings, and Ismail K. White, *Cues that Matter: How Political Ads Prime Racial Attitudes During Elections* , 96 Am. Poli. Sci. Rev. 75 (2002) | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL782 | Jon C. Rogowski, and Cathy J. Cohen, *Black and Latino Youth Disproportion-ately Affected by Voter Identification Laws in the 2012 Election* , Black Youth Project (Feb. 2013), *available at* http://research.blackyouthproject.com/files/2013/03/voter-ID-laws-feb28.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL783 | AAA Foundation for Traffic Safety, *Timing of Driver's License Acquisition and Reasons for Delay among Young People in the United States 2012* (Aug. 2012), *available at* http://newsroom.aaa.com/wp-content/uploads/2013/07/Teens-Delay-Licensing-FTS-Report.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL784 | Mark Hugo Lopez and Ana Gonzalez-Barrera, *Latino Voters Support Obama by 3-1 Ratio, But Are Less Certain than Others about Voting* , Pew Research Center (Oct. 2012), http://www.pewhispanic.org/files/2012/10/2012_NSL_latino_vote_report_FINAL_10-18-12.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL785 | Gary Orfield, John Kucsera, and Genevieve Siegel-Hawley, *E Pluribus...Separation: Deepening Double Segregation for More Students* , The Civil Rights Project (Oct. 2012), *available at* http://civilrightsproject.ucla.edu/research/k-12-education/integration-and-diversity/mlk-national/e-pluribus...separation-deepening-double-segregation-for-more-students/orfield_epluribus_revised_omplete_2012.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Irrelevant; Improper Opinion |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL786 | *The Republican Party of Texas 2014 Platform* , Report of Permanent Committee on Platform and Resolutions As Amended and Adopted by the  2014 State Convention of the Republican Party of Texas, http://www.texasgop.org/wp-content/uploads/2014/06/2014-Platform-Final.pdf | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL787 | Gholar – Texas Voter Registration | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL788 | Gholar – Inactive Louisiana Voter Registration | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL789 | Provisional Ballots Responses | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL790 | "Birds of a Feather Flock Together" Mailer | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL791 | Andrews County Clerk Fee's Website | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL792 | Brochure on Driver Responsibility Surcharge Program, http://www.txdps.state.tx.us/internetforms/Forms/DL-103.pdf | N | | | | |
| PL793 | Cameron County Marriage Information Webpage | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL794 | Carson County County Clerk Fees for Official Public Records | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL795 | Chris Turner Mailer No. 1 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL796 | Chris Turner Mailer No. 2 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL797 | Chris Turner Mailer No. 3 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL798 | Chris Turner Mailer No. 4 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL799 | Chris Turner Mailer No. 5 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL800 | Chris Turner Mailer No. 6 | N | | | | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL801 | Cochran County Fee Schedule | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL802 | Comal County Clerk's Fee Schedule | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL803 | Denton County County Clerk Marriage Records Webpage | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL804 | DIC-25 Temporary Driving Permit | N | | | | |
| PL805 | Don't Be a Victim of Voter Fraud! Dallas County Mailer | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL806 | Driver License Division January 2006 Report | N | | | | |
| PL807 | E-mail April 3, 2012 from Dawnna Dukes to Bruce Gear re SB 14 | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL808 | E-mail January 25, 2011 Essell Gretchen to Debra Gonazales re DWIs | N | | | | |
| PL809 | E-mail January 26, 2011 Gretchen Essell to Cory Pomeroy re DIC-25 | N | | | | |
| PL810 | E-mail July 26, 2013 from Melanie Huff to Election Legal re Election Law Changes | N | | | | |
| PL811 | E-mail March 19, 2012 from Meredyth Fowler to Andrew Blifford re Drive Surcharge Program | Y | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL812 | E-mail Oct. 23, 2013 from Wroe Jackson to Keith Ingram re DPS Commissioned Peace Officer IDs | N | | | | Contains Inadmissible Matter |
| PL813 | Floyd Carrier Birth Certificate | Y | | | Joint | |
| PL814 | Floyd Carrier Veteran Universal Access Card | Y | | | Joint | |
| PL815 | Gordon Benjamin Birth Certificate | Y | | | | |
| PL816 | Gordon Benjamin, Receipt for Birth Certificate | N | | | | |
| PL817 | Handwritten Note re Checking Citizenship Box | Y | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL818 | Hays County Clerk Fees, Records Division | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL819 | Investigating Election Code Violations PowerPoint | N | | | | |
| PL820 | Julia Benevides, Birth Certificate Prior to May 2014 | Y | | | Joint | |
| PL821 | Julia Benevides, Birth Certificate, May 2014 | Y | | | Joint | |
| PL822 | Julia Benevides, Receipts for Trip to DPS | N | | | Joint | |
| PL823 | Kerr County Clerk Fee Schedule | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL824 | Letter of Oct. 3, 2014 from Sen. Ellis to Sec. Steen | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL825 | Memo Jan. 24, 2011 Amanda Ariaga to Michael Terry, Rebecca Davio | N | | | | |
| PL826 | Proposed Amendment re 521.011 permits | Y | | | | |
| PL827 | Ruby Barber Driver's License | N | | | | |
| PL828 | Ruby Barber EIC | N | | | | |
| PL829 | Ruby Barber EIC Application | | | | | |
| PL830 | Ruby Barber FamilySearch.org Page | N | | | | |
| PL831 | Ruby Barber Senior Care Scott & White Card | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL832 | Ruby Barber Social Security Card | | | | | |
| PL833 | Ruby Barber Voter Registration Card | N | | | | |
| PL834 | Secretary of State 31st Annual Election Law Seminar PowerPoint | N | | | Joint | |
| PL835 | Tarrant County Webpage on Obtaining Documents: Certified Copy of Marriage License | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL836 | Walker County Clerk Vital Records Fee Schedule | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL837 | Imani Clark - Certificate of Birth  (Clark Ex. 1) | Y | | | Joint | |
| PL838 | Imani Clark - California Driver's License (Clark Ex. 2) | Y | | | Joint | |
| PL839 | Imani Clark - California Identification Card (Clark Ex. 3) | Y | | | Joint | |
| PL840 | Imani Clark - Social Security Card (Clark Ex. 6) | Y | | | Joint | |
| PL841 | Engrossed Version of HB 218 (Fraser Ex. 4) | N | | | | |
| PL842 | As-Introduced Version of SB 362 (Fraser Ex. 5, Dewhurst Ex. 9) | N | | | Joint | |
| PL843 | Excerpted Transcript From the Committee of  the Whole, March 10, 2009 (Fraser Ex. 7) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL844 | Excerpt From Senate Rules 2011 Session (Fraser Ex. 12) | N | | | | |
| PL845 | Introduced Version SB 14 (Fraser Ex. 14, Dewhurst Ex. 15, Hebert Ex. 161) | N | | | Joint | |
| PL846 | Excerpt From Committee of the Whole Transcript, Jan. 25, 2011 (Fraser Ex. 19) | N | | | | |
| PL847 | Senate Journal, Jan. 26, 2011 (Fraser Ex. 20, Hebert Ex. 174) | N | | | Joint | |
| PL848 | Senate Journal, Eightieth Legislature, May 15, 2007 (Fraser Ex. 22, Dewhurst Ex. 7) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL849 | Transcript Excerpt, Committee of the Whole Senate, Jan. 25, 2011 (Fraser Ex. 29) | N | | | | |
| PL850 | Kenneth Gandy - Identification Card (Gandy Ex. 4) | N | | | Joint | |
| PL851 | Texas Secretary of State Voter Information (Gholar Ex. 3) | N | | | Joint | |
| PL852 | Secretary of State of Louisiana Web page printout (Gholar Ex. 4) | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL853 | Version of SB 362 (McCoy Ex. 5, Hebert Ex. 150, Patrick Ex. 2) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL854 | Committee of the Whole Excerpt of Transcript, Jan. 25, 2011 (McCoy Ex. 21) | N | | | Joint | |
| PL855 | A Bill to Be Entitled an Act (McCoy Ex. 24) | Y | | | Joint | |
| PL856 | Senate Bill No. 14 (Riddle Ex. 153) | N | | | | |
| PL857 | The League of Young Voters Education Fund Mission and Purpose (Green Ex. 2) | Y | | | Joint | |
| PL858 | LDF - Comment Under Section 5 of the Voting Rights Act (Green Ex. 6) | Y | | | Joint | |
| PL859 | House Bill No. 218 (Williams Ex. 1) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL860 | Senate Journal, May 15, 2007 (Williams Ex. 4) | N | | | Joint | |
| PL861 | 1971 Excerpts from Rules of the Senate (Williams Ex. 14) | N | | | Joint | |
| PL862 | 1973 Excerpts from Rules of the Senate (Williams Ex. 15) | N | | | Joint | |
| PL863 | 1975 Excerpts from Rules of the Senate (Williams Ex. 16) | N | | | Joint | |
| PL864 | 1977 Excerpts from Rules of the Senate (Williams Ex. 17) | N | | | Joint | |
| PL865 | 1982 Excerpts from Rules of the Senate (Williams Ex. 18) | N | | | Joint | |
| PL866 | 1985 Excerpts from Rules of the Senate (Williams Ex. 20) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL867 | 1987 Excerpts from Rules of the Senate (Williams Ex. 21) | N | | | Joint | |
| PL868 | 1989 Excerpts from Rules of the Senate (Williams Ex. 22) | N | | | Joint | |
| PL869 | Mapquest for 8430 Cargill St. Houston, TX 77029 to 11039 East Fwy, Houston,TX 77029 (Eagleton Ex. 3) | N | | | Joint | |
| PL870 | Texas Politics - Voter Identification, February 2011 ( Eagleton Ex. 4, Holmes Ex. 10, Washington Ex. 17) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL871 | NDLS for Marvin Holmes - Transaction Eligibility (Holmes Ex. 5) | N | | | Joint | |
| PL872 | Mapquest for 4002 Corder St. Houston, TX 77021 to 9205 Winkler Dr. Houston, TX 77017 (Holmes Ex. 7) | N | | | Joint | |
| PL873 | Mapquest for 4002 Corder St. Houston, TX 77021 to 4545 Dacoma St. Houston, TX 77092 (Holmes Ex. 8) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL874 | Mapquest for 4002 Corder St. Houston, TX 77021 to 3422 Holman St. Houston, TX 77004 (Holmes Ex. 9) | N | | | Joint | |
| PL875 | Letter May 25, 2011 from Harper-Brown to Richey re Opposition for a Voter ID Bill | Y | | | | No Foundation; No Authentication; Contains Hearsay |
| PL876 | Letter August  16, 2010 from Bradley to Pattarozzi re Illegal Immigration | Y | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL877 | Email April 28, 2014 from Rep. Tom Craddick to Jeanelle re Support for Voter Identificaion Law in Texas | Y | | | | No Foundation; No Authentication; Contains Hearsay |
| PL878 | February 7, 2011 Office  of the Governor - Web Mail Correspondence to Lieutenant Colonel Robert D. Jones | Y | | | | No Foundation; No Authentication; Contains Hearsay |
| PL879 | 82R - SB 14 Senate Website E-Mail for SD-7 (Colette Baker Herzog) | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL880 | 82R - SB 14 Senate Website E-Mail for SD-7 (Patricia Schaefer) | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL881 | January 28, 2011 Offive of the Governor - Web Mail Correspondence to Susan Sunday | N | | | | No Foundation; No Authentication; Contains Hearsay |
| PL882 | Application for a U.S. Passport | N | | | | |
| PL883 | Texas Secretary of State Election Advisory No. 2013-08 Voter Registration Certificate | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL884 | Voter Photo Identification Requirements for November and Future Elections (Washington Ex. 12) | N | | | Joint | |
| PL885 | Voter Photo Identification Requirements for Texas Elections (Washington Ex. 13) | N | | | Joint | |
| PL886 | Photo ID Frequently Asked Questions (FAQ) (Washington Ex. 14) | N | | | Joint | |
| PL887 | The Ways Eligible Texans May Vote (Washington Ex. 15) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL888 | MapQuest for 3938 Charleston St, Houston, TX 77021 to 9206 Winkler Dr. Houston, TX 77017 (Washington Ex. 16) | N | | | Joint | |
| PL889 | Common Access Card | N | | | | |
| PL890 | N-400, Application for Naturalization | N | | | | |
| PL891 | N-565, Application for Replacement Naturalization/Citizenship Document | N | | | | |
| PL892 | N-600, Application for Certificate of Citizenship, FAQ | N | | | | |
| PL893 | Passport Fees | N | | | | |
| PL894 | Uniformed Services ID Card | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL895 | U.S. Department of Veteran Affairs - Veterans Health Identification Card | N | | | | |
| PL896 | Reverend Buchanan File (Buchanan Ex. 1) | N | | | Joint | |
| PL897 | Excerpts from Transcript of Committee, January 25, 2011 (Dewhurst Ex. 26) | N | | | Joint | |
| PL898 | Senate Journal, March 18, 2009 (Hebert Ex. 154) | N | | | Joint | |
| PL899 | SB 14 - Draft (Hebert Ex. 165, Peters Ex. 37) | N | | | Joint | |
| PL900 | Amended Notice of Rule 30(b)(6) Deposition (Ingram Ex. 1) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL901 | Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Ingram Ex. 2) | N | | | Joint | |
| PL902 | Excerpts from Transcript of Committee, January 25, 2011 (Ingram Ex. 22) | N | | | Joint | |
| PL903 | Excerpts from Transcript of Select Committee on Voter Identification and Voter Fraud hearing, 3/1/2011 (McGeehan Ex. 191; Shorter Ex. 10) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL904 | Voter Information (Newman Ex. 3) | N | | | Joint | |
| PL905 | Subpoena to produced documents (Patrick Ex. 1) | N | | | | Irrelevant; Contains Inadmissible Matter; No Foundation |
| PL906 | Excerpts from Transcript of Committee, March 10, 2009 (Patrick Ex. 3) | N | | | Joint | |
| PL907 | SB 14 - Signed (Patrick Ex. 4; Shorter Ex. 4; Fraser Ex. 16) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL908 | Selected pages from Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Patrick Ex. 13) | N | | | Joint | |
| PL909 | Excerpt From Senate Rules 2011 Session (Hebert Ex. 162) | N | | | Joint | |
| PL910 | Declaration of Michael Mims (Mims Ex. 2) | N | | | Joint | |
| PL911 | Declaration of Yemi B. Oshinnaiye (Oshinnaiye Ex. 3) | N | | | Joint | |
| PL912 | Declaration of Michelle Saunders Rudolph (Rudolph Ex. 2) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL913 | Declaration of Kenneth Smith (Smith Ex. 3) | N | | | Joint | |
| PL914 | Declaration of Lee Charles Baydush (Baydush Ex. 2) | N | | | Joint | |
| PL915 | Corrected Declaration of Lee Charles Baydush (Baydush Ex. 3) | N | | | Joint | |
| PL916 | Google Maps Directions (Washington Ex. 8) | N | | | Joint | |
| PL917 | Drivers's License application (Washington Ex. 9) | N | | | Joint | |
| PL918 | Declaration of Steve Strausler (Strausler Ex. 3) | N | | | Joint | |
| PL919 | Excerpts from Transcript of Committee, March 10, 2009 (Shorter Ex. 2) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL920 | Excerpts from Senate Journal, March 18, 2009 (Shorter Ex. 3) | N | | | Joint | |
| PL921 | Excerpts from Transcript of Committee, January 25, 2011 (Shorter Ex. 7) | N | | | Joint | |
| PL922 | E-mail from Wroe Jackson to MacGregor Stephenson re: "No" counties (Shoerter Ex. 15) | N | | | | |
| PL923 | E-mail from Wroe Jackson to Robert Bodisch re: "Final Information - 79 Counties (Shoerter Ex. 16) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL924 | E-mail from Robert Bodisch to MacGregor Stephenson re: EIC Update (EIC Counties not Participating) & (EIC County Participation Master Matrix) (Shorter Ex. 17) | N | | | Joint | |
| PL925 | E-mail from Daniel Hodge to Robert Bodisch re: RollUp (EIC totals) (Shorter Ex. 18) | N | | | Joint | |
| PL926 | E-mail from Keith Ingram to Coby Shorter re: No EICs issued today at Tarrant mobile sites (Shorter Ex. 19) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL927 | E-mail from Coby Shorter to Wroe Jackson re: 11 July EIC Report (Shorter Ex. 20) | N | | | Joint | |
| PL928 | EIC Dashboard (Shorter Ex. 21) | N | | | Joint | |
| PL929 | Major Forrest Mitchell Deposition, June 15, 2012 (Mitchell Ex. 1) | N | | | Joint | |
| PL930 | Major Forrest Mitchell Trial Deposition, July 9, 2012 (Mitchell Ex. 2) | N | | | Joint | |
| PL931 | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Charges Pending Resolution (Mitchell Ex. 5) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL932 | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Prosecutions Resolved (Mitchell Ex. 9) | N | | | Joint | |
| PL933 | Office of The Attorney General - Division Summary of Services Provided (Mitchell Ex. 10) | N | | | Joint | |
| PL934 | Exhibit A to Amended Notice of rule 30(b)(6) Deposition of Dept. of Public Safety (Rodriguez Ex. 63) | N | | | | Irrelevant; Contains Inadmissible Matter; No Foundation |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL935 | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANS148 | N | | | | Irrelevant; Contains Hearsay |
| PL936 | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANE120 | N | | | | Irrelevant; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL937 | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANH283 | N | | | | Irrelevant; Contains Hearsay |
| PL938 | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANC185 | N | | | | Irrelevant; Contains Hearsay |
| PL939 | H.B. No. 81 (By: Flynn) | N | | | | |
| PL940 | H.B. No. 176 (By: Jackson) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL941 | H.B. No. 310 (By: Berman) | N | | | | |
| PL942 | January 12, 2012 Ltr from Ingram to Herren re Submission Under Sec. 5, Voting Rights Act of Senate Bill 14, Chapter 123 | N | | | | |
| PL943 | Criteria for Matching Records in the TEAM Database | N | | | | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL944 | DPS Responses to Written Deposition Questions Pursuant to Rule 31 Regardng Specified Topics from the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N | | | | Improper Exhibit |
| PL945 | Dr. Ansolabehere - Plaintiffs Matching Combinations (Supp. Chart) | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL946 | Dr. Ansolabehere - Table V.1 - combinations of fields used as matching identifiers | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL947 | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalist Racial Estimates | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL948 | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, Before Removing Records Indicated as Deceaseed by DPS, using Catalist Racial Estimates | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL949 | Dr. Ansolabehere - Table V.3.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm Table V.3.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm, Excluding cases DPS flags as deceased | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL950 | Dr. Ansolabehere - Table V.4.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm Table V.4.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm Excluding cases DPS flags as deceased | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL951 | Dr. Ansolabehere - Table VI.1 - Estimated Percent No Match By Racial Group Using Census Racial Data: Ecological Regression Analyses of ACS CVAP and No Match Percent at Block-Group Level | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL952 | Dr. Ansolabehere - Table VI.2 - NO-MATCH and MATCH Percent By Racial Group, Using Catalist Racial Classification | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL953 | Dr. Ansolabehere - Table VI.3.A - RATE OF NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Voteby-Mail Eligible By Racial Group, Using Ecological Regression | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL954 | Dr. Ansolabehere - Table VI.3.B - NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible By Racial Group, Using Catalist Racial Classification | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL955 | Dr. Ansolabehere - Table VI.4.A - Percent NO MATCH Among Those Who Voted in 2012, Using Ecological Regression | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL956 | Dr. Ansolabehere - Table VI.4.B - Percent NO MATCH and NO MATCH/NOT EXEMPTION ELIGIBLE Among Those Who Voted in 2010 or 2012, Using Catalist Racial Data | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL957 | Dr. Ansolabehere - Table VII.1.A - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Ecological Regressions Using Census Racial Data | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL958 | Dr. Ansolabehere - Table VII.1.B - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Using Catalist Racial Data | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL959 | Dr. Ansolabehere - Table VII.2 - Validation of Results With Alternative Racial Classification: Using Records With the Highest Confidence in the Racial Classification | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL960 | Dr. Ansolabehere - Table VII.3 - Validation of Results With Alternative Racial Classification Using Spanish Surname Voter Registrations: Comparison of No-Match rates of Spanish Surname Registered Voters and Others | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL961 | Dr. Ansolabehere - Table VII.4 - Identification Match versus Disability Exemption Eligible | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL962 | Dr. Ansolabehere - Table VIII.1a - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active and Suspense Voters | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL963 | Dr. Ansolabehere - Table VIII.1b - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active Voters Only | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL964 | Dr. Ansolabehere - Table VIII.2a - Ecological Regression Estimates of Registration as a Percent of Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL965 | Dr. Ansolabehere - Table VIII.2b - Ecological Regression Estimates of Registration as a Percent of Citizen Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL966 | Dr. Ansolabehere - Table VIII.3a - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL967 | Dr. Ansolabehere - Table VIII.3b - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Citizen Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL968 | Dr. Ansolabehere - Table VIII.4 - Current Population Survey Estimates of Percent of Anglo, Hispanic, and Black Adult Citizens who are Registered and who Voted in the State of Texas | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL969 | Dr. Ansolabehere - Table VIII.5 - Current Population Survey Estimates of Percent of Registered Anglos, Hispanics, and Blacks who Voted in the State of Texas from 2006 to 2012 | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |
| PL970 | Dr. Ansolabehere - Table X.1 - Comparison of SSN9 Match and A/D/G/N Match Rates | Y | | | | Improperly Bolstering An Expert; Improper Exhibit |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL971 | Imani Clark - Amended Complaint in Intervention of Plaintiff-Intervenors (Clark Ex. 4) | N | | | | Improper Exhibit |
| PL972 | Imani Clark - Expired U.S. Passport | Y | | | | |
| PL973 | Imani Clark - TX Voter Registration Card | Y | | | Joint | |
| PL974 | The League of Young Voters Voter ID Project Coalition Meeting (Green Ex. 4) | Y | | | Joint | |
| PL975 | The League of Young Voters Education Fund Election Protection and Access to the Ballot in Texas (Green Ex. 10) | | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL976 | The League of Young Voters Education Fund 2012 Check Request, Expense Log | Y | | | | No Foundation; No Authentication |
| PL977 | The League of Young Voters Education Fund 2013 Check Request, Expense Log | Y | | | | No Foundation; No Authentication |
| PL978 | The League of Young Voters Education Fund 2013-2014 Event Log | Y | | | | No Foundation; No Authentication |
| PL979 | The League of Young Voters Education Fund Office Calender 2012 | Y | | | | No Foundation; No Authentication |
| PL980 | The League of Young Voters Education Fund Office Calendar 2013 | Y | | | | No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL981 | The League of Young Voters Education Fund Office Calendar 2014 | Y | | | | No Foundation; No Authentication |
| PL982 | The League of Young Voters Education Fund Reimbursement Request | Y | | | | No Foundation; No Authentication |
| PL983 | LUPE flyer on SB 14 | Y | | | | No Foundation; No Authentication |
| PL984 | LUPE booklet for candidates forum, including SB 14 info. | Y | | | | No Foundation; No Authentication |
| PL985 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Maximina Lara | Y | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL986 | Declaration of Maximina Lara | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL987 | Driver license Maximina Lara | Y | | | Joint | |
| PL988 | Secretary of State voting records for Maximina Lara | Y | | | | |
| PL989 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Margarito Lara | Y | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL990 | Declaration of Margarito Lara | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL991 | Secretary of State voting records for Margarito Lara | Y | | | | |
| PL992 | Declaration of Eulalio Mendez | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL993 | Birth Certificate Eulalio Mendez | Y | | | | |
| PL994 | Secretary of State voting records for Eulalio Mendez | Y | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL995 | Declaration of Estela Espinoza | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL996 | Birth Certificate Estela Espinoza | Y | | | | |
| PL997 | Secretary of State voting records for Estela Espinoza | Y | | | Joint | |
| PL998 | Declaraction of Lionel Estrada | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL999 | Secretary of State voting records for Lionel Estrada | Y | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1000 | Declaration of Lenard Taylor | Y | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL1001 | Secretary of State voting records for Lenard Taylor | Y | | | | |
| PL1002 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y | | | | No Foundation; No Authentication |
| PL1003 | The League of Young Voters Education Fund Voter ID Press Release Aug. 30, 2012 | Y | | | | No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1004 | The League of Young Voters Education Fund Voter ID Tip Sheet | Y | | | | No Foundation; No Authentication |
| PL1005 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y | | | | No Foundation; No Authentication |
| PL1006 | The League of Young Voters Education Fund Voter ID Student Notification | Y | | | | No Foundation; No Authentication |
| PL1007 | The League of Young Voters Education Fund Voter ID Fact Sheet | Y | | | | No Foundation; No Authentication |
| PL1008 | The League of Young Voters Education Fund Voter ID Sample Script | Y | | | | No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1009 | The League of Young Voters Education Fund Got ID Fact Sheet | Y | | | | No Foundation; No Authentication |
| PL1010 | The League of Young Voters Education Fund Awareness Week Flyer | Y | | | | No Foundation; No Authentication |
| PL1011 | HB 1706 Legislative History | N | | | | |
| PL1012 | SB 178 As introduced | N | | | | |
| PL1013 | SB 363 Legislative History | N | | | | |
| PL1014 | Press Release from State Sen. Troy Fraser - Fraser files Photo ID Measure, November 9, 2010 | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1015 | Birds of a Feather - Empower Texans Mailer 2008 | N | | | | Irrelevant; Contains Hearsay; No Foundation; No Authentication |
| PL1016 | Defendants' Objections and Responses to Plaintiff United States' First Set of Requests for Admission | N | | | | Improper Evidence to the extent conflicts with the ruling of the Court on 8-29-14 |
| PL1017 | Office of The Governor - Visit/Phone Record, April 7, 2009 | Y | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1018 | Constituent  Email to Sen. Fraser re: Senate Bil 362, March 13, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1019 | Constituent Email to Sen. Fraser re: I Support voter I.D., March 13, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1020 | Constituent Email to Sen. Fraser re: Voter ID, March 12, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1021 | Constituent Email to Sen. Fraser re: Voter ID, March 11, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1022 | Constituent Email to Sen. Fraser re: Voter ID, March 2, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1023 | Constituent Email to Sen. Fraser re: Voter ID, February 28, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1024 | Constituent Email to Sen. Fraser re: Voter ID, March 3, 2009 | N | | | | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1025 | Voter ID and Voter Fraud Select Committee History | N | | | | |
| PL1026 | Straus Committee Assignments Press Release 9 February 2011 | N | | | | |
| PL1027 | HB 1338 | N | | | | |
| PL1028 | Representative Todd Smith, *Voter Identification Forum* , 81st Session Interim, 6 August 201 | N | | | | Contains Hearsay |

**Veasey, et al. v. Perry, et al.**
**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1029 | The League of Young Voters Education Fund Texas Website pages (Clark Ex. 7) | N | | | Joint | |
| PL1030 | Excerpt From Senate Rules 2009 Session (Fraser Ex. 8) | N | | | | |
| PL1031 | Email: Voter ID Project Coalition meeting, October 7, 2013 (Green Ex. 4) | Y | | | Joint | |
| PL1032 | The League of Young Voters Education Fund List of Constituency (Green Ex. 3) | N | | | Joint | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1033 | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Second Set of Interrogatories | N | | | | |
| PL1034 | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Third Set of Interrogatories | N | | | | |
| PL1035 | Driver's License Study, February 28, 2011 | N | | | | |
| PL1036 | EIC Temporary Mobile Stations - 2014 List | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1037 | Perez pretrial conference and closing arguments, July 29, 2014 | N | | | | Irrelevant; Immaterial; No Foundation; Hearsay; Contains Inadmissible Matter; No Authentication; Conflicts with the Court's Ruling on 8-29-14 |
| PL1038 | HB 6 (2011) | N | | | | |
| PL1039 | HB 112 (2011) | N | | | | |
| PL1040 | HB 186 (2011) | N | | | | |
| PL1041 | HB 248 (2011) | N | | | | |
| PL1042 | HB 250 (2011) | N | | | | |
| PL1043 | HB 401 (2011) | N | | | | |
| PL1044 | HB 539 (2011) | N | | | | |
| PL1045 | HB 624 (2011) | N | | | | |
| PL1046 | HB 1005 (2011) | N | | | | |
| PL1047 | HB 1412 (2011) | N | | | | |

**Veasey, et al. v. Perry, et al.**

**Defendants' Corrected Objections to Plaintiffs' and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | DESCRIPTION | HIGHLY CONFIDENTIAL | DATE ENTERED | DATE ADMITTED | JOINT | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|---|
| PL1048 | HB 1596 (2011) | N | | | | |
| PL1049 | HB 1458 (2011) | N | | | Joint | |
| PL1050 | Declaration of Clint McDonald | N | | | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL1051 | Defendants' First Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Fifth Set of Interrogatories | N | | | | |
| PL1052 | EIC Executive Dashbord | N | | | | |
| PL1053 | EIC County Service Authorization Dates | N | | | | |