# Exhibit A

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0001 | | | Legislative History, SB 14 (2011) and SB 362 (2009) | | N | |
| DEF0002 | | | Legislative History, HB 218 (2007) and HB 1706 (2005) | | N | |
| DEF0003 | | | "Building Confidence in U.S. Elections" Report of the Commission on Federal Election Reform (Carter-Baker Commission Report), September 2005 | | N | |
| DEF0004 | | | Lighthouse Poll | | Y | H; R |
| DEF0005 | | | Senate Bill 14, Enrolled and Signed | | N | |
| DEF0006 | | | M.V. Hood III CV | | N | |
| DEF0007 | | | Rebuttal Declaration of M.V. Hood III (Filed under seal) | | N | |
| DEF0008 | | | Jeffery Milyo CV | | N | |
| DEF0009 | | | Rebuttal Declaration of Jeffery Milyo | | N | |
| DEF0010 | HarrisCounty003641 | HarrisCounty003642 | E-mail, Hector DeLeon to Sonya Aston; dated 12/19/2013; subject Revised answers PLEASE Reviw; PIA Request Regarding Provisional Ballots in Harris County | | N | |
| DEF0011 | TSC-MALC00000726 | TSC-MALC00000726 | Letter, John Oldham, Elections Administrator, Fort Bend County to Lindsey Cohen; undated; regarding Fort Bend County, Texas Office of Elections Administration response to request for information regarding Provisional Ballots in Fort Bend County | | N | |
| DEF0012 | TSC-MALC00000676 | TSC-MALC00000678 | El Paso County Attorney Jo Anne Bernal to Lindsey Cohan; dated 12/20/2013; re: Request to El Paso County Elections Administrator For Records Regarding Provisional Ballots in El Passo County; Our File No. OP-13-577 | | N | |
| DEF0013 | TSC-MALC00000490 | TSC-MALC00000503 | E-mail Lindsey Cohan to Deton County Elections Administration; dated 2/3/2014; re: Public Records Request no. Provisional Ballots in Denton County | | N | |
| DEF0014 | TSC-MALC00001421 | TSC-MALC00001423 | E-mail Yvonne Ramon to Lindsey Cohan; dated 2/7/2014; subject: Email #1: Public Records Request regarding Provisional Ballots in Hidalgo County | | N | |
| DEF0015 | TSC-MAL00002165 | TSC-MAL00002170 | Letter David A. Escamilla to Lindsey Cohan; dated 12/19/2013; re: Open Records Request from Lindsey Cohan on 12/11/2013 for information related to Provisional Ballots Cast in Travis County—Responsive Information | | N | |
| DEF0016 | ORT00011697 | ORT00011698 | Tarrant County Joint Elections Provisionals 11/05/2013 | | N | |
| DEF0017 | ORT00001081 | ORT00001085 | Bexar County Provisional Ballot List Order by Provisional ID | | N | |
| DEF0018 | ORT00001304 | ORT00001354 | Collin County Provisional Ballots for November 2013 General Election | | N | |
| DEF0019 | ORT000013076 | ORT000013081 | Collin County Provisional Ballots for November 2013 General Election | | N | |
| DEF0020 | | | Stephen Ansolabehere. 2008. "Access Versus Integrity in Voter Identification Requirements." 63 NYU Annual Survey of American Law 613 (2008) | | N | |
| DEF0021 | | | Matt A. Barreto, Stephen A. Nuno, and Gabriel R. Sanchez. 2009. "The Disproportionate Impact of Voter-ID Requirements on the Electorate-New Evidence from Indiana." PS: Political Science & Politics 42 (01) (January 8): 111-116 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0022 | | | Robert S. Erikson and Lorraine C. Minnite. 2009. "Modeling Problems in the Voter Identification-Voter Turnout Debate." Election Law Journal 8 (2): 85 - 101. | | N | |
| DEF0023 | | | M.V. Hood, and Charles. S. Bullock. 2008. "Worth a Thousand Words?: An Analysis of Georgia's Voter Identification Statute." American Politics Research 36 (4) (July 1): 555-579 | | N | |
| DEF0024 | | | Jeffrey Milyo. 2007. The Effects of Photographic Identification on Voter Turnout in Indiana: A County-Level Analysis. Public Policy. Columbia, MO | | N | |
| DEF0025 | | | Jason D. Mycoff, Michael W. Wagner, and David C. Wilson. 2009. "The Empirical Effects of Voter-ID Laws: Present or Absent?" PS: Political Science & Politics 42 (01) (January 8): 121-126 | | N | |
| DEF0026 | | | Timothy Vercellotti and David Andersen. 2009. "Voter-Identification Requirements and the Learning Curve." PS: Political Science & Politics 42 (01) (January 8): 117-120 | | N | |
| DEF0027 | | | Letter from Keith Ingram to T. Christian Herren, Jr. (January 10, 2012 | | Y | R |
| DEF0028 | | | Letter from T. Christian Herren, Jr. to Keith Ingram (March 12, 2012) | | Y | R |
| DEF0029 | | | Senate Journal, 82nd Legislature, 4th Day (January 24, 2011) | | N | |
| DEF0030 | | | 2011 Senate Rules | | N | |
| DEF0031 | | | S.J of Tex., 81st Leg., R.S. A-1 (2009) (Addendum to Second Day, January 14, 2009) | | N | |
| DEF0032 | | | Senate Regular Order of Business, January 25, 2011 | | N | |
| DEF0033 | | | Editorial: Abbott is right, Holder is wrong, Dallas Morning News, April 19, 2012 | | Y | H |
| DEF0034 | | | Stephen Ansolabehere, *Effects of Identification Requirements on Voting: Evidence from the Experiences of Voters on Election Day,* 42 PS: Pol. Sci. & Pol. 127 (2009) | | N | |
| DEF0035 | | | R. Michael Alvarez, et al., The Effect of Voter Identification Laws on Turnout, Caltech Social Science Working Paper No. 1276R (2008) 18, available at http://jkatz.caltech.edu/research/files/wp1267R.pdf | | N | |
| DEF0036 | | | Brief for the United States as Amicus Curiae, Crawford v. Marion County Election Board, 553 U.S. 181 (2008) (Supporting Respondents) | | Y | R |
| DEF0037 | | | Election Code Referrals to Office of the Attorney General (OAG) | | N | |
| DEF0038 | | | Election Code Prosecutions Resolved, OAG | | N | |
| DEF0039 | | | Election Code Pending Cases, OAG | | N | |
| DEF0040 | | | Election Code Investigations Since 2002, OAG | | N | |
| DEF0041 | | | 2005 House Roster | | N | |
| DEF0042 | | | 2007 House Roster | | N | |
| DEF0043 | | | 2009 House Roster | | N | |
| DEF0044 | | | 2011 House Roster | | N | |
| DEF0045 | | | 2005 Senate Roster | | N | |
| DEF0046 | | | 2007 Senate Roster | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0047 | | | 2009 Senate Roster | | N | |
| DEF0048 | | | 2011 Senate Roster | | N | |
| DEF0049 | | | Turnover 79th Session to 82nd Session | | N | |
| DEF0050 | | | Turnover 79th Session to 82nd Session | | N | |
| DEF0051 | | | Turnover 81st Session to 82nd Session | | N | |
| DEF0052 | | | State Legislatures Partisan Breakdown | | N | |
| DEF0053 | | | NCSL State Voter ID Survey | | Y | H |
| DEF0054 | | | Pew Research Center Report | | N | |
| DEF0055 | | | Rhode Island Voter ID law | | Y | R |
| DEF0056 | | | Georgia Voter ID law | | N | |
| DEF0057 | | | South Carolina Voter ID law | | N | |
| DEF0058 | | | Social Security Number Holders | | N | |
| DEF0059 | | | State Department International Travel Mexico | | N | |
| DEF0060 | | | Voter Registration Application 2011 | | N | |
| DEF0061 | | | Voter Registration Application 2013 | | | Reserved, Document not provided |
| DEF0062 | | | Voter Registration Card Exemplar 2013 | | | Reserved, Document not provided |
| DEF0063 | | | Voter Registration Card Exemplar 2014 | | | Reserved, Document not provided |
| DEF0064 | | | July 25, 2011 e-mail from SOS to DOJ forwarding corrected SB 14 preclearance submission | | Y | R |
| DEF0065 | | | Attachment to SB 14 preclearance submission: SB 14 (2011) Bill Text | | Y | R |
| DEF0066 | | | Attachment to SB 14 Preclearance submission: How many votes have been cast in Georgia since Voter ID has been in place | | Y | R |
| DEF0067 | | | Attachment to SB 14 Preclearance submission: Follow-up E-mail from GA SOS to TX SOS forwarding additional statistics on votes cast since Voter ID implemented | | Y | R |
| DEF0068 | | | August 21, 2011 Letter from SOS to DOJ responding to August 10, 2011 telephone conversation | | Y | R |
| DEF0069 | | | August 25, 2011 E-mail from SOS to DOJ providing legislative materials on SB 14 | | Y | R |
| DEF0070 | | | September 7, 2011 E-mail from SOS to DOJ forwarding SOS response letter | | Y | R |
| DEF0071 | | | September 8, 2011 E-mail from SOS to DOJ forwarding draft copy of proposed substantially similar administrative rule | | Y | R |
| DEF0072 | | | September 8, 2011 E-mail from Phillip Adkins to DOJ clarifying photo ID application turnaround times | | Y | R |
| DEF0073 | | | September 15, 2011 E-mail from Phillip Adkins to DOJ providing requested DLO information | | Y | R |
| DEF0074 | | | September 23, 2011 Letter from DOJ to SOS requesting more information | | Y | R |
| DEF0075 | | | October 13, 2011 e-mail from SOS to DOJ providing additional information | | Y | R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0076 | | | October 27, 2011 Letter from SOS to DOJ responding to requests for racial data | | Y | R |
| DEF0077 | US_00005692 | US_00005698 | November 14, 2011 E-mail from SOS to DOJ submitting administrative substantially similar name change rules for preclearance | | N | |
| DEF0078 | | | November 9, 2011 E-mail from Phillip Adkins to DOJ providing requested DLO drive times | | Y | R |
| DEF0079 | | | November 16, 2011 E-mail from Phillip Adkins to DOJ and attached State Demographer letter | | Y | R |
| DEF0080 | | | November 16, 2011 Letter from DOJ to SOS Requesting racial breakdown | | Y | R |
| DEF0081 | | | January 9, 2012 Letter from DOJ to SOS regarding substantially similar name submission | | Y | R |
| DEF0082 | | | January 10, 2012 E-mail from DPS to DOJ submitting final EIC administrative rules for administrative preclearance | | Y | R |
| DEF0083 | | | January 12, 2012 E-mail from SOS to DOJ forwarding January 12, 2012 Response letter | | Y | R |
| DEF0084 | | | February 2, 2012 Internal e-mail forwarding e-mail from Jonathan Mitchell to DOJ regarding Texas data | | Y | R |
| DEF0085 | | | February 17, 2012 E-mail from SOS to DOJ forwarding Spanish surname by county spreadsheet | | Y | R |
| DEF0086 | | | March 6, 2012 Letter from OSG to DOJ requesting presence at informal interviews | | Y | R |
| DEF0087 | | | March 8, 2012 E-mail from Rep. Aliseda and attached Letter commenting on SB 14 | | N | |
| DEF0088 | | | March 12, 2012 Letter from DOJ to SOS denying preclearance of SB 14 | | Y | R |
| DEF0089 | | | March 12, 2012 Letter from DOJ to SOS refusing to make preclearance determination re: EIC Rules | | Y | R |
| DEF0090 | | | DPS Temporary Visitor Issuance Guide | | N | |
| DEF0091 | | | Driver License Renewal and Address Change | | N | |
| DEF0092 | | | DPS Megacenter Status Update | | N | |
| DEF0093 | | | 2010 Democratic Party Primary Election Results, Harris County | | N | |
| DEF0094 | | | 2010 General Election Results, Travis County | | N | |
| DEF0095 | | | 2004 General Election Results, Harris County | | N | |
| DEF0096 | | | 2008 General Election Results, Dallas County | | N | |
| DEF0097 | | | 2013 General Election Results | | N | |
| DEF0098 | | | 2014 Primary Results | | N | |
| DEF0099 | | | 2014 Primary Runoff Results | | N | |
| DEF0100 | | | William H. Riker and Peter O. Ordeshook, "A Theory of the Calculus of Voting," 62 Am. Pol. Sci. Rev. 25 (1968) | | N | |
| DEF0101 | | | House Bill 3627, 82nd Legislature | | N | |
| DEF0102 | n/a | n/a | Map - Percent VR to CVAP/VAP | | N | |
| DEF0103 | n/a | n/a | State Auditor's Office Audit Report on The Voter Registration System at the Texas Secretary of State's Office (November 2007) | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0104 | n/a | n/a | Indiana Democratic Party v. Rokita, 458 F. Supp. 2d 775 (S.D. Ind. 2006), aff'd sub nom. Crawford v. Marion County Election Board, 472 F.3d 949 (7th Cir. 2007) and aff'd, 553 U.S. 181 (2008) | | Y | R |
| DEF0105 | n/a | n/a | Expert Report of Kimball W. Brace from Indiana Democratic Party v. Rokita, 458 F. Supp. 2d 775 (S.D. Ind. 2006) | | Y | R,L |
| DEF0106 | n/a | n/a | July 31, 2012 DPS Website Printout re Residency Requirement for Driver Licenses and ID Cards | | N | |
| DEF0107 | n/a | n/a | Texas Senate, Notice of Intent, May 8, 2007–May 15, 2007 | | N | |
| DEF0108 | n/a | n/a | Voter Suppression Laws "Biggest Setback in Decades," New America Media, April 26, 2012 | | Y | H |
| DEF0109 | n/a | n/a | Voter ID Critics Slam Measure, Seek to Delay Trial, Texas Tribune, April 24, 2012 | | Y | H |
| DEF0110 | n/a | n/a | Brief Amici Curiae of Historians and Other Scholars, Crawford v. Marion County Election Board, 553 U.S. 181 (2008) (Supporting Petitioners) | | N | |
| DEF0111 | n/a | n/a | 37 Texas Administrative Code §15.182 | | N | |
| DEF0112 | n/a | n/a | J. Morgan Kousser, Colorblind Injustice 346, 465, 467 (1999), Kousser Deposition Exhibit 3 | | Y | H, A |
| DEF0113 | n/a | n/a | Greg Abbott, Helping Stamp Out Voter Fraud In Texas, Weekly AG Columns—March 2006, Kousser Deposition Exhibit 7 | | Y | H |
| DEF0114 | n/a | n/a | Attorney General of Texas, Weekly AG Newspaper Columns, www.oag.state.tx.us/agency/weeklyag/weekly_columns.php (printed June 18, 2012), Kousser Deposition Exhibit 8 | | N | |
| DEF0115 | n/a | n/a | Texas Legislative Council, District Population Analysis with County Subtotals (Red-101), House District 126–Plan H100 | | N | |
| DEF0116 | n/a | n/a | Transportation Security Administration, Acceptable IDs http://www.tsa.gov/traveler-information/acceptable-ids | | N | |
| DEF0117 | n/a | n/a | Mandi Titus, Photo ID Requirements for Air Travel Within the United States, http://traveltips.usatoday.com/photo-id-requirements-air-travel-within-united-states-100317.html | | Y | H |
| DEF0118 | n/a | n/a | YouGov/Polymetric Poll (February 2011) | | | Reserved, Document not provided |
| DEF0119 | | | Notice of Deposition, Banks Deposition Exhibit 1 | PL750 | N | |
| DEF0120 | | | National NAACP Mission Statement, Banks Deposition Exhibit 2 | | N | |
| DEF0121 | | | Complaint Filed by NAACP, Banks Deposition Exhibit 3 | | N | |
| DEF0122 | | | Senate Bill 14, Banks Deposition Exhibit 4 | | N | |
| DEF0123 | | | Response of Plaintiffs NAACP and MALC to Defendants' Motion to Dismiss, Banks Deposition Exhibit 5 | | N | |
| DEF0124 | | | 5/25/12 Deposition of Yannis Banks, Banks Deposition Exhibit 6 | | N | |
| DEF0125 | | | Birth Certificate, Burns Deposition Exhibit 1 | | N | |
| DEF0126 | | | Voter Registration Card, Burns Deposition Exhibit 2 | | N | |
| DEF0127 | | | Driver's License, Burns Deposition Exhibit 3 | | N | |
| DEF0128 | | | Second Amended Complaint, Burns Deposition Exhibit 4 | | N | |
| DEF0129 | | | VoteTexas.Gov Fact Sheet, Burns Deposition Exhibit 5 | | N | |
| DEF0130 | | | Texas Voting, Burns Deposition Exhibit 6 | | N | |
| DEF0131 | | | Tex. Admin. Code § 81.71, Burns Deposition Exhibit 7 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0132 | | | Required ID for Voting in Person, Burns Deposition Exhibit 8 | | N | |
| DEF0133 | | | Voting Record, Burns Deposition Exhibit 9 | | Y | H |
| DEF0134 | | | Burns' Response to First Interrogatory, Burns Deposition Exhibit 10 | | N | |
| DEF0135 | | | Application for a Ballot by Mail Guidelines, Bates Deposition Exhibit 1 | | N | |
| DEF0136 | | | Application for a Ballot by Mail, Bates Deposition Exhibit 2 | | N | |
| DEF0137 | | | Notice of Oral Deposition, Baydush Deposition Exhibit 1 | | N | |
| DEF0138 | | | Declaration of Lee Charles Baydush, Baydush Deposition Exhibit 2 | PL914 | N | |
| DEF0139 | | | Corrected Declaration of Lee Charles Baydush, Baydush Deposition Exhibit 3 | PL915 | N | |
| DEF0140 | | | Declaration of Department of State, Baydush Deposition Exhibit 4 | | N | |
| DEF0141 | | | Birth Certificate, Benavidez Deposition Exhibit 1 | PL820/821 | N | |
| DEF0142 | | | Trip Record for Travel to DPS, Benavidez Deposition Exhibit 2 | | Y | H, A |
| DEF0143 | | | Temporary ID, Benavidez Deposition Exhibit 3 | | N | |
| DEF0144 | | | Birth Certificate, Benavidez Deposition Exhibit 4 | PL820/821 | N | |
| DEF0145 | | | Driver's License, Benavidez Deposition Exhibit 5 | | N | |
| DEF0146 | | | NDLS Record, Benavidez Deposition Exhibit 6 | | Y | H |
| DEF0147 | | | Affidavit for Changing ID Card when a Victim of a Forgery Crime, Benavidez Deposition Exhibit 7 | | Y | H |
| DEF0148 | | | Receipts, Benavidez Deposition Exhibit 8 | PL822 | N | |
| DEF0149 | | | Notice of Surcharge Default and Suspension, Benavidez Deposition Exhibit 9 | | Y | H |
| DEF0150 | | | Voter Record, Benavidez Deposition Exhibit 10 | | Y | H |
| DEF0151 | | | Drivers License Office Locations, Benavidez Deposition Exhibit 11 | | N | |
| DEF0152 | | | Survey on Voter ID, Benavidez Exhibit 12 | | Y | H |
| DEF0153 | | | Second Amended Complaint, Benjamin Deposition Exhibit 1 | | N | |
| DEF0154 | | | Application for Driver's License, Benjamin Deposition Exhibit 2 | | N | |
| DEF0155 | | | Application for a Ballot by Mail Guidelines, Benjamin Deposition Exhibit 3 | | N | |
| DEF0156 | | | Application for a Ballot by Mail, Benjamin Deposition Exhibit 4 | | N | |
| DEF0157 | | | Voter Record, Benjamin Deposition Exhibit 5 | | Y | H |
| DEF0158 | | | Benjamin's Response to First Interrogatory, Benjamin Deposition Exhibit 6 | | N | |
| DEF0159 | | | Responses to Plaintiffs' Responses to Defendants, Benjamin Deposition Exhibit 7 | | N | |
| DEF0160 | | | Birth certificate, Bessiake Deposition Exhibit 1 | | Y | R |
| DEF0161 | | | Amended Complaint in Intervention, Bessiake Deposition Exhibit 2 | | Y | R |
| DEF0162 | | | TSU ID, Bessiake Deposition Exhibit 3 | | Y | R |
| DEF0163 | | | Social Security Card, Bessiake Deposition Exhibit 4 | | Y | R |
| DEF0164 | | | Indianan Learner's Permit, Bessiake Deposition Exhibit 5 | | Y | R |
| DEF0165 | | | Indiana Voter Records, Bessiake Deposition Exhibit 6 | | Y | R, A, H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0166 | | | TSU Guidelines for Documentation to Support Domicile and Residency, Bessiake Deposition Exhibit 7 | | Y | R, A, H |
| DEF0167 | | | Indiana Driver's License, Bessiake Deposition Exhibit 8 | | Y | R |
| DEF0168 | | | League of Young Voters Education Fund Website, Bessiake Deposition Exhibit 9 | | Y | R, H |
| DEF0169 | | | Objections and Responses to Request for Production, Bessiake Deposition Exhibit 10 | | Y | R |
| DEF0170 | | | Election Spreadsheets, Beuck Deposition Exhibit 1 | PL177 | N | |
| DEF0171 | | | Email re OP-ed in Defense of Voter ID, Beuck Deposition Exhibit 2 | PL178 | N | |
| DEF0172 | | | H.B. No. 112, Beuck Deposition Exhibit 3 | PL259 | N | |
| DEF0173 | | | S.B. No. 14, Beuck Deposition Exhibit 4 | | N | |
| DEF0174 | | | Email re Number of Voters without a TDL/SSN, Beuck Deposition Exhibit 5 | PL179 | N | |
| DEF0175 | | | Email re HAVA dollars, Beuck Deposition Exhibit 6 | PL180 | N | |
| DEF0176 | | | Email re VA disability ratings, Beuck Deposition Exhibit 7 | PL181 | N | |
| DEF0177 | | | House Proceedings for 3/23/2011, Beuck Deposition Exhibit 8 | | N | |
| DEF0178 | | | Email re Amendment to Voter ID bill, Beuck Deposition Exhibit 9 | PL182 | N | |
| DEF0179 | | | Notes re the Passing of the Voter ID Bill, Beuck Deposition Exhibit 10 | PL183 | N | |
| DEF0180 | | | Email re Voter ID News, Beuck Deposition Exhibit 11 | PL184 | N | |
| DEF0181 | | | House Proceedings for 3/21/2011, Beuck Deposition Exhibit 12 | | N | |
| DEF0182 | | | Texas Election Code § 32.075, Beuck Deposition Exhibit 13 | PL185 | N | |
| DEF0183 | | | Revised H.B. No. 218, Beuck Deposition Exhibit 14 | | N | |
| DEF0184 | | | Revised S.B. No. 362, Beuck Deposition Exhibit 15 | | N | |
| DEF0185 | | | Drivers Licenses, Bingham Deposition Exhibit Government 1 | PL519 | N | |
| DEF0186 | | | Affadavit for Promise to Appear, Bingham Deposition Exhibit Government 2 | PL520 | N | |
| DEF0187 | | | Receipts for Violation Payment, Bingham Deposition Exhibit Government 3 | PL521 | N | |
| DEF0188 | | | Notice of Denail of Renewal of Driver's License, Bingham Deposition Exhibit Government 4 | PL522 | N | |
| DEF0189 | | | Account Details from DPS for Bingham, Bingham Deposition Exhibit Government 5 | PL523 | N | |
| DEF0190 | | | Letter re Voter ID Requirements from Stan Stanart, Bingham Deposition Exhibit 1 | | N | |
| DEF0191 | | | Letter re Voter ID Requirements from Stan Stanart, Bingham Deposition Exhibit 2 | | N | |
| DEF0192 | | | Election Identification Certificates-Document Requirements, Bingham Deposition Exhibit 3 | | N | |
| DEF0193 | | | Surveys on Voter ID's Political Support, Bingham Deposition Exhibit 4 | | Y | H |
| DEF0194 | | | Cerified Copy of Birth Record, Brickner Deposition Exhibit 1 | | N | |
| DEF0195 | | | Voter Registration Card, Brickner Deposition Exhibit 2 | | N | |
| DEF0196 | | | Passport, Brickner Deposition Exhibit 3 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0197 | | | Second Amended Complaint, Brickner Deposition Exhibit 4 | | N | |
| DEF0198 | | | Application for a Ballot By Mail Guidelines, Brickner Deposition Exhibit 5 | | N | |
| DEF0199 | | | Application for a Ballot By Mail, Brickner Deposition Exhibit 6 | | N | |
| DEF0200 | | | Did you change something?, Brickner Deposition Exhibit 7 | | N | |
| DEF0201 | | | Texas Admin. Code § 81.71, Brickner Deposition Exhibit 8 | | N | |
| DEF0202 | | | Required ID for Voting in Person, Brickner Deposition Exhibit 9 | | N | |
| DEF0203 | | | Response to First Interrogatory, Brickner Deposition Exhibit 10 | | N | |
| DEF0204 | | | Election ID Certificate Guidelines, Buchanan Deposition Exhibit 1 | PL896 | N | |
| DEF0205 | | | Expert Report of Orville Burton, Burton Deposition Exhibit 1 | PL760 | N | |
| DEF0206 | | | Notice of Deposition, Burton Deposition Exhibit 2 | | N | |
| DEF0207 | | | List of Governors of Texas, Burton Deposition Exhibit 3 | | Y | H |
| DEF0208 | | | List of Lieutenant Gvoernors of Texas, Burton Deposition Exhibit 4 | | Y | H |
| DEF0209 | | | List of Speakers of the Texas House of Representatives, Burton Deposition Exhibit 5 | | Y | H |
| DEF0210 | | | Attorney General Wikipedia Page, Burton Deposition Exhibit 6 | | Y | H |
| DEF0211 | | | Supreme Court of Texas Wikipedia Page, Burton Deposition Exhibit 7 | | Y | H |
| DEF0212 | | | United States Military DD 214 Form, C. Carrier Deposition Exhibit 2 | | N | |
| DEF0213 | | | Honorable Discharge Certificate, C. Carrier Deposition Exhibit 3 | | N | |
| DEF0214 | | | Black and White Photocopy of Texas Driver's License and Veteran's Administration ID, C. Carrier Deposition Exhibit 4 | | N | |
| DEF0215 | | | The Veasey-LULUAC Plaintiffs' Second Amended Complaint, F. Carrier Deposition Exhibit 1 | | N | |
| DEF0216 | | | Black and White Photocopy of Texas Driver's License and Veteran's Administration ID, F. Carrier Deposition Exhibit 2 | | N | |
| DEF0217 | | | Honorable Discharge Certificate, F. Carrier Deposition Exhibit 3 | | Y | H |
| DEF0218 | | | United States Military DD 214 Form, F. Carrier Deposition Exhibit 4 | | N | |
| DEF0219 | | | County Clerk Certification for Soldiers and Sailors Discharges, F. Carrier Deposition Exhibit 5 | | Y | H |
| DEF0220 | | | Jefferson County Official Jury Summons, F. Carrier Deposition Exhibit 6 | | N | |
| DEF0221 | | | Department of State Health Services, Vital Statistics Unit  Birth Certificate, F Carrier Deposition Exhibit 7 | PL813 | N | |
| DEF0222 | | | Declaration of Floyd Carrier, F. Carrier Deposition Exhibit 8 | | N | |
| DEF0223 | | | Voter Eligibility Detail for Floyd J. Carrier, F Carrier Deposition Exhibit 9 | | N | |
| DEF0224 | | | Color Photocopy of Veteran's Administration ID, F. Carrier Deposition Exhibit 10 | PL814 | N | |
| DEF0225 | | | Certificate of Birth Imani Janae Clark, Clark Deposition Exhibit 1 | PL837 | N | |
| DEF0226 | | | California Driver's License Imani Jane Clark, Clark Deposition Exhibit 2 | PL838 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0227 | | | California Identification Card Imani Janae Clark, Clark Deposition Exhibit 3 | PL839 | N | |
| DEF0228 | | | Amended Complaint in Intervention of Plaintiff-Intervenors the Texas League of Young Voters Education Fund Imani Clark Aurica Washington Crystal Owens and Michelle Bessiake, Clark Deposition Exhibit 4 | PL974 | N | |
| DEF0229 | | | Westlaw 37 Texas Administrative Code 37, 15.182, Clark Deposition Exhibit 5 | | N | |
| DEF0230 | | | Social Security Card Imani Janae Clark, Clark Deposition Exhibit 6 | PL840 | N | |
| DEF0231 | | | The League of Young Voters Education Fund Texas Website Pages, Clark Deposition Exhibit 7 | PL1029 | N | |
| DEF0232 | | | Plaintiff-Intervenors Michelle Bessiake's Objections and Responses to Defendants' First Request for Production of Documents, Clark Deposition Exhibit 8 | | N | |
| DEF0233 | | | Mr. Cornish's Report With Attached Documents, Cornish Deposition Exhibit 1 | PL763 | N | |
| DEF0234 | | | In-Person Voting With Phot Identification:  Background, Cornish Deposition Exhibit 2 | | N | |
| DEF0235 | | | E-mail String, Cornish Deposition Exhibit 3 | | N | |
| DEF0236 | | | Defendants' Amended Notice of Deposition Duces Tecum to T. Ransom Cornish, J.D., Cornish Deposition Exhibit 4 | | N | |
| DEF0237 | | | Secretary of State State of Texas Purchase Order, Cornish Deposition Exhibit 5 | | N | |
| DEF0238 | | | HAVA Texas Campaign Tracking Poll, Cornish Deposition Exhibit 6 | | N | |
| DEF0239 | | | Box of documents Produced by Mr. Cornish, Cornish Deposition Exhibit 7 | | N | |
| DEF0240 | | | E-mail from Anna Baldwin (Paragraph 3), Crawford Deposition Exhibit 1 | | Y | H |
| DEF0241 | | | 21 Page Compilation of E-mails, Crawford Deposition Exhibit 2 | | Y | H |
| DEF0242 | | | E-mail Containing Code Used to Extract Data From Texas Driver License Database in 2012, Crawford Deposition Exhibit 3 | | Y | H |
| DEF0243 | | | Declaration Siged on July 22nd, Crawford Deposition Exhibit 4 | | Y | H |
| DEF0244 | | | Code Used to Extract Data From DPS Driver License Database on January 15th, 2014, Crawford Deposition Exhibit 5 | | Y | H |
| DEF0245 | | | Code Used to Extract Data From Texas Driver Licesne Database on July 23, 2014, Crawford Deposition Exhibit 6 | | Y | H |
| DEF0246 | | | Description of Contents of Data Extract That Was Produced on July 23rd, 2014, Crawford Deposition Exhibit 7 | | Y | H |
| DEF0247 | | | United States Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety and Request for Documents Relied Upon by 30(b)(6) Designees, Crawford Deposition Exhibit 8 | | N | |
| DEF0248 | | | Series of E-mails Between DPS and the Attorney General's Office Discussing Criteria Used for January Extract, Crawford Deposition Exhibit 9 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0249 | | | Set of E-mails from July 22nd in which the Office of Attorney General Informs DPS General Counsel that January Extract was Inadvertently Imcomplete and Includes Code that was Confirmed to Have Been Used for Extract, Crawford Deposition Exhibit 10 | | Y | H |
| DEF0250 | | | Expert Report of Chandler Davidson, Davidson Deposition Exhibit 1 | PL764/774 | N | |
| DEF0251 | | | Supplemental Declaration of Chandler Davidson 8/15/2014, Davidson Deposition Exhibit 2 | PL765 | N | |
| DEF0252 | | | Amended Notice of Deposition, Davidson Deposition Exhibit 3 | | N | |
| DEF0253 | | | Notice Accompanying the Correct Expert Report of Chandler Davidson, Davidson Deposition Exhibit 4 | | N | |
| DEF0254 | | | Legislative Library Document Listing Governors of Texas, Davidson Deposition Exhibit 5 | | Y | H |
| DEF0255 | | | Legislative Library Document Listing Lieutenant Governors of Texas, Davidson Deposition Exhibit 6 | | Y | H |
| DEF0256 | | | Legislative Library Document Listing Speakers of the House of Texas, Davidson Deposition Exhibit 7 | | Y | H |
| DEF0257 | | | Legislative Library Document Listing Attorney Generals of Texas, Davidson Deposition Exhibit 8 | | Y | H |
| DEF0258 | | | History of the Party Affiliation of the Texas Legislature, Davidson Deposition Exhibit 9 | | Y | H |
| DEF0259 | | | Wikipedia List of All Texas Supreme Court Judges, Davidson Deposition Exhibit 10 | | Y | H |
| DEF0260 | | | Copy of Passport, DeLeon Deposition Exhibit 1 | | N | |
| DEF0261 | | | Copy of Voter Registration Card, DeLeon Deposition Exhibit 2 | | N | |
| DEF0262 | | | Copy of Birth Certificate and TDL, DeLeon Deposition Exhibit 3 | | N | |
| DEF0263 | | | Pleading The Veasey-Lulac Plaintiffs' Second Amended Complaint, DeLeon Deposition Exhibit 4 | | N | |
| DEF0264 | | | Polling Results, DeLeon Deposition Exhibit 5 | | Y | H |
| DEF0265 | | | Polling Results, DeLeon Deposition Exhibit 6 | | Y | H |
| DEF0266 | | | Polling Results, DeLeon Deposition Exhibit 7 | | Y | H |
| DEF0267 | | | Polling Results, DeLeon Deposition Exhibit 8 | | Y | H |
| DEF0268 | | | Polling Results, DeLeon Deposition Exhibit 9 | | Y | H |
| DEF0269 | | | Polling Results, DeLeon Deposition Exhibit 10 | | Y | H |
| DEF0270 | | | Documents Presented to DPS, Denton Deposition Exhibit 1 | | Y | H, A |
| DEF0271 | | | 5/19/14 Waco Tribune-Herald Newspaper, Denton Deposition Exhibit 2 | | Y | H |
| DEF0272 | | | 5/21/14 Waco Tribune-Herald Newspaper, Denton Deposition Exhibit 3 | | Y | H |
| DEF0273 | | | Deposition Subpoena, Dewhurst Deposition Exhibit 1 | | N | |
| DEF0274 | | | Subpoena to Produce Documents, Dewhurst Deposition Exhibit 2 | | N | |
| DEF0275 | | | Printout from David Dewhurst Website, Dewhurst Deposition Exhibit 3 | PL200 | N | |
| DEF0276 | | | Bills Referred to Committee of the Whole, Dewhurst Deposition Exhibit 4 | PL201 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0277 | | | HB 218 as Engrossed by the House, Dewhurst Deposition Exhibit 5 | | N | |
| DEF0278 | | | Legislative History of HB 218, Dewhurst Deposition Exhibit 6 | PL202 | N | |
| DEF0279 | | | Senate Journal May 15, 2007, Dewhurst Deposition Exhibit 7 | PL848 | N | |
| DEF0280 | | | An Audit Report on the Voter Registration System at the Texas Secretary of State's Office, Dewhurst Deposition Exhibit 8 | PL429 | N | |
| DEF0281 | | | SB 362 as Introduced, Dewhurst Deposition Exhibit 9 | PL842 | N | |
| DEF0282 | | | SB 362 Legislative History, Dewhurst Deposition Exhibit 10 | PL264 | N | |
| DEF0283 | | | Press Release from Office of the Lieutenant Governor May 11, 2009, Dewhurst Deposition Exhibit 11 | PL203 | N | |
| DEF0284 | | | Senate Journal January 14, 2009, Dewhurst Deposition Exhibit 12 | | N | |
| DEF0285 | | | Off the Kuff March 4, 2009, Dewhurst Deposition Exhibit 13 | PL204 | N | |
| DEF0286 | | | E-mail March 4, 2009 and Attachments, Dewhurst Deposition Exhibit 14 | PL205 | N | |
| DEF0287 | | | SB 15 As Filed, Dewhurst Deposition Exhibit 15 | PL845 | N | |
| DEF0288 | | | Voter Registration Form, Dewhurst Deposition Exhibit 16 | PL206 | N | |
| DEF0289 | | | Management of Major Legislation, Dewhurst Deposition Exhibit 17 | PL207 | N | |
| DEF0290 | | | E-mail January 19, 2011, Dewhurst Deposition Exhibit 18 | PL267 | N | |
| DEF0291 | | | Draft Procedures for Consideration of SB 14 Voter ID Bill, Dewhurst Deposition Exhibit 19 | PL208 | N | |
| DEF0292 | | | Talking Points for DHD Call to Members Voter ID Timeline & Procedures, Dewhurst Deposition Exhibit 20 | PL268 | N | |
| DEF0293 | | | Memo to Senate Members, Dewhurst Deposition Exhibit 21 | PL209 | N | |
| DEF0294 | | | Article: Dewhurst on Hot Seat in Houston Debate Sept. 16, 2013, Dewhurst Deposition Exhibit 22 | PL210 | N | |
| DEF0295 | | | E-mail Chain Jan. 21, 2011 and Attachments, Dewhurst Deposition Exhibit 23 | PL271 | N | |
| DEF0296 | | | E-mail Chain Jan. 22, 2011 and Attachments, Dewhurst Deposition Exhibit 24 | PL272 | N | |
| DEF0297 | | | Legislative History of SB 14, Dewhurst Deposition Exhibit 25 | PL278 | N | |
| DEF0298 | | | Transcript of Committee of the Whole Senate Jan. 25, 2011, Dewhurst Deposition Exhibit 26 | PL897 | N | |
| DEF0299 | | | E-mail Chain Feb. 1, 2011 & Attachment, Dewhurst Deposition Exhibit 27 | PL432 | N | |
| DEF0300 | | | Senate Journal from Wed. Jan 26, 2011, Dewhurst Deposition Exhibit 28 | | N | |
| DEF0301 | | | January 27, 2011 email from Bryan Hebert with Attachments, Dewhurst Deposition Exhibit 29 | PL234 | N | |
| DEF0302 | | | As Passed Version of SB 14, Dewhurst Deposition Exhibit 30 | | N | |
| DEF0303 | | | Press Release Issued on Jan. 26, 2011, Dewhurst Deposition Exhibit 31 | PL279 | N | |
| DEF0304 | | | Press Release Issued on March 12, 2012, Dewhurst Deposition Exhibit 32 | PL211 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0305 | | | April 25, 2007 Houston Chronical Article, Dewhurst Deposition Exhibit 33 | PL212 | N | |
| DEF0306 | | | June 1, 2007 Houston Chronical Article, Dewhurst Deposition Exhibit 34 | PL213 | N | |
| DEF0307 | | | Data from Feb. 2011 Poll, Dewhurst Deposition Exhibit 35 | PL251 | N | |
| DEF0308 | | | Date from July 2008 Poll, Dewhurst Deposition Exhibit 36 | PL433 | N | |
| DEF0309 | | | Date from October 2012 Poll, Dewhurst Deposition Exhibit 37 | PL252 | N | |
| DEF0310 | | | Fall 2010 Lighthouse Opinion Poll, Dewhurst Deposition Exhibit 38 | PL214 | Y | H; R |
| DEF0311 | | | Affidavit of Provisional Voter, Eagleton Deposition Exhibit 1 | PL525 | N | |
| DEF0312 | | | Voter County Record, Eagleton Deposition Exhibit 2 | PL526 | N | |
| DEF0313 | | | Printout of maps, Eagleton Deposition Exhibit 3 | PL869 | N | |
| DEF0314 | | | Texas Politics – Voter 18 ID (February 2011), Eagleton Deposition Exhibit 4 | PL870 | N | |
| DEF0315 | | | State of Texas Certificate of birth, Espinoza Exhibit 1 | PL997 | N | |
| DEF0316 | | | Plaintiffs' First Amended Complaint, , Espinoza Exhibit 2 | | N | |
| DEF0317 | | | Voter records, Espinoza Exhibit 3 | PL997 | N | |
| DEF0318 | | | Enlarged copy of Social Security card, Espinoza Exhibit 4 | | N | |
| DEF0319 | | | Driving record, Espinoza Exhibit 5 | | Y | H, A |
| DEF0320 | | | 2013 Tax Statement City of Raymondville, Espinoza Exhibit 6 | | N | |
| DEF0321 | | | Social Security Benefit Amount, Espinoza Exhibit 7 | | N | |
| DEF0322 | | | Form SSA-1099 - Social Security Benefit Statement, Espinoza Exhibit 8 | | N | |
| DEF0323 | | | Plaintiff Espinoza's Objs & Resps to Defs' 1st RFP, Espinoza Exhibit 9 | | N | |
| DEF0324 | | | Plaintiff Espinoza's Objs & Resps to Defs' 1st Interrogs & 2nd RFP, Espinoza Exhibit 10 | | N | |
| DEF0325 | | | Plaintiff's First Amended Complaint, Estrada Exhibit 1 | | N | |
| DEF0326 | | | Texas DPS Payment Receipt, Estrada Exhibit 2 | | Y | H, A |
| DEF0327 | | | Voter Registration, Estrada Exhibit 3 | | Y | H |
| DEF0328 | | | Texas DPS, Estrada Exhibit 4 | | Y | H |
| DEF0329 | | | Copy of Birth Certificate, Estrada Exhibit 5 | | Y | A |
| DEF0330 | | | Copy of Social Security, Estrada Exhibit 6 | | N | |
| DEF0331 | | | Medical Certification Renewal Notice, Estrada Exhibit 7 | | Y | H |
| DEF0332 | | | Medical Certification Renewel Notice, Estrada Exhibit 8 | | Y | H |
| DEF0333 | | | Proof of Insurance, Estrada Exhibit 9 | | Y | H |
| DEF0334 | | | Financial Responsibility Form, Estrada Exhibit 10 | | Y | H |
| DEF0335 | | | Financial Responsibility Form, Estrada Exhibit 11 | | Y | H |
| DEF0336 | | | Bates Stamp TEX 525737 through TEX 525774, Estrada Exhibit 12 | | Y | H |
| DEF0337 | | | Texas DPS Order of Suspension, Estrada Exhibit 13 | | Y | H |
| DEF0338 | | | DPS Reinstatement Payment Receipt, Estrada Exhibit 14 | | Y | H |
| DEF0339 | | | Financial Responsibility Certificates Estrada Exhibit 15 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0340 | | | TX DPS Payment Receipt, Estrada Exhibit 16 | | Y | H |
| DEF0341 | | | Application for Hazmat Endorsement, Estrada Exhibit 17 | | Y | H |
| DEF0342 | | | Bates Stamp TEX 526085 through TEX 526093, Estrada Exhibit 18 | | Y | H |
| DEF0343 | | | Bates Stamp TEX 526094 through TEX 526099, Estrada Exhibit 19 | | Y | H |
| DEF0344 | | | Copy of Social Security Card, Estrada Exhibit 20 | | Y | H |
| DEF0345 | | | Copy of License, Estrada Exhibit 21 | | Y | H |
| DEF0346 | | | Financial Responsibility Certificate, Estrada Exhibit 22 | | Y | H |
| DEF0347 | | | Bates Stamp TEX0526114 through TEX0526123, Estrada Exhibit 23 | | Y | H |
| DEF0348 | | | Copy of DL Permit, Estrada Exhibit 24 | | Y | H |
| DEF0349 | | | Application for Hazmat Endorsement, Estrada Exhibit 25 | | Y | H |
| DEF0350 | | | TX DPS Renewal Notice, Estrada Exhibit 26 | | Y | H |
| DEF0351 | | | Medical Certification Enrollment, Estrada Exhibit 27 | | Y | H |
| DEF0352 | | | Plaintiff's Objs & Resps to Defendants' Interrogatories, Estrada Exhibit 28 | | N | |
| DEF0353 | | | Plaintiff's Objs & Resps to Defendants' RFP, Estrada Exhibit 29 | | N | |
| DEF0354 | | | Notice, Farinelli Deposition Exhibit 106 | | N | |
| DEF0355 | | | 38 TexReg 5416 Proposed Rules 8/23/13, Farinelli Deposition Exhibit 107 | PL215 | N | |
| DEF0356 | | | 38 TexReg 7307 10/18/13 Adopted Rules, Farinelli Deposition Exhibit 108 | PL216 | N | |
| DEF0357 | | | Birth Certificate for EIC, Farinelli Deposition Exhibit 109 | PL217 | N | |
| DEF0358 | | | Sample of EIC Birth Certificate, Farinelli Deposition Exhibit 110 | PL218 | N | |
| DEF0359 | | | TAC Title 25, 181.28, Farinelli Deposition Exhibit 111 | PL219 | N | |
| DEF0360 | | | Remote front office: birth certicate issuance user guide, Farinelli Deposition Exhibit 112 | PL220 | N | |
| DEF0361 | | | Application for Election Identification Birth Certificate, Farinelli Deposition Exhibit 113 | PL221 | N | |
| DEF0362 | | | List of Remote Birth Certificate Access Sites, Farinelli Deposition Exhibit 114 | PL222 | N | |
| DEF0363 | | | List of Remote Birth Certificate Access Sites, Farinelli Deposition Exhibit 114 | PL222 | N | |
| DEF0364 | | | List of Offices with Remote Access, Farinelli Deposition Exhibit 115 | PL223 | N | |
| DEF0365 | | | Information Re: Birth Certicate for Election Indentification, Farinelli Deposition Exhibit 116 | PL224 | N | |
| DEF0366 | | | 12/24/13 email from TXHHS to Derek Johnson re: EIC alert, Farinelli Deposition Exhibit 117 | PL225 | N | |
| DEF0367 | | | 10/14/13 Memo from Garaldine Harris to Local Registrars and County Clerks re: use of Election Certification Stamp, Farinelli Deposition Exhibit 118 | PL226 | N | |
| DEF0368 | | | 08/07/13 Email from Joe Peters to Robert Bodisch re: About those free voter ID cards, Farinelli Deposition Exhibit 119 | PL227 | N | |

Veasey v. Perry

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0369 | | | U.S. Census Bureau American Fact Finder, Farinelli Deposition Exhibit 120 | PL228 | N | |
| DEF0370 | | | Subpoena for Documents, Fraser Deposition Exhibit 1 | | N | |
| DEF0371 | | | Deposition of Senator Fraser May 17, 2012, Fraser Deposition Exhibit 2 | PL229 | N | |
| DEF0372 | | | Deposition of Senator Fraser July 13, 2012, Fraser Deposition Exhibit 3 | PL230 | N | |
| DEF0373 | | | Engrossed Version of HB 218, Fraser Deposition Exhibit 4 | | N | |
| DEF0374 | | | As Introduced Version of SB 362, Fraser Deposition Exhibit 5 | | N | |
| DEF0375 | | | Press Release SB 362, Fraser Deposition Exhibit 6 | PL231 | N | |
| DEF0376 | | | Excerpted Transcript From the Committee of the Whole, March 10, 2009, Fraser Deposition Exhibit 7 | | N | |
| DEF0377 | | | Senate Rules January 14, 2009, Fraser Deposition Exhibit 8 | | N | |
| DEF0378 | | | E-mail March 4, 2009, Fraser Deposition Exhibit 9 | | N | |
| DEF0379 | | | Senate Journal Wed. March 18, 2009, Fraser Deposition Exhibit 10 | PL232 | N | |
| DEF0380 | | | E-mail Chain, Nov. 9, 2010 and Attachment, Fraser Deposition Exhibit 11 | PL233 | N | |
| DEF0381 | | | Excerpt from Senate Rules 2011 Session, Fraser Deposition Exhibit 12 | | N | |
| DEF0382 | | | Press Release Jan. 20, 2011, Fraser Deposition Exhibit 13 | | N | |
| DEF0383 | | | Introduced Version SB 14, Fraser Deposition Exhibit 14 | | N | |
| DEF0384 | | | E-mail Jan. 27, 2011 & Attachment, Fraser Deposition Exhibit 15 | PL234 | N | |
| DEF0385 | | | Signed Version of SB 14, Fraser Deposition Exhibit 16 | | N | |
| DEF0386 | | | Engrossed Version of SB 362, Fraser Deposition Exhibit 17 | | N | |
| DEF0387 | | | Talking Points SB 14, Fraser Deposition Exhibit 18 | PL235 | N | |
| DEF0388 | | | Excerpt from Committee of the Whole Transcript Jan. 15, 2011, Fraser Deposition Exhibit 19 | | N | |
| DEF0389 | | | Senate Journal Jan. 26, 2011, Fraser Deposition Exhibit 20 | | N | |
| DEF0390 | | | Texas Voter Registration Application, Fraser Deposition Exhibit 21 | PL236 | N | |
| DEF0391 | | | Senate Journal 18th Legislature May 15, 2007, Fraser Deposition Exhibit 22 | | N | |
| DEF0392 | | | Press Release Dec. 15, 2008, Fraser Deposition Exhibit 23 | PL237 | N | |
| DEF0393 | | | SB 363, Fraser Deposition Exhibit 24 | PL238 | N | |
| DEF0394 | | | E-mail March 29, 2012, Fraser Deposition Exhibit 25 | | N | |
| DEF0395 | | | Article: Laws for Immigration, Tough Talk May Be Empty, Fraser Deposition Exhibit 26 | PL239 | N | |
| DEF0396 | | | Senate Journal 81st Legislature Jan. 14, 2009, Fraser Deposition Exhibit 27 | | N | |
| DEF0397 | | | E-mail Chain, January 21, 2011 & Attachment, Fraser Deposition Exhibit 28 | PL240 | N | |
| DEF0398 | | | Transcript Excerpt Committee of the Whole Senate Jan. 25, 2011, Fraser Deposition Exhibit 29 | | N | |
| DEF0399 | | | E-mail April 12, 2011, Fraser Deposition Exhibit 30 | PL241 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0400 | | | E-mail Chain Jan. 22, 2011 & Attachment, Fraser Deposition Exhibit 31 | PL272 | N | |
| DEF0401 | | | Transcript Excerpt Committee of the Whole Senate Jan. 25, 2011, Fraser Deposition Exhibit 32 | | N | |
| DEF0402 | | | E-mail Chain Feb. 1, 2011 & Attachment, Fraser Deposition Exhibit 33 | PL432 | N | |
| DEF0403 | | | SB 14 Amendments Chart, Fraser Deposition Exhibit 34 | PL242 | N | |
| DEF0404 | | | Voter ID Differences, Fraser Deposition Exhibit 35 | PL243 | N | |
| DEF0405 | | | Adoption of Conference Committee Report on SB 14 Voter Id, Fraser Deposition Exhibit 36 | | N | |
| DEF0406 | | | E-mail Jan. 24, 2011, Fraser Deposition Exhibit 37 | PL244 | N | |
| DEF0407 | | | Texas Transportation Code 521.142, Fraser Deposition Exhibit 38 | PL245 | N | |
| DEF0408 | | | Texas Administrative Code 15.183, Fraser Deposition Exhibit 39 | PL246 | N | |
| DEF0409 | | | Chart of Poll Results, Fraser Deposition Exhibit 40 | PL433 | N | |
| DEF0410 | | | Lighthouse Opinion Polling, Fraser Deposition Exhibit 41 | | Y | H; R |
| DEF0411 | | | Article:  The Effects of Photographic Identification on Voter Turnout in Indiana, Fraser Deposition Exhibit 42 | | N | |
| DEF0412 | | | A Report of the Heritage Center for Data Analysis, Fraser Deposition Exhibit 43 | PL249 | N | |
| DEF0413 | | | Article:  The Empirical Effects of Voter ID Laws:  Present of Absent, Fraser Deposition Exhibit 44 | | N | |
| DEF0414 | | | University of Texas Poll, Fraser Deposition Exhibit 45 | PL251 | N | |
| DEF0415 | | | Follow up to University of Texas Poll, Fraser Deposition Exhibit 46 | PL252 | N | |
| DEF0416 | | | Letter from Senator Van de Putte dated January 21, 2011, Fraser Deposition Exhibit 47 | PL253 | N | |
| DEF0417 | | | Voter Registration Card, Gandy Exhibit 1 | | N | |
| DEF0418 | | | Birth Certificate, Gandy Exhibit 2 | | N | |
| DEF0419 | | | Driver's License, Gandy Exhibit 3 | | N | |
| DEF0420 | | | Indentification card, Gandy Exhibit 4 | PL850 | N | |
| DEF0421 | | | Three Voter Indentification Poll Charts, Gandy Exhibit 5 | | Y | H |
| DEF0422 | | | Second Amended Notice of Deposition, Garcia Exhibit 1 | | N | |
| DEF0423 | | | ST 2012 Official Confirmation, Garcia Exhibit 2 | | N | |
| DEF0424 | | | First Amended Complaint in Intervention, Garcia Exhibit 3 | | N | |
| DEF0425 | | | Voter Identification Poll February 2011, Garcia Exhibit 4 | | Y | H |
| DEF0426 | | | Voter Identification Poll October 2012, Garcia Exhibit 5 | | Y | H |
| DEF0427 | | | Voter Information for Elizabeth Tezeno Gholar, Gholar Exhibit 1 | | Y | H, A |
| DEF0428 | | | Application for Ballot by Mail, Gholar Exhibit 2 | | Y | H, A |
| DEF0429 | | | Texas Secretary of State Voter Information, Gholar Exhibit 3 | PL851 | N | |
| DEF0430 | | | Secretary of State of Louisiana Web page printout, Gholar Exhibit 4 | PL850 | N | |
| DEF0431 | | | Texas Driver's License Document Requirements, Gipson Exhibit 136 | PL442 | N | |
| DEF0432 | | | Application for a driver license or identification card, Gipson Exhibit 137 | PL443 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0433 | | | Identification Card Fees, Gibson Exhibit 138 | PL444 | N | |
| DEF0434 | | | Driver license fees, Gipson Exhibit 139 | | N | |
| DEF0435 | | | Email dated 7/24/13 from Mr. Peters to Robert Bodisch, Gipson Exhibit 140 | PL445 | N | |
| DEF0436 | | | email dated 11/15/11 to you from Karen Morris, Gipson Exhibit 141 | | N | |
| DEF0437 | | | Notice of Deposition, Golando Exhibit 1 | | N | |
| DEF0438 | | | Preiminary Statement filed by the Texas State Conference of NAACP Branches and the Mexican American Legislative Cacus, Golando Exhibit 2 | | N | |
| DEF0439 | | | February 2011 Poll, Golando Exhibit 3 | | Y | H |
| DEF0440 | | | February 2011 Poll, Golando Exhibit 4 | | Y | H |
| DEF0441 | | | February 2011 Poll, Golando Exhibit 5 | | Y | H |
| DEF0442 | | | October 2012 Poll, Golando Exhibit 6 | | Y | H |
| DEF0443 | | | 12/5/13 Public Records Request, Golando Exhibit 7 | | N | |
| DEF0444 | | | List of Names, Golando Exhibit 8 | | N | |
| DEF0445 | | | Defendants' First Amended Notice of Intention to Take Oral Depsoition of Texas League of Young Voters Education Fund, Green Exhibit 1 | | N | |
| DEF0446 | | | The League of Young Voters Education Fund Mission and Purpose, Green Exhibit 2 | PL857 | N | |
| DEF0447 | | | The League of Young Voters Education Fund List of Constituency, Green Exhibit 3 | PL1032 | N | |
| DEF0448 | | | Voter ID Project Coalition Meeting tonight, Green Exhibit 4 | PL974, PL1031 | N | |
| DEF0449 | | | Amended Complaint in Intervention of Plaintiff-Intervenors The Texas League of Young Voters Education Fund, Imani Clark, Aurica Washington, Crystal Owens, and Michelle Bessicake, Green Exhibit 5 | | N | |
| DEF0450 | | | LDF-Comment Under Section 5 of the Voting Rights Act, Green Exhibit 6 | PL858 | N | |
| DEF0451 | | | Texas Politics-Voter Identification February 2011, Green Exhibit 7 | | Y | H, A |
| DEF0452 | | | Texas Politics-Voter Identification February 2011, Green Exhibit 8 | | Y | H, A |
| DEF0453 | | | Texas Politics-Voter Identification February 2011, Green Exhibit 9 | | Y | H, A |
| DEF0454 | | | Election Protection and Access to the Ballot in Texas, Green Exhibit 10 | PL975 | N | |
| DEF0455 | | | Substantially-Similar Name Analysis, Guidry Exhibit 1 | | N | |
| DEF0456 | | | Ms. Guidry's File, Guidry Exhibit 2 | | Y | R, H |
| DEF0457 | | | Texas Department of Public Safety Info Sheets, Guzman Exhibit 1 | | Y | H |
| DEF0458 | | | TXDPS Election Identification Certificate, Guzman Exhibit 2 | | N | |
| DEF0459 | | | TXDPS Election Identification Certificate Documentation Requirements, Guzman Exhibit 3 | | N | |
| DEF0460 | | | Texas Administrative Code, Chapter 181.22, Guzman Exhibit 4 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0461 | | | Texas Politics Graph, Guzman Exhibit 5 | | Y | H |
| DEF0462 | | | Copy of Drivers Licenses, Veasey00014, Hamilton Exhibit 1 | | N | |
| DEF0463 | | | Copy of Passport and Social Security card, Veasey00015, Hamilton Exhibit 2 | | N | |
| DEF0464 | | | Copy of Birth Certificate, Veasey00013, Hamilton Exhibit 3 | | N | |
| DEF0465 | | | The Veasey-LULAC Plaintiffs' Second Amended Complaint, Hamilton Exhibit 4 | | N | |
| DEF0466 | | | Graph of poll, Feb. 2011, Hamilton Exhibit 5 | | Y | H |
| DEF0467 | | | Graph of poll, Feb. 2011, Hamilton Exhibit 6 | | Y | H |
| DEF0468 | | | Graph of poll, Feb. 2011, Hamilton Exhibit 7 | | Y | H |
| DEF0469 | | | Graph of poll, Feb. 2012, Hamilton Exhibit 8 | | Y | H |
| DEF0470 | | | Graph of poll, Feb. 2012, Hamilton Exhibit 9 | | Y | H |
| DEF0471 | | | Graph of poll, Feb. 2012, Hamilton Exhibit 10 | | Y | H |
| DEF0472 | | | Subpoena, Harless Exhibit 162 | | N | |
| DEF0473 | | | House Journal from Monday, March 21, 2011, Harless Exhibit 163 | | N | |
| DEF0474 | | | 5/27/09 letter from Patricia Harless to Candace Tannous, Harless Exhibit 164 | PL254 | N | |
| DEF0475 | | | OTB Resolution, Harless Exhibit 165 | PL183 | N | |
| DEF0476 | | | Typewritten notes, Harless Exhibit 166 | PL255 | N | |
| DEF0477 | | | House Journal for Wednesday, March 23, 2011, Harless Exhibit 167 | | N | |
| DEF0478 | | | 1/17/12 Brief, Harless Exhibit 168 | PL256 | N | |
| DEF0479 | | | 4/20/11 e-mail from Colby Beuck to Patricia Harless, Harless Exhibit 169 | PL257 | N | |
| DEF0480 | | | 9/23/05 article from The New York Times, Harless Exhibit 170 | PL258 | N | |
| DEF0481 | | | House Bill 112, Harless Exhibit 171 | PL259 | N | |
| DEF0482 | | | 2/25/11 e-mail from Ann McGeehan to Patricia Harless, et al., Harless Exhibit 172 | PL260 | N | |
| DEF0483 | | | 2/25/11 e-mail from Ann McGeehan to Colby Beuck, Harless Exhibit 173 | PL261 | N | |
| DEF0484 | | | Excerpt from Voter Fraud Hearing transcript, Harless Exhibit 174 | PL262 | N | |
| DEF0485 | | | 2/1/11 e-mail from Ann McGeehan to Karen Richards, et al., Harless Exhibit 175 | PL432 | N | |
| DEF0486 | | | 3/28/12 e-mail exchange between Patricia Harless and Sandra Thibodeau, Harless Exhibit 176 | PL263 | N | |
| DEF0487 | | | Deposition Subpoena, Hebert Exhibit 148 | | N | |
| DEF0488 | | | Subpoena to Produce Documents, Hebert Exhibit 149 | | N | |
| DEF0489 | | | Senate Bill 362, Hebert Exhibit 150 | PL853 | N | |
| DEF0490 | | | Texas Legislature Online History, Hebert Exhibit 151 | PL264 | N | |
| DEF0491 | | | 81st Legislature Senate Rules, Hebert Exhibit 152 | | N | |
| DEF0492 | | | January 14, 2009 DallasNews.com article re Voter ID, Hebert Exhibit 153 | PL853 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0493 | | | Senate Journal entry from the 23rd day of session, March 18, 2009, Hebert Exhibit 154 | PL898 | N | |
| DEF0494 | | | TX00087007 through 87014, Hebert Exhibit 155 | PL205 | N | |
| DEF0495 | | | TX 00090532 through TX 00090543, Hebert Exhibit 156 | PL266 | N | |
| DEF0496 | | | Hebert to Noe Barrios, date 1-13-2011, Hebert Exhibit 157 | PL267 | N | |
| DEF0497 | | | TX0003456 Talking points, Hebert Exhibit 158 | PL268 | N | |
| DEF0498 | | | Press release from the Lieutenant Governor's office re Gov. Perry's emergency call, Hebert Exhibit 159 | PL269 | N | |
| DEF0499 | | | January 20, 2011 letter to Senator Birdwell, Hebert Exhibit 160 | PL270 | N | |
| DEF0500 | | | January 12, 2011 version of SB 14, Hebert Exhibit 161 | PL845 | N | |
| DEF0501 | | | Senate Rules, 82nd Legislature, Jan. 19, 2011, Hebert Exhibit 162 | PL909 | N | |
| DEF0502 | | | E-Mail Chain, Jan. 21, 2011, Hebert Exhibit 163 | PL271 | N | |
| DEF0503 | | | E-Mail Chain, Jan. 22, 2011, Hebert Exhibit 164 | PL272 | N | |
| DEF0504 | | | Copy of SB 14, Hebert Exhibit 165 | PL899 | N | |
| DEF0505 | | | E-Mail Chain, Jan 24, 2011, Hebert Exhibit 166 | PL273 | N | |
| DEF0506 | | | E-Mail, Jan. 24, 2011, Hebert Exhibit 167 | PL274 | N | |
| DEF0507 | | | E-Mail, Jan. 27, 2011, Hebert Exhibit 168 | PL275 | N | |
| DEF0508 | | | E-Mail Chain, Jan. 24, 2011, Hebert Exhibit 169 | PL276 | N | |
| DEF0509 | | | E-Mail, Jan. 24, 2011, Hebert Exhibit 170 | PL277 | N | |
| DEF0510 | | | Legislative History of SB 14, Hebert Exhibit 171 | PL278 | N | |
| DEF0511 | | | E-Mail Chain, Feb. 1, 2011, Hebert Exhibit 172 | PL432 | N | |
| DEF0512 | | | Def's Objs & Resps to Plntffs & Plntff Intervenors 1st Set of Interrogs, Hebert Exhibit 173 | | N | |
| DEF0513 | | | Senate Journal, Jan. 26, 2011, Hebert Exhibit 174 | PL847 | N | |
| DEF0514 | | | Lt. Governor Dewhurst Statement Regarding Passage of Voter ID, Hebert Exhibit 175 | PL279 | N | |
| DEF0515 | | | E-Mail, Jan. 27, 2011 and Attachment. Hebert Exhibit 176 | PL234 | N | |
| DEF0516 | | | E-Mail Chain, 9/16/2013, Hebert Exhibit 177 | PL280 | N | |
| DEF0517 | | | Poor Families America's Health Crisis by R.J. Angel, L. Lein & J. Henrici, Henrici Exhibit 1 | | N | |
| DEF0518 | | | Data/Survey Plot, Herron Exhibit 1 | | N | |
| DEF0519 | | | Defendant's Amended Notice of Deposition, Herron Exhibit 2 | | N | |
| DEF0520 | | | Texas DPS ID card, Holmes Exhibit 1 | PL527 | N | |
| DEF0521 | | | Security officer ID, expires 2012, Holmes Exhibit 2 | PL528 | N | |
| DEF0522 | | | Security officer ID, expires 2014, Holmes Exhibit 3 | PL529 | N | |
| DEF0523 | | | Affidavit of Provisional Voter, Holmes Exhibit 4 | PL530 | N | |
| DEF0524 | | | NDLS record (confidential), Holmes Exhibit 5 | PL871 | N | |
| DEF0525 | | | Voter record (confidential), Holmes Exhibit 6 | PL531 | N | |
| DEF0526 | | | Google Maps, Corder Street to Winkler, Holmes Exhibit 7 | PL872 | N | |
| DEF0527 | | | Google Maps, Corder Street to Dacoma, Holmes Exhibit 8 | PL873 | N | |
| DEF0528 | | | Google Maps, Corder Street to Holman, Holmes Exhibit 9 | PL874 | N | |
| DEF0529 | | | Voter ID poll results, Holmes Exhibit 10 | PL870 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0530 | | | Plaintiffs' and Plaintiff-Intervenors' Amended Notice of Rule 30(b)(6) Deposition of Texas Office of the Secretary of State and Request for Documents Relied Upon by 30(b)(6) Designees, Ingram Exhibit 1 | PL900 | N | |
| DEF0531 | | | Defendants' Objections and Responses to Plaintiff and Plaintiff-Intervenors' First Set of Interrogatories, Ingram Exhibit 2 | PL901 | N | |
| DEF0532 | | | Texas Administrative Code 15.181, 15.182, 15.183, 15.184 and Texas Transporation Code 521.142, Ingram Exhibit 3 | PL344 | N | |
| DEF0533 | | | Memorandum of Understanding Between The Office of the Texas Secretary of State and the Texas Department of Public Safety Concerning Election Identification Certificate Issuance Outside of a Department of Public Safety Facility ("Mobile EIC Centers"), Ingram Exhibit 4 | PL281 | N | |
| DEF0534 | | | Interlocal Cooperation Contract-Mobile EIC Operations, Ingram Exhibit 5 | PL282 | N | |
| DEF0535 | | | List of DPS Mobile Stations Issuing Election Identification Certificates, Ingram Exhibit 6 | PL283 | N | |
| DEF0536 | | | List of DPS Mobile Stations Issuing Election Identification Certificates, Ingram Exhibit 7 | PL284 | N | |
| DEF0537 | | | E-mail from Wroe Jackson, Subject: "No" Counties, Ingram Exhibit 8 | PL285 | N | |
| DEF0538 | | | E-mail from Tony Rodriguez, Subject: FW: Mobile EIC Operations (Phase1), Ingram Exhibit 9 | PL286 | N | |
| DEF0539 | | | E-mail Chain, Subject:  Training, Ingram Exhibit 10 | PL287 | N | |
| DEF0540 | | | E-mail Chain, Subject:  EIC Training, Ingram Exhibit 11 | PL288 | N | |
| DEF0541 | | | E-mail Chain, Subject:  EIC Metrics, Ingram Exhibit 12 | PL289 | N | |
| DEF0542 | | | E-mail Chain, Subject: EIC and Voter Registration Mobile Drive (Week 2), Ingram Exhibit 13 | PL290 | N | |
| DEF0543 | | | E-mail Chain, Subject: Draft MOU: SOS/DPS Mobile EIC Centers, Ingram Exhibit 14 | PL291 | N | |
| DEF0544 | | | October 13, 2013 letter from Bruce Elfant to Keith Ingram, Ingram Exhibit 15 | PL292 | N | |
| DEF0545 | | | February 3, 2014 List of Valid EIC Issuances, Ingram Exhibit 16 | PL386 | N | |
| DEF0546 | | | List of Driver License Offices Open on Saturdays until 11/6/13, Ingram Exhibit 17 | PL293 | N | |
| DEF0547 | | | Email from Tony Rodriguez, Subject: EIC Office Open on Sat, Ingram Exhibit 18 | PL396 | N | |
| DEF0548 | | | Email Chain, Subject:  EIC Locations for SOS Staff, Ingram Exhibit 19 | PL294 | N | |
| DEF0549 | | | Secretary of State Memo Re: Frequently asked questions-Implentation of SB14, Ingram Exhibit 20 | PL295 | N | |
| DEF0550 | | | Request for Disability Exempmtion Form, Ingram Exhibit 21 | PL296 | N | |
| DEF0551 | | | Transcript of Proceedings before the Senate, 82nd Leg, Ingram Exhibit 22 | PL902 | N | |
| DEF0552 | | | Email Chain, Subject:  Query to Identify Voters with no TDL/ID Compare to DPS Records, Ingram Exhibit 23 | PL432 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0553 | | | 10/13/11 Letter to Ann McGeehan fromLeague of Women Voters of Texas re: Similar Name Standards, Ingram Exhibit 24 | PL297 | N | |
| DEF0554 | | | Email Chain, Subject:  Question-"Substantially Similar Name, Ingram Exhibit 25 | PL298 | N | |
| DEF0555 | | | Email Chain, Subject: Draft Rule for Similar Name Standard, Ingram Exhibit 26 | PL299 | N | |
| DEF0556 | | | Email Chain, Subject: Voter ID Problem, Ingram Exhibit 27 | PL300 | N | |
| DEF0557 | | | Document Titled:  Fall 2013 Campaign $400,000 (all non-HAVA money), Ingram Exhibit 28 | PL301 | N | |
| DEF0558 | | | Document Titled:  2014 Voter Education Campaign Phase I, Ingram Exhibit 29 | PL302 | N | |
| DEF0559 | | | Document Titled: 2014 Voter Education Campaign Phase II, Ingram Exhibit 30 | PL303 | N | |
| DEF0560 | | | Document Titled: Texas Secretary of State Paid Media Wrap-up Sept-Oct 2013, Ingram Exhibit 31 | PL304 | N | |
| DEF0561 | | | Screen Shots from ON-line Poll Worker Training, Ingram Exhibit 32 | PL305 | N | |
| DEF0562 | | | Email Chain, Subject: Webb County Locations for EIC Ops, Ingram Exhibit 33 | PL405 | N | |
| DEF0563 | | | Email Chain, Subject:  Mobile EIC, Ingram Exhibit 34 | PL306 | N | |
| DEF0564 | | | List of Election Indentification Certificate Mobile Stations for Val Verde County, Ingram Exhibit 35 | PL307 | N | |
| DEF0565 | | | Photocopy Texas Identification Card, Jackson Deposition Exhibit 1 | | N | |
| DEF0566 | | | Application for a Ballot by Mail, Jackson Deposition Exhibit 3 | | N | |
| DEF0567 | | | Application for a Ballot by Mail Form, Jackson Deposition Exhibit 4 | | N | |
| DEF0568 | | | Photo ID Required for Texas Voters, Jackson Deposition Exhibit 5 | | N | |
| DEF0569 | | | Affidavit of Provisional Voter, Jackson Deposition Exhibit 6 | | N | |
| DEF0570 | | | Deposition Notice and Subpoena Duces Tecum, Korbel Exhibit 1 | | N | |
| DEF0571 | | | List of Documents from website, Korbel Exhibit 2 | | N | |
| DEF0572 | | | Color coded Texas map, Korbel Exhibit 3 | | N | |
| DEF0573 | | | Listing of counties without DPS offices, Korbel Exhibit 4 | | N | |
| DEF0574 | | | First Amended Complaint, Margarito Lara Deposition Exhibit 1 | | N | |
| DEF0575 | | | NDLS Account Information, Margarito Lara Deposition Exhibit 2 | | Y | H |
| DEF0576 | | | Voter Record, Margarito Lara Deposition Exhibit 3 | | N | |
| DEF0577 | | | Driver's License, Margarito Lara Deposition Exhibit 4 | | N | |
| DEF0578 | | | Social Security Card, Margarito Lara Deposition Exhibit 5 | | N | |
| DEF0579 | | | Social Security Card, Margarito Lara Deposition Exhibit 6 | | N | |
| DEF0580 | | | Texas Admin Code § 15.182, Margarito Lara Deposition Exhibit 7 | | N | |
| DEF0581 | | | Beneficiary Information Sheet, Maragarito Lara Deposition Exhibit 8 | | N | |
| DEF0582 | | | Beneficiary Information Sheet, Maragarito Lara Deposition Exhibit 9 | | N | |
| DEF0583 | | | Vanderbilt Account Info, Margarito Lara Deposition Exhibit 10 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0584 | | | Receipt, Margarito Lara Deposition Exhibit 11 | | N | |
| DEF0585 | | | Reliable Insurance Receipt, Margarito Lara Deposition Exhibit 12 | | N | |
| DEF0586 | | | Reliable Insurance Receipt, Margarito Lara Deposition Exhibit 13 | | N | |
| DEF0587 | | | Reliable Insurance Receipt, Margarito Lara Deposition Exhibit 14 | | N | |
| DEF0588 | | | Reliable Insurance Receipt, Maragarito Lara Deposition Exhibit 15 | | N | |
| DEF0589 | | | Delayed Certificate of Birth Registration, Margarito Lara Deposition Exhibit 16 | | N | |
| DEF0590 | | | Texas ID Card, Margarito Lara Deposition Exhibit 17 | | N | |
| DEF0591 | | | Objections and Responses to First Request for Production, Margarito Lara Deposition Exhibit 18 | | N | |
| DEF0592 | | | Objections and Responses to Combined First Interrogatory, Margarito Lara Deposition Exhibit 19 | | N | |
| DEF0593 | | | Driver's License, Maximina Lara Deposition Exhibit 1 | PL987 | N | |
| DEF0594 | | | License Renewal Printouts, Maximina Lara Deposition Exhibit 2 | | Y | H |
| DEF0595 | | | Voter View Printouts, Maximina Lara Deposition Exhibit 3 | | Y | H |
| DEF0596 | | | First Amended Complaint, Maximina Lara Deposition Exhibit 4 | | N | |
| DEF0597 | | | Texas Admin Code § 81.71, Maximina Lara Deposition Exhibit 5 | | N | |
| DEF0598 | | | Social Security Card, Maximina Lara Deposition Exhibit 6 | | N | |
| DEF0599 | | | State Farm Receipt, Maximina Lara Deposition Exhibit 7 | | N | |
| DEF0600 | | | 2013 Willacy County Tax Statement, Maximina Lara Deposition Exhibit 8 | | N | |
| DEF0601 | | | Renewal Registration Receipt, Maximina Lara Deposition Exhibit 9 | | N | |
| DEF0602 | | | Driver's License Information, Maximina Lara Deposition Exhibit 10 | | Y | H |
| DEF0603 | | | Driver's License Information, Maximina Lara Deposition Exhibit 11 | | Y | H |
| DEF0604 | | | Social Security Benefits Information, Maximina Lara Deposition Exhibit 12 | | N | |
| DEF0605 | | | Loan Documents, Maximina Lara Deposition Exhibit 13 | | N | |
| DEF0606 | | | CVS Monthly Prescription Drug Summary. Maximina Lara Deposition Exhibit 14 | | N | |
| DEF0607 | | | Verizon Bill, Maximina Lara Deposition Exhibit 15 | | N | |
| DEF0608 | | | Ferrellgas Bill, Maximina Lara Deposition Exhibit 16 | | N | |
| DEF0609 | | | Objections and Responses to First Request for Production, Maximina Lara Deposition Exhibit 17 | | N | |
| DEF0610 | | | Objections and Responses to Combined First Interrogatory, Maximina Lara Deposition Exhibit 18 | | N | |
| DEF0611 | | | Texas Politics Voter Identification Graphs, Maximina Lara Deposition Exhibit 19 | | Y | H |
| DEF0612 | | | Defendants' Second Amended Notice of Deposition of Texas State Conference of NAACP, Lydia Exhibit 1 | | N | |
| DEF0613 | | | Complaint for Declaratory and Injunctive Relief, Lydia Exhibit 2 | | N | |
| DEF0614 | | | Email chain, bates stamped TSC00006037-6039, Lydia Exhibit 3 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0615 | | | Email chain, bates stamped TSC00006029-6031, Lydia Exhibit 4 | | Y | H |
| DEF0616 | | | Email chain, bates stamped TSC00006032-6033, Lydia Exhibit 5 | | Y | H |
| DEF0617 | | | Urgent Action Alert, bates stamped TSC00006061, Lydia Exhibit 6 | | N | |
| DEF0618 | | | Minutes of Executive Committee, 1/25/14-Lufkin Texas, Lydia Exhibit 7 | | N | |
| DEF0619 | | | Election Protection flyer-bates stamped TSC00006062-6063, Lydia Exhibit 8 | | N | |
| DEF0620 | | | Election Identification Certificate (EIC) study TSC00006058, Lydia Exhibit 9 | | N | |
| DEF0621 | | | Voter Registration Card, Martinez Exhibit 1 | | N | |
| DEF0622 | | | Passport, Martinez Exhibit 2 | | N | |
| DEF0623 | | | Social Security Card, Martinez Exhibit 3 | | N | |
| DEF0624 | | | Google Map, Martinez Exhibit 4 | | Y | H |
| DEF0625 | | | Subpoena of Documents, McCoy Exhibit 1 | | N | |
| DEF0626 | | | Transcript of Janice McCoy, 5/16/12, McCoy Exhibit 2 | PL308 | N | |
| DEF0627 | | | Version of HB 218, McCoy Exhibit 3 | | N | |
| DEF0628 | | | Submission of Background Information Author's State of Purpose: HB 218, McCoy Exhibit 4 | | Y | H |
| DEF0629 | | | Version of SB 362, McCoy Exhibit 5 | PL853 | N | |
| DEF0630 | | | Submission of Background Information Author's State of Purpose: SB 362, McCoy Exhibit 4 | | Y | H |
| DEF0631 | | | Senate Rules Adopted by 81st Legistlature, 1/14/09, McCoy Exhibit 7 | PL311 | N | |
| DEF0632 | | | E-mail 3/4/09 and Attachments, McCoy Exhibit 8 | PL205 | N | |
| DEF0633 | | | Email Chain 11/08/10-11/09/10 and attachment, McCoy Exhibit 9 | PL266 | N | |
| DEF0634 | | | Press Release: Fraser Applauds Governor Perry, McCoy Exhibit 10 | PL312 | N | |
| DEF0635 | | | Enrolled Version of SB 14, McCoy Exhibit 11 | PL044 | N | |
| DEF0636 | | | Email 1/22/11 and attachment, McCoy Exhibit 12 | PL313 | N | |
| DEF0637 | | | Senate Journal, 82nd Leg, 1/16/11, McCoy Exhibit 13 | PL013 | N | |
| DEF0638 | | | Email Chain, 1/26/11, McCoy Exhibit 14 | PL314 | N | |
| DEF0639 | | | Fact Sheet for SB 14 by Fraser, McCoy Exhibit 15 | PL315 | N | |
| DEF0640 | | | Draft Procedures for Consideration of SB 14 Voter ID Bill, McCoy Exhibit 16 | PL208 | N | |
| DEF0641 | | | Email, 1/20/11, McCoy Exhibit 17 | PL316 | N | |
| DEF0642 | | | Email Chain 1/21/11 and attachments, McCoy Exhibit 18 | PL240 | N | |
| DEF0643 | | | Email Chain 1/24/11, McCoy Exhibit 19 | PL314 | N | |
| DEF0644 | | | Email Chain 1/23/11-1/24/11, McCoy Exhibit 20 | PL318 | N | |
| DEF0645 | | | Committee of the Whole Excerpt of Transcript, 1/25/11, McCoy Exhibit 21 | PL854 | N | |
| DEF0646 | | | Email Chain 1/24/11 and attachments, McCoy Exhibit 22 | PL273 | N | |
| DEF0647 | | | Email Chain 1/27/11 and attachment, McCoy Exhibit 23 | PL319 | N | |
| DEF0648 | | | A bill to be entitled Act, McCoy Exhibit 24 | PL855 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0649 | | | Voter ID Differences, McCoy Exhibit 25 | PL243 | N | |
| DEF0650 | | | Proposed guest list to bill signing cermony, McCoy Exhibit 26 | PL320 | N | |
| DEF0651 | | | 1/20/11 letter from Governor Perry re: emergency Voter ID legislation, McCoy Exhibit 27 | PL321 | N | |
| DEF0652 | | | Deposition Subpoena, McGeehan Deposition Exhibit 178 | | N | |
| DEF0653 | | | 1/8/2009 Email and Attachment, McGeehan Deposition Exhibit 179 | PL322 | N | |
| DEF0654 | | | 2/25/2009 E-mail Chain and Attachment, McGeehan Deposition Exhibit 180 | PL323 | N | |
| DEF0655 | | | S.B. No. 362, McGeehan Deposition Exhibt 181 | | N | |
| DEF0656 | | | Texas Legislature Online History SB 362, McGeehan Deposition Exhibit 182 | PL264 | N | |
| DEF0657 | | | S.B. No. 14, McGeehan Deposition Exhibt 183 | | N | |
| DEF0658 | | | 1/5/2011 E-mail and Attachment, McGeehan Deposition Exhibit 184 | PL324 | N | |
| DEF0659 | | | 1/24/2011 E-mail and Attachment, McGeehan Deposition Exhibit 185 | PL325 | N | |
| DEF0660 | | | Texas Legislature Online History SB 14, McGeehan Deposition Exhibit 186 | P278 | N | |
| DEF0661 | | | Committee of the Whole Senate 1/25/2011, McGeehan Deposition Exhibit 187 | | N | |
| DEF0662 | | | 2/2/2011 Email Chain, McGeehan Deposition Exhibit 188 | PL432 | N | |
| DEF0663 | | | 2/25/2011 Email Chain and Attachments, McGeehan Deposition Exhibit 189 | PL260 | N | |
| DEF0664 | | | 2/25/2011 Email, McGeehan Deposition Exhibit 190 | PL261 | N | |
| DEF0665 | | | 3/1/2011 Testimony of McGeehan, McGeehan Deposition Exhibit 191 | PL903 | N | |
| DEF0666 | | | 1/31/2011 Email, McGeehan Deposition Exhibit 192 | PL326 | N | |
| DEF0667 | | | S.B. No. 14, McGeehan Deposition Exhibt 193 | | N | |
| DEF0668 | | | Voter Registration card, Mellor-Crummey Exhibit 1 | | N | |
| DEF0669 | | | Copy of US Passport, Mellor-Crummey Exhibit 2 | | N | |
| DEF0670 | | | Copy of Texas DPS Driver License of JM Mellor-Cummey, Mellor-Crummey Exhibit 3 | | N | |
| DEF0671 | | | The Veasey-LULAC Plaintiffs' Second Amended Complaint, Mellor-Crummey, Exhibit 4 | | N | |
| DEF0672 | | | Records from the Texas DPS, Mellor-Crummey, Exhibit 5 | | N | |
| DEF0673 | | | Printout from the Texas DPS websire, Mellor-Crummey, Exhibit 6 | | N | |
| DEF0674 | | | Printout from the VoteTexas.gov website, Mellor-Crummey, Exhibit 7 | | N | |
| DEF0675 | | | Printout from the Texas Secretary of State website, Nandita Berry, Mellor-Crummey, Exhibit 8 | | N | |
| DEF0676 | | | Copy of Social Security Card of John M. Mellor-Crummey, Mellor-Crummey Exhibit 9 | | N | |
| DEF0677 | | | Printout from eRegistry Voter Registration/Election Management System, Mellor-Crummey Exhibit 10 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0678 | | | Westlaw, Tex. Admin. Code. Tit. 1, Section 81.71, Mellor-Crummey Exhibit 11 | | N | |
| DEF0679 | | | Printout from VoteTexas.gov, Mellor-Crummey Exhibit 12 | | N | |
| DEF0680 | | | Plaintiffs Objections and Responses to Defendants' First Request for Production of Documents, Mellor-Crummey Exhibit 13 | | N | |
| DEF0681 | | | Plaintiff, John Mellor-Crumley [sic], Response to Defendants' First Interrogatory, Mellor-Crummey Exhibit 14 | | N | |
| DEF0682 | | | Certificate of Vital Record, Mendez Exhibit 1 | | N | |
| DEF0683 | | | Plaintiffs' First Amended Complaint, Mendez Exhibit 2 | | N | |
| DEF0684 | | | Copies of Seven Driver's Licenses, Mendez Exhibit 3 | | N | |
| DEF0685 | | | Driver's Licenses, Exp 6/8/12, Mendez Exhibit 4 | | N | |
| DEF0686 | | | Photo of Willacy County Constable Badge, Mendez Exhibit 5 | | N | |
| DEF0687 | | | Food Stamp ID Card, Mendez Exhibit 6 | | N | |
| DEF0688 | | | Authorization as Constable, Mendez Exhibit 7 | | N | |
| DEF0689 | | | Voter Registration Card, 1984, Mendez Exhibit 8 | | N | |
| DEF0690 | | | Current Voter ID Card, Valid until 2015, Mendez Exhibit 9 | | N | |
| DEF0691 | | | eRegistry Voter Registration, Mendez Exhibit 10 | PL994 | N | |
| DEF0692 | | | Printout from DPS website, Mendez Exhibit 11 | | Y | H |
| DEF0693 | | | Printout from VoteTexas.gov (Spanish), Mendez Exhibit 12 | | N | |
| DEF0694 | | | Objections and Responses to Defendants' First Request for Production of Documents, Mendez Exhibit 13 | | N | |
| DEF0695 | | | Objections and Responses to Defendants' Combined First Interrogatory and Second Request for Production, Mendez Exhibit 14 | | N | |
| DEF0696 | | | Printout (American National Insurance Co.), Mendez Exhibit 15 | | N | |
| DEF0697 | | | Texasd Health and Human Services Printout, Mendez Exhibit 16 | | N | |
| DEF0698 | | | Letter from SDSA, Mendez Exhibit 17 | | N | |
| DEF0699 | | | IRS Form 1098, Mendez Exhibit 18 | | N | |
| DEF0700 | | | Sebastian Municipal Utilities Dist Printout, Mendez Exhibit 19 | | N | |
| DEF0701 | | | Statement, Watson's City Drug, Mendez Exhibit 20 | | N | |
| DEF0702 | | | Receipt of Payment/State Farm, Mendez Exhibit 21 | | N | |
| DEF0703 | | | Bank of America Account Summary, Mendez Exhibit 22 | | N | |
| DEF0704 | | | JC Penney Statement, Mendez Exhibit 23 | | N | |
| DEF0705 | | | Texas Department of State Health Services/Birth Death Records Printout, Mendez Exhibit 24 | | N | |
| DEF0706 | | | Printout, Indentification of Applicants Form, Mendez Exhibit 25 | | N | |
| DEF0707 | | | Defendants' Second Amended Notice of Intention to Take Oral Deposition of the United States Department of Veterans Affairs, Mims Exhibit 1 | | N | |
| DEF0708 | | | Declaration of Michael Mims, Mims Exhibit 2 | PL910 | N | |
| DEF0709 | | | Oral Deposition of Major Forrest Mitchell, Mitchell Exhibit 1 | PL929 | N | |
| DEF0710 | | | Transcript of Bench Trial, Mitchell Exhibit 2 | PL930 | N | |
| DEF0711 | | | Summary of Case Numbers, Mitchell Exhibit 3 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0712 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General Charges Pending Resolution", Mitchell Exhibit 4 | PL683 | N | |
| DEF0713 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General Charges Pending Resolution", Mitchell Exhibit 5 | PL931 | N | |
| DEF0714 | | | Email Correspondence, Mitchell Exhibit 6 | | N | |
| DEF0715 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General Charges Pending Resolution", Mitchell Exhibit 7 | | N | |
| DEF0716 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General, August 2002-Present", Mitchell Exhibit 8 | | N | |
| DEF0717 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General, Prosecutions Resolved", Mitchell Exhibit 9 | PL932 | N | |
| DEF0718 | | | Division Summary of Services Provided, Mitchell Exhibit 10 | PL933 | N | |
| DEF0719 | | | Voting History from Texas Secretary of State, Montez Exhibit 1 | | Y | H |
| DEF0720 | | | The Veasey-LULAC Plaintiffs' Second Amended Complaint, Montez Exhibit 2 | | N | |
| DEF0721 | | | Plaintiffs, Responses to Defendants' First Request for Production, Montez Exhibit 3 | | N | |
| DEF0722 | | | Plaintiff Montez's Response to Defendants' First Interrogatory, Montez Exhibit 4 | | N | |
| DEF0723 | | | Poll results coducted by the Texas Tribune and University of Texas in Feb 2011 re: voter indentification, Montez Exhibit 5 | | Y | H |
| DEF0724 | | | Copy of Texas Driver License for Michael Montez, Montez Exhibit 6 | | N | |
| DEF0725 | | | Documents from County Clerk's Office, Newman Exhibit 1 | | N | |
| DEF0726 | | | Letter from AG to County Clerk's Office, Newman Exhibit 2 | | N | |
| DEF0727 | | | Examples, Newman Exhibit 3 | PL904 | N | |
| DEF0728 | | | Notice of Deposition, Ortiz M. Exhibit 1 | | N | |
| DEF0729 | | | Notice of Deposition, Ortiz M. Exhibit 2 | | N | |
| DEF0730 | | | Plaintiff's First Amended Complaint, Ortiz M. Exhibit 3 | | N | |
| DEF0731 | | | Printout from LULAC web site, Ortiz M. Exhibit 4 | | N | |
| DEF0732 | | | Printout from Texas Department of Public Safety web site, Ortiz M. Exhibit 5 | | N | |
| DEF0733 | | | Veasey-LULAC Plaintiffs' First Amended Complaint, Ortiz O. Exhibit 1 | | N | |
| DEF0734 | | | Veasey-LULAC Responses and Objections to Defendant's First Set of Request for Production, Ortiz O. Exhibit 2 | | N | |
| DEF0735 | | | Texas Politics Voter Identification February 2011, Ortiz O. Exhibit 3 | | Y | H |
| DEF0736 | | | Voter Identification Fevruary 2011, Voter ID Preference, Ortiz O. Exhibit 4 | | Y | H |
| DEF0737 | | | Survey results from a UT poll conducted in Feb 2011, Ortiz O. Exhibit 5 | | Y | H |
| DEF0738 | | | Texas Politics Voter Identification Law Support survey question, Ortiz O. Exhibit 6 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0739 | | | Voter ID Support, survey question, Ortiz O. Exhibit 7 | | Y | H |
| DEF0740 | | | Deposition Notice, Oshinnaiye Deposition Exhibit 1 | | N | |
| DEF0741 | | | Declaration of the US Citizen and Immigration Services, Oshinnaiye Deposition Exhibit 2 | | N | |
| DEF0742 | | | Declaration of Oshinnaiye, Oshinnaiye Deposition Exhibit 3 | PL911 | N | |
| DEF0743 | | | Deposition Notice, Ozias Deposition Exhibit 1 | | N | |
| DEF0744 | | | Second Amended Complaint, Ozias Deposition Exhibit 2 | | N | |
| DEF0745 | | | Passport, Ozias Deposition Exhibit 3 | | N | |
| DEF0746 | | | Temporary ID, Ozias Deposition Exhibit 4 | | N | |
| DEF0747 | | | Voter's Registration Card, Ozias Deposition Exhibit 5 | | N | |
| DEF0748 | | | Objections and Responses to First Request for Production, Ozias Deposition Exhibit 6 | | N | |
| DEF0749 | | | Birth Certificate, Ozias Deposition Exhibit 7 | | N | |
| DEF0750 | | | Social Security Card, Ozias Deposition Exhibit 8 | | N | |
| DEF0751 | | | DD214, Ozias Deposition Exhibit 9 | | N | |
| DEF0752 | | | Voter Registration Database, Ozias Deposition Exhibit 10 | | Y | H |
| DEF0753 | | | Voter Registration Database, Ozias Deposition Exhibit 11 | | Y | H |
| DEF0754 | | | Voter Registration Database, Ozias Deposition Exhibit 12 | | Y | H |
| DEF0755 | | | Subpoena to Produce Documents, Patrick Deposition Exhibit 1 | | N | |
| DEF0756 | | | S.B. No. 362, Patrick Deposition Exhibit 2 | PL853 | N | |
| DEF0757 | | | 3/10/09 Trasncript of Testimony, Patrick Deposition Exhibit 3 | PL906 | N | |
| DEF0758 | | | S.B. No. 14, Patrick Deposition Exhibit 4 | PL907 | N | |
| DEF0759 | | | 1/26/11 Senate Journal, Patrick Deposition Exhibit 5 | | N | |
| DEF0760 | | | 1/25/2011 Email Chain, Patrick Deposition Exhibit 6 | PL327 | N | |
| DEF0761 | | | 6/15/2011 Email Chain, Patrick Deposition Exhibit 7 | PL328 | N | |
| DEF0762 | | | 3/29/2012 Email Chain, Patrick Deposition Exhibit 8 | PL329 | N | |
| DEF0763 | | | Dan Patrick Campaign Poster, Patrick Deposition Exhibit 9 | PL330 | N | |
| DEF0764 | | | 5/9/2012 Emails, Patrick Deposition Exhibit 10 | PL331 | N | |
| DEF0765 | | | 2/1/2011 Emails, Patrick Deposition Exhbit 11 | PL332 | N | |
| DEF0766 | | | 10/16/2008 Press Release, Patrick Deposition Exhibit 12 | PL333 | N | |
| DEF0767 | | | 5/26/2007 Press Release, Patrick Deposition Exhibit 12A | PL334 | N | |
| DEF0768 | | | Form Letter on Voter ID, Patrick Deposition Exhibit 12B | PL335 | N | |
| DEF0769 | | | Capitol Update, Patrick Deposition Exhibit 12C | PL336 | N | |
| DEF0770 | | | Your Voice from Senate District 7, Patrick Deposition Exhibit 12D | PL337 | N | |
| DEF0771 | | | 3/4/2011 Emails, Patrick Deposition Exhibit 12E | PL338 | N | |
| DEF0772 | | | Responses to First Set of Interrogatories, Patrick Deposition Exhibit 13 | PL908 | N | |
| DEF0773 | | | Texas Election Code, Patrick Deposition Exhibit 14 | PL339 | N | |
| DEF0774 | | | Transportation Code § 521.142, Patrick Deposition Exhibit 15 | PL340 | N | |
| DEF0775 | | | Texas Admin. Code § 15.182, Patrick Deposition Exhibit 16 | PL341 | N | |
| DEF0776 | | | 36 Tex. Reg. 8384, Patrick Deposition Exhibit 17 | PL342 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0777 | | | Election Identification Certificate Info Sheet, Patrick Deposition Exhibit 18 | PL343 | N | |
| DEF0778 | | | Deposition Notice, Peters Deposition Exhibit 36 | | N | |
| DEF0779 | | | S.B. No. 1, Peters Deposition Exhibit 37 | PL899 | N | |
| DEF0780 | | | TAC § 15.181–15.185, Peters Deposition Exhibit 38 | PL344 | N | |
| DEF0781 | | | 9/20/13 Email, Peters Deposition Exhibit 39 | PL345 | N | |
| DEF0782 | | | Interlocal Cooperation Contract, Peters Deposition Exhibit 40 | PL346 | N | |
| DEF0783 | | | 10/2/13 Email Chain, Peters Deposition Exhibit 41 | PL347 | N | |
| DEF0784 | | | Birth Certificate Affidavit, Peters Deposition Exhibit 42 | PL342 | N | |
| DEF0785 | | | 2/1/11 Email Chain, Peters Deposition Exhibit 43 | PL432 | N | |
| DEF0786 | | | 12/09/11 Email Chain, Peters Deposition Exhibit 44 | PL349 | N | |
| DEF0787 | | | TAC § 15.46, Peters Deposition Exhibit 45 | PL350 | N | |
| DEF0788 | | | Calculation utilized in putting the fiscal note together for S.B. 14, Peters Deposition Exhibit 46 | PL351 | N | |
| DEF0789 | | | Fact Sheet on Cities for implementing Voter ID, Peters Deposition Exhibit 47 | PL352 | N | |
| DEF0790 | | | Data From Texas State University, Peters Deposition Exhibit 48 | PL353 | N | |
| DEF0791 | | | 9/23/13 Email, Peters Deposition Exhibit 49 | PL354 | N | |
| DEF0792 | | | 9/11/2013 Email Chain, Peters Deposition Exhibit 50 | PL409 | N | |
| DEF0793 | | | 6/21/13 Email Chain and Attachment, Peters Deposition Exhibit 51 | PL355 | N | |
| DEF0794 | | | 6/24/13 Email and Attachments, Peters Deposition Exhibit 52 | PL356 | N | |
| DEF0795 | | | 10/3/13 Email and Attachments, Peters Deposition Exhibit 53 | PL357 | N | |
| DEF0796 | | | 10/2/13 County Election Sertificate Training Plan, Peters Deposition Exhibit 54 | PL358 | N | |
| DEF0797 | | | Powerpoint Presentation on EICs, Peters Deposition Exhibit 55 | PL359 | N | |
| DEF0798 | | | 10/11/13 EIC County Set-Up and Issuance Training, Peters Deposition Exhibit 56 | PL360 | N | |
| DEF0799 | | | EIC Documentation Requirements, Peters Deposition Exhibit 57 | PL361 | N | |
| DEF0800 | | | EIC Available Here Sticker, Peters Deposition Exhibit 58 | PL362 | N | |
| DEF0801 | | | 9/24/13 Email Chain, Peters Deposition Exhibit 59 | PL363 | N | |
| DEF0802 | | | Timeline of Media/Public Outreach for EICs, Peters Deposition Exhibit 60 | PL364 | N | |
| DEF0803 | | | Application for EIC, Peters Deposition Exhibit 61 | PL373 | N | |
| DEF0804 | | | Demographics Charts, Peters Deposition Exhibit 62 | PL365 | N | |
| DEF0805 | | | Birth Certificate, Pope Deposition Exhibit 1 | | N | |
| DEF0806 | | | Voter Registration Certificate, Pope Deposition Exhibit 2 | | N | |
| DEF0807 | | | Voting History, Pope Deposition Exhibit 3 | | N | |
| DEF0808 | | | Driver's License, Pope Deposition Exhibit 4 | | N | |
| DEF0809 | | | Second Amended Complaint, Pope Deposition Exhibit 5 | | N | |
| DEF0810 | | | Responses to First Request for Production, Pope Deposition Exhibit 6 | | N | |
| DEF0811 | | | Response to First Interrogatory, Pope Deposition Exhibit 7 | | N | |

Veasey v. Perry
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0812 | | | Poll on Support for Voter ID, Pope Deposition Exhibit 8 | | Y | H |
| DEF0813 | | | Amended Notice of Deposition, Rodriguez Deposition Exhibit 63 | | N | |
| DEF0814 | | | Application for Texas Election Certificate, Rodriguez Deposition Exhibit 64 | PL373 | N | |
| DEF0815 | | | 9/5/2013 Email Chain, Rodriguez Deposition Exhibit 65 | PL374 | N | |
| DEF0816 | | | 6/26/13 Email and Attachment, Rodriguez Deposition Exhibit 66 | PL375 | N | |
| DEF0817 | | | 9/25/13 Email, Rodriguez Deposition Exhibit 67 | PL376 | N | |
| DEF0818 | | | 10/24/13 Email Chain, Rodriguez Deposition Exhibit 68 | PL377 | N | |
| DEF0819 | | | 6/26/13 Email, Rodriguez Deposition Exhibit 69 | PL378 | N | |
| DEF0820 | | | 6/27/13 Email, Rodriguez Deposition Exhibit 70 | PL379 | N | |
| DEF0821 | | | 7/5/13 Email Chain, Rodriguez Deposition Exhibit 71 | PL380 | N | |
| DEF0822 | | | 7/19/13 Email, Rodriguez Deposition Exhibit 72 | PL381 | N | |
| DEF0823 | | | 6/27/13 Email Chain, Rodriguez Deposition Exhibit 73 | PL382 | N | |
| DEF0824 | | | 10/29/13 Email Chain, Rodriguez Depositiion Exhibit 74 | PL383 | N | |
| DEF0825 | | | 11/4/13 Email, Rodriguez Deposition Exhibit 75 | PL384 | N | |
| DEF0826 | | | 9/15/13 Email, Rodriguez Deposition Exhibit 76 | PL385 | N | |
| DEF0827 | | | List of Valid EIC Issuances, Rodriguez Deposition Exhibit 77 | PL386 | N | |
| DEF0828 | | | EIC Application and Demographics Overview, Rodriguez Deposition Exhibit 78 | PL387 | N | |
| DEF0829 | | | 10/17/13 Email and Attachment, Rodriguez Deposition Exhibit 79 | PL388 | N | |
| DEF0830 | | | EIC Dashboard, Rodriguez Deposition Exhibit 80 | PL389 | N | |
| DEF0831 | | | Birth Certificate Affidavit, Rodriguez Deposition Exhibit 81 | PL390 | N | |
| DEF0832 | | | Information Derived From Datbase and List of Inquiries, Rodriguez Deposition Exhibit 82 | PL391 | N | |
| DEF0833 | | | Spreadsheet of EIC Issuance Information, Rodriguez Deposition Exhibit 83 | PL392 | N | |
| DEF0834 | | | 8/28/13 Email, Rodriguez Deposition Exhibit 84 | PL393 | N | |
| DEF0835 | | | 9/10/13 Email and Attachment, Rodriguez Deposition Exhibit 85 | PL394 | N | |
| DEF0836 | | | 9/27/13 Email and Attachment, Rodriguez Deposition Exhibit 86 | PL395 | N | |
| DEF0837 | | | 9/9/13 Email, Rodriguez Deposition Exhibit 87 | PL396 | N | |
| DEF0838 | | | 9/10/13 Email Chain, Rodriguez Deposition Exhibit 88 | PL397 | N | |
| DEF0839 | | | 9/13/13 Press Release, Rodriguez Deposition Exhibit 89 | PL398 | N | |
| DEF0840 | | | 10/8/13 Email Chain, Rodriguez Deposition Exhibit 90 | PL399 | N | |
| DEF0841 | | | DPS Website, Rodriguez Deposition Exhibit 91 | PL400 | N | |
| DEF0842 | | | 9/25/13 Email Chain, Rodriguez Deposition Exhibit 92 | PL401 | N | |
| DEF0843 | | | 9/24/13 Email Chain, Rodriguez Deposition Exhibit 93 | PL402 | N | |
| DEF0844 | | | 9/25/13 Email Chain, Rodriguez Deposition Exhibit 94 | PL403 | N | |
| DEF0845 | | | 9/25/13 Email Chain, Rodriguez Deposition Exhibit 95 | PL404 | N | |
| DEF0846 | | | 10/3/13 Email, Rodriguez Deposition Exhibit 96 | PL405 | N | |
| DEF0847 | | | 9/24/13 Email Chain, Rodriguez Deposition Exhibit 97 | PL406 | N | |
| DEF0848 | | | 10/15/13 Email Chain, Rodriguez Deposition Exhibit 98 | PL407 | N | |
| DEF0849 | | | 10/7/13 Email Chain, Rodriguez Deposition Exhibit 99 | PL408 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0850 | | | 9/11/13 Email Chain, Rodriguez Deposition Exhibit 100 | PL409 | N | |
| DEF0851 | | | Spreadsheet Used to Collect EIC Application Information, Rodriguez Deposition Exhibit 101 | PL410 | N | |
| DEF0852 | | | Invalid EIC Applications for 2013 and 2014, Rodriguez Deposition Exhibit 102 | PL411 | N | |
| DEF0853 | | | Maps of EIC operations in Texas, Rodriguez Deposition Exhibit 103 | PL412 | N | |
| DEF0854 | | | Driver License Division Customer Operations Organization Chart, Rodriguez Deposition Exhibit 104 | PL413 | N | |
| DEF0855 | | | Driver License Customer Operations By Region, Rodriguez Deposition Exhibit 105 | PL414 | N | |
| DEF0856 | | | Deposition Notice, Rudolph Exhibit 1 | | N | |
| DEF0857 | | | Declaration of Michelle Rudolph, Rudolph Exhibit 2 | PL912 | N | |
| DEF0858 | | | Voter View Printout, Sanchez Deposition, Exhibit 1 | PL532 | N | |
| DEF0859 | | | Voter View Printout, Sanchez Deposition, Exhibit 2 | PL533 | N | |
| DEF0860 | | | Copy of Birth Certificate, Sanchez Deposition, Exhibit 3 | PL534 | N | |
| DEF0861 | | | Copy of Social Security Card, Care Improvement Card, Election Certificate Card, TSTI ID Card, Sanchez Deposition, Exhibit 4 | PL535 | N | |
| DEF0862 | | | Application for Ballot by Mail Information, Sanchez Deposition, Exhibit 5 | | N | |
| DEF0863 | | | SB 362 as Introduced in the Senate, Shorter Deposition, Exhibit 1 | | N | |
| DEF0864 | | | Excerpt from Committee of the Whole Transcript, March 10, 2009, Shorter Deposition, Exhibit 2 | PL919 | N | |
| DEF0865 | | | Excerpt from Senate Journal, March 18, 2009, Exhibit 3 | PL920 | N | |
| DEF0866 | | | SB 14, Shorter Deposition, Exhibit 4 | PL907 | N | |
| DEF0867 | | | FAQs - Implementation of SB 14, Shorter Deposition, Exhibit 5 | | N | |
| DEF0868 | | | January 24, 2011 e-mail, Shorter Deposition, Exhibit 6 | PL325 | N | |
| DEF0869 | | | Excerpt from Committee of the Whole Transcript, Jan. 25, 2011, Shorter Deposition, Exhibit 7 | PL921 | N | |
| DEF0870 | | | E-mail Chain, Shorter Deposition, Exhibit 8 | PL432 | N | |
| DEF0871 | | | E-Mail, Feb. 25, 2011 and Attachments, Shorter Deposition, Exhibit 9 | PL260 | N | |
| DEF0872 | | | Excerpt of Texas House of Representatives Select Committee on Voter Identification and Voter Fraud Hearing Transcript, March 1, 2011, Shorter Deposition, Exhibit 10 | PL903 | N | |
| DEF0873 | | | E-Mail, April 8, 2011, Shorter Deposition, Exhibit 11 | PL183 | N | |
| DEF0874 | | | E-Mail, April 20, 2011, Shorter Deposition, Exhibit 12 | PL257 | N | |
| DEF0875 | | | Memorandum of Understanding, Shorter Deposition, Exhibit 13 | PL281 | N | |
| DEF0876 | | | E-Mail, Oct. 16, 2013 and Attachment, Shorter Deposition, Exhibit 14 | PL292 | N | |
| DEF0877 | | | E-Mail 9/26/13, Shorter Deposition, Exhibit 15 | | Y | H |
| DEF0878 | | | E-Mail 9/27/13, Shorter Deposition, Exhibit 16 | | Y | H |
| DEF0879 | | | E-Mail 2/10/14, Shorter Deposition, Exhibit 17 | PL924 | N | |
| DEF0880 | | | E-Mail Chain, 6/28/13, Shorter Deposition, Exhibit 18 | PL925 | N | |
| DEF0881 | | | September 30, 2013 E-Mail, Shorter Deposition, Exhibit 19 | PL926 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0882 | | | July 12, 2013 E-Mail, Shorter Deposition, Exhibit 20 | PL927 | N | |
| DEF0883 | | | EIC Dashboard, Shorter Deposition, Exhibit 21 | PL928 | N | |
| DEF0884 | | | 9/18/2013 E-Mail, Shorter Deposition, Exhibit 22 | | Y | H |
| DEF0885 | | | Declaration of Kenneth Smith, Smith Deposition, Exhibit 3 | PL913 | N | |
| DEF0886 | | | Example 5, Information on Poll Book and Driver's License, Stanart Deposition, Exhibit 1 | | Y | H |
| DEF0887 | | | Deposition Notice, Stanart Deposition, Exhibit 2 | | N | |
| DEF0888 | | | San Antonio Express-News Article Jun 7, 2009, Straus Deposition, Exhibit 1 | PL415 | N | |
| DEF0889 | | | Redacted letter from Joe Straus re SB 14, Straus Deposition, Exhibit 2 | PL416 | N | |
| DEF0890 | | | 12-Page Document from Speaker Straus' Legislative Files, Straus Deposition, Exhibit 3 | PL417 | N | |
| DEF0891 | | | Fraser Files Voter Fraud Measures, Straus Deposition, Exhibit 4 | PL237 | N | |
| DEF0892 | | | 7-Page Document from Speaker Straus' Legislative Files, Straus Deposition, Exhibit 5 | PL418 | N | |
| DEF0893 | | | Voter ID Bill Summary SB14 (82R Engrossed), Straus Deposition, Exhibit 6 | PL419 | N | |
| DEF0894 | | | One Page Handwritten Notes TX_00012065, Straus Deposition, Exhibit 7 | PL420 | N | |
| DEF0895 | | | Talking Points Against Student ID Amendment, Straus Deposition, Exhibit 8 | PL421 | N | |
| DEF0896 | | | House Journal Excerpt, Straus Deposition, Exhibit 9 | | N | |
| DEF0897 | | | Steve Strausler's Second Notice of Deposition, Strausler Deposition, Exhibit 1 | | N | |
| DEF0898 | | | Senate Bill 14 - An Act, Strausler Deposition, Exhibit 2 | | N | |
| DEF0899 | | | Declaration of Stephen Strausler, Strausler Depositon, Exhibit 3 | PL918 | N | |
| DEF0900 | | | Declaration of the Social Security Administration, Strausler Deposition, Exhibit 4 | | N | |
| DEF0901 | | | Birth Certificate, Taylor Deposition, Exhibit 1 | | N | |
| DEF0902 | | | Plaintiff's First Amended Complaint, Taylor Deposition, Exhibit 2 | | N | |
| DEF0903 | | | Marriage License (Highly Confidential), Taylor Deposition, Exhibit 3 | | N | |
| DEF0904 | | | Social Security Card, Taylor Deposition, Exhibit 4 | | N | |
| DEF0905 | | | **WITHDRAWN** | | | |
| DEF0906 | | | Second Amended Notice to Take Oral Deposition of La Union del Pueblo Entero, Valdez-Cox Deposition, Exhibit 1 | | N | |
| DEF0907 | | | Plaintiff's First Amended Complaint, Valdez-Cox Deposition, Exhibit 2 | | N | |
| DEF0908 | | | LUPE Website Page, Valdez-Cox Deposition, Exhibit 3 | | Y | H, A |
| DEF0909 | | | Press Release, Valdez-Cox Deposition, Exhibit 4 | | Y | H, A |
| DEF0910 | | | Twitter Feed Page, Valdez-Cox Deposition, Exhibit 5 | | Y | H, A |
| DEF0911 | | | Texas Politics Voter ID Poll February 2011, Valdez-Cox Deposition, Exhibit 6 | | Y | H |
| DEF0912 | | | Texas Politics Voter ID Poll October 2012, Valdez-Cox Deposition, Exhibit 7 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0913 | | | 2011 Form 990 for La Union del Pueblo Entero, Valdez-Cox Deposition, Exhibit 8 | | Y | H |
| DEF0914 | | | Copy of Texas Driver's License, Veasey Deposition, Exhibit 1 | | N | |
| DEF0915 | | | Copy of Passport, Veasey Deposition, Exhibit 2 | | N | |
| DEF0916 | | | Plaintiffs, Michael Montez, et al., Responses to Defendants' First Request for Production, Veasey Deposition, Exhibit 3 | | N | |
| DEF0917 | | | Texas Legislature Online Amendments, Veasey Deposition, Exhibit 4 | | Y | H |
| DEF0918 | | | Proposed Amendment to SB-14, Veasey Deposition, Exhibit 5 | | N | |
| DEF0919 | | | Proposed Amendment to SB-14, Veasey Deposition, Exhibit 6 | | N | |
| DEF0920 | | | Proposed Amendment to SB-14, Veasey Deposition, Exhibit 7 | | N | |
| DEF0921 | | | The Veasey LULAC Plaintiffs' Second Amended Complaint, Veasey Deposition, Exhibit 8 | | N | |
| DEF0922 | | | Tweet/retweet, Roland Reports, 3/25/2004, Veasey Deposition, Exhibit 9 | | Y | H |
| DEF0923 | | | Turnout and Voter Registration Figures (1970 - current), Veasey Deposition, Exhibit 10 | | Y | H |
| DEF0924 | | | Affidavit of Provisional Voter, Washington Deposition, Exhibit 1 | PL536 | N | |
| DEF0925 | | | Copy of Voter Registration Cards, Washington Deposition, Exhibit 2 | PL537 | N | |
| DEF0926 | | | Copy of Social Security Card, Washington Deposition, Exhibit 3 | PL538 | N | |
| DEF0927 | | | Texas Department of Public Safety Payment Receipt, Washington Deposition, Exhibit 4 | PL539 | N | |
| DEF0928 | | | Copy of Texas Department of Public Safety Temporary Identification Card, Washington Deposition, Exhibit 5 | PL540 | N | |
| DEF0929 | | | Copy of Voter Registraton Card, Washington Deposition, Exhibit 6 | PL541 | N | |
| DEF0930 | | | Records Pertaining to Phyllis Marie Washington, Washington Deposition, Exhibit 7 | PL542 | N | |
| DEF0931 | | | Google Maps, 3938 Charleston Street to 12220 S Gessner Road, Washington Deposition, Exhibit 8 | PL916 | N | |
| DEF0932 | | | Records Pertaining to Phyllis Marie Washington, Washington Deposition, Exhibit 9 | PL917 | N | |
| DEF0933 | | | Copy of Texas Identification Car, Washington Deposition, Exhibit 10 | PL543 | N | |
| DEF0934 | | | Records Pertaining to Phyllis Marie Washington, Washington Deposition, Exhibit 11 | PL544 | N | |
| DEF0935 | | | Voter Photo Identification Requirements for November and Future Elections, Washington Deposition, Exhibit 12 | PL884 | N | |
| DEF0936 | | | Voter Photo Identification Requirements for Texas Election, Washington Deposition, Exhibit 13 | PL885 | N | |
| DEF0937 | | | Photo ID Frequently Asked Questions, Washington Deposition, Exhibit 14 | PL886 | N | |
| DEF0938 | | | The Ways Eligible Texans May Vote, Washington Deposition, Exhibit 15 | PL887 | N | |
| DEF0939 | | | Google Maps, 3938 Charleston Street to 9206 Winkler Drive, Washington Deposition, Exhibit 16 | PL888 | N | |

Veasey v. Perry
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0940 | | | Document Entitled "Texas Politics - Voter Identificaiton (February 2011), Washington Deposition, Exhibit 17 | PL870 | N | |
| DEF0941 | | | Defendant's First Amended Notice of Depsoition Duces Tecum, Webster Deposition Exhibit 1 | | N | |
| DEF0942 | | | Declaration of Dr. Webster, Webster Deposition Exhibit 2 | | Y | H |
| DEF0943 | | | Appendix 4, Webster Deposition Exhibit 3 | | Y | H |
| DEF0944 | | | Appendix 1, Webster Deposition Exhibit 4 | | N | |
| DEF0945 | | | A Compass for Understanding and Using American Community Survey Data, Webster Deposition Exhibit 5 | | Y | H |
| DEF0946 | | | House Bill No. 218, Williams Deposition, Exhibit 1 | PL859 | N | |
| DEF0947 | | | 4-26-07 Senate Journal, Williams Deposition, Exhibit 2 | | N | |
| DEF0948 | | | 7-9-12 Transcript of Bench Trial, Williams Deposition, Exhibit 3 | PL422 | N | |
| DEF0949 | | | 5-15-07 Senate Journal, Williams Deposition, Exhibit 4 | PL860 | N | |
| DEF0950 | | | Senate Bill 362, Williams Deposition, Exhibit 5 | | N | |
| DEF0951 | | | 1-14-09 Senate Journal, Williams Deposition, Exhibit 6 | PL423 | N | |
| DEF0952 | | | Resolution, Williams Deposition, Exhibit 7 | PL424 | N | |
| DEF0953 | | | 3-18-09 Senate Journal, Williams Deposition, Exhibit 8 | PL425 | N | |
| DEF0954 | | | 6-8-09 News Release, Williams Deposition, Exhibit 9 | PL426 | N | |
| DEF0955 | | | Senate Bill 14, Williams Deposition, Exhibit 10 | | N | |
| DEF0956 | | | Subchapter A of Title 7 of Transportation Code, Williams Deposition, Exhibit 11 | PL427 | N | |
| DEF0957 | | | 9-14-11 letter from Frennan to Herren, Williams Deposition, Exhibit 12 | PL428 | N | |
| DEF0958 | | | November 2007 Audit Report, Williams Deposition, Exhibit 13 | PL429 | N | |
| DEF0959 | | | 1971 Excerpt from Rules of Senate, Williams Deposition, Exhibit 14 | PL861 | N | |
| DEF0960 | | | 1973 Excerpt from Rules of the Senate, Williams Deposition, Exhibit 15 | PL862 | N | |
| DEF0961 | | | 1975 Excerpt from Rules of Senate, Williams Deposition, Exhibit 16 | PL863 | N | |
| DEF0962 | | | 1977 Excerpt from Rules of Senate, Williams Deposition, Exhibit 17 | PL864 | N | |
| DEF0963 | | | 1982 Excerpt from Rules of Senate, Williams Deposition, Exhibit 18 | PL865 | N | |
| DEF0964 | | | 1985 Resolution Adopting Rules, Williams Deposition, Exhibit 19 | PL430 | N | |
| DEF0965 | | | 1985 Excerpt from Rules of Senate, Williams Deposition, Exhibit 20 | PL866 | N | |
| DEF0966 | | | 1987 Excerpt from the Rules of the Senate, Williams Deposition, Exhibit 21 | PL867 | N | |
| DEF0967 | | | 1989 Excerpt from the Rules of the Senate, Williams Deposition, Exhibit 22 | PL868 | N | |
| DEF0968 | | | 2009 Excerpt from the Rules of the Senate, Williams Deposition, Exhibit 24 | | N | |
| DEF0969 | | | 1-24-11 e-mail from Libby Nezda to Amanda Montagne, et al., Williams Deposition, Exhibit 24 | PL431 | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0970 | | | 1-25-11 Transcript Excerpt of a Committee of the Whole Proceedings, Williams Deposition, Exhibit 25 | | N | |
| DEF0971 | | | E-mail string between Ann McGeehan and Karen Richards, et al., Williams Deposition, Exhiibt 26 | PL432 | N | |
| DEF0972 | | | 1-26-11 State Journal, Williams Deposition, Exhiibt 27 | | N | |
| DEF0973 | | | Talking Points Against Student ID Amendment, Williams Deposition, Exhiibt 28 | PL421 | N | |
| DEF0974 | | | Support for Voter ID Requirement Poll, Williams Deposition, Exhiibt 29 | PL433 | N | |
| DEF0975 | | | Views on Proposed Voter ID Requirement Poll, Williams Deposition, Exhiibt 30 | PL434 | N | |
| DEF0976 | | | Letter from Tommy Williams to "Dear Friends", Williams Deposition, Exhiibt 31 | PL435 | N | |
| DEF0977 | | | Voter ID Support Survey, Williams Deposition, Exhiibt 32 | PL252 | N | |
| DEF0978 | | | Voter Identification Survey, Williams Deposition, Exhiibt 33 | PL251 | N | |
| DEF0979 | | | Deposition Notice and Subpoena, Wood Deposition, Exhibit 1 | | N | |
| DEF0980 | | | Affidavit of Randall Buck Wood, Wood Deposition, Exhibit 2 | | Y | H |
| DEF0981 | | | Fee Table, Zgabay Deposition, Exhibit 142 | PL436 | N | |
| DEF0982 | | | First Page of On-Line Application, Zgabay Deposition, Exhibit 143 | PL437 | N | |
| DEF0983 | | | Continuation of Introduction for On-Line Application Process, Zgabay Deposition, Exhibit 144 | PL438 | N | |
| DEF0984 | | | Application from Website, Zgabay Deposition, Exhibit 145 | PL439 | N | |
| DEF0985 | | | Instructions for Law Enforcement Officers Asking to Initiate Revoation, Zgabay Deposition, Exhibit 146 | PL440 | N | |
| DEF0986 | | | House Bill 698, Zgabay Deposition, Exhibit 147 | PL441 | N | |
| DEF0987 | LEG00004660 | LEG00004661 | Press Release titled General Election Poll Proves Democrat Wendy Davis Not Representing Senate District 10 Voters By Fighting the Voter ID Law in Federal Court, dated July 11, 2012 | | N | |
| DEF0988 | LEG00045686 | | Sen. Patrick Press Release, Senator Patrick: "House Antics Kills Voter Identification," dated May 26, 2007 | PL334 | N | |
| DEF0989 | LEG00045687 | LEG00045688 | Sen. Patrick Press Release, Senate Bills Killed by House Antics, dated May 26, 2007 | | Y | H |
| DEF0990 | LEG00045689 | | Email forwarding Sen. Wentworth Press Release,  Dead People Do Vote, dated July 27, 2012 | | Y | H |
| DEF0991 | LEG00045656 | LEG00045657 | Draft Press Release, Hispanic Republican Conference Unanimously Supports Voter ID Bill, Texas Must Assure Integrity of Elections, dated March 15, 2011 | | Y | H |
| DEF0992 | LEG00045661 | LEG00045662 | Document entitled Criminal Prosecution, regarding information on prosecution of voter fraud | | Y | H, A |
| DEF0993 | LEG00045682 | LEG00045682 | Document containing notes on HB 218 and voter ID laws generally | | Y | A, H |
| DEF0994 | LEG00000043 | | Document titled Voter ID 81st Session (Patrick) | | Y | H, A |
| DEF0995 | LEG00000609 | | Document titled Democrats Intentionally Thwart the Legislative Process "Anything but Voter ID" (Taylor) | | Y | H, A |
| DEF0996 | LEG00000641 | | Mexico's Voter Identification Card | | Y | R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF0997 | LEG0000642 | | Photo ID Legislation Powerpoint (Taylor) | | | Reserved, Document not provided |
| DEF0998 | LEG0000688 | | Document titled Republic Caucus Policy Committee Position on Voter ID (Taylor) | | Y | H, A |
| DEF0999 | LEG0000703 | | Email from Rep. Patricia Harless to Constituent, dated June 3, 2009, subject: Re: Legislative update | PL254 | N | |
| DEF1000 | LEG0000704 | LEG0000705 | Email from Rep. Patricia Harless to Constituent, dated June 8, 2009, subject: Legislative Update From Patricia Harless | PL254 | N | |
| DEF1001 | LEG0000753 | LEG0000754 | Email from Rep. Patricia Harless to Constituent, dated October 30, 2013, subject: Re: Provision of New Voter ID law | PL254 | N | |
| DEF1002 | LEG0000782 | | Document titled Deterring Fraud (Williams) | | | H, A |
| DEF1003 | LEG0000790 | LEG0000793 | Sen. Williams Press Release, Sen. Williams Reminds Voters of Identification Needed for Upcoming November Election, dated September 9, 2013 | | | Reserved, Document not provided |
| DEF1004 | LEG0000794 | | Sen. Williams Press Release, State Senator Williams Proposes "Smile & Vote" Legislation, dated June 8, 2009 | PL426 | N | |
| DEF1005 | LEG0000798 | | Sen. Williams Press Release, Public Statement from Tommy Williams State Senator, District 4, dated January 14, 2009 | PL579 | N | |
| DEF1006 | LEG0000811 | | Talking Points relating to Voter ID legislation/Voter Fraud - 82R | | | H, A |
| DEF1007 | LEG0000812 | | Talking Points relating to Voter ID Legislation | | | H, A |
| DEF1008 | LEG0000813 | | Chart detailing photo ID laws in Indiana, Georgia, Texas | | Y | H |
| DEF1009 | LEG0000817 | LEG0000818 | Fax from Harris County District Attornye's Office to Sen. Joan Huffman re: Voter Fraud in Harris County, dated March 10, 2009 | | Y | H |
| DEF1010 | LEG0001731 | | Email from Bryan Hebert to various legislative staffers, dated January 24, 2011, subject FW: examples of fraud | | N | |
| DEF1011 | LEG0002244 | LEG0002246 | Rep. Hunter Press Release, November Constitutional Amendment Election: Important Things to Know Before You Vote, dated September 23, 2013 | | N | |
| DEF1012 | LEG0002306 | | Draft Press Release for Legislators announcing mobile election ID stations | | N | |
| DEF1013 | LEG00002314 | LEG00002315 | Email from DPS Government Relations to Rep. Hunter, dated October 25, 2013, subject: REMINDER: Select Driver License Offices Open Saturdays to Issue Election Identification | | N | |
| DEF1014 | LEG00002316 | LEG00002317 | Email from DPS Government Relations to Rep. Hunter, dated November 5, 2013, subject: DPS Providing Replacement Driver Licenses, ID Cards to Flood Victims | | N | |
| DEF1015 | LEG00002352 | LEG00002355 | Email from A. Jones to D. Whitley and J. Scott, dated April 25, 2014, subject: FW: [ALISEDA VOTER ID] Terrific interview Scott, John | | Y | H |
| DEF1016 | LEG00002381 | LEG00002382 | Rep. Aliseda Press Release, Voter ID Bill Passes Texas House, undated | | N | |
| DEF1017 | LEG00002402 | | Rep. Aliseda Press Release re: Committee Assignemnts, sent via email to various news outlets, dated February 11, 2011 | | N | |
| DEF1018 | LEG00004943 | | Chart detailing Texas Real ID Compliance Checklist | | Y | |
| DEF1019 | LEG00005004 | | Email from Megan LaVoie (Duncan staffer), sent January 24, 2011, subject: voter ID talking points | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1020 | LEG0005149 | LEG0005150 | Emailed Release from True the Vote, True the Vote Response to DOJ Plans to Sue Texas, dated July 25, 2013 (Birdwell) | | Y | |
| DEF1021 | LEG00040778 | LEG00040779 | Rep. Smith Draft Release re: 81st Legislative Session | | Y | H |
| DEF1022 | LEG00041189 | LEG00041191 | Email from Rep. Smith to M. Mayer, dated January 21, 2011, subject: Fwd: Carter-Baker Commission - draft language | | N | |
| DEF1023 | LEG00041418 | LEG00041419 | Letter Rep. Anderson to Constituent re: photo ID legislation, dated February 5, 2009 | | Y | H |
| DEF1024 | LEG00041529 | | Rep. Anderson July 2009 Newsletter | | Y | H |
| DEF1025 | LEG00041541 | LEG00041548 | Rep. Anderson August 2011 Newsletter | | Y | H |
| DEF1026 | LEG00041653 | | Rep. Hilderbran Press Release, Hilderbran files bill requiring voters to show photo identification, dated January 14, 2011 | | N | |
| DEF1027 | LEG00041692 | LEG00041548 | Bill Analysis: HB 218 | | N | |
| DEF1028 | LEG00041725 | LEG00041728 | Testimony of Paul Bettencourt before Committee on House Administration (June 22, 2006) | | N | |
| DEF1029 | LEG00041903 | | News Article from Rio Grande Guardian, Progreso residents allege voter impersonation, support photo ID legislation, by Steve Taylor, dated March 10, 2009 | | Y | H |
| DEF1030 | LEG00042004 | LEG00042109 | Voter Election Management System Data | | Y | |
| DEF1031 | LEG00042123 | LEG00042126 | Voter Election Management System Data | | Y | |
| DEF1032 | LEG00042127 | | Article by Lee Ann O'Neal, Ballots Cast in Houston Using Dead Voters' Names, dated October 9, 2008 | | Y | H |
| DEF1033 | LEG00042129 | LEG00042132 | Voter Election Management System Data | | Y | |
| DEF1034 | LEG00042150 | | Voter ID Facebook Page (Wayne Christian) | | N | |
| DEF1035 | LEG00042239 | LEG00042242 | Document titled Deterring Fraud | | Y | H |
| DEF1036 | LEG00042249 | LEG00042252 | Document titled Crawford v. Marion County Election Board (Indiana Case) | | N | |
| DEF1037 | LEG00042262 | LEG00042263 | Talking Points and Motion in Writing re: SB 362 (Huffman) | | N | |
| DEF1038 | LEG00043136 | LEG00043137 | Document titled Questions for Sen. Crawford | | Y | H |
| DEF1039 | LEG00043170 | LEG00043171 | Document titled SB 14 Talking Points | | N | |
| DEF1040 | LEG00043172 | LEG00043173 | Document titled SB 14 by Fraser | PL315 | N | |
| DEF1041 | LEG00043220 | LEG00043221 | Document titled Student ID Card Talking Points | | N | |
| DEF1042 | LEG00043222 | LEG00043223 | 2009 Texas Politics Polling Data on Voter Identification | | Y | H |
| DEF1043 | LEG00043893 | LEG00043894 | Lt. Gov. Dewhurst Press Release, A Letter from Lt. Governor David Dewhurst on Voter I.D. Bill, undated | | N | |
| DEF1044 | LEG00043903 | LEG00043904 | Article by Tom Aldred and Brent Connett, Voter ID will Bolster Integrity of Elections, dated May 1, 2007 | | Y | H |
| DEF1045 | LEG00044253 | | SB 14 Amendment (Taylor) | | Y | |
| DEF1046 | LEG00044354 | LEG00044361 | Bill Analysis, CSHB 626 | | Y | |
| DEF1047 | LEG00044430 | LEG00044445 | The Effects of Photographic Identification on Voter Turnout in Indiana: A County Level Analysis, Jeffrey Milyo, Revised December 2007 | | N | |
| DEF1048 | LEG00044462 | | Eyewitness News KOB4, Albuquerque Dog Becomes Registered Voter, by Danielle Todesco, dated February 29, 2012 | | Y | H |
| DEF1049 | LEG00044463 | LEG00044465 | Articles regarding arrest of illegal alien for voting violations, dated March 2011 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1050 | LEG00044470 | LEG00044475 | Photo ID Comprehensive Election Code Reform Recommendations, King Street Patriots/True the Vote | | Y | H |
| DEF1051 | LEG00044531 | LEG00044532 | Email Rep. Taylor to B. Eck, dated September 28, 2010, subject: FW: Who knows what evil lurks? | | Y | H |
| DEF1052 | LEG00044542 | | Voter Verification Notes (Taylor) | | N | |
| DEF1053 | LEG00044658 | LEG00044659 | Document regarding Voter Fraud and Photo ID (Taylor) | | Y | H |
| DEF1054 | LEG00044669 | LEG00044679 | Document titled Voter Identification and Citizenship Verification | | N | |
| DEF1055 | LEG00044901 | LEG00044903 | Email DPS Government Relations to Rep. Simpson, dated April 23, 2014, subject: Select Driver License Offices Open Saturdays to Issue Election Identification Certificates | | N | |
| DEF1056 | LEG00004660 | LEG00004661 | Press Release, General Election Poll Proves Wendy Davis does not Represent Dist. 10 Voters by Fighting Voter ID Law in Federal Court, July 11, 2012 | | Y | H |
| DEF1057 | LEG00003532 | LEG00003574 | Report by Institute of Public Policy, The Effects of Voter ID on Voter Turnout in Indidana, December 2007 | | N | |
| DEF1058 | TEX I.R.000039 | TEX I.R.000039 | Map of EIC County Participation October 2013Service Areas for 1115 Waiver | | N | |
| DEF1059 | TEX I.R.000082 | TEX I.R.000082 | Exemplar of DPS media alert regarding Counties processing EICs | | N | |
| DEF1060 | TEX00305072 | TEX00305072 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonRandi SchultzEIC Mobile Stations October 21 through November 110/24/2013 | | N | |
| DEF1061 | TEX00305073 | TEX00305088 | Chart describing EIC Mobile Station Locations and Hours | | N | |
| DEF1062 | TEX00305136 | TEX00305137 | robert.nichols@senate.state.tx.us robert.nichols@senate.state.tx.us robert.nichols@senate.state.tx.us <robert.nichols@senate.state.tx.us> robert.nichols@senate.state.tx.usRandi SchultzElection Identification Certificate Mobile Stations10/07/2013 | | N | |
| DEF1063 | TEX00305533 | TEX00305534 | Keith Ingram<br>Alicia Pierce<br>Jeff Hillery KIngram@sos.texas.gov<br>APierce@sos.texas.gov<br>JHillery@sos.texas.gov Keith Ingram <KIngram@sos.texas.gov><br>Alicia Pierce <APierce@sos.texas.gov><br>Jeff Hillery <JHillery@sos.texas.gov> Keith Ingram<br>Alicia Pierce<br>Jeff HilleryWroe JacksonFW: EIC Report for Saturday, 26 | | N | |
| DEF1064 | TEX00305797 | TEX00305797 | Press Release, Rep. James White announces mobile election ID stations coming to House District 19, October 19, 2013 | | N | |
| DEF1065 | TEX00305798 | TEX00305798 | Press Release, Rep. James White reminds voters of new photo ID requirement to cast ballot, October 18, 2013 | | N | |
| DEF1066 | TEX00305820 | TEX00305822 | Spreadsheet, Mobile EIC Stations Potter/Randall and Victoria County | | N | |
| DEF1067 | TEX00312804 | TEX00312806 | Courtney Hjaltman Courtney.Hjaltman@house.state.tx.us Courtney Hjaltman <Courtney.Hjaltman@house.state.tx.us> Courtney Hjaltmanweston martinezUrgent Voter Fraud data needed for SB55405/14/2013 | | Y | H |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 38 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1068 | TEX00461666 | TEX00461666 | countyjudge2@countyjudgetx.com countyjudge2@countyjudgetx.com countyjudge2@countyjudgetx.com <countyjudge2@countyjudgetx.com> countyjudge2@countyjudgetx.comKeith IngramDelta county MOU10/18/2013 | | N | |
| DEF1069 | TEX00461667 | TEX00461669 | Contract, Interlocal Cooperation: Mobile EIC Operations - Blank | | N | |
| DEF1070 | TEX00462080 | TEX00462080 | Grimes - Rebecca Duff (grimesvoters@yahoo.com) grimesvoters@yahoo.com Grimes - Rebecca Duff (grimesvoters@yahoo.com) <grimesvoters@yahoo.com> Grimes - Rebecca Duff (grimesvoters@yahoo.com)Keith IngramRe: Mobile Election Identification Certificate (EIC)  Program10/08/2013 | | N | |
| DEF1071 | TEX00462081 | TEX00462088 | County EIC Training Plan, October 2, 2014 | | N | |
| DEF1072 | TEX00462089 | TEX00462091 | Contract, Interlocal Cooperation: Mobile EIC Operations - Blank | | N | |
| DEF1073 | TEX00462092 | TEX00462093 | EIC Training Site Locations & Contact Information | | N | |
| DEF1074 | TEX00462154 | TEX00462156 | Wroe Jackson Alicia Pierce Coby Shorter SJackson@sos.texas.gov APierce@sos.texas.gov CShorter@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Alicia Pierce <APierce@sos.texas.gov> Coby Shorter <CShorter@sos.texas.gov> Wroe Jackson Alicia Pierce Coby ShorterKeith IngramFwd: mobile EIC information09/26/2013 | | N | |
| DEF1075 | TEX00462200 | TEX00462200 | Election_Identification_CertificatesMobile Election Identification Certificate (EIC)  Program10/04/2013 | | N | |
| DEF1076 | TEX00462209 | TEX00462211 | Contract, Interlocal Cooperation: Mobile EIC Operations - Blank | | N | |
| DEF1077 | TEX00462224 | TEX00462227 | MOU Between SOS and DPS, 10/7/2013 | | N | |
| DEF1078 | TEX00462237 | TEX00462240 | Press Release, Dallas County to Provide EIC Certificates, October 2, 2013 | | N | |
| DEF1079 | TEX00462241 | TEX00462244 | Press Release, Dallas County to Provide EIC Certificates, October 2, 2013 - SPANISH | | N | |
| DEF1080 | TEX00462272 | TEX00462273 | Krueger, Kristopher Kristopher.Krueger@dps.texas.gov Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Krueger, KristopherKeith IngramRE: Counties for SOS to Contact10/15/2013 | | N | |
| DEF1081 | TEX00462274 | TEX00462275 | Krueger, Kristopher Kristopher.Krueger@dps.texas.gov Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Krueger, KristopherKeith IngramRE: Counties for SOS to Contact10/15/2013 | | N | |
| DEF1082 | TEX00462379 | TEX00462380 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonRobert HeardRE: EIC Metrics10/17/2013 | | N | |
| DEF1083 | TEX00462387 | TEX00462389 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonScott JenkinesRE: EIC Mobile Station Request10/22/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1084 | TEX00462390 | TEX00462390 | Gonzalez, Sylvia sgonzalez7@mail.twu.edu Gonzalez, Sylvia <sgonzalez7@mail.twu.edu> Gonzalez, SylviaKeith IngramRE: EIC Mobile Stations- Texas Woman's University11/15/2013 | | N | |
| DEF1085 | TEX00462475 | TEX00462476 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonRodriguez, TonyRe: Request - Tarrant County10/01/2013 | | N | |
| DEF1086 | TEX00462480 | TEX00462481 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonRichard P SanchezRE: Steen Letter10/10/2013 | | N | |
| DEF1087 | TEX00462497 | TEX00462499 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonWatkins, PaulRE: Webb County Locations for EIC Ops10/03/2013 | | N | |
| DEF1088 | TEX00462502 | TEX00462502 | George Hammerlein - Office of Harris County Clerk Stan Stanart (ghammerlein@cco.hctx.net) ghammerlein@cco.hctx.net George Hammerlein - Office of Harris County Clerk Stan Stanart (ghammerlein@cco.hctx.net) <ghammerlein@cco.hctx.net> George Hammerlein - Office of Harris County Clerk Stan Stanart (ghammerlein@cco.hctx.net)Alicia PierceReleases on Harris County long term EIC mobile stations10/16/2013 | | N | |
| DEF1089 | TEX00462503 | TEX00462504 | Press Release, Mobile EIC Stations open in Harris County, October 16, 2013 | | N | |
| DEF1090 | TEX00462505 | TEX00462506 | Press Release, Mobile EIC Stations open in Harris County, October 16, 2013 | | N | |
| DEF1091 | TEX00462507 | TEX00462508 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonSonja ColemanREVISED: Press Release Announcing DPS-SOS Mobile ID Units10/02/2013 | | N | |
| DEF1092 | TEX00462509 | TEX00462509 | Spreadsheet, Schedule of Avaliable Dallas County EIC Locations, 2013 | | N | |
| DEF1093 | TEX00462523 | TEX00462523 | Press Release, Exact name match not required for voting with photo ID, October 24, 2013 | | N | |
| DEF1094 | TEX00462524 | TEX00462524 | Press Release, Voter turnout far outpacing recent elections, October 25, 2013 | | N | |
| DEF1095 | TEX00462609 | TEX00462609 | Keith Ingram KIngram@sos.texas.gov Keith Ingram <KIngram@sos.texas.gov> Keith IngramElections InternetDPS extended hours09/16/2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 40 of 169
Veasey v. Perry
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1096 | TEX00462770 | TEX00462774 | Esperanza Andrade<br>Coby Shorter<br>Richard Parsons<br>Wroe Jackson EAndrade@sos.state.tx.us<br>CShorter@sos.state.tx.us<br>RParsons@sos.state.tx.us<br>WJackson@sos.state.tx.us Esperanza Andrade<br><EAndrade@sos.state.tx.us><br>Coby Shorter <CShorter@sos.state.tx.us><br>Richard Parsons <RParsons@sos.state.tx.us><br>Wroe Jackson <WJackson@sos.state.tx.us> Esperanza Andrade<br>Coby Shorter<br>Richard Parsons<br>Wroe JacksonKeith IngramFW: Puerto Rico's Voter Identification | | Y | H |
| DEF1097 | TEX00462875 | TEX00462875 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonKeith IngramFW: Report from Galveston08/28/2013 | | N | |
| DEF1098 | TEX00462876 | TEX00462876 | Ashley Fischer AFischer@sos.texas.gov Ashley Fischer <AFischer@sos.texas.gov> Ashley FischerKeith IngramFW: state ID card10/21/2013 | | N | |
| DEF1099 | TEX0477258 | TEX0477258 | Spreadsheet describing EIC Issuance in some counties in South Texas | | N | |
| DEF1100 | TEX0477369 | TEX0477369 | Spreadsheet, Region 3 Weekly EIC Report, October 2013 | | N | |
| DEF1101 | TEX0477371 | TEX0477371 | Spreadsheet, Region 3 Weekly EIC Report, October-November 2013 | | N | |
| DEF1102 | TEX0477372 | TEX0477373 | O'Connor, Ryan<br>Daughtry, Lisa Ryan.O'Connor@dps.texas.gov<br>Lisa.Daughtry@dps.texas.gov O'Connor, Ryan<br><Ryan.O'Connor@dps.texas.gov><br>Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> O'Connor, Ryan<br>Daughtry, LisaSilva, SamuelFW: EIC Region 3 Weekly Report October 7 (Mon) - October 12 (Sat)10/14/2013 | | N | |
| DEF1103 | TEX0477374 | TEX0477374 | Spreadsheet, Region 3 Weekly EIC Report, October 2013 | | N | |
| DEF1104 | TEX0477397 | TEX0477397 | Spreadsheet, Region 3 Weekly EIC Report, October 2013 | | N | |
| DEF1105 | TEX0477409 | TEX0477409 | Spreadsheet, DPS Election Certificate Report by city, race, sex, and age, 2011-2012 | | N | |
| DEF1106 | TEX0477490 | TEX0477509 | Presentation on Texas Election Identification Certificates, July 13, 2012 | | N | |
| DEF1107 | TEX0477560 | TEX0477561 | Spinks, Margaret<br>Carlisle, Andrea Margaret.Spinks@dps.texas.gov<br>Andrea.Carlisle@dps.texas.gov Spinks, Margaret<br><Margaret.Spinks@dps.texas.gov><br>Carlisle, Andrea <Andrea.Carlisle@dps.texas.gov> Spinks, Margaret<br>Carlisle, AndreaMastracchio, JoeAnnaSaturday Opening for Election Certificates09/09/2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 41 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1108 | TEX0477565 | TEX0477565 | Bodisch, Robert<br>Peters, Joe<br>Cesinger, Katherine Robert.Bodisch@dps.texas.gov<br>Joe.Peters@dps.texas.gov<br>Katherine.Cesinger@dps.texas.gov Bodisch, Robert<br><Robert.Bodisch@dps.texas.gov><br>Peters, Joe <Joe.Peters@dps.texas.gov><br>Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Bodisch, Robert<br>Peters, Joe | | N | |
| DEF1109 | TEX0477566 | TEX0477566 | Weekly EIC Report, August 2013 | | N | |
| DEF1110 | TEX0477569 | TEX0477569 | Peters, Joe Joe.Peters@dps.texas.gov Peters, Joe<br><Joe.Peters@dps.texas.gov> Peters, JoeO'Connor, RyanEIC<br>Demographics 11 Oct. 13.xlsx10/11/2013 | | N | |
| DEF1111 | TEX0477570 | TEX0477570 | EIC Demographics (North/East) | | N | |
| DEF1112 | TEX0477626 | TEX0477626 | Harris County EIC Demographics | | N | |
| DEF1113 | TEX0477907 | TEX0477907 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyWatkins, PaulFW:<br>EIC Weekly Report08/06/2013 | | N | |
| DEF1114 | TEX0477908 | TEX0477908 | Weekly EIC Report, July 2012 | | N | |
| DEF1115 | TEX0478047 | TEX0478047 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC<br>Region 3 Weekly Report (Monday 28 Oct - Saturday 2 Nov) - Issuance:<br>7  Inquiry: 7411/02/2013 | | N | |
| DEF1116 | TEX0478048 | TEX0478048 | Region 3 Weekly EIC Report Oct-Nov 2013 | | N | |
| DEF1117 | TEX0478127 | TEX0478127 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyGarcia, JosephEIC -<br>10-28-13 thru 11-02-13 -  5 Inquiries    2 Issuances11/04/2013 | | N | |
| DEF1118 | TEX0478128 | TEX0478128 | Spreadsheet describing Mobile EIC inquiries for Blanco, Falls, and San Saba Counties | | N | |
| DEF1119 | TEX0478129 | TEX0478129 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHubbard,<br>BarbaraEIC Issuance11/04/2013 | | N | |
| DEF1120 | TEX0478130 | TEX0478130 | Bell, Stephen<br>Rodriguez, Tony<br>Watkins, Paul Stephen.Bell@dps.texas.gov<br>Tony.Rodriguez@dps.texas.gov<br>Paul.Watkins@dps.texas.gov Bell, Stephen<br><Stephen.Bell@dps.texas.gov><br>Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov><br>Watkins, Paul <Paul.Watkins@dps.texas.gov> Bell, Stephen<br>Rodriguez, Tony<br>Watkins, PaulWinkley, SalestusEIC Recap Region 1A - Saturday, | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 42 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1121 | TEX0478131 | TEX0478131 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHunter, StephanieEIC Region 1B11/04/2013 | | N | |
| DEF1122 | TEX0478132 | TEX0478132 | Spreadsheet describing Mobile EIC inquiries for North/East Texas | | N | |
| DEF1123 | TEX0478133 | TEX0478133 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyBergman, KathyEIC REGION 2B 11/2/1311/02/2013 | | N | |
| DEF1124 | TEX0478136 | TEX0478136 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHubbard, BarbaraEIC Report Region 6A11/04/2013 | | N | |
| DEF1125 | TEX0478137 | TEX0478137 | Spreadsheet describing Mobile EIC inquiries for Victoria County, October 2013 | | N | |
| DEF1126 | TEX0478138 | TEX0478138 | Rodriguez, Tony<br>Daughtry, Lisa<br>O'Connor, Ryan Tony.Rodriguez@dps.texas.gov<br>Lisa.Daughtry@dps.texas.gov<br>Ryan.O'Connor@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov><br>Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov><br>O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> Rodriguez, Tony<br>Daughtry, Lisa<br>O'Connor, RyanCarter, ThomasEICs Issued Saturday11/04/2013 | | N | |
| DEF1127 | TEX0478139 | TEX0478139 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyValenzuela, EstellaFw: EIC TOTALS EL PASO 11/2/201311/02/2013 | | N | |
| DEF1128 | TEX0478141 | TEX0478141 | Spreadsheet describing Mobile EIC inquiries for Plano, November 2013 | | N | |
| DEF1129 | TEX0478142 | TEX0478142 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySharon BerkleySaturday EIC Region 1B11/02/2013 | | N | |
| DEF1130 | TEX0478349 | TEX0478349 | Rodriguez, Tony<br>Daughtry, Lisa<br>O'Connor, Ryan Tony.Rodriguez@dps.texas.gov<br>Lisa.Daughtry@dps.texas.gov<br>Ryan.O'Connor@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov><br>Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov><br>O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> Rodriguez, Tony<br>Daughtry, Lisa<br>O'Connor, RyanCarter, ThomasEIC Report - Week of 12/2/201312/09/2013 | | N | |
| DEF1131 | TEX0478350 | TEX0478350 | Spreadsheet describing Mobile EIC inquiries for Townhurst, December 2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1132 | TEX0478472 | TEX0478472 | Watkins, Paul<br>Bergman, Kathy<br>Berkley, Johnnie<br>Carter, Thomas<br>Garcia, Joseph<br>Hubbard, Barbara<br>Silva, Samuel<br>Valdez, Tomas<br>Valenzuela, Estella<br>Bell, Stephen<br>Rodriguez, Tony Paul.Watkins@dps.texas.gov<br>Kathy.Bergman@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Thomas.Carter@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov<br>Barbara.Hubbard@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Stephen.Bell@dps.texas.gov<br>Tony.Rodriguez@dps.texas.gov Watkins, Paul<br><Paul.Watkins@dps.texas.gov><br>Bergman, Kathy <Kathy.Bergman@dps.texas.gov><br>Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov><br>Carter, Thomas <Thomas.Carter@dps.texas.gov><br>Garcia, Joseph <Joseph.Garcia@dps.texas.gov><br>Hubbard, Barbara <Barbara.Hubbard@dps.texas.gov><br>Silva, Samuel <Samuel.Silva@dps.texas.gov><br>Valdez, Tomas <Tomas.Valdez@dps.texas.gov><br>Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov> |  | N |  |
| DEF1133 | TEX0478478 | TEX0478478 | O'Connor, Ryan Ryan.O'Connor@dps.texas.gov O'Connor, Ryan<br><Ryan.O'Connor@dps.texas.gov> O'Connor, RyanBerkley,<br>JohnnieRegion 1B EIC Weekly Report11/25/2013 |  | N |  |
| DEF1134 | TEX0478479 | TEX0478479 | EIC Report, Region 1B |  | N |  |
| DEF1135 | TEX0478559 | TEX0478561 | Bodisch, Robert<br>MacGregor Stephenson Robert.Bodisch@dps.texas.gov<br>macgregor.stephenson@governor.state.tx.us Bodisch, Robert<br><Robert.Bodisch@dps.texas.gov><br>MacGregor Stephenson <macgregor.stephenson@governor.state.tx.us><br>Bodisch, Robert<br>MacGregor StephensonRodriguez, TonyRE: EIC schedule10/24/2013 |  | N |  |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1136 | TEX0478572 | TEX0478572 | Peters, Joe Rodriguez, Tony Joe.Peters@dps.texas.gov Tony.Rodriguez@dps.texas.gov Peters, Joe <Joe.Peters@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Peters, Joe Rodriguez, TonyBodisch, Robert79 Counties09/26/2013 | | N | |
| DEF1137 | TEX0478573 | TEX0478573 | Contact List, by County | | N | |
| DEF1138 | TEX0478581 | TEX0478585 | EIC County Participation List | | N | |
| DEF1139 | TEX0478654 | TEX0478654 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Sept 23-28 Report (Mon-Sat)09/30/2013 | | N | |
| DEF1140 | TEX0478655 | TEX0478655 | EIC Region 3 Report, September 2013 | | N | |
| DEF1141 | TEX0478656 | TEX0478657 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report October 7 (Mon) - October 12 (Sat)10/14/2013 | | N | |
| DEF1142 | TEX0478658 | TEX0478658 | EIC Region 3 Report, October 2013 | | N | |
| DEF1143 | TEX0478659 | TEX0478659 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report Sept 30 - Oct 510/07/2013 | | N | |
| DEF1144 | TEX0478660 | TEX0478660 | EIC Region 3 Report, Septemeber-October 2013 | | N | |
| DEF1145 | TEX0478697 | TEX0478697 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyGarcia, JosephEIC - 6B - 10-14 thru 19-13-   X Issuances   X Inquiries10/21/2013 | | N | |
| DEF1146 | TEX0478698 | TEX0478698 | Austin EIC Spreadsheet | | N | |
| DEF1147 | TEX0478700 | TEX0478700 | Region 2B EIC Spreadsheet, October 2013 | | N | |
| DEF1148 | TEX0478701 | TEX0478701 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Report for Monday, 14 Oct to Saturday, 19 Oct10/21/2013 | | N | |
| DEF1149 | TEX0478702 | TEX0478702 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHunter, StephanieEIC Report Region 1B10/21/2013 | | N | |
| DEF1150 | TEX0478703 | TEX0478703 | Region 1B EIC Spreadsheet, | | N | |
| DEF1151 | TEX0478705 | TEX0478705 | Region 4 EIC Spreadsheet | | N | |
| DEF1152 | TEX0478706 | TEX0478706 | Rodriguez, Tony Bell, Stephen Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony Bell, StephenWells, CharlesEIC Report10/21/2013 | | N | |
| DEF1153 | TEX0478707 | TEX0478707 | Region 6A EIC Spreadsheet | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1154 | TEX0478708 | TEX0478708 | Rodriguez, Tony Bell, Stephen Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony Bell, StephenMuniz, BarbaraEIC Week ending Oct 19 2013 abo 10/21/2012 | | N | |
| DEF1155 | TEX0478709 | TEX0478709 | Region 5 EIC Spreadsheet | | N | |
| DEF1156 | TEX0478710 | TEX0478710 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Saturday 9-14-2013 Region 3 Standard Format Report09/15/2013 | | N | |
| DEF1157 | TEX0478711 | TEX0478711 | Region 3 EIC Report, September 14, 2013 | | N | |
| DEF1158 | TEX0478739 | TEX0478740 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelFW: CORRECTION EIC Report09/16/2013 | | N | |
| DEF1159 | TEX0478742 | TEX0478742 | Region 3 EIC Report, September 14, 2013 | | N | |
| DEF1160 | TEX0478814 | TEX0478815 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyValenzuela, EstellaFW: Election Identification Certificate (EIC) Operations Next Week09/30/2013 | | N | |
| DEF1161 | TEX0478894 | TEX0478894 | List of Counties with EIC Cooperation Contracts, October 28, 2013 | | N | |
| DEF1162 | TEX0478934 | TEX0478935 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelRodriguez, TonyRE: Cameron County EIC Mobile Station Dates09/30/2013 | | N | |
| DEF1163 | TEX0478954 | TEX0478954 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report - Issuance: 0,  Inquiry: 011/27/2013 | | N | |
| DEF1164 | TEX0478990 | TEX0478990 | DPS Map of Texas Drivers License Office Locations, 2013 | | N | |
| DEF1165 | TEX0478995 | TEX0478995 | Rodriguez, Tony Bell, Stephen Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony Bell, StephenSilva, SamuelEIC Region 3 Weekly Report 8/30/201308/30/2013 | | N | |
| DEF1166 | TEX0478996 | TEX0478996 | Region 3 Weekly EIC Report, 8-30-2013 | | N | |
| DEF1167 | TEX0479023 | TEX0479023 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySegundo, CarolinaRegion 3 - 6 September EIC Report09/06/2013 | | N | |
| DEF1168 | TEX0479024 | TEX0479024 | Region 3 EIC Weekly Report, 9-6-13 | | N | |
| DEF1169 | TEX0479030 | TEX0479030 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertNolte, CandaceFW: 25 Mile and 50 Mile Radius Maps Produced by Linda Prosperie09/19/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1170 | TEX0479032 | TEX0479032 | DPS Map Driver LIcense Office Locations, 2010 | | Y | H |
| DEF1171 | TEX0479201 | TEX0479202 | Krueger, Kristopher Kristopher.Krueger@dps.texas.gov Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Krueger, KristopherSpinks, MargaretFW: EIC Operations After Action Review11/22/2013 | | N | |
| DEF1172 | TEX0479203 | TEX0479205 | Driver License Division After Action Review Election Identification Certificate Operations | | N | |
| DEF1173 | TEX0479206 | TEX0479207 | Driver License Division After Action Review Election Identification Certificate Operations, Comments and Discussion | | N | |
| DEF1174 | TEX0479208 | TEX0479208 | Driver License Division After Action Review Election Identification Certificate Operations, Comments and Discussion | | N | |
| DEF1175 | TEX0479209 | TEX0479210 | Driver License Division After Action Review Election Identification Certificate Operations, Comments and Discussion | | N | |
| DEF1176 | TEX0479211 | TEX0479211 | Driver License Division After Action Review Election Identification Certificate Operations, Comments and Discussion | | N | |
| DEF1177 | TEX0479212 | TEX0479213 | Driver License Division After Action Review Election Identification Certificate Operations, Comments and Discussion | | N | |
| DEF1178 | TEX0479467 | TEX0479467 | Albus, Gary Gary.Albus@dps.texas.gov Albus, Gary <Gary.Albus@dps.texas.gov> Albus, GaryRodriguez, TonyMobile Election Identification Certificate (EIC) Operations09/25/2013 | | N | |
| DEF1179 | TEX0479518 | TEX0479518 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Cesinger, Katherine Nolte, Candace Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Katherine.Cesinger@dps.texas.gov Candace.Nolte@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert Cesinger, Katherine Nolte, CandacePeters, JoeFW: Voter ID information requested - 2 of | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1180 | TEX0479519 | TEX0479519 | Smith, Janie Watkins, Paul Rodriguez, Tony Bell, Stephen Janie.Smith@dps.texas.gov Paul.Watkins@dps.texas.gov Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Smith, Janie <Janie.Smith@dps.texas.gov> Watkins, Paul <Paul.Watkins@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Smith, Janie Watkins, Paul Rodriguez, Tony Bell, StephenKrueger, Kristopher25 Mile and 50 Mile Radius Maps Produced by Linda Prosperie06/28/2013 | | N | |
| DEF1181 | TEX0479522 | TEX0479531 | Driver License Regional Weekly Review, Customer Volumen and Average Wait Times, Region 1A, May 13-17, 2013 | | N | |
| DEF1182 | TEX0479532 | TEX0479541 | Driver License Regional Weekly Review, Customer Volumen and Average Wait Times, Region 1A, June 24-28, 2013 | | N | |
| DEF1183 | TEX0479542 | TEX0479543 | Smith, Janie Rodriguez, Tony Watkins, Paul Bell, Stephen Janie.Smith@dps.texas.gov Tony.Rodriguez@dps.texas.gov Paul.Watkins@dps.texas.gov Stephen.Bell@dps.texas.gov Smith, Janie <Janie.Smith@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Watkins, Paul <Paul.Watkins@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Smith, Janie Rodriguez, Tony Watkins, Paul Bell, StephenKrueger, KristopherFW: Texans within 25 miles of a driver license office06/28/2013 | | Y | H |
| DEF1184 | TEX0479550 | TEX0479550 | Table Summarizing Texas Populatin within 25 MIles of a Driver License Office | | Y | H |
| DEF1185 | TEX0479591 | TEX0479591 | DPS Government Relations Nolte, Candace Government.Relations@dps.texas.gov Candace.Nolte@dps.texas.gov DPS Government Relations <Government.Relations@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> DPS Government Relations Nolte, CandacePeters, JoeHarris County EIC Demographics for Sen EW: 10/29/2012 | | N | |
| DEF1186 | TEX0479592 | TEX0479592 | Harris County EIC Demographics, 10-26-13 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1187 | TEX0479593 | TEX0479594 | amber.hausenfluck@senate.state.tx.us' amber.hausenfluck@senate.state.tx.us 'amber.hausenfluck@senate.state.tx.us' <amber.hausenfluck@senate.state.tx.us> 'amber.hausenfluck@senate.state.tx.us'Nolte, CandaceRE: DPS Drivers License Stations - San Van de Putte11/06/2013 | | N | |
| DEF1188 | TEX0479595 | TEX0479595 | Texas Drivers License Office Locations by County as of 10-30-2013 | | N | |
| DEF1189 | TEX0479596 | TEX0479596 | Map Texas Drivers LIcense Office Location by County and Region as of 10-30-2013 | | N | |
| DEF1190 | TEX0479601 | TEX0479601 | Brandon Dudley' Brandon.Dudley@senate.state.tx.us 'Brandon Dudley' <Brandon.Dudley@senate.state.tx.us> 'Brandon Dudley'Nolte, CandaceRE: Map of counties with no DPS office (please-asap)07/11/2013 | | N | |
| DEF1191 | TEX0479602 | TEX0479602 | Map Driver License Division Regions with Driver License Offices | | N | |
| DEF1192 | TEX0479604 | TEX0479605 | amber.hausenfluck@senate.state.tx.us amber.hausenfluck@senate.state.tx.us amber.hausenfluck@senate.state.tx.us <amber.hausenfluck@senate.state.tx.us> amber.hausenfluck@senate.state.tx.usNolte, CandaceRE: DPS Drivers License Stations - San Van de Putte11/06/2013 | | N | |
| DEF1193 | TEX0479660 | TEX0479662 | Bodisch, Robert MacGregor Stephenson Robert.Bodisch@dps.texas.gov macgregor.stephenson@governor.state.tx.us Bodisch, Robert <Robert.Bodisch@dps.texas.gov> MacGregor Stephenson <macgregor.stephenson@governor.state.tx.us> Bodisch, Robert MacGregor StephensonRodriguez, TonyRE: EIC schedule10/24/2013 | | N | |
| DEF1194 | TEX0479663 | TEX0479663 | Service Areas for 1115 Waiver | | N | |
| DEF1195 | TEX0479664 | TEX0479664 | Mobile EIC Operations Phase I, October 2013 | | N | |
| DEF1196 | TEX0479665 | TEX0479665 | Mobile EIC Operations Phase III, October 2013 | | N | |
| DEF1197 | TEX0479697 | TEX0479697 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertWroe JacksonDRAFT Mobile EIC Unit Schedule09/23/2013 | | N | |
| DEF1198 | TEX0479698 | TEX0479698 | Mobile EIC Unit Locations Schedule, 9-23-13 | | N | |
| DEF1199 | TEX0479850 | TEX0479957 | 2011 Business Intelligence Analysis Report | | N | |
| DEF1200 | TEX0480768 | TEX0480824 | Emails with Press Releases with information on EICs, 2013 | | N | |
| DEF1201 | TEX0483262 | TEX0483262 | Peyton, John John.Peyton@dps.texas.gov Peyton, John <John.Peyton@dps.texas.gov> Peyton, JohnCesinger, KatherineEIC MEDIA TEMPLATES - for counties w/o DL offices10/17/2013 | | N | |
| DEF1202 | TEX0483263 | TEX0483263 | Draft Press Release, Counties to Issue EIC Certificates | | N | |
| DEF1203 | TEX0483264 | TEX0483264 | Draft Press Release, Counties to Issue EIC Certificates at Certain Locations | | N | |
| DEF1204 | TEX0483394 | TEX0483395 | Press Release, DPS Driver License Offices Open Saturdays, October 25, 2013 | | N | |

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1205 | TEX0483666 | TEX0483668 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyWinkley, SalestusRe: EIC Weekly Report08/09/2013 | | N | |
| DEF1206 | TEX0483984 | TEX0483985 | Weeks, Elliott Elliott.Weeks@dps.texas.gov Weeks, Elliott <Elliott.Weeks@dps.texas.gov> Weeks, ElliottVinger, TomFW: EIC County press releases10/22/2013 | | N | |
| DEF1207 | TEX0484018 | TEX0484018 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaKrueger, KristopherEIC County Interagency Cooperation Contracts10/22/2013 | | N | |
| DEF1208 | TEX0484019 | TEX0484021 | Contract, Interlocal Cooperation: Mobile EIC Operations - Delta County, October 21, 2013 | | N | |
| DEF1209 | TEX0484022 | TEX0484024 | Contract, Interlocal Cooperation: Mobile EIC Operations - Duval County, October 21, 2013 | | N | |
| DEF1210 | TEX0484025 | TEX0484027 | Contract, Interlocal Cooperation: Mobile EIC Operations - Cottle County, October 22, 2013 | | N | |
| DEF1211 | TEX0484028 | TEX0484030 | Contract, Interlocal Cooperation: Mobile EIC Operations - Lynn County, October 21, 2013 | | N | |
| DEF1212 | TEX0484451 | TEX0484451 | Haschel, Lonny Lonny.Haschel@dps.texas.gov Haschel, Lonny <Lonny.Haschel@dps.texas.gov> Haschel, LonnyBlackwell, SummerKaufman County mobile stations for EICs10/11/2013 | | N | |
| DEF1213 | TEX0484605 | TEX0484608 | Contract, Interlocal Cooperation: Mobile EIC Operations - Austin County, October 17, 2013 | | N | |
| DEF1214 | TEX0484627 | TEX0484629 | Contract, Interlocal Cooperation: Mobile EIC Operations - Hansford County, October 14, 2013 | | N | |
| DEF1215 | TEX0484630 | TEX0484632 | Contract, Interlocal Cooperation: Mobile EIC Operations - King County, October 16, 2013 | | N | |
| DEF1216 | TEX0484633 | TEX0484635 | Contract, Interlocal Cooperation: Mobile EIC Operations - Oldham County, October 15, 2013 | | N | |
| DEF1217 | TEX0484636 | TEX0484638 | Contract, Interlocal Cooperation: Mobile EIC Operations - Fayette County, October 15, 2013 | | N | |
| DEF1218 | TEX0484639 | TEX0484641 | Contract, Interlocal Cooperation: Mobile EIC Operations - Frio County, October 15, 2013 | | N | |
| DEF1219 | TEX0484738 | TEX0484738 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHubbard, BarbaraRe: Rumor Control - Election Certificates09/24/2013 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1220 | TEX0484748 | TEX0484749 | Rodriguez, Tony<br>Winkley, Salestus<br>Meade, Kevin<br>Berkley, Johnnie<br>Carter, Thomas Tony.Rodriguez@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Kevin.Meade@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Thomas.Carter@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov><br>Winkley, Salestus <Salestus.Winkley@dps.texas.gov><br>Meade, Kevin <Kevin.Meade@dps.texas.gov><br>Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov><br>Carter, Thomas <Thomas.Carter@dps.texas.gov> Rodriguez, Tony<br>Winkley, Salestus<br>Meade, Kevin<br>Berkley, Johnnie<br>Carter, ThomasBergman, KathyRE: Saturday EIC Issue Offices09/10/2013 | | N | |
| DEF1221 | TEX0484909 | TEX0484909 | stephen.bell@txsg.state.tx.us stephen.bell@txsg.state.tx.us 'stephen.bell@txsg.state.tx.us' <stephen.bell@txsg.state.tx.us> 'stephen.bell@txsg.state.tx.us'Bell, StephenFW: EIC Opening Instructions09/20/2013 | | N | |
| DEF1222 | TEX0484910 | TEX0484918 | Document describing EIC Issuance Procedures, June 27, 2013 | | N | |
| DEF1223 | TEX0485493 | TEX0485494 | Rodriguez, Tony<br>Bell, Stephen Tony.Rodriguez@dps.texas.gov<br>Stephen.Bell@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov><br>Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony<br>Bell, StephenGarcia, JosephFW: Election fraud10/16/2013 | | N | |
| DEF1224 | TEX0485497 | TEX0485497 | Letter, Request from Val Verde County Clerk for Saturday DL Office Opening, October 1, 2013 | | N | |
| DEF1225 | TEX0485586 | TEX0485589 | Contract, Interlocal Cooperation: Mobile EIC Operations - Austin County, Unexecuted | | N | |
| DEF1226 | TEX0485684 | TEX0485687 | Web Capture, Garland Mega Center Get in Line via Phone system | | N | |
| DEF1227 | TEX0485793 | TEX0485794 | EIC and Voter Registration Mobile Drive, El Paso County, October 2013 | | N | |
| DEF1228 | TEX0486533 | TEX0486534 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyVinger, TomRE: Weekly EIC Report 21 October10/21/2013 | | N | |
| DEF1229 | TEX0486773 | TEX0486775 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyCrawford, JohnRE: EIC Weekly Report08/09/2013 | | N | |
| DEF1230 | TEX0486833 | TEX0486833 | Cesinger, Katherine Katherine.Cesinger@dps.texas.gov Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Cesinger, KatherineVinger, Tomdraft of EIC to SES e-mail09/12/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1231 | TEX0486861 | TEX0486866 | Bell, Stephen Stephen.Bell@dps.texas.gov Bell, Stephen <Stephen.Bell@dps.texas.gov> Bell, StephenMastracchio, JoeAnnaFW: Weekly EIC Report07/24/2013 | | N | |
| DEF1232 | TEX0486887 | TEX0486891 | Mastracchio, JoeAnna<br>Watkins, Paul<br>Bell, Stephen<br>Rodriguez, Tony JoeAnna.Mastracchio@dps.texas.gov Paul.Watkins@dps.texas.gov Stephen.Bell@dps.texas.gov Tony.Rodriguez@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Watkins, Paul <Paul.Watkins@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Mastracchio, JoeAnna<br>Watkins, Paul<br>Bell, Stephen<br>Rodriguez, TonyCarlisle, AndreaRE: Saturday Opening for Election | | N | |
| DEF1233 | TEX0487051 | TEX0487052 | Vinger, Tom<br>Rodriguez, Tony Tom.Vinger@dps.texas.gov Tony.Rodriguez@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Vinger, Tom Rodriguez, TonyWatkins, PaulRE: EICs proposed response09/16/2013 | | N | |
| DEF1234 | TEX0487130 | TEX0487130 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySoto, AdrianaRe: Amarillo EIC training correction10/09/2013 | | N | |
| DEF1235 | TEX0487293 | TEX0487294 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyMuniz, BarbaraEIC Weekly Report-September 6, 201309/06/2013 | | N | |
| DEF1236 | TEX0487306 | TEX0487307 | Rodriguez, Tony<br>Bell, Stephen Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Rodriguez, Tony Bell, StephenBerkley, JohnnieEIC Report 1B (Correction)10/07/2013 | | N | |
| DEF1237 | TEX0487333 | TEX0487333 | DPS Signature Page, Tony RogriguezBodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertRodriguez, Tony10/14/2013 | | N | |
| DEF1238 | TEX0487334 | TEX0487334 | Service Areas for 1115 Waiver | | N | |
| DEF1239 | TEX0488075 | TEX0488075 | Media Advisory, SOS Steen to visit Amarillo for photo ID education tour | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 52 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1240 | TEX0488821 | TEX0488821 | GRP_Region 1A_DLD GRP_Region1A_DLD@dps.texas.gov GRP_Region 1A_DLD <GRP_Region1A_DLD@dps.texas.gov> GRP_Region 1A_DLDWinkley, SalestusElection Certificate Qualification Uncertainty06/25/2013 | | Y | H |
| DEF1241 | TEX0489085 | TEX0489087 | Wroe Jackson' SJackson@sos.texas.gov 'Wroe Jackson' <SJackson@sos.texas.gov> 'Wroe Jackson'Rodriguez, TonyRE: EIC availability.  Mass Email to CC/VR/EA in 79 Counties without a DPS office (196)10/07/2013 | | N | |
| DEF1242 | TEX0489149 | TEX0489150 | Hernandez, Juan G (Weslaco) JuanG.Hernandez@dps.texas.gov Hernandez, Juan G (Weslaco) <JuanG.Hernandez@dps.texas.gov> Hernandez, Juan G (Weslaco)Blackwell, SummerLaredo area EIC mobile units10/08/2013 | | N | |
| DEF1243 | TEX0489370 | TEX0489371 | Moon, Charles JMendoza@sos.state.tx.us Charles.Moon@dps.texas.gov JMendoza@sos.state.tx.us Moon, Charles <Charles.Moon@dps.texas.gov> JMendoza@sos.state.tx.us <JMendoza@sos.state.tx.us> Moon, Charles JMendoza@sos.state.tx.usMadipadga, VanisreeRE: dls that are excluded from jury wheel12/09/2011 | | Y | H |
| DEF1244 | TEX0489414 | TEX0489414 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaKrueger, KristopherEIC Lipscomb County ICC10/22/2013 | | N | |
| DEF1245 | TEX0489415 | TEX0489417 | Contract, Interlocal Cooperation: Mobile EIC Operations - Lipscomb County, October 22, 2013 | | N | |
| DEF1246 | TEX0489450 | TEX0489451 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyMuniz, BarbaraEIC Weekly Report-August 30, 201308/30/2013 | | N | |
| DEF1247 | TEX0489507 | TEX0489510 | O'Connor, Ryan Ryan.O'Connor@dps.texas.gov O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> O'Connor, RyanFowler, Cynthia (LRS)FW: EIC Region 3- Javier Mateo Gomez10/30/2013 | | N | |
| DEF1248 | TEX0489799 | TEX0489800 | DPS Flyer for DL Offices Saturday locations and times | | N | |
| DEF1249 | TEX0489961 | TEX0489963 | Eads, Nick Schmidt, Daniel(IT) Nick.Eads@dps.Texas.Gov Daniel.Lee.Schmidt@dps.texas.gov Eads, Nick <Nick.Eads@dps.Texas.Gov> Schmidt, Daniel(IT) <Daniel.Lee.Schmidt@dps.texas.gov> Eads, Nick Schmidt, Daniel(IT)Bell, StephenRE: Opening Queues on Saturday In-Office But Not Online09/13/2013 | | Y | H |
| DEF1250 | TEX0489965 | TEX0489965 | Screenshot from DPS that offers to text a DL office customer when it is the customer's turn | | N | |
| DEF1251 | TEX0489966 | TEX0489966 | Screenshot from DPS instructing users to select a service | | N | |
| DEF1252 | TEX0489967 | TEX0489967 | Screenshot from DPS that instructs customers to bring teh correct documents and fill out forms | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1253 | TEX0489970 | TEX0489970 | D Bell, Fayette County EA' dina.bell@co.fayette.tx.us 'D Bell, Fayette County EA' <dina.bell@co.fayette.tx.us> 'D Bell, Fayette County EA'Election_Identification_CertificatesRE: EIC equipment question11/20/2013 | | N | |
| DEF1254 | TEX0490230 | TEX0490233 | MOU between DPS and SOS Re Mobile EIC Certificates, October 7, 2013 | | N | |
| DEF1255 | TEX0490537 | TEX0490537 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyWroe JacksonRequest - Tarrant County10/01/2013 | | Y | H |
| DEF1256 | TEX0490538 | TEX0490538 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyWroe JacksonTarrant County 10/4/1309/30/2013 | | Y | H |
| DEF1257 | TEX0490692 | TEX0490693 | DPS Flyer for DL Offices Saturday locations and times | | N | |
| DEF1258 | TEX0490992 | TEX0490993 | Document listing EIC locations for North / East Texas | | N | |
| DEF1259 | TEX0491110 | TEX0491114 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyScott, JohnRE: County Inter Local Contracts10/17/2013 | | Y | H |
| DEF1260 | TEX0491145 | TEX0491149 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaFowler, Cynthia (LRS)RE: EIC 2nd CORRECTION... FW: EIC Region 3 Weekly Report (21 Oct - 25 Oct) - Issuance: 27 Inquiry 20910/28/2013 | | Y | H |
| DEF1261 | TEX0491354 | TEX0491355 | Vinger, Tom Guerra, Sylvia (Sylvia.Guerra@dps.texas.gov) Carter, Thomas (thomas.carter@dps.texas.gov) Tom.Vinger@dps.texas.gov Sylvia.Guerra@dps.texas.gov thomas.carter@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Guerra, Sylvia (Sylvia.Guerra@dps.texas.gov) <Sylvia.Guerra@dps.texas.gov> Carter, Thomas (thomas.carter@dps.texas.gov) <thomas.carter@dps.texas.gov> Vinger, Tom Guerra, Sylvia (Sylvia.Guerra@dps.texas.gov) Carter, Thomas (thomas.carter@dps.texas.gov)Bell, StephenRE: EIC-Offices that will open on Saturday09/12/2013 | | Y | H |
| DEF1262 | TEX0491368 | TEX0491369 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyCrawford, JohnRE: EIC Issued in Uvalde08/21/2013 | | Y | H |
| DEF1263 | TEX0491491 | TEX0491494 | Fowler, Cynthia (LRS) Cynthia.Fowler@dps.texas.gov Fowler, Cynthia (LRS) <Cynthia.Fowler@dps.texas.gov> Fowler, Cynthia (LRS)Vasquez, EstherFW: EIC Region 3 Weekly Report (21 Oct - 26 Oct)10/29/2013 | | N | |
| DEF1264 | TEX0491495 | TEX0491495 | State of Texas Election Certificate, Javier Mateo, October 29, 2013 | | N | |
| DEF1265 | TEX0491496 | TEX0491502 | Document describing election certificate information for Javier Mateo, October 28, 2013 | | Y | H |
| DEF1266 | TEX0491875 | TEX0491876 | Ross Ramsey' rramsey@texastribune.org 'Ross Ramsey' <rramsey@texastribune.org> 'Ross Ramsey'Vinger, TomRE: EIC question09/19/2013 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1267 | TEX0491894 | TEX0491894 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 4 Nov - Friday 8 Nov) - Issuance: 3, Inquiry: 011/08/2013 | | N | |
| DEF1268 | TEX0491969 | TEX0491969 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyCrawford, JohnRE: EIC Report CHANGE07/19/2013 | PL381 | N | |
| DEF1269 | TEX0492012 | TEX0492012 | Driver License Customer Service Volumes, Greater Houston Area, October-November 2013 | | N | |
| DEF1270 | TEX0492045 | TEX0492045 | motley county tribune mctribune@gmail.com motley county tribune <mctribune@gmail.com> motley county tribuneWitt, BryanEIC Location in King County10/23/2013 | | N | |
| DEF1271 | TEX0492051 | TEX0492052 | Press Release, Mobile EIC Locations Come to Waller County, September 26, 2013 | | N | |
| DEF1272 | TEX0492119 | TEX0492119 | DPS Flyer for DL Offices open on Saturdays, locations listed by regions | | N | |
| DEF1273 | TEX0492226 | TEX0492227 | Goforth, Lydia Garcia, Olivia Lydia.Goforth@dps.texas.gov Olivia.Garcia@dps.texas.gov Goforth, Lydia <Lydia.Goforth@dps.texas.gov> Garcia, Olivia <Olivia.Garcia@dps.texas.gov> Goforth, Lydia Garcia, OliviaDaughter, LisaFW: EIC Birth Certificate10/15/2013 | | Y | H |
| DEF1274 | TEX0492228 | TEX0492228 | Birth Certificate for Election Purposes Only - Template | | N | |
| DEF1275 | TEX0492229 | TEX0492229 | Birth Certificate for Election Purposes Only - Template | | N | |
| DEF1276 | TEX0492230 | TEX0492230 | Prinotu from DSHS Re Birth Certificate for Election Purposes Only | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 55 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1277 | TEX0492382 | TEX0492383 | Rodriguez, Tony<br>Peters, Joe<br>Watkins, Paul<br>Winkley, Salestus<br>Berkley, Johnnie<br>Silva, Samuel<br>Valenzuela, Estella<br>Valdez, Tomas<br>Hubbard, Barbara<br>Garcia, Joseph<br>Smith, Janie<br>Melcher, Lori<br>Gomez, Enrique<br>Mastracchio, JoeAnna<br>Ron Grahovec<br>Crawford, John<br>Vinger, Tom<br>Cesinger, Katherine<br>Hunter, Stephanie<br>Wells, Charles<br>Barber, David<br>Muniz, Barbara<br>Segundo, Carolina Tony.Rodriguez@dps.texas.gov<br>Joe.Peters@dps.texas.gov<br>Paul.Watkins@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov | | N | |
| DEF1278 | TEX0492565 | TEX0492566 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomRodriguez, TonyRe: EIC question09/19/2013 | | Y | H |
| DEF1279 | TEX0492735 | TEX0492738 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaGarcia, OliviaRE: EIC 2nd CORRETION... FW: EIC Region 3 Weekly Report (21 Oct - 25 Oct) - Issuance: 27...Inquiry 20910/28/2013 | | N | |
| DEF1280 | TEX0492739 | TEX0492740 | Document describing EIC information for Daniel Garcia, October 28, 2013 | | N | |
| DEF1281 | TEX0492936 | TEX0492940 | Watkins, Paul Paul.Watkins@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Watkins, PaulArriaga, AmandaFW: Q & A re: DL10/03/2011 | | Y | H |
| DEF1282 | TEX0492941 | TEX0492941 | Map of Greater Houston area Driver License Office Locations | | N | |
| DEF1283 | TEX0492968 | TEX0492970 | Contract, Interlocal Cooperation: Mobile EIC Operations, Caldwell County, October 21, 2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1284 | TEX0493054 | TEX0493055 | Hernandez, Juan G (Weslaco) JuanG.Hernandez@dps.texas.gov Hernandez, Juan G (Weslaco) <JuanG.Hernandez@dps.texas.gov> Hernandez, Juan G (Weslaco)Blackwell, SummerFW: 2 of 2: Hidalgo mobile stations for EICs10/14/2013 | | N | |
| DEF1285 | TEX0493116 | TEX0493116 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyUribe, RoxanneEIC Region 3 Weekly Report (Monday 02 Dec - Friday 06 Dec) - Issuance: 0, Inquiry: 012/06/2013 | | N | |
| DEF1286 | TEX0493167 | TEX0493167 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomBell, StephenRE:07/22/2013 | | Y | H |
| DEF1287 | TEX0493193 | TEX0493193 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyFowler, Cynthia (LRS)EIC Region 3 Weekly Report -Monday 28 Oct - Saturday 2 Nov11/06/2013 | | N | |
| DEF1288 | TEX0493194 | TEX0493203 | Document describing EIC information for Deborah Tekell, November 6, 2013 | | N | |
| DEF1289 | TEX0493369 | TEX0493370 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyBodisch, RobertFW: Issuing free voter IDs on Saturdays is a good first step for Texas09/18/2013 | | N | |
| DEF1290 | TEX0493534 | TEX0493540 | DPS Test Summary Report, December 20, 2011 | | N | |
| DEF1291 | TEX0493547 | TEX0493548 | Press Release, Mobile EIC Locations Come to Grimes County, September 30, 2013 | | N | |
| DEF1292 | TEX0493746 | TEX0493746 | Picture, Banner for EIC at DPS locations | | N | |
| DEF1293 | TEX0493778 | TEX0493778 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySoto, AdrianaEIC Weekly Report-August 16, 201308/16/2013 | | N | |
| DEF1294 | TEX0493792 | TEX0493793 | Berkley, Johnnie Bell, Stephen Johnnie.Berkley@dps.texas.gov Stephen.Bell@dps.texas.gov Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Berkley, Johnnie Bell, StephenRodriguez, TonyRE: EIC Report 1B (Correction)10/07/2013 | | N | |
| DEF1295 | TEX0493828 | TEX0493828 | Rodriguez, Tony Daughtry, Lisa O'Connor, Ryan Tony.Rodriguez@dps.texas.gov Lisa.Daughtry@dps.texas.gov Ryan.O'Connor@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> Rodriguez, Tony Daughtry, Lisa O'Connor, RyanCarter, ThomasEIC Weekly Report - Week of 11/11/1311/18/2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 57 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1296 | TEX0493937 | TEX0493938 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyMuniz, BarbaraEIC Weekly Report-August 9 201308/09/2013 | | N | |
| DEF1297 | TEX0493972 | TEX0493988 | Project Closeout Report, Drivers License Mega Centers Project, DRAFT, December 2012 | | N | |
| DEF1298 | TEX0494192 | TEX0494192 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyRamirez, RaquelFW: EIC Weekly Report Region 3 11/12/13-11/15/201311/15/2013 | | N | |
| DEF1299 | TEX0494235 | TEX0494235 | Rodriguez, Tony<br>Bell, Stephen<br>Watkins, Paul Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Paul.Watkins@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Watkins, Paul <Paul.Watkins@dps.texas.gov> Rodriguez, Tony Bell, Stephen Watkins, PaulMastracchio, JoeAnnaFwd: Election Identification | | N | |
| DEF1300 | TEX0494614 | TEX0494614 | Davis, RobinMobile Election Identification Certificate Station Information10/03/2013 | | N | |
| DEF1301 | TEX0494615 | TEX0494616 | DPS Letter, Outlines responsibilities for EIC implementation | | N | |
| DEF1302 | TEX0494617 | TEX0494621 | Letter Re DPS EIC County Training, October 4, 2014 | | N | |
| DEF1303 | TEX0494742 | TEX0494744 | Watkins, Paul Paul.Watkins@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Watkins, PaulWells, CharlesRE: EIC Weekly Report08/02/2013 | | N | |
| DEF1304 | TEX0494824 | TEX0494826 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyWroe JacksonEIC HARRISON COUNTY FW: DPS sites10/22/2013 | | N | |
| DEF1305 | TEX0494852 | TEX0494853 | Letter to Counties from DPS describing responsibilities | | N | |
| DEF1306 | TEX0494918 | TEX0494919 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyPetersen, DainRE: EIC question09/25/2013 | | Y | H |
| DEF1307 | TEX0494923 | TEX0494925 | Alicia Pierce' APierce@sos.texas.gov 'Alicia Pierce' <APierce@sos.texas.gov> 'Alicia Pierce'Blackwell, SummerEIC mobile units to verify10/14/2013 | | N | |
| DEF1308 | TEX0494928 | TEX0494931 | Email, Response tp PIC Request from DPS re customer wait times, August 7, 2013 | | N | |
| DEF1309 | TEX0495005 | TEX0495005 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report 9/9/13 to 9/13/1309/13/2013 | | N | |
| DEF1310 | TEX0495119 | TEX0495121 | Barrera, Robbie Robbie.Barrera@dps.texas.gov Barrera, Robbie <Robbie.Barrera@dps.texas.gov> Barrera, RobbieVinger, TomFW: EIC Press Release Information09/16/2013 | | N | |
| DEF1311 | TEX0495455 | TEX0495456 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyMuniz, BarbaraEIC Weekly Report-August 23, 201308/23/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1312 | TEX0495470 | TEX0495474 | Fowler, Cynthia (LRS) Cynthia.Fowler@dps.texas.gov Fowler, Cynthia (LRS) <Cynthia.Fowler@dps.texas.gov> Fowler, Cynthia (LRS)Daughtry, LisaRE: EIC Region 3- Javier Mateo Gomez to CF from LD Double Check11/06/2013 | | N | |
| DEF1313 | TEX0495520 | TEX0495520 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyBarber, DavidEIC Weekly Report Region 408/23/2013 | | N | |
| DEF1314 | TEX0495608 | TEX0495608 | Silva, Samuel Valenzuela, Estella Valdez, Tomas Hubbard, Barbara Garcia, Joseph Winkley, Salestus Berkley, Johnnie Bergman, Kathy Carter, Thomas Samuel.Silva@dps.texas.gov Estella.Valenzuela@dps.texas.gov Tomas.Valdez@dps.texas.gov Barbara.Hubbard@dps.texas.gov Joseph.Garcia@dps.texas.gov Salestus.Winkley@dps.texas.gov Johnnie.Berkley@dps.texas.gov Kathy.Bergman@dps.texas.gov Thomas.Carter@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov> Valdez, Tomas <Tomas.Valdez@dps.texas.gov> Hubbard, Barbara <Barbara.Hubbard@dps.texas.gov> Garcia, Joseph <Joseph.Garcia@dps.texas.gov> Winkley, Salestus <Salestus.Winkley@dps.texas.gov> Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov> Bergman, Kathy <Kathy.Bergman@dps.texas.gov> Carter, Thomas <Thomas.Carter@dps.texas.gov> Silva, Samuel Valenzuela, Estella Valdez, Tomas Hubbard, Barbara Garcia, Joseph | | Y | H |
| DEF1315 | TEX0495663 | TEX0495664 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaFowler, Cynthia (LRS)RE: EIC Region 3 Weekly Report (Monday 4 Nov - Friday 8 Nov) - Issuance: 3 Inquiry: 011/08/2013 | | N | |
| DEF1316 | TEX0495665 | TEX0495673 | Document describing election certificate information for Atzlan Rodriguez, November 7, 2013 | | Y | H |
| DEF1317 | TEX0495756 | TEX0495758 | Contract, Interlocal Cooperation: Mobile EIC Operations - Sleicher County, October 15, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1318 | TEX0495768 | TEX0495768 | Daughtry, Lisa<br>Rodriguez, Tony<br>Krueger, Kristopher<br>O'Connor, Ryan Lisa.Daughtry@dps.texas.gov<br>Tony.Rodriguez@dps.texas.gov<br>Kristopher.Krueger@dps.texas.gov<br>Ryan.O'Connor@dps.texas.gov Daughtry, Lisa<br><Lisa.Daughtry@dps.texas.gov><br>Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov><br>Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov><br>O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> Daughtry, Lisa<br>Rodriguez, Tony<br>Krueger, Kristopher<br>O'Connor, RyanBell, StephenFW: McNerney and Grainger EIC | | N | |
| DEF1319 | TEX0495772 | TEX0495780 | Instructions on Issuing EIC | | N | |
| DEF1320 | TEX0495914 | TEX0495918 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa<br><Lisa.Daughtry@dps.texas.gov> Daughtry, LisaGarcia, OliviaRE: EIC<br>2nd CORRETION... FW: EIC Region 3 Weekly Report (21 Oct - 25 Oct) -<br>Issuance: 27,  Inquiry 209 email from OG to LD10/29/2013 | | N | |
| DEF1321 | TEX0496004 | TEX0496007 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyDaughtry, LisaRE:<br>EIC Training Issue - Garland DLC Region 1A 10031310/09/2013 | | N | |
| DEF1322 | TEX0496250 | TEX0496250 | Rodriguez, Tony<br>Krueger, Kristopher Tony.Rodriguez@dps.texas.gov<br>Kristopher.Krueger@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov><br>Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Rodriguez,<br>Tony<br>Krueger, KristopherBergman, KathyFW: DPS / TRINITY COUNTY<br>MOU | | N | |
| DEF1323 | TEX0496251 | TEX0496253 | Contract, Interlocal Cooperation: Mobile EIC Operations, Trinity<br>County, October 28, 2013 | | N | |
| DEF1324 | TEX0496266 | TEX0496267 | bobcole@kokefm.com' bobcole@kokefm.com 'bobcole@kokefm.com'<br><bobcole@kokefm.com> 'bobcole@kokefm.com'Bell, StephenFW: News<br>Release: REMINDER: Select Driver License Offices Open Saturdays to<br>Issue Election Identification Certificates10/29/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1325 | TEX0496271 | TEX0496273 | Rodriguez, Jose III (Reg Cmdr) Matthews, Carey Albus, Gary Jose.RodriguezIII@dps.texas.gov Carey.Matthews@dps.texas.gov Gary.Albus@dps.texas.gov Rodriguez, Jose III (Reg Cmdr) <Jose.RodriguezIII@dps.texas.gov> Matthews, Carey <Carey.Matthews@dps.texas.gov> Albus, Gary <Gary.Albus@dps.texas.gov> Rodriguez, Jose III (Reg Cmdr) Matthews, Carey Albus, GaryRodriguez, TonyFW: EIC - Offices that will open on | PL396 | N | |
| DEF1326 | TEX0496640 | TEX0496641 | Sampa, John John.Sampa@dps.texas.gov Sampa, John <John.Sampa@dps.texas.gov> Sampa, JohnBlackwell, SummerGrimes County mobile stations for EICs10/08/2013 | | N | |
| DEF1327 | TEX0496645 | TEX0496645 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaRodriguez, TonyRe: EIC Raymundo Salinas10/25/2013 | | N | |
| DEF1328 | TEX0496700 | TEX0496701 | Crawford, John John.Crawford@dps.texas.gov Crawford, John <John.Crawford@dps.texas.gov> Crawford, JohnBell, StephenRE: EIC Weekly Report07/28/2013 | | N | |
| DEF1329 | TEX0496747 | TEX0496749 | Watkins, Paul Peters, Joe Bell, Stephen Paul.Watkins@dps.texas.gov Joe.Peters@dps.texas.gov Stephen.Bell@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Peters, Joe <Joe.Peters@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Watkins, Paul Peters, Joe Bell, StephenRodriguez, TonyFw: Issuing free voter IDs on Saturdays is | | N | |
| DEF1330 | TEX0496803 | TEX0496804 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomRodriguez, TonyRE: 12 July EIC Report07/17/2013 | | N | |
| DEF1331 | TEX0497006 | TEX0497007 | Peters, Joe Joe.Peters@dps.texas.gov Peters, Joe <Joe.Peters@dps.texas.gov> Peters, JoeRodriguez, TonyFW: EIC Issued in Uvalde08/21/2013 | | N | |
| DEF1332 | TEX0497008 | TEX0497008 | Maria Zamora's Application for Texas Election Certificate | | Y | H |
| DEF1333 | TEX0497191 | TEX0497192 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyMuniz, BarbaraEIC Weekly Report-September 13, 201309/13/2013 | | N | |
| DEF1334 | TEX0497205 | TEX0497207 | Truett, Saundra Saundra.Truett@dps.texas.gov Truett, Saundra <Saundra.Truett@dps.texas.gov> Truett, SaundraSilva, SamuelFW: (EIC) Saturday Operations - Cost Capture - REVISION 2 REGION 309/15/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1335 | TEX0497290 | TEX0497291 | Muniz, Barbara Barbara.Muniz@dps.texas.gov Muniz, Barbara <Barbara.Muniz@dps.texas.gov> Muniz, BarbaraRodriguez, TonyRE: EIC Weekly Report-September 6, 201309/06/2013 | | N | |
| DEF1336 | TEX0497431 | TEX0497431 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Report for Monday, 14 Oct to Saturday, 19 Oct10/21/2013 | | N | |
| DEF1337 | TEX0497804 | TEX0497809 | Mastracchio, JoeAnna Denmon, Larry Biggs, Colin JoeAnna.Mastracchio@dps.texas.gov ldenmon@morphotrust.com cbiggs@morphotrust.com Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Denmon, Larry <ldenmon@morphotrust.com> Biggs, Colin <cbiggs@morphotrust.com> Mastracchio, JoeAnna Denmon, Larry | | N | |
| DEF1338 | TEX0498135 | TEX0498135 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaFowler, Cynthia (LRS)RE: EIC Region 3 Weekly Report (Monday 28 Oct - Saturday 2 Nov) - Issuance: 7   Inquiry: 7411/06/2013 | | N | |
| DEF1339 | TEX0498279 | TEX0498281 | Watkins, Paul Paul.Watkins@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Watkins, PaulRodriguez, TonyRe: Request for assistance RE Mobile Voter ID Initiative09/10/2013 | | N | |
| DEF1340 | TEX0498549 | TEX0498549 | GRP_Region 2B_DLD GRP_Region 2A_DLD GRP_Region 1B_DLD GRP_Region2B_DLD@dps.texas.gov GRP_Region2A_DLD@dps.texas.gov GRP_Region1B_DLD@dps.texas.gov GRP_Region 2B_DLD <GRP_Region2B_DLD@dps.texas.gov> GRP_Region 2A_DLD <GRP_Region2A_DLD@dps.texas.gov> GRP_Region 1B_DLD <GRP_Region1B_DLD@dps.texas.gov> GRP_Region 2B_DLD GRP_Region 2A_DLD GRP_Region 1B_DLDBell, StephenFW: Election Certificate | | Y | H |
| DEF1341 | TEX0498821 | TEX0498821 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 18 Nov - Friday 22 Nov) - Issuance: 0, Inquiry: 111/22/2013 | | N | |
| DEF1342 | TEX0498977 | TEX0498978 | Vinger, Tom Bell, Stephen Tom.Vinger@dps.texas.gov Stephen.Bell@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Vinger, Tom Bell, StephenRodriguez, TonyRE: Free Voter ID Certificates - Texas Tribune Story08/21/2013 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1343 | TEX0498991 | TEX0498994 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelRodriguez, TonyRE: All Webb County Locations Visited and Good....FW: EIC Jim Wells County Locations FW: DPS - Oct 10,11, 201310/08/2013 | | Y | H |
| DEF1344 | TEX0499149 | TEX0499149 | EIC Mobile Locations Notice, Val Verde County | | N | |
| DEF1345 | TEX0499281 | TEX0499281 | Letter from Val Verde County Clerk to DPS, Requesting Saturday Opening for EIC, October 1, 2013 | | Y | H |
| DEF1346 | TEX0499323 | TEX0499324 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyHale, LynnRe: Counties Participating in EIC Training10/08/2013 | | Y | H |
| DEF1347 | TEX0499332 | TEX0499333 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelFW: EIC sign photos asap09/17/2013 | | Y | H |
| DEF1348 | TEX0499473 | TEX0499473 | Watkins, Paul Rodriguez, Tony Bell, Stephen Paul.Watkins@dps.texas.gov Tony.Rodriguez@dps.texas.gov Stephen.Bell@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Bell, Stephen <Stephen.Bell@dps.texas.gov> Watkins, Paul Rodriguez, Tony Bell, StephenPeters, JoeWarrant checks and fingerprints09/19/2013 | | Y | H |
| DEF1349 | TEX0499510 | TEX0499510 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Saturday's Weekly Summary10/12/2013 | | N | |
| DEF1350 | TEX0499529 | TEX0499530 | Watkins, Paul Paul.Watkins@dps.texas.gov Watkins, Paul <Paul.Watkins@dps.texas.gov> Watkins, PaulMuniz, BarbaraEIC Weekly Report-August 2 201308/02/2013 | | N | |
| DEF1351 | TEX0499552 | TEX0499554 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertVinger, TomRE: Travis County officials reach out to voters without photo ID10/01/2013 | | Y | H |
| DEF1352 | TEX0499573 | TEX0499574 | DSHS document describing issuance of free birth certificates for Voter ID | | N | |
| DEF1353 | TEX0499608 | TEX0499608 | Haschel, Lonny Lonny.Haschel@dps.texas.gov Haschel, Lonny <Lonny.Haschel@dps.texas.gov> Haschel, LonnyBlackwell, SummerSmith County mobile stations for EICs10/14/2013 | | N | |
| DEF1354 | TEX0499616 | TEX0499616 | Vo, Cindy Cindy.Vo@dps.texas.gov Vo, Cindy <Cindy.Vo@dps.texas.gov> Vo, CindyRodriguez, TonyAdd Saturday to the Rolodex for Selected Offices09/12/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1355 | TEX0499663 | TEX0499664 | Silva, Samuel<br>Valenzuela, Estella<br>Hubbard, Barbara<br>Garcia, Joseph Samuel.Silva@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Barbara.Hubbard@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov><br>Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov><br>Hubbard, Barbara <Barbara.Hubbard@dps.texas.gov><br>Garcia, Joseph <Joseph.Garcia@dps.texas.gov> Silva, Samuel<br>Valenzuela, Estella<br>Hubbard, Barbara<br>Garcia, JosephRodriguez, TonyEIC - Offices that will open on |  | Y | H |
| DEF1356 | TEX0499695 | TEX0499696 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva,<br>SamuelBanner...FW: EIC - Offices that will open on<br>Saturday09/10/2013 |  | Y | H |
| DEF1357 | TEX0499706 | TEX0499706 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelFW:<br>EIC Issuance (Weslaco)09/25/2013 |  | N |  |
| DEF1358 | TEX0499710 | TEX0499710 | Stables, Mary Mary.Stables@dps.texas.gov Stables, Mary<br><Mary.Stables@dps.texas.gov> Stables, MaryBell, StephenRE:<br>McNerney and Grainger EIC documents10/12/2013 |  | N |  |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1359 | TEX0499714 | TEX0499715 | Rodriguez, Tony<br>Peters, Joe<br>Watkins, Paul<br>Bell, Stephen<br>Winkley, Salestus<br>Berkley, Johnnie<br>Silva, Samuel<br>Valenzuela, Estella<br>Valdez, Tomas<br>Hubbard, Barbara<br>Garcia, Joseph<br>Smith, Janie<br>Melcher, Lori<br>Gomez, Enrique<br>Mastracchio, JoeAnna<br>Ron Grahovec<br>Crawford, John<br>Vinger, Tom<br>Cesinger, Katherine<br>Hunter, Stephanie<br>Wells, Charles<br>Barber, David<br>Muniz, Barbara<br>Segundo, Carolina Tony.Rodriguez@dps.texas.gov<br>Joe.Peters@dps.texas.gov<br>Paul.Watkins@dps.texas.gov<br>Stephen.Bell@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Samuel.Silva@dps.texas.gov | | N | |
| DEF1360 | TEX0499802 | TEX0499804 | Bell, Stephen Stephen.Bell@dps.texas.gov Bell, Stephen <Stephen.Bell@dps.texas.gov> Bell, StephenMuniz, BarbaraEIC Weekly Report July 26-Region V07/26/2013 | | N | |
| DEF1361 | TEX0499831 | TEX0499831 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaFowler, Cynthia (LRS)RE: EIC Region 3 Weekly Report (Monday 28 Oct - Saturday 2 Nov) - Issuance: 7   Inquiry: 74 email btw LD and CF11/06/2013 | | N | |
| DEF1362 | TEX0499929 | TEX0499930 | Berkley, Johnnie Johnnie.Berkley@dps.texas.gov Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov> Berkley, JohnnieRodriguez, TonyRE: EIC Report 1B10/07/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1363 | TEX0499978 | TEX0499979 | Bell, Stephen<br>Bergman, Kathy<br>Berkley, Johnnie<br>Carter, Thomas<br>Garcia, Joseph<br>Hubbard, Barbara<br>Silva, Samuel<br>Valdez, Tomas<br>Valenzuela, Estella<br>Winkley, Salestus Stephen.Bell@dps.texas.gov<br>Kathy.Bergman@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Thomas.Carter@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov<br>Barbara.Hubbard@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov Bell, Stephen<br>&lt;Stephen.Bell@dps.texas.gov&gt;<br>Bergman, Kathy &lt;Kathy.Bergman@dps.texas.gov&gt;<br>Berkley, Johnnie &lt;Johnnie.Berkley@dps.texas.gov&gt;<br>Carter, Thomas &lt;Thomas.Carter@dps.texas.gov&gt;<br>Garcia, Joseph &lt;Joseph.Garcia@dps.texas.gov&gt;<br>Hubbard, Barbara &lt;Barbara.Hubbard@dps.texas.gov&gt;<br>Silva, Samuel &lt;Samuel.Silva@dps.texas.gov&gt;<br>Valdez, Tomas &lt;Tomas.Valdez@dps.texas.gov&gt;<br>Valenzuela, Estella &lt;Estella.Valenzuela@dps.texas.gov&gt;<br>Winkley, Salestus &lt;Salestus.Winkley@dps.texas.gov&gt; Bell, Stephen<br>Bergman, Kathy | | N | |
| DEF1364 | TEX0500270 | TEX0500270 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony &lt;Tony.Rodriguez@dps.texas.gov&gt; Rodriguez, TonyCarlisle, AndreaQuestion: EIC Issuance Support10/29/2013 | | N | |
| DEF1365 | TEX0500337 | TEX0500339 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony &lt;Tony.Rodriguez@dps.texas.gov&gt; Rodriguez, TonyHale, LynnRE: County Employee EIC issue10/31/2013 | | N | |
| DEF1366 | TEX0500394 | TEX0500394 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony &lt;Tony.Rodriguez@dps.texas.gov&gt; Rodriguez, TonyUribe, RoxanneEIC Region 3 Weekly Report (Monday 25 Nov - Wednesday 27 Nov) - Issuance: 0  Inquiry: 011/27/2013 | | N | |
| DEF1367 | TEX0500461 | TEX0500462 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony &lt;Tony.Rodriguez@dps.texas.gov&gt; Rodriguez, TonyWroe JacksonRE: DPS has not arrived10/01/2013 | | N | |
| DEF1368 | TEX0500608 | TEX0500608 | Sampa, John John.Sampa@dps.texas.gov Sampa, John &lt;John.Sampa@dps.texas.gov&gt; Sampa, JohnBlackwell, SummerGalveston Co. EIC units10/14/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1369 | TEX0500651 | TEX0500651 | Rodriguez, Tony Murphy, Kathleen Tony.Rodriguez@dps.texas.gov Kathleen.Murphy@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> Rodriguez, Tony Murphy, KathleenBell, StephenFW: Galveston election08/29/2013 | | Y | H |
| DEF1370 | TEX0500675 | TEX0500676 | Gomez, Enrique Enrique.Gomez@dps.texas.gov Gomez, Enrique <Enrique.Gomez@dps.texas.gov> Gomez, EnriqueRodriguez, TonyRE: election certificate mobile units07/30/2012 | | N | |
| DEF1371 | TEX0500844 | TEX0500847 | Garcia, Olivia Olivia.Garcia@dps.texas.gov Garcia, Olivia <Olivia.Garcia@dps.texas.gov> Garcia, OliviaDaughtry, LisaRE: EIC 2nd CORRECTION... FW: EIC Region 3 Weekly Report (21 Oct - 25 Oct) - Issuance: 27  Inquiry 20910/28/2013 | | N | |
| DEF1372 | TEX0500991 | TEX0500993 | Wroe Jackson' SJackson@sos.texas.gov 'Wroe Jackson' <SJackson@sos.texas.gov> 'Wroe Jackson'Rodriguez, TonyRE: EIC County Participation10/18/2013 | | N | |
| DEF1373 | TEX0501008 | TEX0501010 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyCrawford, JohnRE: Weekly EIC Report07/23/2013 | | N | |
| DEF1374 | TEX0501150 | TEX0501150 | Hernandez, Juan G (Weslaco) JuanG.Hernandez@dps.texas.gov Hernandez, Juan G (Weslaco) <JuanG.Hernandez@dps.texas.gov> Hernandez, Juan G (Weslaco)Blackwell, SummerJim Wells County mobile stations for EICs10/11/2013 | | N | |
| DEF1375 | TEX0501276 | TEX0501277 | Albus, Gary Gary.Albus@dps.texas.gov Albus, Gary <Gary.Albus@dps.texas.gov> Albus, GaryRodriguez, TonyRE: Mobile Election Identification Certificate (EIC) Operations09/26/2013 | | N | |
| DEF1376 | TEX0501344 | TEX0501344 | Daughtry, Lisa Lisa.Daughtry@dps.texas.gov Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> Daughtry, LisaFowler, Cynthia (LRS)RE: EIC Region 3 Weekly Report (Monday 28 Oct - Saturday 2 Nov) - Issuance: 7  Inquiry: 7411/06/2013 | | N | |
| DEF1377 | TEX0501447 | TEX0501449 | MacGregor Stephenson macgregor.stephenson@governor.state.tx.us MacGregor Stephenson <macgregor.stephenson@governor.state.tx.us> MacGregor StephensonBodisch, RobertSelect Driver License Offices Open Saturdays to Issue Election Identification Certificates09/13/2013 | | Y | H |
| DEF1378 | TEX0501563 | TEX0501565 | Press Release Pflugerville Mega Center Ribbon Cutting/PRess Conference, October 29 | | N | |
| DEF1379 | TEX0501751 | TEX0501763 | Screenshot for DPS Net, detailing DPS Mega Centers opening, November 6, 2012 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 67 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1380 | TEX0501769 | TEX0501770 | NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV <NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV> NEWSRELEASE@LISTSERV.DPS.TEXAS.GOVTexas Department of Public Safety News ReleaseDPS Announces Fourth Driver License Mega Center Office Opening in Garland12/18/2012 | | N | |
| DEF1381 | TEX0501823 | TEX0501823 | Document identifying DPS Mega Center Locations | | N | |
| DEF1382 | TEX0501835 | TEX0501836 | GRP_DPS Everyone GRP_DPSEveryone@dps.texas.gov GRP_DPS Everyone <GRP_DPSEveryone@dps.texas.gov> GRP_DPS EveryoneVinger, TomNews Release: DPS Announces Driver License Mega Center Offices Opening in Spring, Rosenberg12/14/2012 | | N | |
| DEF1383 | TEX0501882 | TEX0501891 | Screenshot for DPS Net, detailing opening and activities of DPS MegaCenters, January 9, 2013 | | N | |
| DEF1384 | TEX0501916 | TEX0501923 | Screenshot for DPS Net, Indicates offices participating in online scheduling pilot program, September 22, 2011 | | N | |
| DEF1385 | TEX0501976 | TEX0501977 | NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV <NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV> NEWSRELEASE@LISTSERV.DPS.TEXAS.GOVTexas Department of Public Safety News ReleaseDPS Announces Sixth Driver License Mega Center Office Opening in Fort Worth01/31/2013 | | N | |
| DEF1386 | TEX0502281 | TEX0502293 | Screenshot for DPS Net, detailing DPS Mega Centers opening, December 18, 2012 | | N | |
| DEF1387 | TEX0502306 | TEX0502307 | NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV <NEWSRELEASE@LISTSERV.DPS.TEXAS.GOV> NEWSRELEASE@LISTSERV.DPS.TEXAS.GOVTexas Department of Public Safety News ReleaseDPS Announces Fifth Driver License Mega Center Office Opening in San Antonio Area01/18/2013 | | N | |
| DEF1388 | TEX0502544 | TEX0502544 | Davio, Rebecca Rebecca.Davio@dps.texas.gov Davio, Rebecca <Rebecca.Davio@dps.texas.gov> Davio, RebeccaSmith, JanieVoter ID rules11/15/2011 | | N | |
| DEF1389 | TEX0503088 | TEX0503088 | DPS Government Relations Action Sheet, Katherine Townsed, dated 10/1/12 | | N | |
| DEF1390 | TEX0503534 | TEX0503535 | Peyton, John John.Peyton@dps.texas.gov Peyton, John <John.Peyton@dps.texas.gov> Peyton, JohnMastracchio, JoeAnnaFW: (EIC) Update09/11/2013 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1391 | TEX0503577 | TEX0503577 | Cesinger, Katherine Hibbs, Rebekah Katherine.Cesinger@dps.texas.gov Rebekah.Hibbs@dps.texas.gov Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Hibbs, Rebekah <Rebekah.Hibbs@dps.texas.gov> Cesinger, Katherine Hibbs, RebekahMastracchio, JoeAnnaEIC customer FAQ06/26/2013 | | N | |
| DEF1392 | TEX0503578 | TEX0503579 | Election Identification Certificate Frequently Asked Questions | | N | |
| DEF1393 | TEX0503605 | TEX0503606 | DPS Driver License Division Flyer/Advertisement for Counties Processing Election Identification Certificates | | N | |
| DEF1394 | TEX0503607 | TEX0503615 | DPS Driver License Division Flyer/Advertisement for DPS Run Counties Processign Election Identification Certificates | | N | |
| DEF1395 | TEX0503616 | TEX0503617 | Nolte, Candace Candace.Nolte@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Nolte, CandacePeters, JoeFW: Mobile Election Identification Certificate Station Information10/03/2013 | | N | |
| DEF1396 | TEX0503618 | TEX0503619 | Public Letter from Asstant Director Joe Peters advertising Mobile EIC program | | N | |
| DEF1397 | TEX0503620 | TEX0503624 | Department of Public Safety notice regarding EIC County Training with training locations and dates | | N | |
| DEF1398 | TEX0503628 | TEX0503632 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaPeyton, John_get your EIC early_ campaign11/06/2013 | | N | |
| DEF1399 | TEX0503633 | TEX0503637 | Cesinger, Katherine Katherine.Cesinger@dps.texas.gov Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Cesinger, KatherinePeyton, JohnRE: EIC pdfs for the web10/24/2013 | | N | |
| DEF1400 | TEX0503638 | TEX0503639 | DPS Driver License Division Flyer/Advertisment Counties Issuing Election Identification Certificates | | N | |
| DEF1401 | TEX0503640 | TEX0503648 | DPS Driver LIcense Division Flyer/Advertisement DPS Mobile Stations Issuing Election Identification Certificates | | N | |
| DEF1402 | TEX0503777 | TEX0503780 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaFamiglietti, ChristinaRE: Voter ID appears to have trouble-free debut11/06/2013 | | Y | H |
| DEF1403 | TEX0503813 | TEX0503814 | GRP_DPS Everyone GRP_DPSEveryone@dps.texas.gov GRP_DPS Everyone <GRP_DPSEveryone@dps.texas.gov> GRP_DPS EveryoneCesinger, KatherineNews Release: Mobile Stations to Issue Election Identification Certificates Across Texas Beginning Oct. 109/24/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1404 | TEX0503889 | TEX0503890 | Bodisch, Robert cshorter@sos.state.tx.us daniel.hodge@oag.state.tx.us Peters, Joe Robert.Bodisch@dps.texas.gov cshorter@sos.state.tx.us daniel.hodge@oag.state.tx.us Joe.Peters@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> cshorter@sos.state.tx.us <cshorter@sos.state.tx.us> daniel.hodge@oag.state.tx.us <daniel.hodge@oag.state.tx.us> Peters, Joe <Joe.Peters@dps.texas.gov> Bodisch, Robert cshorter@sos.state.tx.us daniel.hodge@oag.state.tx.us Peters, JoeBodisch, RobertIssuing free voter IDs on Saturdays is a good | | Y | H |
| DEF1405 | TEX0503976 | TEX0503980 | Famiglietti, Christina Miller, Connie Rodriguez, Tony Christina.Famiglietti@dps.texas.gov Connie.Miller@dps.texas.gov Tony.Rodriguez@dps.texas.gov Famiglietti, Christina <Christina.Famiglietti@dps.texas.gov> Miller, Connie <Connie.Miller@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Famiglietti, Christina Miller, Connie | | Y | H |
| DEF1406 | TEX0504127 | TEX0504129 | Secretary of State Press Release, Mobile Election ID Stations Coming to El Paso County, dated September 26, 2013 | | N | |
| DEF1407 | TEX0504130 | TEX0504131 | Secretary of State Press Release, Mobile Election ID Stations Coming to Tarrant County, dated September 26, 2013 | | N | |
| DEF1408 | TEX0504162 | TEX0504162 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomCesinger, KatherineRE: Voter ID09/23/2013 | | Y | H |
| DEF1409 | TEX0504174 | TEX0504174 | Alicia Pierce' APierce@sos.texas.gov 'Alicia Pierce' <APierce@sos.texas.gov> 'Alicia Pierce'Cesinger, KatherineEIC mobile station press releases...10/17/2013 | | N | |
| DEF1410 | TEX0504600 | TEX0504602 | Buster, Marguerite Marguerite.Buster@dps.texas.gov Buster, Marguerite <Marguerite.Buster@dps.texas.gov> Buster, MargueriteNolte, CandaceRE: Election Identification Certificates - Turner07/18/2013 | | N | |
| DEF1411 | TEX0504625 | TEX0504628 | Email, Saundra Truett to John Peyton, dated October 2, 2013, Subject: RE: EIC banners from Secretary of State | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1412 | TEX0504662 | TEX0504666 | Famiglietti, Christina Miller, Connie Rodriguez, Tony Christina.Famiglietti@dps.texas.gov Connie.Miller@dps.texas.gov Tony.Rodriguez@dps.texas.gov Famiglietti, Christina <Christina.Famiglietti@dps.texas.gov> Miller, Connie <Connie.Miller@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Famiglietti, Christina Miller, Connie Rodriguez, TonyGudell, MikeUPDATE:  Saturday |  | N |  |
| DEF1413 | TEX0504694 | TEX0504696 | Parks, Eva (NBCUniversal) Eva.Parks@nbcuni.com Parks, Eva (NBCUniversal) <Eva.Parks@nbcuni.com> Parks, Eva (NBCUniversal)Cesinger, KatherineRE: please confirm10/16/2012 |  | N |  |
| DEF1414 | TEX0504788 | TEX0504788 | Cesinger, Katherine Katherine.Cesinger@dps.texas.gov Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> Cesinger, KatherineWeeks, ElliottEIC tweets10/18/2013 |  | Y | H |
| DEF1415 | TEX0504789 | TEX0504789 | Document entitled EIC Tweets |  | Y | H |
| DEF1416 | TEX0504791 | TEX0504793 | Rangel, Enrique' enrique.rangel@morris.com 'Rangel, Enrique' <enrique.rangel@morris.com> 'Rangel, Enrique'Cesinger, KatherineRE: From Enrique Rangel/Amarillo and Lubbock papers08/24/2012 |  | Y | H |
| DEF1417 | TEX0504794 | TEX0504800 | Steve C. McCraw to Senator Williams, dated June 12, 2012 responding to Senator Williams' request letter with attachments |  | Y | H |
| DEF1418 | TEX0504940 | TEX0504941 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomWeeks, Elliottarticle11/05/2013 |  | Y | H |
| DEF1419 | TEX0505020 | TEX0505021 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertHodge, DanielRE: 03 July EIC Final Report07/08/2013 |  | N |  |
| DEF1420 | TEX0505068 | TEX0505069 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaPeyton, JohnRE: (EIC)  Update09/11/2013 |  | N |  |
| DEF1421 | TEX0505173 | TEX0505174 | Email to SOS, OAG, and DPS representatives, Amarillo Globe Editorial indicating the positive aspects of Voter ID, October 13, 2013Coby Shorter Daniel Hodge Peters, Joe Bodisch, Robert Cesinger, Katherine Rodriguez, Tony Watkins, Paul McCraw, Steven |  | Y | H |
| DEF1422 | TEX0505228 | TEX0505229 | Jones, Rodger' rmjones@dallasnews.com 'Jones, Rodger' <rmjones@dallasnews.com> 'Jones, Rodger'Vinger, TomRE: One question on the EIC10/18/2013 |  | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1423 | TEX0505234 | TEX0505234 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertMcCraw, StevenFwd: Google Alert - texas department of public safety09/13/2013 | | Y | H |
| DEF1424 | TEX0505252 | TEX0505252 | Nolte, Candace Candace.Nolte@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Nolte, CandaceCesinger, KatherineRe: Proposed response to media regarding EICs/warrants...09/19/2013 | | Y | H |
| DEF1425 | TEX0505270 | TEX0505271 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertBodisch, RobertTexas Department of Public Safety not checking voter ID applicants for arrest warrants09/20/2013 | | Y | H |
| DEF1426 | TEX0505279 | TEX0505283 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaPeyton, John_get your Election ID early_campaign11/06/2013 | | Y | H |
| DEF1427 | TEX0505338 | TEX0505339 | Ray, ChristopherAdditional locations for Election ID's10/23/2013 | | N | |
| DEF1428 | TEX0505363 | TEX0505363 | Alicia Pierce' APierce@sos.texas.gov 'Alicia Pierce' <APierce@sos.texas.gov> 'Alicia Pierce'Blackwell, SummerRE: new counties added10/08/2013 | | Y | H |
| DEF1429 | TEX0505389 | TEX0505390 | Nolte, Candace Harden, Pamela Candace.Nolte@dps.texas.gov Pamela.Harden@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Harden, Pamela <Pamela.Harden@dps.texas.gov> Nolte, Candace Harden, PamelaPeters, JoeFW: Election Identification Certificate (DL-14CS)_Walk-09/05/2013 | | N | |
| DEF1430 | TEX0505480 | TEX0505482 | Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnnaFamiglietti, ChristinaEIC HOURS - Information for a meeting with the Director (URGENT)11/15/2013 | | N | |
| DEF1431 | TEX0505564 | TEX0505573 | Document listing addresses for MObile EIC Operations | | N | |
| DEF1432 | TEX0505617 | TEX0505618 | Morris, Sharon Sharon.Morris@dps.texas.gov Morris, Sharon <Sharon.Morris@dps.texas.gov> Morris, SharonCarlisle, AndreaFW: EIC Workers10/01/2013 | | N | |
| DEF1433 | TEX0505641 | TEX0505641 | DPS Letter Template Response to individuals with identification attempting to obtain an election identification certificate | | N | |
| DEF1434 | TEX0505766 | TEX0505773 | DLS Use Case Specification: Edit Election Certificate Record, September 13, 2013 | | N | |
| DEF1435 | TEX0505774 | TEX0505805 | DLS Use Case Specification: Perform ICS Inquiry, September 16, 2013 | | N | |
| DEF1436 | TEX0505806 | TEX0505812 | DLS Use Case Specification: View Election Certificate Record, September 13, 2013 | | N | |
| DEF1437 | TEX0505813 | TEX0505822 | DLS USe Case Specification: Issue Election Certificate, September 13, 2013 | | N | |
| DEF1438 | TEX0505905 | TEX0505906 | Buster, Marguerite Marguerite.Buster@dps.texas.gov Buster, Marguerite <Marguerite.Buster@dps.texas.gov> Buster, MargueriteVinger, TomRE: Voter ID01/06/2012 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1439 | TEX0505917 | TEX0505918 | List of Mobile EIC Centers Phase III Counties | | N | |
| DEF1440 | TEX0505921 | TEX0505922 | Carlisle, Andrea<br>Eads, Nick<br>Valdiviezo, Cristina<br>Cardwell, Renee (DL)<br>Saldivar, Sally<br>Jarmon, Karol<br>Foust, Beverly<br>Morris, Sharon<br>Cardenas, Lynne Andrea.Carlisle@dps.texas.gov<br>Nick.Eads@dps.Texas.Gov<br>Cristina.Valdiviezo@dps.texas.gov<br>Renee.Cardwell@dps.texas.gov<br>Sally.Saldivar@dps.texas.gov<br>Karol.Jarmon@dps.texas.gov<br>Beverly.Foust@dps.texas.gov<br>Sharon.Morris@dps.texas.gov<br>Lynne.Cardenas@dps.texas.gov Carlisle, Andrea<br><Andrea.Carlisle@dps.texas.gov><br>Eads, Nick <Nick.Eads@dps.Texas.Gov><br>Valdiviezo, Cristina <Cristina.Valdiviezo@dps.texas.gov><br>Cardwell, Renee (DL) <Renee.Cardwell@dps.texas.gov><br>Saldivar, Sally <Sally.Saldivar@dps.texas.gov><br>Jarmon, Karol <Karol.Jarmon@dps.texas.gov><br>Foust, Beverly <Beverly.Foust@dps.texas.gov><br>Morris, Sharon <Sharon.Morris@dps.texas.gov><br>Cardenas, Lynne <Lynne.Cardenas@dps.texas.gov> Carlisle, Andrea<br>Eads, Nick<br>Valdiviezo, Cristina<br>Cardwell, Renee (DL)<br>Saldivar, Sally | | Y | H |
| DEF1441 | TEX0505958 | TEX0505959 | Document entitled Election Identification Certificate - Phase II, Monday, September 30, 2013 | | N | |
| DEF1442 | TEX0505964 | TEX0505968 | DPS Notice to Counties regarding county EIC training | | N | |
| DEF1443 | TEX0506119 | TEX0506125 | Service Areas for 1115 Waiver | | N | |
| DEF1444 | TEX0506133 | TEX0506135 | Spinks, Margaret Margaret.Spinks@dps.texas.gov Spinks, Margaret <Margaret.Spinks@dps.texas.gov> Spinks, MargaretDaughtry, LisaRE: EIC Staff Head Count11/15/2013 | | Y | H |
| DEF1445 | TEX0506142 | TEX0506142 | Nolte, Candace Candace.Nolte@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Nolte, CandaceCharney,Jimmy (HHSC)HHSC: Voter ID Assistance10/17/2013 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1446 | TEX0506278 | TEX0506279 | GRP_DLS_System_Support GRP_DLS_System_Support@dps.texas.gov GRP_DLS_System_Support <GRP_DLS_System_Support@dps.texas.gov> GRP_DLS_System_SupportEads, NickFW: EIC Opening Instructions09/30/2013 | | N | |
| DEF1447 | TEX0506280 | TEX0506288 | DPS Election Identification Certificate Issuance Procedures | | N | |
| DEF1448 | TEX0506313 | TEX0506313 | GRP_DLS_System_Support GRP_DLS_System_Support@dps.texas.gov GRP_DLS_System_Support <GRP_DLS_System_Support@dps.texas.gov> GRP_DLS_System_SupportFoust, BeverlyRE: Election Certificate question08/28/2013 | | Y | H |
| DEF1449 | TEX0506386 | TEX0506387 | GRP_DLS_System_Support GRP_DLS_System_Support@dps.texas.gov GRP_DLS_System_Support <GRP_DLS_System_Support@dps.texas.gov> GRP_DLS_System_SupportEads, NickFW: EIC Opening Instructions09/30/2013 | | N | |
| DEF1450 | TEX0506411 | TEX0506412 | Wroe Jackson SJackson@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Wroe JacksonRodriguez, TonyRe: Request - Tarrant County10/01/2013 | | Y | H |
| DEF1451 | TEX0506440 | TEX0506440 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertNolte, CandaceFwd: Voter Id Mobile Stations09/26/2013 | | N | |
| DEF1452 | TEX0506441 | TEX0506444 | Carlisle, Andrea Spinks, Margaret Peyton, John Miller, Connie Petersen, Dain Andrea.Carlisle@dps.texas.gov Margaret.Spinks@dps.texas.gov John.Peyton@dps.texas.gov Connie.Miller@dps.texas.gov Dain.Petersen@dps.texas.gov Carlisle, Andrea <Andrea.Carlisle@dps.texas.gov> Spinks, Margaret <Margaret.Spinks@dps.texas.gov> Peyton, John <John.Peyton@dps.texas.gov> Miller, Connie <Connie.Miller@dps.texas.gov> Petersen, Dain <Dain.Petersen@dps.texas.gov> Carlisle, Andrea Spinks, Margaret Peyton, John Miller, Connie Petersen, DainMastracchio, JoeAnnaFW: Saturday Opening for | | N | |
| DEF1453 | TEX0506734 | TEX0506735 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertRodriguez, TonyFwd: locations11/01/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1454 | TEX0506748 | TEX0506748 | Davis, RobinMobile Election Identification Certificate Station Information10/03/2013 | | N | |
| DEF1455 | TEX0506763 | TEX0506764 | Jarmon, Karol Karol.Jarmon@dps.texas.gov Jarmon, Karol <Karol.Jarmon@dps.texas.gov> Jarmon, KarolWatkins, PaulFW: EIC applicant verification phone numbers09/20/2013 | | Y | H |
| DEF1456 | TEX0506776 | TEX0506777 | Mobile EIC set up and equipment instructions | | N | |
| DEF1457 | TEX0506952 | TEX0506953 | Winkley, Salestus Berkley, Johnnie Salestus.Winkley@dps.texas.gov Johnnie.Berkley@dps.texas.gov Winkley, Salestus <Salestus.Winkley@dps.texas.gov> Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov> Winkley, Salestus Berkley, JohnnieRodriguez, TonyFwd: locations11/01/2013 | | Y | H |
| DEF1458 | TEX0506962 | TEX0506963 | Coleman, Ron Densmore, Kimberly Ron.Coleman@dps.texas.gov Kimberly.Densmore@dps.texas.gov Coleman, Ron <Ron.Coleman@dps.texas.gov> Densmore, Kimberly <Kimberly.Densmore@dps.texas.gov> Coleman, Ron Densmore, KimberlyCoulehan, MaureenFW: Voter ID grant10/02/2013 | | Y | H |
| DEF1459 | TEX0506964 | TEX0506965 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertPeters, JoeRE: photo Id for voters09/17/2013 | | N | |
| DEF1460 | TEX0507053 | TEX0507054 | Bodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertPeters, JoeRE: photo Id for voters09/18/2013 | | Y | H |
| DEF1461 | TEX0507161 | TEX0507164 | Draft Memorandum of Understanding between SOS and DPS for Mobile EIC Centers, dated 9/3/2013 | | N | |
| DEF1462 | TEX0507408 | TEX0507413 | DPS Licensing Policies | | N | |
| DEF1463 | TEX0507430 | TEX0507439 | Texas Department of Public Safety history for Arthur Clark | | N | |
| DEF1464 | TEX0507440 | TEX0507445 | Texas Department of Public Safety history for Jorge Antonio Pecina | | N | |
| DEF1465 | TEX0507506 | TEX0507552 | DPS Informational Packet detaning requirements for establishing identity, citizenship, lawful presence, residency, and application process for identification or drivers license | | N | |
| DEF1466 | TEX0507602 | TEX0507603 | EIC Applications by Zip Codes as of 10-21-2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1467 | TEX0507604 | TEX0507604 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert | | N | |
| DEF1468 | TEX0507618 | TEX0507620 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Cesinger, Katherine<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Katherine.Cesinger@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Cesinger, Katherine | | N | |
| DEF1469 | TEX0507635 | TEX0507638 | Analysis of Title 25 Health Services, Part 1, Department of State Health Services, Chapter 181, Vital Statistics, Subchapter B, Vital Records, Amendment Section 181.22 | | N | |
| DEF1470 | TEX0507640 | TEX0507640 | MacGregor Stephenson<br>cshorter@sos.state.tx.us macgregor.stephenson@governor.state.tx.us<br>cshorter@sos.state.tx.us MacGregor Stephenson<br><macgregor.stephenson@governor.state.tx.us><br>cshorter@sos.state.tx.us <cshorter@sos.state.tx.us> MacGregor Stephenson<br>cshorter@sos.state.tx.usBodisch, RobertEIC Situation Map10/14/2013 | | N | |
| DEF1471 | TEX0507641 | TEX0507641 | Service Areas for 1115 Waiver | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1472 | TEX0507661 | TEX0507661 | Agency_constituent_responses@governor.state.tx.us Agency_constituent_responses@governor.state.tx.us Agency_constituent_responses@governor.state.tx.us <Agency_constituent_responses@governor.state.tx.us> Agency_constituent_responses@governor.state.tx.usBurch, SheaConstituent-Phil Jones07/11/2012 | | N | |
| DEF1473 | TEX0507664 | TEX0507665 | praymondjones@netzero.net praymondjones@netzero.net praymondjones@netzero.net <praymondjones@netzero.net> praymondjones@netzero.netBurch, SheaRE: Question on Voter ID07/10/2013 | | Y | H |
| DEF1474 | TEX0507678 | TEX0507679 | conrad.risher@mail.house.gov conrad.risher@mail.house.gov conrad.risher@mail.house.gov <conrad.risher@mail.house.gov> conrad.risher@mail.house.govDPS Government RelationsInformation for Congressman Gonzalez10/19/2011 | | Y | H |
| DEF1475 | TEX0507713 | TEX0507714 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Candace.Nolte@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert | | N | |
| DEF1476 | TEX0507728 | TEX0507728 | Anchia - Tricia Horatio - General Counsel / Legislative Director (tricia.horatio@house.state.tx.us) tricia.horatio@house.state.tx.us Anchia - Tricia Horatio - General Counsel / Legislative Director (tricia.horatio@house.state.tx.us) <tricia.horatio@house.state.tx.us> Anchia - Tricia Horatio - General Counsel / Legislative Director (tricia.horatio@house.state.tx.us)Nolte, CandaceFW: Inquiry from Office of Texas State Rep. Rafael Anchia09/26/2013 | | N | |
| DEF1477 | TEX0507729 | TEX0507731 | Letter exchange between Snaory Rodney Ellis and Department of Public Safety Direct Steven McGraw, dated September 24, 2013 and September 19, 2013 regarding issuance of election identification certificates | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1478 | TEX0507736 | TEX0507737 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert | | N | |
| DEF1479 | TEX0507854 | TEX0507855 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, CandacePeters, JoeFW: EIC Final Report for 28 June06/28/2013 | | N | |
| DEF1480 | TEX0507874 | TEX0507875 | McCraw, Steven<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>Bodisch, Robert | | N | |
| DEF1481 | TEX0507945 | TEX0507945 | Press Release from Secretary of State, Secretary of Steen commends DPS for opening offices on Saturdays to issue Election IDs, dated September 13, 2013 | | N | |
| DEF1482 | TEX0507946 | TEX0507946 | Template letter from Secretary of State to Texas House of Representatives providing information regarding Saturday openings for DPS offices | | N | |
| DEF1483 | TEX0507975 | TEX0507975 | Peters, Joe Joe.Peters@dps.texas.gov Peters, Joe <Joe.Peters@dps.texas.gov> Peters, JoeNolte, CandaceRE: EIC Status06/26/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1484 | TEX0507976 | TEX0507977 | Email from DPS Government Relations to Conrad Risher, dated October 19, 2011, Subject: Information for Congressman Gonzalez | | N | |
| DEF1485 | TEX0508046 | TEX0508046 | DPS Government Relations Government.Relations@dps.texas.gov DPS Government Relations <Government.Relations@dps.texas.gov> DPS Government RelationsNolte, CandaceEIC Inquries - Lubbock - 7/23/1307/24/2013 | | Y | H |
| DEF1486 | TEX0508063 | TEX0508064 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Candace.Nolte@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert | | N | |
| DEF1487 | TEX0508075 | TEX0508076 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Candace.Nolte@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert | | N | |
| DEF1488 | TEX0508089 | TEX0508089 | DPS Government Relation Action Sheet, Question Regarding Voter ID and How it Applies to Non-drivers, January 3, 2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1489 | TEX0508142 | TEX0508142 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Cesinger, Katherine<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Katherine.Cesinger@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Cesinger, Katherine | | N | |
| DEF1490 | TEX0508175 | TEX0508175 | alexis.reza@house.state.tx.us' alexis.reza@house.state.tx.us<br>'alexis.reza@house.state.tx.us' <alexis.reza@house.state.tx.us><br>'alexis.reza@house.state.tx.us'Spinks, MargaretVoter Registration<br>Procedures04/24/2009 | | Y | H |
| DEF1491 | TEX0508180 | TEX0508180 | Smith, Janie Janie.Smith@dps.texas.gov Smith, Janie<br><Janie.Smith@dps.texas.gov> Smith, JanieRisher, ConradRe: Extra<br>Hours10/14/2011 | | Y | H |
| DEF1492 | TEX0508181 | TEX0508183 | McCraw, Steven Steven.McCraw@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov> McCraw, StevenBodisch,<br>RobertSenator Ellis Press Release09/19/2013 | | N | |
| DEF1493 | TEX0508230 | TEX0508230 | Risher, Conrad Conrad.Risher@mail.house.gov Risher, Conrad<br><Conrad.Risher@mail.house.gov> Risher, ConradSmith, JanieRE: Voter<br>ID Cards09/06/2011 | | Y | H |
| DEF1494 | TEX0508273 | TEX0508273 | DPS Government Relations Government.Relations@dps.texas.gov DPS<br>Government Relations <Government.Relations@dps.texas.gov> DPS<br>Government RelationsNolte, CandaceEIC Inquries - Lubbock -<br>7/23/1307/24/2013 | | N | |
| DEF1495 | TEX0508318 | TEX0508319 | Peters, Joe Joe.Peters@dps.texas.gov Peters, Joe<br><Joe.Peters@dps.texas.gov> Peters, JoeNolte, CandaceRE: EIC<br>Status06/26/2013 | | N | |

Case 2:13-cv-00193 Document 606-1 Filed on 09/18/14 in TXSD Page 80 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1496 | TEX0508375 | TEX0508376 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Cesinger, Katherine Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Candace.Nolte@dps.texas.gov Katherine.Cesinger@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Cesinger, KatherinePeters, JoeFW: 28 June EIC Morning | | N | |
| DEF1497 | TEX0508384 | TEX0508390 | Service Areas for 1115 Waiver | | N | |
| DEF1498 | TEX0508423 | TEX0508424 | Ryan Skrobarczyk' Ryan.Skrobarczyk@house.state.tx.us 'Ryan Skrobarczyk' <Ryan.Skrobarczyk@house.state.tx.us> 'Ryan Skrobarczyk'Nolte, CandaceRE: Voter ID laws and Accessibility - Kacal08/26/2013 | | N | |
| DEF1499 | TEX0508439 | TEX0508440 | McCraw, Steven MacBride, Cheryl Bodisch, Robert Nolte, Candace Steven.McCraw@dps.texas.gov Cheryl.MacBride@dps.texas.gov Robert.Bodisch@dps.texas.gov Candace.Nolte@dps.texas.gov McCraw, Steven <Steven.McCraw@dps.texas.gov> MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov> Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven MacBride, Cheryl Bodisch, Robert | | N | |
| DEF1500 | TEX0508446 | TEX0508446 | Harden, Pamela Pamela.Harden@dps.texas.gov Harden, Pamela <Pamela.Harden@dps.texas.gov> Harden, PamelaNolte, CandaceBurnam - AD Peters - Fingerprints10/10/2013 | | Y | H |
| DEF1501 | TEX0508489 | TEX0508490 | Nolte, Candace Candace.Nolte@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Nolte, CandaceTricia HoratioRE: Inquiry from Office of Texas State Rep. Rafael Anchia10/08/2013 | | Y | H |
| DEF1502 | TEX0508560 | TEX0508560 | Peters, Joe Joe.Peters@dps.texas.gov Peters, Joe <Joe.Peters@dps.texas.gov> Peters, JoeNolte, CandaceRE: EIC Status06/27/2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 81 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1503 | TEX0508593 | TEX0508595 | Nolte, Candace Candace.Nolte@dps.texas.gov Nolte, Candace <Candace.Nolte@dps.texas.gov> Nolte, CandacePeters, JoeFW: 30 Sep EIC Report09/30/2013 | | N | |
| DEF1504 | TEX0508632 | TEX0508633 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, CandacePeters, JoeFW: 03 July EIC Final Report07/03/2013 | | N | |
| DEF1505 | TEX0508639 | TEX0508640 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace<br>Cesinger, Katherine Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov<br>Katherine.Cesinger@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov><br>Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace<br>Cesinger, KatherinePeters, JoeFW: EIC Morning Report07/01/2013 | | N | |
| DEF1506 | TEX0508678 | TEX0508678 | Document dated Tuesday, July 23, 2013 summarizing results of EIC requests | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1507 | TEX0508684 | TEX0508685 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert | | N | |
| DEF1508 | TEX0508823 | TEX0508824 | DPS Government Relations Government.Relations@dps.texas.gov DPS<br>Government Relations <Government.Relations@dps.texas.gov> DPS<br>Government RelationsNolte, CandaceDPS - EIC Weekly<br>Report08/12/2013 | | N | |
| DEF1509 | TEX0508842 | TEX0508843 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert | | N | |
| DEF1510 | TEX0508847 | TEX0508848 | McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert<br>Nolte, Candace Steven.McCraw@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>Robert.Bodisch@dps.texas.gov<br>Candace.Nolte@dps.texas.gov McCraw, Steven<br><Steven.McCraw@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Bodisch, Robert <Robert.Bodisch@dps.texas.gov><br>Nolte, Candace <Candace.Nolte@dps.texas.gov> McCraw, Steven<br>MacBride, Cheryl<br>Bodisch, Robert | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1511 | TEX0508913 | TEX0508915 | Judy Switzer jswitzer@governor.state.tx.us Judy Switzer <jswitzer@governor.state.tx.us> Judy SwitzerPeters, JoeRE: Voter ID grant10/02/2013 | | N | |
| DEF1512 | TEX0509097 | TEX0509098 | Smith, Janie Janie.Smith@dps.texas.gov Smith, Janie <Janie.Smith@dps.texas.gov> Smith, JanieGipson, SheriRE: Driver license information11/22/2011 | | N | |
| DEF1513 | TEX0509109 | TEX0509110 | VOT1973C@usdoj.gov' VOT1973C@usdoj.gov 'VOT1973C@usdoj.gov' <VOT1973C@usdoj.gov> 'VOT1973C@usdoj.gov'Adkins, PhillipFile #2011-277509/15/2011 | | N | |
| DEF1514 | TEX0509325 | TEX0509327 | Terry, Michael Michael.Terry@dps.texas.gov Terry, Michael <Michael.Terry@dps.texas.gov> Terry, MichaelBuster, MargueriteFW: UPDATED  - Voter registration verification - 2-4-13.doc02/25/2013 | | N | |
| DEF1515 | TEX0509431 | TEX0509431 | **WITHDRAWN** | | | |
| DEF1516 | TEX0509448 | TEX0509448 | Moon, Tom (Tax Office) Burch, Shea Tom.Moon@tax.hctx.net Shea.Burch@dps.texas.gov Moon, Tom (Tax Office) <Tom.Moon@tax.hctx.net> Burch, Shea <Shea.Burch@dps.texas.gov> Moon, Tom (Tax Office) Burch, SheaBetsy SchonhoffRE: Can you research Personal ID's11/02/2012 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1517 | TEX0509467 | TEX0509468 | Bodisch, Robert<br>Peters, Joe<br>Watkins, Paul<br>Rodriguez, Tony<br>Cesinger, Katherine<br>MacBride, Cheryl<br>Baker, David Robert.Bodisch@dps.texas.gov<br>Joe.Peters@dps.texas.gov<br>Paul.Watkins@dps.texas.gov<br>Tony.Rodriguez@dps.texas.gov<br>Katherine.Cesinger@dps.texas.gov<br>Cheryl.MacBride@dps.texas.gov<br>David.Baker@dps.texas.gov Bodisch, Robert<br><Robert.Bodisch@dps.texas.gov><br>Peters, Joe <Joe.Peters@dps.texas.gov><br>Watkins, Paul <Paul.Watkins@dps.texas.gov><br>Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov><br>Cesinger, Katherine <Katherine.Cesinger@dps.texas.gov><br>MacBride, Cheryl <Cheryl.MacBride@dps.texas.gov><br>Baker, David <David.Baker@dps.texas.gov> Bodisch, Robert<br>Peters, Joe<br>Watkins, Paul<br>Rodriguez, Tony<br>Cesinger, Katherine<br>MacBride, Cheryl | | Y | H |
| DEF1518 | TEX0509479 | TEX0509521 | EIC Press Coverage | | Y | H |
| DEF1519 | TEX0509535 | TEX0509536 | DPS Alert sent via Email entitled No warrants worries: Texas's DPS says it's safe to apply for voter IDBodisch, Robert Robert.Bodisch@dps.texas.gov Bodisch, Robert <Robert.Bodisch@dps.texas.gov> Bodisch, RobertBodisch, RobertNo warrant worries: Texas_ DPS says it_s safe to apply for voter ID09/20/2013 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1520 | TEX0509617 | TEX0509618 | Daughtry, Lisa<br>Heselmeyer, Diane<br>Strawn, Michael<br>Vasquez, Esther<br>Fowler, Cindy<br>Hodges, Cari<br>Kreer, Melissa<br>Sandeen, Sara<br>Burch, Shea<br>Garcia, Olivia<br>Garcia, Silvia (HQ)<br>Goforth, Lydia<br>Butler, Kerri<br>DeLeon, Robert<br>Escobar, Melissa<br>Whitaker, Veronica<br>Rivera-Macdonald, Elizabeth<br>Delagarza, Melinda<br>Alaniz, Jessica<br>Alaniz, Jessica<br>Sauceda, Dorothy Lisa.Daughtry@dps.texas.gov<br>Diane.Heselmeyer@dps.texas.gov<br>Michael.Strawn@dps.texas.gov<br>Esther.Vasquez@dps.texas.gov<br>Cindy.Fowler@dps.texas.gov<br>Cari.Hodges@dps.texas.gov<br>Melissa.Kreer@dps.texas.gov<br>Sara.Sandeen@dps.texas.gov<br>Shea.Burch@dps.texas.gov<br>Olivia.Garcia@dps.texas.gov | | Y | H |
| DEF1521 | TEX0509710 | TEX0509711 | Document entitled Driver License Improvements | | Y | H |
| DEF1522 | TEX0509935 | TEX0509954 | Pending Judicial Review | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1523 | TEX0510336 | TEX0510336 | GRP_Region 1A_DLD | | N | |
| | | | GRP_Region 1B_DLD | | | |
| | | | GRP_Region 2A_DLD | | | |
| | | | GRP_Region 2B_DLD | | | |
| | | | GRP_Region 3_DLD | | | |
| | | | GRP_Region 4_DLD | | | |
| | | | GRP_Region 5_DLD | | | |
| | | | GRP_Region 6A_DLD | | | |
| | | | GRP_Region 6B_DLD GRP_Region1A_DLD@dps.texas.gov | | | |
| | | | GRP_Region1B_DLD@dps.texas.gov | | | |
| | | | GRP_Region2A_DLD@dps.texas.gov | | | |
| | | | GRP_Region2B_DLD@dps.texas.gov | | | |
| | | | GRP_Region3_DLD@dps.texas.gov | | | |
| | | | GRP_Region4_DLD@dps.texas.gov | | | |
| | | | GRP_Region5_DLD@dps.texas.gov | | | |
| | | | GRP_Region6A_DLD@dps.texas.gov | | | |
| | | | GRP_Region6B_DLD@dps.texas.gov GRP_Region 1A_DLD | | | |
| | | | <GRP_Region1A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 1B_DLD <GRP_Region1B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 2A_DLD <GRP_Region2A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 2B_DLD <GRP_Region2B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 3_DLD <GRP_Region3_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 4_DLD <GRP_Region4_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 5_DLD <GRP_Region5_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 6A_DLD <GRP_Region6A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 6B_DLD <GRP_Region6B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 1A_DLD | | | |
| | | | GRP_Region 1B_DLD | | | |
| | | | GRP_Region 2A_DLD | | | |
| | | | GRP_Region 2B_DLD | | | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1524 | TEX0510451 | TEX0510451 | Kreer, Melissa<br>Vasquez, Esther<br>Fowler, Cynthia (LRS)<br>Escobar, Melissa<br>DeLeon, Robert<br>Butler, Kerri<br>Goforth, Lydia<br>Whitaker, Veronica<br>Garcia, Olivia<br>Garcia, Silvia (HQ) Melissa.Kreer@dps.texas.gov<br>Esther.Vasquez@dps.texas.gov<br>Cynthia.Fowler@dps.texas.gov<br>Melissa.Escobar@dps.texas.gov<br>Robert.DeLeon@dps.texas.gov<br>Kerri.Butler@dps.texas.gov<br>Lydia.Goforth@dps.texas.gov<br>Veronica.Whitaker@dps.texas.gov<br>Olivia.Garcia@dps.texas.gov<br>Silvia.Garcia@dps.texas.gov Kreer, Melissa<br><Melissa.Kreer@dps.texas.gov><br>Vasquez, Esther <Esther.Vasquez@dps.texas.gov><br>Fowler, Cynthia (LRS) <Cynthia.Fowler@dps.texas.gov><br>Escobar, Melissa <Melissa.Escobar@dps.texas.gov><br>DeLeon, Robert <Robert.DeLeon@dps.texas.gov><br>Butler, Kerri <Kerri.Butler@dps.texas.gov><br>Goforth, Lydia <Lydia.Goforth@dps.texas.gov><br>Whitaker, Veronica <Veronica.Whitaker@dps.texas.gov><br>Garcia, Olivia <Olivia.Garcia@dps.texas.gov><br>Garcia, Silvia (HQ) <Silvia.Garcia@dps.texas.gov> Kreer, Melissa<br>Vasquez, Esther | | N | |
| DEF1525 | TEX0510452 | TEX0510453 | Document describing EIC Open County Offices (North/East) | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1526 | TEX0511144 | TEX0511144 | GRP_Region 1A_DLD | | N | |
| | | | GRP_Region 1B_DLD | | | |
| | | | GRP_Region 2A_DLD | | | |
| | | | GRP_Region 2B_DLD | | | |
| | | | GRP_Region 3_DLD | | | |
| | | | GRP_Region 4_DLD | | | |
| | | | GRP_Region 5_DLD | | | |
| | | | GRP_Region 6A_DLD | | | |
| | | | GRP_Region 6B_DLD GRP_Region1A_DLD@dps.texas.gov | | | |
| | | | GRP_Region1B_DLD@dps.texas.gov | | | |
| | | | GRP_Region2A_DLD@dps.texas.gov | | | |
| | | | GRP_Region2B_DLD@dps.texas.gov | | | |
| | | | GRP_Region3_DLD@dps.texas.gov | | | |
| | | | GRP_Region4_DLD@dps.texas.gov | | | |
| | | | GRP_Region5_DLD@dps.texas.gov | | | |
| | | | GRP_Region6A_DLD@dps.texas.gov | | | |
| | | | GRP_Region6B_DLD@dps.texas.gov GRP_Region 1A_DLD | | | |
| | | | <GRP_Region1A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 1B_DLD <GRP_Region1B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 2A_DLD <GRP_Region2A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 2B_DLD <GRP_Region2B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 3_DLD <GRP_Region3_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 4_DLD <GRP_Region4_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 5_DLD <GRP_Region5_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 6A_DLD <GRP_Region6A_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 6B_DLD <GRP_Region6B_DLD@dps.texas.gov> | | | |
| | | | GRP_Region 1A_DLD | | | |
| | | | GRP_Region 1B_DLD | | | |
| | | | GRP_Region 2A_DLD | | | |
| | | | GRP_Region 2B_DLD | | | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1527 | TEX0511177 | TEX0511179 | Barney, Elizabeth<br>Barrera, Robbie<br>Baxter, Shawn<br>Biddle, Frederick<br>Bradford, Kyle<br>Bryant, Gerald<br>Burse, Erik<br>Carrasco, Santos Jr<br>Cockrell, Deon<br>Dark, Jean<br>Davis, Stephanie<br>'Dean, Phillip'<br>Fernandez, Noe<br>Flores, Anthony<br>Fulton, Bradley<br>Fulton, Tony<br>Gillum, Earl Jr<br>Gonzalez, John<br>Haschel, Lonny<br>Hawthorne, Daniel<br>Hendry, David<br>Hernandez, Juan G (Weslaco)<br>Hernandez, Maria (THP)<br>Hernandez, Molly<br>Jennings, Sylvia<br>Madrigal, Maria<br>Medrano, Juan<br>Morgan, Jimmy<br>Myers, Harpin<br>Ramirez, Charlie | | N | |
| DEF1528 | TEX0511182 | TEX0511182 | Reyes, Jason<br>Cockrell, Deon Jason.Reyes@dps.texas.gov<br>Deon.Cockrell@dps.texas.gov Reyes, Jason<br><Jason.Reyes@dps.texas.gov><br>Cockrell, Deon <Deon.Cockrell@dps.texas.gov> Reyes, Jason<br>Cockrell, DeonVinger, TomFour EIC Releases for Region 610/23/2013 | | N | |
| DEF1529 | TEX0511183 | TEX0511183 | Press release indicating mobile EIC location for Bandera | | N | |
| DEF1530 | TEX0511184 | TEX0511184 | Press release indicating mobile EIC location for Falls County | | N | |
| DEF1531 | TEX0511185 | TEX0511185 | Press release indicating mobile EIC location for Karnes County | | N | |
| DEF1532 | TEX0511186 | TEX0511186 | Press release indicating mobile EIC location for San Saba County | | N | |
| DEF1533 | TEX0511190 | TEX0511190 | Document listing EIC Interlocal Cooperation Contracts by County, October 28, 2013 | | Y | H; A |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1534 | TEX0511197 | TEX0511198 | Hale, Lynn<br>Greenall, Harry<br>Carlisle, Andrea<br>Cardenas, Lynne<br>Rodriguez, Tony<br>Watkins, Paul<br>Gipson, Sheri<br>Roberts, Rebecca<br>Weise, Melanie<br>Isaac, Brian<br>Jarmon, Karol<br>Stubbings, Tiffany<br>Woods, Charlene<br>McCradic, Danielle<br>Myers, Bob<br>Cook, Tony<br>Lee, Kim<br>Bell, Stephen<br>Keith, Elaine<br>Kilchenstein, Jim Lynn.Hale@dps.texas.gov<br>Harry.Greenall@dps.texas.gov<br>Andrea.Carlisle@dps.texas.gov<br>Lynne.Cardenas@dps.texas.gov<br>Tony.Rodriguez@dps.texas.gov<br>Paul.Watkins@dps.texas.gov<br>Sheri.Gipson@dps.texas.gov<br>Rebecca.Roberts@dps.texas.gov<br>Melanie.Weise@dps.texas.gov<br>Brian.Isaac@dps.texas.gov<br>Karol.Jarmon@dps.texas.gov | | N | |
| DEF1535 | TEX0511208 | TEX0511209 | Flores, Maria<br>Ramirez, Raquel Maria.Flores@dps.texas.gov<br>Raquel.Ramirez@dps.texas.gov Flores, Maria<br><Maria.Flores@dps.texas.gov><br>Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria<br>Ramirez, RaquelSilva, SamuelRE: EIC Mobile Light Training - R3 | | N | |
| DEF1536 | TEX0511235 | TEX0511236 | Myers, Bob<br>Hale, Lynn Robert.Myers@dps.texas.gov<br>Lynn.Hale@dps.texas.gov Myers, Bob <Robert.Myers@dps.texas.gov><br>Hale, Lynn <Lynn.Hale@dps.texas.gov> Myers, Bob<br>Hale, LynnRodriguez, TonyFW: 79 Counties09/27/2013 | | Y | H |
| DEF1537 | TEX0511237 | TEX0511237 | Contact List, By County | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1538 | TEX0511284 | TEX0511285 | Silva, Samuel<br>Flores, Maria<br>Ramirez, Raquel Samuel.Silva@dps.texas.gov<br>Maria.Flores@dps.texas.gov<br>Raquel.Ramirez@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov><br>Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Silva, Samuel<br>Flores, Maria<br>Ramirez, RaquelRodriguez, TonyRE: EIC Mobile Light Training - R3 | | N | |
| DEF1539 | TEX0511311 | TEX0511311 | Bergman, Kathy<br>Berkley, Johnnie<br>Winkley, Salestus<br>Carter, Thomas<br>Silva, Samuel<br>Valenzuela, Estella<br>Valdez, Tomas<br>Hubbard, Barbara<br>Garcia, Joseph Kathy.Bergman@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Thomas.Carter@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov<br>Barbara.Hubbard@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov Bergman, Kathy<br><Kathy.Bergman@dps.texas.gov><br>Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov><br>Winkley, Salestus <Salestus.Winkley@dps.texas.gov><br>Carter, Thomas <Thomas.Carter@dps.texas.gov><br>Silva, Samuel <Samuel.Silva@dps.texas.gov><br>Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov><br>Valdez, Tomas <Tomas.Valdez@dps.texas.gov><br>Hubbard, Barbara <Barbara.Hubbard@dps.texas.gov><br>Garcia, Joseph <Joseph.Garcia@dps.texas.gov> Bergman, Kathy<br>Berkley, Johnnie<br>Winkley, Salestus<br>Carter, Thomas<br>Silva, Samuel | | Y | H |
| DEF1540 | TEX0511320 | TEX0511320 | DPS Flyer Regarding EIC Application | | N | |
| DEF1541 | TEX0511321 | TEX0511321 | DPS Flyer Regarding EIC Application | | N | |
| DEF1542 | TEX0511368 | TEX0511369 | DPS Driver License Division Flyer, How to Complete Lawful Presence Verification | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1543 | TEX0511378 | TEX0511378 | Bergman, Kathy<br>Berkley, Johnnie<br>Winkley, Salestus<br>Carter, Thomas<br>Silva, Samuel<br>Valenzuela, Estella<br>Valdez, Tomas<br>Hubbard, Barbara<br>Garcia, Joseph Kathy.Bergman@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Thomas.Carter@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov<br>Barbara.Hubbard@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov Bergman, Kathy<br><Kathy.Bergman@dps.texas.gov><br>Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov><br>Winkley, Salestus <Salestus.Winkley@dps.texas.gov><br>Carter, Thomas <Thomas.Carter@dps.texas.gov><br>Silva, Samuel <Samuel.Silva@dps.texas.gov><br>Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov><br>Valdez, Tomas <Tomas.Valdez@dps.texas.gov><br>Hubbard, Barbara <Barbara.Hubbard@dps.texas.gov><br>Garcia, Joseph <Joseph.Garcia@dps.texas.gov> Bergman, Kathy<br>Berkley, Johnnie<br>Winkley, Salestus<br>Carter, Thomas<br>Silva, Samuel | | Y | H |
| DEF1544 | TEX0511379 | TEX0511380 | Template for EIC Response for Texas County Offices listed by Region, County and DL Offices | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1545 | TEX0511412 | TEX0511414 | Spinks, Margaret<br>Carlisle, Andrea<br>Peyton, John<br>Famiglietti, Christina<br>Myers, Bob<br>Garcia, Ricardo L(DL)<br>Hale, Lynn<br>McCradic, Danielle Margaret.Spinks@dps.texas.gov<br>Andrea.Carlisle@dps.texas.gov<br>John.Peyton@dps.texas.gov<br>Christina.Famiglietti@dps.texas.gov<br>Robert.Myers@dps.texas.gov<br>RicardoLDL.Garcia@dps.texas.gov<br>Lynn.Hale@dps.texas.gov<br>Danielle.McCradic@dps.texas.gov Spinks, Margaret<br><Margaret.Spinks@dps.texas.gov><br>Carlisle, Andrea <Andrea.Carlisle@dps.texas.gov><br>Peyton, John <John.Peyton@dps.texas.gov><br>Famiglietti, Christina <Christina.Famiglietti@dps.texas.gov><br>Myers, Bob <Robert.Myers@dps.texas.gov><br>Garcia, Ricardo L(DL) <RicardoLDL.Garcia@dps.texas.gov><br>Hale, Lynn <Lynn.Hale@dps.texas.gov><br>McCradic, Danielle <Danielle.McCradic@dps.texas.gov> Spinks, Margaret<br>Carlisle, Andrea<br>Peyton, John<br>Famiglietti, Christina<br>Myers, Bob<br>Garcia, Ricardo L(DL)<br>Hale, Lynn | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1546 | TEX0511429 | TEX0511429 | Lopez, Elizabeth<br>McIntyre, Theresa<br>Ortega, Arturo<br>Ortega, Carlos Jr<br>Beck, Johnie<br>Carr, Tana<br>Carrillo, Annette<br>Cook, Richard<br>Delgado, Noemi<br>Dixon, Sonja<br>Fry, Morgan<br>Garcia, Yolanda<br>Harris, LaToya<br>Hidalgo, Angie<br>Mires, Robbie (Rob)<br>Nowlin, Cristina<br>Pitzer, Kimberly<br>Player, Jacob<br>Robinson, Bethel<br>Schmidt, Wendy<br>Silva, Deanna<br>Stewart, Joanna<br>Weems, Angie<br>Arriaga, Laura<br>Boatman, Raymond<br>Boyd, Benita<br>Carrender, Jamey<br>Coleman, Nikita<br>Combs, Lee S<br>Cordell, Lisa | | N | |
| DEF1547 | TEX0511629 | TEX0511632 | Peters, Joe<br>Arriaga, Amanda<br>Vinger, Tom Joe.Peters@dps.texas.gov<br>Amanda.Arriaga@dps.texas.gov<br>Tom.Vinger@dps.texas.gov Peters, Joe <Joe.Peters@dps.texas.gov><br>Arriaga, Amanda <Amanda.Arriaga@dps.texas.gov><br>Vinger, Tom <Tom.Vinger@dps.texas.gov> Peters, Joe<br>Arriaga, Amanda<br>Vinger, TomCesinger, KatherineRE: EIC09/30/2013 | | N | |
| DEF1548 | TEX0511880 | TEX0511887 | DPS Eligilbility Requirements for Issuance of Texas Election Certificate | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1549 | TEX0511912 | TEX0511913 | Garcia, Ricardo L(DL) Hale, Lynn McCradic, Danielle Myers, Bob RicardoLDL.Garcia@dps.texas.gov Lynn.Hale@dps.texas.gov Danielle.McCradic@dps.texas.gov Robert.Myers@dps.texas.gov Garcia, Ricardo L(DL) <RicardoLDL.Garcia@dps.texas.gov> Hale, Lynn <Lynn.Hale@dps.texas.gov> McCradic, Danielle <Danielle.McCradic@dps.texas.gov> Myers, Bob <Robert.Myers@dps.texas.gov> Garcia, Ricardo L(DL) Hale, Lynn McCradic, Danielle Myers, BobBell, StephenFW: Mobile Election Identification Certificate | | N | |
| DEF1550 | TEX0511949 | TEX0511953 | Phase III Mobile EIC Centers Plan version 2 | | Y | H |
| DEF1551 | TEX0511956 | TEX0511960 | Phase III Mobile EIC Centers Plan version 1 | | Y | H |
| DEF1552 | TEX0524139 | TEX0524147 | Email and accompanying attachments, From Samuel Silvera to Paule Watkins, Tony Rodriguez and Kristopher Krueger, dated January 31, 2014, Subject: Kinny County EIC Mobile Unit 72 A B, detailing successful process and experience | | N | |
| DEF1553 | TEX0524148 | TEX0524148 | Driver License Monthly Review Customer Volumen and Average Waits Charts: Dallas Area 2013 | | N | |
| DEF1554 | TEX0524149 | TEX0524149 | Driver License Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, April 2013 | | N | |
| DEF1555 | TEX0524150 | TEX0524150 | Driver License Monthly Review, Customer Volume and Average Waits Charts: West Houston, April 2013 | | N | |
| DEF1556 | TEX0524151 | TEX0524151 | Driver License Monthly Review, Customer Volume and Average Waits Charts: East Houston, April 2013 | | N | |
| DEF1557 | TEX0524152 | TEX0524152 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, April 2013 | | N | |
| DEF1558 | TEX0524153 | TEX0524153 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, April 2013 | | N | |
| DEF1559 | TEX0524154 | TEX0524154 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, April 2013 | | N | |
| DEF1560 | TEX0524155 | TEX0524155 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, April 2013 | | N | |
| DEF1561 | TEX0524156 | TEX0524156 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, April 2013 | | N | |
| DEF1562 | TEX0524157 | TEX0524157 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, April 2013 | | N | |
| DEF1563 | TEX0524158 | TEX0524158 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, May 2013 | | N | |
| DEF1564 | TEX0524159 | TEX0524159 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, May 2013 | | N | |
| DEF1565 | TEX0524160 | TEX0524160 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, May 2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 96 of 169
Veasey v. Perry
Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1566 | TEX0524161 | TEX0524161 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, May 2013 | | N | |
| DEF1567 | TEX0524162 | TEX0524162 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, May 2013 | | N | |
| DEF1568 | TEX0524163 | TEX0524163 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, May 2013 | | N | |
| DEF1569 | TEX0524164 | TEX0524164 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, May 2013 | | N | |
| DEF1570 | TEX0524165 | TEX0524165 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, May 2013 | | N | |
| DEF1571 | TEX0524166 | TEX0524166 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, May 2013 | | N | |
| DEF1572 | TEX0524167 | TEX0524167 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, May 2013 | | N | |
| DEF1573 | TEX0524168 | TEX0524168 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, June 2013 | | N | |
| DEF1574 | TEX0524169 | TEX0524169 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, June 2013 | | N | |
| DEF1575 | TEX0524170 | TEX0524170 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, June 2013 | | N | |
| DEF1576 | TEX0524171 | TEX0524171 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, June 2013 | | N | |
| DEF1577 | TEX0524172 | TEX0524172 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, June 2013 | | N | |
| DEF1578 | TEX0524173 | TEX0524173 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, June 2013 | | N | |
| DEF1579 | TEX0524174 | TEX0524174 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, June 2013 | | N | |
| DEF1580 | TEX0524175 | TEX0524175 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, June 2013 | | N | |
| DEF1581 | TEX0524176 | TEX0524176 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, June 2013 | | N | |
| DEF1582 | TEX0524177 | TEX0524177 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, June 2013 | | N | |
| DEF1583 | TEX0524178 | TEX0524178 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, July 2013 | | N | |
| DEF1584 | TEX0524179 | TEX0524179 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, July 2013 | | N | |
| DEF1585 | TEX0524180 | TEX0524180 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, July 2013 | | N | |
| DEF1586 | TEX0524181 | TEX0524181 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, July 2013 | | N | |
| DEF1587 | TEX0524182 | TEX0524182 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, July 2013 | | N | |
| DEF1588 | TEX0524183 | TEX0524183 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, July 2013 | | N | |
| DEF1589 | TEX0524184 | TEX0524184 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, July 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1590 | TEX0524185 | TEX0524185 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, July 2013 | | N | |
| DEF1591 | TEX0524186 | TEX0524186 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, July 2013 | | N | |
| DEF1592 | TEX0524187 | TEX0524187 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, July 2013 | | N | |
| DEF1593 | TEX0524188 | TEX0524188 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, August 2013 | | N | |
| DEF1594 | TEX0524189 | TEX0524189 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, August 2013 | | N | |
| DEF1595 | TEX0524190 | TEX0524190 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, August 2013 | | N | |
| DEF1596 | TEX0524191 | TEX0524191 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, August 2013 | | N | |
| DEF1597 | TEX0524192 | TEX0524192 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, August 2013 | | N | |
| DEF1598 | TEX0524193 | TEX0524193 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, August 2013 | | N | |
| DEF1599 | TEX0524194 | TEX0524194 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, August 2013 | | N | |
| DEF1600 | TEX0524195 | TEX0524195 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, August 2013 | | N | |
| DEF1601 | TEX0524196 | TEX0524196 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, August 2013 | | N | |
| DEF1602 | TEX0524197 | TEX0524197 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, August 2013 | | N | |
| DEF1603 | TEX0524198 | TEX0524198 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, September 2013 | | N | |
| DEF1604 | TEX0524199 | TEX0524199 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, September 2013 | | N | |
| DEF1605 | TEX0524200 | TEX0524200 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, September 2013 | | N | |
| DEF1606 | TEX0524201 | TEX0524201 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, September 2013 | | N | |
| DEF1607 | TEX0524202 | TEX0524202 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: South Texas, September 2013 | | N | |
| DEF1608 | TEX0524203 | TEX0524203 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, September 2013 | | N | |
| DEF1609 | TEX0524204 | TEX0524204 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Panhandle, September 2013 | | N | |
| DEF1610 | TEX0524205 | TEX0524205 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, September 2013 | | N | |
| DEF1611 | TEX0524206 | TEX0524206 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Austin and Waco, September 2013 | | N | |
| DEF1612 | TEX0524207 | TEX0524207 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Mega Centers, September 2013 | | N | |
| DEF1613 | TEX0524208 | TEX0524208 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Dallas Area, October 2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 98 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1614 | TEX0524209 | TEX0524209 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Fort Worth Area, October 2013 | | N | |
| DEF1615 | TEX0524210 | TEX0524210 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, October 2013 | | N | |
| DEF1616 | TEX0524211 | TEX0524211 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Houston, October 2013 | | N | |
| DEF1617 | TEX0524212 | TEX0524212 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, October 2013 | | N | |
| DEF1618 | TEX0524213 | TEX0524213 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: East Houston, October 2013 | | N | |
| DEF1619 | TEX0524214 | TEX0524214 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: West Texas, October 2013 | | N | |
| DEF1620 | TEX0524215 | TEX0524215 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: Pan Handle, October 2013 | | N | |
| DEF1621 | TEX0524216 | TEX0524216 | Driver License Regional Monthly Review, Customer Volume and Average Waits Charts: San Antonio, October 2013 | | N | |
| DEF1622 | TEX0524217 | TEX0524217 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, October 2013 | | N | |
| DEF1623 | TEX0524218 | TEX0524218 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, October 2013 | | N | |
| DEF1624 | TEX0524219 | TEX0524219 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas, November 2013 | | N | |
| DEF1625 | TEX0524220 | TEX0524220 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Fort Worth Area, November 2013 | | N | |
| DEF1626 | TEX0524221 | TEX0524221 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, November 2013 | | N | |
| DEF1627 | TEX0524222 | TEX0524222 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, November 2013 | | N | |
| DEF1628 | TEX0524223 | TEX0524223 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, November 2013 | | N | |
| DEF1629 | TEX0524224 | TEX0524224 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, November 2013 | | N | |
| DEF1630 | TEX0524225 | TEX0524225 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, November 2013 | | N | |
| DEF1631 | TEX0524226 | TEX0524226 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, November 2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 99 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1632 | TEX0524227 | TEX0524227 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, November 2013 | | N | |
| DEF1633 | TEX0524228 | TEX0524228 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, November 2013 | | N | |
| DEF1634 | TEX0524229 | TEX0524229 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, December 2013 | | N | |
| DEF1635 | TEX0524230 | TEX0524230 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Forth Worth Area, December 2013 | | N | |
| DEF1636 | TEX0524231 | TEX0524231 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, December 2013 | | N | |
| DEF1637 | TEX0524232 | TEX0524232 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, December 2013 | | N | |
| DEF1638 | TEX0524233 | TEX0524233 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, December 2013 | | N | |
| DEF1639 | TEX0524234 | TEX0524234 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, December 2013 | | N | |
| DEF1640 | TEX0524235 | TEX0524235 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, December 2013 | | N | |
| DEF1641 | TEX0524236 | TEX0524236 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, December 2013 | | N | |
| DEF1642 | TEX0524237 | TEX0524237 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, December 2013 | | N | |
| DEF1643 | TEX0524238 | TEX0524238 | Driver License Regional Monthly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, December 2013 | | N | |
| DEF1644 | TEX0524260 | TEX0524260 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, April 1-5, 2013 | | N | |
| DEF1645 | TEX0524261 | TEX0524261 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Fort Worth Area, April 1-5, 2013 | | N | |
| DEF1646 | TEX0524262 | TEX0524262 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston Area, April 1-5, 2013 | | N | |
| DEF1647 | TEX0524263 | TEX0524263 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston Area, April 1-5, 2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1648 | TEX0524264 | TEX0524264 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, April 1-5, 2013 | | N | |
| DEF1649 | TEX0524265 | TEX0524265 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, April 1-5, 2013 | | N | |
| DEF1650 | TEX0524266 | TEX0524266 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, April 1-5, 2013 | | N | |
| DEF1651 | TEX0524267 | TEX0524267 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, April 1-5, 2013 | | N | |
| DEF1652 | TEX0524268 | TEX0524268 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, April 1-5, 2013 | | N | |
| DEF1653 | TEX0524269 | TEX0524269 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, April 1-5, 2013 | | N | |
| DEF1654 | TEX0524270 | TEX0524270 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, April 22-26, 2013 | | N | |
| DEF1655 | TEX0524271 | TEX0524271 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Fort Worth Area, April 22-26, 2013 | | N | |
| DEF1656 | TEX0524272 | TEX0524272 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, April 22-26, 2013 | | N | |
| DEF1657 | TEX0524273 | TEX0524273 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, April 22-26, 2013 | | N | |
| DEF1658 | TEX0524274 | TEX0524274 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, April 22-26, 2013 | | N | |
| DEF1659 | TEX0524275 | TEX0524275 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, April 22-26, 2013 | | N | |
| DEF1660 | TEX0524276 | TEX0524276 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, April 22-26, 2013 | | N | |
| DEF1661 | TEX0524278 | TEX0524278 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, April 22-26, 2013 | | N | |
| DEF1662 | TEX0524279 | TEX0524279 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, April 22-26, 2013 | | N | |
| DEF1663 | TEX0524280 | TEX0524280 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, April 29- May 3 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1664 | TEX0524281 | TEX0524281 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Fort Worth Area, April 29- May 3 2013 | | N | |
| DEF1665 | TEX0524282 | TEX0524282 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, April 29- May 3 2013 | | N | |
| DEF1666 | TEX0524283 | TEX0524283 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, April 29- May 3 2013 | | N | |
| DEF1667 | TEX0524284 | TEX0524284 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, April 29- May 3 2013 | | N | |
| DEF1668 | TEX0524285 | TEX0524285 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, April 29- May 3 2013 | | N | |
| DEF1669 | TEX0524286 | TEX0524286 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, April 29- May 3 2013 | | N | |
| DEF1670 | TEX0524287 | TEX0524287 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, April 29- May 3 2013 | | N | |
| DEF1671 | TEX0524288 | TEX0524288 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, April 29- May 3 2013 | | N | |
| DEF1672 | TEX0524289 | TEX0524289 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, April 29- May 3 2013 | | N | |
| DEF1673 | TEX0524290 | TEX0524290 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, May 6-10, 2013 | | N | |
| DEF1674 | TEX0524291 | TEX0524291 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Fort Worth Area, May 6-10, 2013 | | N | |
| DEF1675 | TEX0524292 | TEX0524292 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, May 6-10, 2013 | | N | |
| DEF1676 | TEX0524293 | TEX0524293 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, May 6-10, 2013 | | N | |
| DEF1677 | TEX0524294 | TEX0524294 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, May 6-10, 2013 | | N | |
| DEF1678 | TEX0524295 | TEX0524295 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Texas, May 6-10, 2013 | | N | |
| DEF1679 | TEX0524296 | TEX0524296 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, May 6-10, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1680 | TEX0524297 | TEX0524297 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, May 6-10, 2013 | | N | |
| DEF1681 | TEX0524298 | TEX0524298 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, May 6-10, 2013 | | N | |
| DEF1682 | TEX0524299 | TEX0524299 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Center, May 6-10, 2013 | | N | |
| DEF1683 | TEX0524308 | TEX0524308 | Driver License Regional Weeky Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, May 13-17 2013 | | N | |
| DEF1684 | TEX0524309 | TEX0524309 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, May 13-17 2013 | | N | |
| DEF1685 | TEX0524314 | TEX0524314 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, May 20- 24 2013 | | N | |
| DEF1686 | TEX0524319 | TEX0524319 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, May 20- 24 2013 | | N | |
| DEF1687 | TEX0524323 | TEX0524323 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, May 27- 31 2013 | | N | |
| DEF1688 | TEX0524329 | TEX0524329 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, May 27- 31 2013 | | N | |
| DEF1689 | TEX0524339 | TEX0524339 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, June 3-7, 2013 | | N | |
| DEF1690 | TEX0524349 | TEX0524349 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, June 10-14, 2013 | | N | |
| DEF1691 | TEX0524355 | TEX0524355 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for West Texas, June 17-21, 2013 | | N | |
| DEF1692 | TEX0524359 | TEX0524359 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, June 17-21, 2013 | | N | |
| DEF1693 | TEX0524367 | TEX0524367 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for San Antonio, June 24-28, 2013 | | N | |
| DEF1694 | TEX0524369 | TEX0524369 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, June 24-28, 2013 | | N | |
| DEF1695 | TEX0524379 | TEX0524379 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, June 24-28, 2013 | | N | |

Case 2:13-cv-00193   Document 606-1   Filed on 09/18/14 in TXSD   Page 103 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1696 | TEX0524389 | TEX0524389 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, July 8-12, 2013 | | N | |
| DEF1697 | TEX0524394 | TEX0524394 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for South Texas, July 15-19, 2013 | | N | |
| DEF1698 | TEX0524396 | TEX0524396 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Panhandle, July 15-19, 2013 | | N | |
| DEF1699 | TEX0524397 | TEX0524397 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume - San Antonio, July 15-19, 2013 | | N | |
| DEF1700 | TEX0524408 | TEX0524408 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume- Mega Centers, July 22-26, 2013 | | N | |
| DEF1701 | TEX0524418 | TEX0524418 | Driver License Regional Weely Review, Chart Indicating Average Customer Waits and Customer Volume- Mega Centers, July 29- August 2, 2013 | | N | |
| DEF1702 | TEX0524428 | TEX0524428 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume- Mega Centers, August 5- 9, 2013 | | N | |
| DEF1703 | TEX0524438 | TEX0524438 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume- Mega Centers, August 12- 16, 2013 | | N | |
| DEF1704 | TEX0524448 | TEX0524448 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, August 19-23, 2013 | | N | |
| DEF1705 | TEX0524458 | TEX0524458 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, August 26-30, 2013 | | N | |
| DEF1706 | TEX0524468 | TEX0524468 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, September 2- 6, 2013 | | N | |
| DEF1707 | TEX0524478 | TEX0524478 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, September 9- 13, 2013 | | N | |
| DEF1708 | TEX0524488 | TEX0524488 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, September 16- 20, 2013 | | N | |
| DEF1709 | TEX0524498 | TEX0524498 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, September 23- 27, 2013 | | N | |
| DEF1710 | TEX0524508 | TEX0524508 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, September 30- October 4, 2013 | | N | |
| DEF1711 | TEX0524518 | TEX0524518 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, October 7-11, 2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1712 | TEX0524528 | TEX0524528 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, October 14-18, 2013 | | N | |
| DEF1713 | TEX0524538 | TEX0524538 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, October 21-25, 2013 | | N | |
| DEF1714 | TEX0524548 | TEX0524548 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, October 28-November 1, 2013 | | N | |
| DEF1715 | TEX0524558 | TEX0524558 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, November 1-8, 2013 | | N | |
| DEF1716 | TEX0524568 | TEX0524568 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume for Mega Centers, November 11-15, 2013 | | N | |
| DEF1717 | TEX0524578 | TEX0524578 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Mega Centers, November 18-22, 2013 | | N | |
| DEF1718 | TEX0524608 | TEX0524608 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Mega Centers, November 18-22, 2013 | | N | |
| DEF1719 | TEX0524619 | TEX0524619 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Dallas Area, January 6-10, 2013 | | N | |
| DEF1720 | TEX0524620 | TEX0524620 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Fort Worth Area, January 6-10, 2013 | | N | |
| DEF1721 | TEX0524621 | TEX0524621 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: West Houston, January 6-10, 2013 | | N | |
| DEF1722 | TEX0524622 | TEX0524622 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: East Houston, January 6-10, 2013 | | N | |
| DEF1723 | TEX0524623 | TEX0524623 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: South Texas, January 6-10, 2013 | | N | |
| DEF1724 | TEX0524624 | TEX0524624 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: West Texas, January 6-10, 2013 | | N | |
| DEF1725 | TEX0524625 | TEX0524625 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Panhandle, January 6-10, 2013 | | N | |
| DEF1726 | TEX0524626 | TEX0524626 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: San Antonio, January 6-10, 2013 | | N | |
| DEF1727 | TEX0524627 | TEX0524627 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Austin and Waco, January 6-10, 2013 | | N | |
| DEF1728 | TEX0524628 | TEX0524628 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Mega Centers, January 6-10, 2013 | | N | |
| DEF1729 | TEX0524629 | TEX0524629 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Dallas Area, January 13-17, 2013 | | N | |
| DEF1730 | TEX0524630 | TEX0524630 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Fort Worth Area, January 13-17, 2013 | | N | |
| DEF1731 | TEX0524631 | TEX0524631 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: West Houston, January 13-17, 2013 | | N | |
| DEF1732 | TEX0524632 | TEX0524632 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: East Houston, January 13-17, 2013 | | N | |

Case 2:13-cv-00193  Document 606-1  Filed on 09/18/14 in TXSD  Page 105 of 169
**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1733 | TEX0524633 | TEX0524633 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: South Texas, January 13-17, 2013 | | N | |
| DEF1734 | TEX0524634 | TEX0524634 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: West Texas, January 13-17, 2013 | | N | |
| DEF1735 | TEX0524635 | TEX0524635 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: Panhandle, January 13-17, 2013 | | N | |
| DEF1736 | TEX0524636 | TEX0524636 | Driver License Regional Weekly Review, Customer Volume and Average Waits Charts: San Antonio, January 13-17, 2013 | | N | |
| DEF1737 | TEX0524637 | TEX0524637 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, January 13-17, 2014 | | N | |
| DEF1738 | TEX0524638 | TEX0524638 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, January 13-17, 2014 | | N | |
| DEF1739 | TEX0524639 | TEX0524639 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, January 20-24, 2014 | | N | |
| DEF1740 | TEX0524640 | TEX0524640 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Forth Worth Area, January 20-24, 2014 | | N | |
| DEF1741 | TEX0524641 | TEX0524641 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Houston, January 20-24, 2014 | | N | |
| DEF1742 | TEX0524642 | TEX0524642 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: East Houston, January 20-24, 2014 | | N | |
| DEF1743 | TEX0524643 | TEX0524643 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: South Texas, January 20-24, 2014 | | N | |
| DEF1744 | TEX0524644 | TEX0524644 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: West Texas, January 20-24, 2014 | | N | |
| DEF1745 | TEX0524645 | TEX0524645 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Panhandle, January 20-24, 2014 | | N | |
| DEF1746 | TEX0524646 | TEX0524646 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: San Antonio, January 20-24, 2014 | | N | |
| DEF1747 | TEX0524647 | TEX0524647 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Austin and Waco, January 20-24, 2014 | | N | |
| DEF1748 | TEX0524648 | TEX0524648 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Mega Centers, January 20-24, 2014 | | N | |
| DEF1749 | TEX0524649 | TEX0524658 | Driver License Regional Weekly Review, Chart Indicating Average Customer Waits and Customer Volume: Dallas Area, April 1-5, 2014 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1750 | TEX0524742 | TEX0524742 | SOS eRegistry Voter Registration/Election Managment System Screen, Voter View for Margarito Martinez Lara | | N | |
| DEF1751 | TEX0524743 | TEX0524743 | SOS eRegistry Voter Registration/Election Managment System Screen, Voter History for Margarito Martinez Lara | | N | |
| DEF1752 | TEX0524744 | TEX0524744 | SOS eRegistry Voter Registration/Election Managment System Screen, Voter History for Margarito Martinez Lara | | N | |
| DEF1753 | TEX0524745 | TEX0524745 | eRegistry Voter Registration/Election Managment System Screen, Voter Task History for Margarito Lara | | N | |
| DEF1754 | TEX0524746 | TEX0524746 | eRegistry Voter Registration/Election Managment System Screen, Voter Task History for Margarito Lara | | N | |
| DEF1755 | TEX0524747 | TEX0524747 | eRegistry Voter Registration/Election Managment System Screen, Voter View for Margarito Lara | | N | |
| DEF1756 | TEX0524748 | TEX0524748 | eRegistry Voter Registration/Election Managment System Screen, Voter Search for Margarito Lara | | N | |
| DEF1757 | TEX0524749 | TEX0524749 | eRegistry Voter Registration/Election Managment System Screen, Voter View for Margarito Lara | | N | |
| DEF1758 | TEX0524750 | TEX0524750 | eRegistry Voter Registration/Election Managment System Screen, Voting History for Margarito Lara | | N | |
| DEF1759 | TEX0524751 | TEX0524751 | eRegistry Voter Registration/Election Managment System Screen, Voting History for Margarito Lara | | N | |
| DEF1760 | TEX0524752 | TEX0524752 | Screenshot of eRegistry Voter Registration/Election Management System, Indicates registered voter, January 1, 2014 | | N | |
| DEF1761 | TEX0524753 | TEX0524753 | Screenshot of eRegistry Voter Registration/Election Management System, Indicates registered voter, Estela Garcia Espinoza | PL997 | N | |
| DEF1762 | TEX0524754 | TEX0524754 | SOS Screenshot of Estela Espinoza Voting History | | N | |
| DEF1763 | TEX0524755 | TEX0524755 | Screenshot of eRegistry Voter Registration/Election Management System, Voter Task History for Estela Espinoza | | N | |
| DEF1764 | TEX0524756 | TEX0524756 | Screenshot of eRegistry Voter Registration/Election Management System, Voter View for Estela Espinoza | | N | |
| DEF1765 | TEX0526327 | TEX0526329 | **WITHDRAWN** | | | |
| DEF1766 | TEX0528290 | TEX0528291 | lela.dean@yahoo.com lela.dean@yahoo.com lela.dean@yahoo.com <lela.dean@yahoo.com> lela.dean@yahoo.comMelanie HuffTax Ratification Election - Bellville ISD08/21/2013 | | N | |
| DEF1767 | TEX0531456 | TEX0531457 | Amber Hausenfluck (Amber.Hausenfluck@senate.state.tx.us) Amber.Hausenfluck@senate.state.tx.us Amber Hausenfluck (Amber.Hausenfluck@senate.state.tx.us) <Amber.Hausenfluck@senate.state.tx.us> Amber Hausenfluck (Amber.Hausenfluck@senate.state.tx.us)Wroe JacksonSubstantially Similar Names10/25/2013 | | Y | H |
| DEF1768 | TEX0531458 | TEX0531458 | Secretary of State, Exact name match NOT required for voting with photo ID: October 24, 2013 | | Y | H |
| DEF1769 | TEX0531459 | TEX0531459 | Secretary of State Voter turnout far outpacing recent elections, October 25, 2013 | | Y | H; A |
| DEF1770 | TEX0531460 | TEX0531463 | Secretary of State Election Advisory No. 2013-14 | | N | |
| DEF1771 | TEX0531464 | TEX0531487 | Secretary of State Information Packet, How to Handle Substantially Similar Names | | Y | H |
| DEF1772 | TEX0531488 | TEX0531488 | Secretary of State Poll Worker Training Powerpoint, New Procedures for Voter ID Law | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1773 | TEX0532894 | TEX0532924 | Texas HAVA Media Coverage Report, February 2014 | | Y | H |
| DEF1774 | TEX0534650 | TEX0534650 | Secretary of State Powerpoint, Acceptable Forms for Identification for Voting in Texas | | Y | H |
| DEF1775 | TEX0563136 | TEX0563136 | Press Release, Moblie Election Identifaction Certificate station in Travis County Tuesday and Wednesday, February 24, 2014 | | Y | H |
| DEF1776 | TEX0563137 | TEX0563138 | Press Release, Mobile election ID stations coming to Waller County, September 26, 2013 | | Y | H |
| DEF1777 | TEX0563186 | TEX0563187 | Press Release, Mobile election ID stations open in Harris County weekdays though Election Day, October 16, 2013 | | Y | H |
| DEF1778 | TEX0563190 | TEX0563191 | Press Release, Mobile election ID stations will be in HIdalgo County, October 14, 2013 | | Y | H |
| DEF1779 | TEX0563204 | TEX0563204 | Press Release, MEDIA ADVISORY: Texas Secretary of State coign to Hidalgo County to promote mobile EIC units | | Y | H |
| DEF1780 | TEX0563227 | TEX0563227 | SOS Media Advisory, Texas Secretary of State to talk about photo ID requirements and early voting; October 22, 2013 | | Y | H |
| DEF1781 | TEX0563443 | TEX0563444 | Wroe Jackson Keith Ingram Alicia Pierce Jeff Hillery SJackson@sos.texas.gov KIngram@sos.texas.gov APierce@sos.texas.gov JHillery@sos.texas.gov Wroe Jackson <SJackson@sos.texas.gov> Keith Ingram <KIngram@sos.texas.gov> Alicia Pierce <APierce@sos.texas.gov> Jeff Hillery <JHillery@sos.texas.gov> Wroe Jackson Keith Ingram Alicia Pierce | | Y | H; A |
| DEF1782 | TEX0563467 | TEX0563468 | Keith Ingram KIngram@sos.texas.gov Keith Ingram <KIngram@sos.texas.gov> Keith IngramWroe JacksonFW: EIC Metrics10/17/2013 | | Y | H |
| DEF1783 | TEX0563487 | TEX0563487 | Keith Ingram KIngram@sos.texas.gov Keith Ingram <KIngram@sos.texas.gov> Keith IngramWroe JacksonFW: Weekly EIC Report 21 October10/21/2013 | | Y | H |
| DEF1784 | TEX0563488 | TEX0563489 | Election Identification Certificate Application Overview | | Y | H; A |
| DEF1785 | TEX0563507 | TEX0563508 | Texas DPS memorandum/letter to clarify the roles and responsibilities of DPS and participating counties in EIC issuance | | Y | H |
| DEF1786 | TEX0570347 | TEX0570351 | Secretary of State speech, Elections Law Seminar for County Chars, July 30, 2013 | | Y | H |
| DEF1787 | TEX0570369 | TEX0570374 | Secretary of State, speech, Larado Development Foundation, July 16, 2013 | | Y | H |
| DEF1788 | TEX0570375 | TEX0570379 | Secretary of State speech, 31st Annual Elections Law Seminar for County Officials, July 30, 2013 | | Y | H |
| DEF1789 | TEX0570380 | TEX0570386 | Secretary of State speech, Constitutional Amendment Ballot Draw, August 5, 2013 | | Y | H |
| DEF1790 | TEX0570440 | TEX0570441 | Secretary of State speech, TRFW Welcom Remarks, October 17, 2013 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1791 | TEX0570442 | TEX0570448 | Secretary of State speech, Elections Law Seminar for Cities, Schools, and Other Political Subdivisions, December 4, 2013 | | Y | H |
| DEF1792 | TEX0570449 | TEX0570451 | Secretary of State speech, National Conference of State Legislatures Texas Election Project, January 22, 2013 | | Y | H |
| DEF1793 | TEX0573511 | TEX0573512 | mevans@eac.gov' mevans@eac.gov 'mevans@eac.gov' <mevans@eac.gov> 'mevans@eac.gov'Dan GlotzerRE: Advisory Opinions02/24/2011 | | Y | H |
| DEF1794 | TEX0573857 | TEX0573860 | Memorandum from Raul Garza (TKO Advertising) to Alicia Pierce (Secretary of State), dated August 14, 2013, re: August-November HAVA Education Creative + Media Buy Potential Scope of Work + Proposed Budget | | Y | H |
| DEF1795 | TEX0574508 | TEX0574509 | Article, First phot ID election success by Secretary of State John Steen | | Y | H |
| DEF1796 | TEX0578230 | TEX0578232 | Interlocal Cooperation Contract, Mobile EIC Operations for Camp County, February 3, 2014 | | N | |
| DEF1797 | TEX0578239 | TEX0578241 | Interlocal Cooperation Contract, Mobile EIC Operations for Marion County, October 22, 2013 | | N | |
| DEF1798 | TEX0578242 | TEX0578245 | Interlocal Cooperation Contract, Mobile EIC Operations for Somervell County, February 13, 2014 | | N | |
| DEF1799 | TEX0578250 | TEX0578252 | Interlocal Cooperation Contract, Mobile EIC Operations for Grimes County, October 24, 2013 | | N | |
| DEF1800 | TEX0578265 | TEX0578267 | Interlocal Cooperation Contract, Mobile EIC Operations for San Jacinto county, October 25, 2013 | | N | |
| DEF1801 | TEX0578274 | TEX0578276 | Interlocal Cooperation Contract, Mobile EIC Operations for Dimmit county, October 24, 2013 | | N | |
| DEF1802 | TEX0578286 | TEX0578288 | Interlocal Cooperation Contract, Mobile EIC Operations for Kenedy County, November 18, 2013 | | N | |
| DEF1803 | TEX0578289 | TEX0578291 | Interlocal Cooperation Contract, Mobile EIC Operations for Kinney County, February 4, 2013 | | N | |
| DEF1804 | TEX0578292 | TEX0578295 | Interlocal Cooperation Contract, Mobile EIC Operations for La Salle County, February 21, 2014 | | N | |
| DEF1805 | TEX0578296 | TEX0578298 | Interlocal Cooperation Contract, Mobile EIC Operations for McMullen County, February 24, 2014 | | N | |
| DEF1806 | TEX0578314 | TEX0578316 | Interlocal Cooperation Contract, Mobile EIC Operations for Irion County, October 24, 2013 | | N | |
| DEF1807 | TEX0578321 | TEX0578323 | Interlocal Cooperation Contract, Mobile EIC Operations for Loving County, February 11, 2014 | | N | |
| DEF1808 | TEX0578333 | TEX0578335 | Interlocal Cooperation Contract, Mobile EIC Operations for Terrell County, October 22, 2013 | | N | |
| DEF1809 | TEX0578345 | TEX0578347 | Interlocal Cooperation Contract, Mobile EIC Operations for Hall County, October 28, 2013 | | N | |
| DEF1810 | TEX0578354 | TEX0578356 | Interlocal Cooperation Contract, Mobile EIC Operations for Kent County, October 24, 2013 | | N | |
| DEF1811 | TEX0578363 | TEX0578365 | Interlocal Cooperation Contract, Mobile EIC Operations for Lynn County, October 21, 2013 | | N | |
| DEF1812 | TEX0578393 | TEX0578395 | Interlocal Cooperation Contract, Mobile EIC Operations for Jackson County, February 21, 2014 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1813 | TEX0578926 | TEX0578927 | "Rodriguez, Tony, Wroe Jackson<br>Adkins, Phillip<br>Barber, David<br>Bell, Stephen<br>Berkley, Johnnie<br>Bodisch, Robert<br>Carter, Thomas<br>Cesinger, Katherine<br>Crawford, John<br>Daughtry, Lisa<br>Davis, Robin<br>Garcia, Joseph<br>Gipson, Sheri<br>Gomez, Enrique<br>Grahovec, Ron<br>Hale, Lynn<br>Hubbard, Barbara<br>Hunter, Stephanie<br>MacBride, Cheryl<br>Martinez, Germaine<br>Mastracchio, JoeAnna<br>McCraw, Steven<br>Melcher, Lori<br>Muniz, Barbara<br>Murphy, Kathleen<br>Myers, Bob<br>Patterson, Janet<br>Peters, Joe<br>Riemenschneider, Brian<br>Segundo, Carolina | PL451 | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1814 | TEX0579025 | TEX0579025 | GRP_Region 6B_DLD<br>GRP_Region 6A_DLD<br>GRP_Region 5_DLD<br>GRP_Region 4_DLD<br>GRP_Region 3_DLD<br>GRP_Region 2B_DLD<br>GRP_Region 2A_DLD<br>GRP_Region 1B_DLD<br>GRP_Region 1A_DLD GRP_Region6B_DLD@dps.texas.gov<br>GRP_Region6A_DLD@dps.texas.gov<br>GRP_Region5_DLD@dps.texas.gov<br>GRP_Region4_DLD@dps.texas.gov<br>GRP_Region3_DLD@dps.texas.gov<br>GRP_Region2B_DLD@dps.texas.gov<br>GRP_Region2A_DLD@dps.texas.gov<br>GRP_Region1B_DLD@dps.texas.gov<br>GRP_Region1A_DLD@dps.texas.gov GRP_Region 6B_DLD<br><GRP_Region6B_DLD@dps.texas.gov><br>GRP_Region 6A_DLD <GRP_Region6A_DLD@dps.texas.gov><br>GRP_Region 5_DLD <GRP_Region5_DLD@dps.texas.gov><br>GRP_Region 4_DLD <GRP_Region4_DLD@dps.texas.gov><br>GRP_Region 3_DLD <GRP_Region3_DLD@dps.texas.gov><br>GRP_Region 2B_DLD <GRP_Region2B_DLD@dps.texas.gov><br>GRP_Region 2A_DLD <GRP_Region2A_DLD@dps.texas.gov><br>GRP_Region 1B_DLD <GRP_Region1B_DLD@dps.texas.gov><br>GRP_Region 1A_DLD <GRP_Region1A_DLD@dps.texas.gov><br>GRP_Region 6B_DLD<br>GRP_Region 6A_DLD<br>GRP_Region 5_DLD<br>GRP_Region 4_DLD | | N | |
| DEF1815 | TEX0579026 | TEX0579034 | Texas Department of Public Safety Election Identificaiton Certificate creation instructions | | N | |
| DEF1816 | TEX0579179 | TEX0579184 | "Mastracchio, JoeAnna JoeAnna.Mastracchio@dps.texas.gov Mastracchio, JoeAnna <JoeAnna.Mastracchio@dps.texas.gov> Mastracchio, JoeAnna""Spinks, Margaret"FW: Translation09/03/2013 | | Y | H |
| DEF1817 | TEX0579652 | TEX0579654 | Election Identificaiton Certificate Application Overview | | N | |
| DEF1818 | TEX0583223 | TEX0583223 | "Mulligan, Charlotte Charlotte.Mulligan@dps.texas.gov Mulligan, Charlotte <Charlotte.Mulligan@dps.texas.gov> Mulligan, Charlotte""Mulligan, Charlotte"Lawful presence12/12/2013 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1819 | TEX0590259 | TEX0590260 | "Alford, Patsy<br>Carlsson, Lori<br>Franklin, Valerie<br>Rivas, Maria<br>Ross, Angela<br>Taylor, Kathleen<br>Waterman, Sandra<br>Williams, Connie<br>Hunt, Regina<br>Wells, Charles Patsy.Alford@txdps.state.tx.us<br>Lori.Carlsson@txdps.state.tx.us<br>Valerie.Franklin@txdps.state.tx.us<br>Maria.Rivas@txdps.state.tx.us<br>Angela.Ross@txdps.state.tx.us<br>Kathleen.Taylor@txdps.state.tx.us<br>Sandra.Waterman@txdps.state.tx.us<br>Connie.Williams@txdps.state.tx.us<br>Regina.Hunt@txdps.state.tx.us<br>Charles.Wells@txdps.state.tx.us Alford, Patsy<br>&lt;Patsy.Alford@txdps.state.tx.us&gt;<br>Carlsson, Lori &lt;Lori.Carlsson@txdps.state.tx.us&gt;<br>Franklin, Valerie &lt;Valerie.Franklin@txdps.state.tx.us&gt;<br>Rivas, Maria &lt;Maria.Rivas@txdps.state.tx.us&gt;<br>Ross, Angela &lt;Angela.Ross@txdps.state.tx.us&gt;<br>Taylor, Kathleen &lt;Kathleen.Taylor@txdps.state.tx.us&gt;<br>Waterman, Sandra &lt;Sandra.Waterman@txdps.state.tx.us&gt;<br>Williams, Connie &lt;Connie.Williams@txdps.state.tx.us&gt;<br>Hunt, Regina &lt;Regina.Hunt@txdps.state.tx.us&gt;<br>Wells, Charles &lt;Charles.Wells@txdps.state.tx.us&gt; Alford, Patsy<br>Carlsson, Lori | | Y | H |
| DEF1820 | TEX0590406 | TEX0590406 | GRP_DL Division GRP_DLDivision@dps.texas.gov GRP_DL Division<br>&lt;GRP_DLDivision@dps.texas.gov&gt; GRP_DL Division"Davis,<br>Robin"November Policy Updates and Clarification11/27/2013 | | Y | H |
| DEF1821 | TEX0590409 | TEX0590409 | Texas Department of Public Safety November 2013 Policy Updates | | N | |
| DEF1822 | TEX0590460 | TEX0590460 | Texas Department of Public Safety Interoffice Memorandum- US<br>Passports as proof of citizenship when foreign birth | | N | |
| DEF1823 | TEX0599436 | TEX0599440 | Texas Department of Public Safety Proof of Residency Policy | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1824 | TEX0599479 | TEX0599479 | "Meade, Kevin<br>Smith, Timothy<br>Soto, Adriana<br>Souder, Richard<br>Winkley, Salestus<br>Berkley, Johnnie<br>Hartline, Candice<br>Parker, Stanley<br>Patterson, Janet<br>Pitzer, Deborah<br>Carter, Thomas<br>Flores, Amelia<br>Ford, Carolyn<br>Guerra, Sylvia<br>Jones, Patricia<br>Alexander, Alan<br>Bergman, Kathy<br>Corbett, Melissa<br>Manning, Diann<br>Mulligan, Charlotte<br>Flores, Maria<br>Ramirez, Raquel<br>Silva, Samuel<br>Barber, David<br>Sarabia, Leticia<br>Valenzuela, Estella<br>Garcia, Pablo<br>Valdez, Tomas<br>Carlsson, Lori<br>Wells, Charles |  | Y | H |
| DEF1825 | TEX0599984 | TEX0599984 | **WITHDRAWN** |  |  |  |
| DEF1826 | TEX0601823 | TEX0601825 | "Terry, Michael Michael.Terry@txdps.state.tx.us Terry, Michael <Michael.Terry@txdps.state.tx.us> Terry, Michael""Smith, Janie""FW: Questions for testimony tomorrow01/24/2011 |  | Y | H |
| DEF1827 | TEX0604569 | TEX0604569 | DPS Legislative Liason Action Sheet, December 02, 2008 |  | Y | H |
| DEF1828 | TEX0604647 | TEX0604647 | DPS Legislative Liasion Action Sheet regarding William Eric Boeck obtaining Texas Identification Card |  | Y | H |
| DEF1829 | TEX0604654 | TEX0604654 | DPS Legislative Liason Action Sheet, regarding Luther Hernandez, November 18, 2008 |  | Y | H |
| DEF1830 | TEX0604756 | TEX0604756 | DPS Legislative Liason Action Sheet, regarding Luis Claudine Green Watkins, December 10, 2008 |  | Y | H |
| DEF1831 | TEX0604814 | TEX0604814 | DPS Legislative Liason Action Sheet, regarding Leonard Hougtos August 4, 2009 |  | Y | H |
| DEF1832 | TEX0604817 | TEX0604817 | DPS Legislative Liason Action Sheet, regarding Paul Briley, July 31, 2009 |  | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1833 | TEX0604827 | TEX0604827 | DPS Legislative Liason Action Sheet, regarding William Crowley Jr., March 5, 2009 | | Y | H |
| DEF1834 | TEX0604828 | TEX0604828 | DPS Legislative Liason Action Sheet, regarding Dale Gulick, September 11, 2009 | | Y | H |
| DEF1835 | TEX0604832 | TEX0604832 | DPS Legislative Liason Action Sheet, regarding Judith Wakefield, September 4, 2009 | | Y | H |
| DEF1836 | TEX0611137 | TEX0611155 | Individual States Legal Presence Requirements | | Y | A; H; L; R |
| DEF1837 | TEX0668788 | TEX0668789 | Correspondence, Letter to Judg Hugh Reed from DPS Director, Steven McCraw regarding request to enter an interlocal agreement with the county, 4/19/2014 | | N | |
| DEF1838 | TEX0668790 | TEX0668790 | countyjudge@jackcounty.org countyjudge@jackcounty.org countyjudge@jackcounty.org <countyjudge@jackcounty.org> countyjudge@jackcounty.orgElection_Identification_CertificatesMobile Election Identification Certification Interlocal Cooperation Contract04/14/2014 | | N | |
| DEF1839 | TEX0668791 | TEX0668793 | Interlocal Agreement Contract, Executed in Jack County, 1/27/14 | | N | |
| DEF1840 | TEX0668794 | TEX0668794 | elections@co.somervell.tx.us elections@co.somervell.tx.us elections@co.somervell.tx.us <elections@co.somervell.tx.us> elections@co.somervell.tx.usBerkley, JohnnieSomervell County EIC MOU04/10/2014 | | N | |
| DEF1841 | TEX0668795 | TEX0668798 | Interlocal Agreement Contract, Executed in Somervell County, 2/10/14 | | N | |
| DEF1842 | TEX0668799 | TEX0668799 | Carlsson, Lori Lori.Carlsson@dps.texas.gov Carlsson, Lori <Lori.Carlsson@dps.texas.gov> Carlsson, LoriBandera County ElectionsFw: OneTouch Mar 28, 2014 (1).PDF03/28/2014 | | N | |
| DEF1843 | TEX0668800 | TEX0668802 | Scanned Documents | | N | |
| DEF1844 | TEX0668803 | TEX0668803 | Carlsson, Lori Lori.Carlsson@dps.texas.gov Carlsson, Lori <Lori.Carlsson@dps.texas.gov> Carlsson, LoriKaren OpielaInterlocal Cooperation Contract for Mobile EIC Operations - Karnes County02/11/2014 | | N | |
| DEF1845 | TEX0668804 | TEX0668806 | Interlocal Agreement Contract, Executed in Karns County, 2/11/14 | | N | |
| DEF1846 | TEX0668808 | TEX0668808 | judge@granderiver.net judge@granderiver.net judge@granderiver.net <judge@granderiver.net> judge@granderiver.netElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF1847 | TEX0668809 | TEX0668811 | Interlocal Agreement Contract, Executed in McMullen County, 10/28/13 | | N | |
| DEF1848 | TEX0668812 | TEX0668812 | joel.rodriguez@co.la-salle.tx.us joel.rodriguez@co.la-salle.tx.us joel.rodriguez@co.la-salle.tx.us <joel.rodriguez@co.la-salle.tx.us> joel.rodriguez@co.la-salle.tx.usElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF1849 | TEX0668813 | TEX0668816 | Interlocal Agreement Contract, Executed in LaSalle County, April, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1850 | TEX0668817 | TEX0668817 | clerk@swtexas.net clerk@swtexas.net clerk@swtexas.net <clerk@swtexas.net> clerk@swtexas.netElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF1851 | TEX0668818 | TEX0668820 | Interlocal Cooperation Contract, Mobile EIC Operations  Executed in Edwards County, 2/11/2014 | | N | |
| DEF1852 | TEX0668821 | TEX0668821 | judge@aransascounty.org judge@aransascounty.org judge@aransascounty.org <judge@aransascounty.org> judge@aransascounty.orgElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF1853 | TEX0668822 | TEX0668824 | Interlocal Agreement Contract, Executed in Aransas County, 2/10/2014 | | N | |
| DEF1854 | TEX0668825 | TEX0668825 | Flores, Maria Maria.Flores@dps.texas.gov Flores, Maria <Maria.Flores@dps.texas.gov> Flores, MariaNowlin, CristinaFW: Election Certificate Mobile Unit02/14/2014 | | N | |
| DEF1855 | TEX0668826 | TEX0668828 | Interlocal Cooperation Contract, Mobile EIC Operations  Executed in Edwards County, 2/11/2014 | | N | |
| DEF1856 | TEX0668829 | TEX0668829 | Collins, Cynthia Cynthia.Collins@dps.texas.gov Collins, Cynthia <Cynthia.Collins@dps.texas.gov> Collins, CynthiaRamirez, RaquelFw: McMullen Mobile EIC Operations02/24/2014 | | N | |
| DEF1857 | TEX0668830 | TEX0668832 | Interlocal Cooperation Contract, Mobile EIC Operations  Executed in McMullen County, 10/28/2013 | | N | |
| DEF1858 | TEX0668833 | TEX0668833 | Ramirez, Raquel Collins, Cynthia Raquel.Ramirez@dps.texas.gov Cynthia.Collins@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Collins, Cynthia <Cynthia.Collins@dps.texas.gov> Ramirez, Raquel Collins, CynthiaRamirez, RaquelUPDATED LaSalle County MOU02/20/2014 | | N | |
| DEF1859 | TEX0668834 | TEX0668837 | Interlocal Cooperation Contract, Mobile EIC Operations  Executed in LaSalle County, 1/4/2013 | | N | |
| DEF1860 | TEX0668839 | TEX0668839 | DL Office Supervisor Weekly EIC Report 11/20/2013 | | N | |
| DEF1861 | TEX0668840 | TEX0668840 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaEIC Report for week ending 08-13-1308/16/2013 | | N | |
| DEF1862 | TEX0668841 | TEX0668841 | DL Office Supervisor Weekly EIC Report 8/16/2013 | | N | |
| DEF1863 | TEX0668842 | TEX0668842 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaFlores, MariaEIC09/20/2013 | | N | |
| DEF1864 | TEX0668843 | TEX0668843 | DL Office Supervisor Weekly EIC Report 9/20/2013 | | N | |
| DEF1865 | TEX0668844 | TEX0668844 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaEIC09/06/2013 | | N | |
| DEF1866 | TEX0668845 | TEX0668845 | DL Office Supervisor Weekly EIC Report | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1867 | TEX0668846 | TEX0668846 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelGarcia, OraliaEIC Alice Area Office Supervisor Weekly Report Format.xls09/06/2013 | | N | |
| DEF1868 | TEX0668847 | TEX0668847 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/20/2013 | | N | |
| DEF1869 | TEX0668848 | TEX0668848 | Flores, Maria Maria.Flores@dps.texas.gov Flores, Maria <Maria.Flores@dps.texas.gov> Flores, MariaVasquez, Rebecca (DLD)EIC Office Supervisor august 23 Weekly Report Format.xls08/23/2013 | | N | |
| DEF1870 | TEX0668849 | TEX0668849 | DL Office Supervisor Weekly EIC Report Edinburg, 8/20/2013 | | N | |
| DEF1871 | TEX0668850 | TEX0668850 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaFlores, MariaEIC Office Supervisor Weekly Report 10-4.xls10/04/2013 | | N | |
| DEF1872 | TEX0668851 | TEX0668851 | DL Office Supervisor Weekly EIC Report Del Rio, 10/04/2013 | | N | |
| DEF1873 | TEX0668852 | TEX0668852 | Ramirez, Raquel Flores, Maria Silva, Samuel Raquel.Ramirez@dps.texas.gov Maria.Flores@dps.texas.gov Samuel.Silva@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel Flores, Maria Silva, SamuelOlivo, GeorgeEIC Office Supervisor Weekly Report | | N | |
| DEF1874 | TEX0668853 | TEX0668853 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |
| DEF1875 | TEX0668854 | TEX0668854 | Ramirez, Raquel Silva, Samuel Flores, Maria Raquel.Ramirez@dps.texas.gov Samuel.Silva@dps.texas.gov Maria.Flores@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Silva, Samuel <Samuel.Silva@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel Silva, Samuel Flores, MariaOlivo, GeorgeEIC Office Supervisor Weekly Report | | N | |
| DEF1876 | TEX0668855 | TEX0668855 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |
| DEF1877 | TEX0668856 | TEX0668856 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)EIC Office Supervisor Weekly Report Format.xls08/16/2013 | | N | |
| DEF1878 | TEX0668857 | TEX0668857 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1879 | TEX0668858 | TEX0668858 | Ramirez, Raquel<br>Flores, Maria<br>Silva, Samuel Raquel.Ramirez@dps.texas.gov<br>Maria.Flores@dps.texas.gov<br>Samuel.Silva@dps.texas.gov Ramirez, Raquel<br><Raquel.Ramirez@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov><br>Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel<br>Flores, Maria<br>Silva, SamuelOlivo, GeorgeEIC Office Supervisor Weekly Report | | N | |
| DEF1880 | TEX0668859 | TEX0668859 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |
| DEF1881 | TEX0668860 | TEX0668860 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel<br><Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca<br>(DLD)EIC Office Supervisor Weekly Report Format.xls08/09/2013 | | N | |
| DEF1882 | TEX0668861 | TEX0668861 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |
| DEF1883 | TEX0668862 | TEX0668862 | Ramirez, Raquel<br>Flores, Maria Raquel.Ramirez@dps.texas.gov<br>Maria.Flores@dps.texas.gov Ramirez, Raquel<br><Raquel.Ramirez@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel<br>Flores, MariaOlivo, GeorgeEIC Office Supervisor Weekly Report<br>Format.xls09/20/2013 | | N | |
| DEF1884 | TEX0668863 | TEX0668863 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/2013 | | N | |
| DEF1885 | TEX0668864 | TEX0668864 | Flores, Maria Maria.Flores@dps.texas.gov Flores, Maria<br><Maria.Flores@dps.texas.gov> Flores, MariaLopez, ElizabethEIC Office<br>Supervisor Weekly Report08/30/2013 | | N | |
| DEF1886 | TEX0668865 | TEX0668865 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov> Silva, SamuelRodriguez, BelindaEIC<br>Weekly Report09/27/2013 | | N | |
| DEF1887 | TEX0668866 | TEX0668866 | DL Office Supervisor Weekly EIC Report  9/27/2013 | | N | |
| DEF1888 | TEX0668867 | TEX0668867 | Silva, Samuel<br>Ramirez, Raquel<br>Flores, Maria Samuel.Silva@dps.texas.gov<br>Raquel.Ramirez@dps.texas.gov<br>Maria.Flores@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov><br>Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov> Silva, Samuel<br>Ramirez, Raquel<br>Flores, MariaRodriguez, BelindaEIC Weekly Office Report10/11/2013 | | N | |
| DEF1889 | TEX0668868 | TEX0668868 | DL Office Supervisor Weekly EIC Report, Corpus Christi  9/18/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1890 | TEX0668869 | TEX0668869 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelRodriguez, BelindaEIC Weekly Report10/04/2013 | | N | |
| DEF1891 | TEX0668870 | TEX0668870 | DL Office Supervisor Weekly EIC Report  Corpus Christi, 9/18/2013 | | N | |
| DEF1892 | TEX0668871 | TEX0668871 | Flores, Maria Ramirez, Raquel Maria.Flores@dps.texas.gov Raquel.Ramirez@dps.texas.gov Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria Ramirez, RaquelZarate, EstelleEIC Weekly Report08/22/2013 | | N | |
| DEF1893 | TEX0668872 | TEX0668872 | DL Office Supervisor Weekly EIC Report to be used 8/23/13 | | N | |
| DEF1894 | TEX0668873 | TEX0668873 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaEIC Weekly Report 10-18-1310/18/2013 | | N | |
| DEF1895 | TEX0668874 | TEX0668874 | DL Office Supervisor Weekly EIC Report Hildago, 10/18/13 | | N | |
| DEF1896 | TEX0668875 | TEX0668875 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)EIC Weekly Report Aug 20, 2013.xls08/20/2013 | | N | |
| DEF1897 | TEX0668876 | TEX0668876 | DL Office Supervisor Weekly EIC Report 8/20/13 | | N | |
| DEF1898 | TEX0668877 | TEX0668877 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)EIC Weekly Report Aug 22, 2013.xls08/22/2013 | | N | |
| DEF1899 | TEX0668878 | TEX0668878 | DL Office Supervisor Weekly EIC Report 8/22/13 | | N | |
| DEF1900 | TEX0668879 | TEX0668879 | Silva, Samuel Ramirez, Raquel Flores, Maria Maria.Silva@dps.texas.gov Raquel.Ramirez@dps.texas.gov Maria.Flores@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Silva, Samuel Ramirez, Raquel Flores, MariaRodriguez, BelindaEIC Weekly Report04/10/2013 | | N | |
| DEF1901 | TEX0668880 | TEX0668880 | DL Office Supervisor Weekly EIC Report Alice, 2/07/14 | | N | |
| DEF1902 | TEX0668881 | TEX0668881 | Flores, Maria Uribe, Roxanne Maria.Flores@dps.texas.gov Roxanne.Uribe@dps.texas.gov Flores, Maria <Maria.Flores@dps.texas.gov> Uribe, Roxanne <Roxanne.Uribe@dps.texas.gov> Flores, Maria Uribe, RoxanneHernandez, AnnaEIC Weekly Report-Week...08/23/2013 | | N | |
| DEF1903 | TEX0668882 | TEX0668882 | DL Office Supervisor Weekly EIC Report 8/23/13 template | | N | |
| DEF1904 | TEX0668883 | TEX0668883 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaEIC Weekly Rpt. 09/20/1309/20/2013 | | N | |
| DEF1905 | TEX0668884 | TEX0668884 | DL Office Supervisor Weekly EIC Report 9/20/13 template | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1906 | TEX0668885 | TEX0668885 | Ramirez, Raquel Segundo, Carolina Raquel.Ramirez@dps.texas.gov Carolina.Segundo@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Ramirez, Raquel Segundo, CarolinaHernandez, AnnaEIC Weekly Rpt up to 09/27/201309/27/2013 | | N | |
| DEF1907 | TEX0668886 | TEX0668886 | DL Office Supervisor Weekly EIC Report Weslaco, 9/28/13 | | N | |
| DEF1908 | TEX0668887 | TEX0668887 | Uribe, Roxanne Roxanne.Uribe@dps.texas.gov Uribe, Roxanne <Roxanne.Uribe@dps.texas.gov> Uribe, RoxanneHernandez, AnnaEIC Weekly Rpts 08-30-1308/30/2013 | | N | |
| DEF1909 | TEX0668888 | TEX0668888 | DL Office Supervisor Weekly EIC Report 8/30/13 | | N | |
| DEF1910 | TEX0668889 | TEX0668889 | DL Office Supervisor Weekly EIC Report 8/30/13 | | N | |
| DEF1911 | TEX0668890 | TEX0668890 | DL Office Supervisor Weekly EIC Report Del Rio, 8/30/13 | | N | |
| DEF1912 | TEX0668891 | TEX0668891 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelCruz, JoseELECTION CERT. AUG 16 201308/16/2013 | | N | |
| DEF1913 | TEX0668892 | TEX0668892 | DL Office Supervisor Weekly EIC Report, 8/16/13 | | N | |
| DEF1914 | TEX0668893 | TEX0668893 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelAyers, BeckyFW:09/06/2013 | | N | |
| DEF1915 | TEX0668894 | TEX0668894 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/13 | | N | |
| DEF1916 | TEX0668895 | TEX0668895 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelLopez, ElizabethFW: EIC09/06/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1917 | TEX0668897 | TEX0668897 | Flores, Maria<br>Ramirez, Raquel<br>Ayers, Becky<br>Garcia, Oralia<br>Hernandez, Anna<br>Lopez, Elizabeth<br>Olivo, George<br>Rodriguez, Belinda<br>Vasquez, Rebecca  (DLD)<br>Nowlin, Cristina<br>Martinez, Naida<br>Guerra, Margarita<br>Lucio, Sandra<br>Zarate, Estella<br>Rangel, Rosangelica<br>Llanas, Becky Maria.Flores@dps.texas.gov<br>Raquel.Ramirez@dps.texas.gov<br>Becky.Ayers@dps.texas.gov<br>Oralia.Garcia@dps.texas.gov<br>Anna.Hernandez@dps.texas.gov<br>Elizabeth.Lopez@dps.texas.gov<br>George.Olivo@dps.texas.gov<br>Belinda.Rodriguez@dps.texas.gov<br>R.Vasquez@dps.texas.gov<br>Cristina.Nowlin@dps.texas.gov<br>Naida.Martinez@dps.texas.gov<br>Margarita.Guerra@dps.texas.gov<br>Sandra.Lucio@dps.texas.gov<br>Estella.Zarate@dps.texas.gov<br>Rosangelica.Rangel@dps.texas.gov | | N | |
| DEF1918 | TEX0668898 | TEX0668898 | DL Office Supervisor Weekly EIC Report Region 3, 8/30/13 | | N | |
| DEF1919 | TEX0668899 | TEX0668899 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelFW: EIC Issuance (Weslaco)09/25/2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1920 | TEX0668900 | TEX0668900 | Ayers, Becky<br>Garcia, Oralia<br>Hernandez, Anna<br>Lopez, Elizabeth<br>Olivo, George<br>Rodriguez, Belinda<br>Vasquez, Rebecca  (DLD)<br>Segundo, Carolina<br>Uribe, Roxanne Becky.Ayers@dps.texas.gov<br>Oralia.Garcia@dps.texas.gov<br>Anna.Hernandez@dps.texas.gov<br>Elizabeth.Lopez@dps.texas.gov<br>George.Olivo@dps.texas.gov<br>Belinda.Rodriguez@dps.texas.gov<br>R.Vasquez@dps.texas.gov<br>Carolina.Segundo@dps.texas.gov<br>Roxanne.Uribe@dps.texas.gov Ayers, Becky<br><Becky.Ayers@dps.texas.gov><br>Garcia, Oralia <Oralia.Garcia@dps.texas.gov><br>Hernandez, Anna <Anna.Hernandez@dps.texas.gov><br>Lopez, Elizabeth <Elizabeth.Lopez@dps.texas.gov><br>Olivo, George <George.Olivo@dps.texas.gov><br>Rodriguez, Belinda <Belinda.Rodriguez@dps.texas.gov><br>Vasquez, Rebecca  (DLD) <R.Vasquez@dps.texas.gov><br>Segundo, Carolina <Carolina.Segundo@dps.texas.gov><br>Uribe, Roxanne <Roxanne.Uribe@dps.texas.gov> Ayers, Becky<br>Garcia, Oralia<br>Hernandez, Anna<br>Lopez, Elizabeth<br>Olivo, George | | N | |
| DEF1921 | TEX0668901 | TEX0668901 | DL Office Supervisor Weekly EIC Report Region 3, 9/23/13 | | N | |
| DEF1922 | TEX0668902 | TEX0668902 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaItinerary09/13/2013 | | N | |
| DEF1923 | TEX0668903 | TEX0668903 | DL Office Supervisor Weekly EIC Report Region 3, 9/13/13 | | N | |
| DEF1924 | TEX0668904 | TEX0668904 | Ramirez, Raquel<br>Flores, Maria Raquel.Ramirez@dps.texas.gov<br>Maria.Flores@dps.texas.gov Ramirez, Raquel<br><Raquel.Ramirez@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel<br>Flores, MariaOlivo, GeorgeNEW-EIC Report<br>Format 2013ahmark.an10/04/2013 | | N | |
| DEF1925 | TEX0668905 | TEX0668905 | DL Office Supervisor Weekly EIC Report Brownsville, 10/01/13 | | N | |
| DEF1926 | TEX0668906 | TEX0668906 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)RE: EIC INQUIRY09/24/2013 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1927 | TEX0668907 | TEX0668908 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySegundo, CarolinaRE: Region 3 - 6 September EIC Report09/06/2013 | | N | |
| DEF1928 | TEX0668909 | TEX0668909 | DL Office Supervisor Weekly EIC Report Region 3 update, 9/6/13 | | N | |
| DEF1929 | TEX0668910 | TEX0668910 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)September 13 EIC Office Supervisor Weekly Report Format.xls09/13/2013 | | N | |
| DEF1930 | TEX0668911 | TEX0668911 | DL Office Supervisor Weekly EIC Report, 9/13/13 | | N | |
| DEF1931 | TEX0668912 | TEX0668912 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)September 13 EIC Office Supervisor Weekly Report Format.xls09/20/2013 | | N | |
| DEF1932 | TEX0668913 | TEX0668913 | DL Office Supervisor Weekly EIC Report, 9/13/13 | | N | |
| DEF1933 | TEX0668914 | TEX0668914 | DL Office Supervisor Weekly EIC Report, 9/28/13Silva, Samuel Ramirez, Raquel Hernandez, Anna Samuel.Silva@dps.texas.gov Raquel.Ramirez@dps.texas.gov Anna.Hernandez@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Hernandez, Anna <Anna.Hernandez@dps.texas.gov> Silva, Samuel Ramirez, Raquel Hernandez, AnnaBuitron, Anabel09/28/2013 | | N | |
| DEF1934 | TEX0668915 | TEX0668915 | DL Office Supervisor Weekly EIC Report Weslaco, 9/28/13 | | N | |
| DEF1935 | TEX0668916 | TEX0668916 | Email Response for DL Office Supervisor Weekly EIC Report, 9/13/13Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelRodriguez, Belinda09/13/2013 | | N | |
| DEF1936 | TEX0668917 | TEX0668917 | DL Office Supervisor Weekly EIC Report  Corpus Christi, 9/18/2013 | | N | |
| DEF1937 | TEX0668918 | TEX0668918 | Email Response for DL Office Supervisor Weekly EIC Report Laedo/Zapata, 9/06/13Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelRodriguez, Belinda09/06/2013 | | N | |
| DEF1938 | TEX0668919 | TEX0668919 | DL Office Supervisor Weekly EIC Report, 9/06/13 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1939 | TEX0668920 | TEX0668920 | Email Response for DL Office Supervisor Weekly EIC Report Laedo/Zapata, 8/23/13Silva, Samuel Flores, Maria Ramirez, Raquel Samuel.Silva@dps.texas.gov Maria.Flores@dps.texas.gov Raquel.Ramirez@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Silva, Samuel Flores, Maria | | N | |
| DEF1940 | TEX0668921 | TEX0668921 | Attachment to the above Email Response for DL Office Supervisor Weekly EIC Report Laedo/Zapata, 8/23/13 | | N | |
| DEF1941 | TEX0668922 | TEX0668923 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaFlores, MariaWeekly EIC Report - 08/23/201308/23/2013 | | N | |
| DEF1942 | TEX0668924 | TEX0668924 | DL Office Supervisor Weekly EIC Report Edinburg, 8/20/13 | | N | |
| DEF1943 | TEX0668925 | TEX0668925 | DL Office Supervisor Weekly EIC Report Weslaco, 8/28/13 | | N | |
| DEF1944 | TEX0668926 | TEX0668926 | DL Office Supervisor Weekly EIC Report, 8/23/13 | | N | |
| DEF1945 | TEX0668927 | TEX0668927 | DL Office Supervisor Weekly EIC Report, 8/23/13 | | N | |
| DEF1946 | TEX0668928 | TEX0668928 | DL Office Supervisor Weekly EIC Report, 8/30/13 | | N | |
| DEF1947 | TEX0668929 | TEX0668929 | DL Office Supervisor Weekly EIC Report, 8/23/13 | | N | |
| DEF1948 | TEX0668930 | TEX0668930 | DL Office Supervisor Weekly EIC Report Uvalde 8/22/13 | | N | |
| DEF1949 | TEX0668931 | TEX0668931 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelLlanas, BeckyWeekly EIC Report09/06/2013 | | N | |
| DEF1950 | TEX0668932 | TEX0668932 | DL Office Supervisor Weekly EIC Report Corpus Christi 9/18/13 | | N | |
| DEF1951 | TEX0668933 | TEX0668933 | Uribe, Roxanne Roxanne.Uribe@dps.texas.gov Uribe, Roxanne <Roxanne.Uribe@dps.texas.gov> Uribe, RoxanneLlanas, BeckyWeekly EIC Report08/30/2013 | | N | |
| DEF1952 | TEX0668934 | TEX0668934 | DL Office Supervisor Weekly EIC Report Corpus Christi 9/18/13 | | N | |
| DEF1953 | TEX0668935 | TEX0668935 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaWeekly EIC Report10/11/2013 | | N | |
| DEF1954 | TEX0668934 | TEX0668936 | DL Office Supervisor Weekly EIC Report Weslaco, 10/11/13 | | N | |
| DEF1955 | TEX0668937 | TEX0668937 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaWeslaco EIC RPT -Sept 30-Oct 4. 2013 (Mon-Fri)10/04/2013 | | N | |
| DEF1956 | TEX0668938 | TEX0668938 | DL Office Supervisor Weekly EIC Report Weslaco, 10/04/13 | | N | |
| DEF1957 | TEX0668939 | TEX0668939 | Krueger, Kristopher Kristopher.Krueger@dps.texas.gov Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Krueger, KristopherSmith, TimothyFW: Interlocal Cooperation Contract / Mobile EIC Operations02/10/2014 | | N | |
| DEF1958 | TEX0668940 | TEX0668942 | Interlocal Cooperation Contract, Mobile EIC Operations, Execution Franklin County, 2/10/14 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1959 | TEX0668943 | TEX0668943 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelVasquez, Rebecca (DLD)EIC Office Supervisor September 27 Weekly Report Format.xls09/27/2013 | | N | |
| DEF1960 | TEX0668944 | TEX0668944 | DL Office Supervisor Weekly EIC Report Edinburg,8/27/13 | | N | |
| DEF1961 | TEX0668945 | TEX0668945 | Ramirez, Raquel Flores, Maria Silva, Samuel Raquel.Ramirez@dps.texas.gov Maria.Flores@dps.texas.gov Samuel.Silva@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel Flores, Maria Silva, SamuelOlivo, GeorgeEIC Office Supervisor Weekly Report | | N | |
| DEF1962 | TEX0668946 | TEX0668946 | DL Office Supervisor Weekly EIC Report Corpus Christi, 9/18/13 | | N | |
| DEF1963 | TEX0668947 | TEX0668947 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelFlores, MariaEIC Region 3 Weekly Report (21 Oct - 25 Oct 515PM) (2).xls10/26/2013 | | N | |
| DEF1964 | TEX0668948 | TEX0668948 | DL Office Supervisor Weekly EIC Report Region 3, 10/21-25/13 | | N | |
| DEF1965 | TEX0668949 | TEX0668951 | Rodriguez, Tony Daughtry, Lisa O'Connor, Ryan Tony.Rodriguez@dps.texas.gov Lisa.Daughtry@dps.texas.gov Ryan.O'Connor@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Daughtry, Lisa <Lisa.Daughtry@dps.texas.gov> O'Connor, Ryan <Ryan.O'Connor@dps.texas.gov> Rodriguez, Tony Daughtry, Lisa O'Connor, RyanSilva, SamuelEIC Region 3 Weekly Report (21 Oct - 26 Oct)10/28/2013 | | N | |
| DEF1966 | TEX0668952 | TEX0668952 | DL Office Supervisor Weekly EIC Report Region 3, 10/21-26/13 | | N | |
| DEF1967 | TEX0668954 | TEX0668954 | DL Office Supervisor Weekly EIC Report Region 3, 10/28-11/2/13 | | N | |
| DEF1968 | TEX0668955 | TEX0668955 | DL Office Supervisor Weekly EIC Report Region 3 updated after 4 pm, 8/30/13 | | N | |
| DEF1969 | TEX0668956 | TEX0668956 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report 9/9/13 to 9/13/1309/13/2013 | | N | |
| DEF1970 | TEX0668958 | TEX0668958 | DL Office Supervisor Weekly EIC Report Region 3, 10/21-25/13 | | N | |
| DEF1971 | TEX0668959 | TEX0668959 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaRamirez, RaquelEIC Report08/09/2013 | | N | |
| DEF1972 | TEX0668960 | TEX0668960 | DL Office Supervisor Weekly EIC Report Brownsville, 10/21-25/13 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1973 | TEX0668961 | TEX0668961 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelHernandez, AnnaEIC Rpt for 10/07/13 thru 10/11/13 Weslaco10/11/2013 | | N | |
| DEF1974 | TEX0668962 | TEX0668962 | DL Office Supervisor Weekly EIC Report,10/11/13 | | N | |
| DEF1975 | TEX0668963 | TEX0668963 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaRamirez, RaquelEIC Weekly Report09/13/2013 | | N | |
| DEF1976 | TEX0668964 | TEX0668964 | DL Office Supervisor Weekly EIC Report,0913/13 | | N | |
| DEF1977 | TEX0668965 | TEX0668965 | Ramirez, Raquel Raquel.Ramirez@dps.texas.gov Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Ramirez, RaquelRodriguez, BelindaEIC Weekly Report08/09/2013 | | N | |
| DEF1978 | TEX0668966 | TEX0668966 | DL Office Supervisor Weekly EIC Report, Corpus Christi, 09/18/13 | | N | |
| DEF1979 | TEX0668967 | TEX0668967 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaUribe, RoxanneEIC Weekly Report 3A05-3A0708/09/2013 | | N | |
| DEF1980 | TEX0668968 | TEX0668968 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelSegundo, CarolinaEIC Weekly Report 9.13.13.xls09/13/2013 | | N | |
| DEF1981 | TEX0668969 | TEX0668969 | DL Office Supervisor Weekly EIC Report, 9/13/13 | | N | |
| DEF1982 | TEX0668970 | TEX0668970 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaRamirez, RaquelEIC weekly Report for 3A1-3A4 10-4-201310/04/2013 | | N | |
| DEF1983 | TEX0668971 | TEX0668971 | DL Office Supervisor Weekly EIC Report Edinburg, 10/04/13 | | N | |
| DEF1984 | TEX0668972 | TEX0668972 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelRamirez, RaquelEIC Weekly Report11/15/2013 | | N | |
| DEF1985 | TEX0668973 | TEX0668974 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelFW: CORRECTION EIC Report09/16/2013 | | N | |
| DEF1986 | TEX0668976 | TEX0668976 | DL Office Supervisor Weekly EIC Report Weslaco, 09/14/13 | | N | |
| DEF1987 | TEX0668977 | TEX0668977 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaFlores, MariaFW: -09-13-201309/13/2013 | | N | |
| DEF1988 | TEX0668978 | TEX0668978 | DL Office Supervisor Weekly EIC Report Weslaco, 09/13/13 | | N | |
| DEF1989 | TEX0668980 | TEX0668980 | DL Office Supervisor Weekly EIC Report Weslaco, 09/28/13 | | N | |
| DEF1990 | TEX0668981 | TEX0668982 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelUribe, RoxanneRE: EIC Issuance and Inquiry Report Update Needed10/25/2013 | | N | |
| DEF1991 | TEX0668983 | TEX0668983 | DL Office Supervisor Weekly EIC Report, 10/25/13 | | N | |
| DEF1992 | TEX0668984 | TEX0668984 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySegundo, CarolinaRegion 3 - 6 September EIC Report09/06/2013 | | N | |
| DEF1993 | TEX0668985 | TEX0668985 | DL Office Supervisor Weekly EIC Report Edinburg, 09/06/13 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1994 | TEX0668986 | TEX0668986 | Email Correspondence regarding EIC Office Supervisor Weekly Report Format, ECI Procedures, ECI Questions and Answers and Saturday Schedule, 9/11/14Araiza, Mary<br>Buitron, Anabel<br>Cuellar, Sylvia<br>Delgado, Noemi<br>Garza, Elizabeth(Weslaco)<br>Guerra, Margarita<br>Gutierrez, Monique<br>Guzman, Ruben<br>Hilbrands, Armando<br>Lane, Priscilla<br>Montes, Inez<br>Ramirez, Belen<br>Ramon, Asiria<br>Saenz, Maria<br>Arevalo, John Mary.Araiza@dps.texas.gov<br>Anabel.Buitron@dps.texas.gov<br>Sylvia.Cuellar@dps.texas.gov<br>Noemi.Delgado@dps.texas.gov<br>E.Garza@dps.texas.gov<br>Margarita.Guerra@dps.texas.gov<br>Monique.Gutierrez@dps.texas.gov<br>Ruben.Guzman@dps.texas.gov<br>Armando.Hilbrands@dps.texas.gov<br>Priscilla.Lane@dps.texas.gov<br>Inez.Montes@dps.texas.gov<br>Belen.Ramirez@dps.texas.gov<br>Asiria.Ramon@dps.texas.gov<br>Maria.Saenz@dps.texas.gov | | N | |
| DEF1995 | TEX0669005 | TEX0669005 | Attachment to email correspondence regarding Saturday DL Division work schedule, 9/11/14 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF1996 | TEX0669006 | TEX0669007 | Rodriguez, Tony<br>Peters, Joe<br>Watkins, Paul<br>Bell, Stephen<br>Winkley, Salestus<br>Berkley, Johnnie<br>Silva, Samuel<br>Valenzuela, Estella<br>Valdez, Tomas<br>Hubbard, Barbara<br>Garcia, Joseph<br>Smith, Janie<br>Melcher, Lori<br>Gomez, Enrique<br>Mastracchio, JoeAnna<br>Ron Grahovec<br>Crawford, John<br>Vinger, Tom<br>Cesinger, Katherine<br>Hunter, Stephanie<br>Wells, Charles<br>Barber, David<br>Muniz, Barbara<br>Segundo, Carolina Tony.Rodriguez@dps.texas.gov<br>Joe.Peters@dps.texas.gov<br>Paul.Watkins@dps.texas.gov<br>Stephen.Bell@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Samuel.Silva@dps.texas.gov | | N | |
| DEF1997 | TEX0669008 | TEX0669008 | Segundo, Carolina Carolina.Segundo@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Segundo, CarolinaRamirez, RaquelWeekly EIC09/20/2013 | | N | |
| DEF1998 | TEX0669009 | TEX0669009 | DL Office Supervisor Weekly EIC Report Edinburg, 09/20/13 | | N | |
| DEF1999 | TEX0669010 | TEX0669011 | Valenzuela, Estella Estella.Valenzuela@dps.texas.gov Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov> Valenzuela, EstellaOrtega, Carlos JrFW: Jeff Davis EIC02/13/2014 | | N | |
| DEF2000 | TEX0669012 | TEX0669015 | Letter to Teresa Todd, County Attorney, 2014 Interlocal Cooperation Contract Mobile EIC Operations, 2/13/14 | | N | |
| DEF2001 | TEX0669016 | TEX0669016 | jmendez@co.franklin.tx.us' jmendez@co.franklin.tx.us 'jmendez@co.franklin.tx.us' <jmendez@co.franklin.tx.us> 'jmendez@co.franklin.tx.us'Smith, TimothyFW: EIC Interlocal Cooperation Contract (Franklin CO04/11/2014 | | Y | H |
| DEF2002 | TEX0669017 | TEX0669019 | Interlocal Cooperation Contract Mobile EIC Operations, Franklin County, executed 2/10/14 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2003 | TEX0669020 | TEX0669022 | Smith, Timothy Timothy.Smith@dps.texas.gov Smith, Timothy <Timothy.Smith@dps.texas.gov> Smith, TimothyThomas CraveyRe: FW: Can you send me the MOA01/31/2014 | | N | |
| DEF2004 | TEX0669023 | TEX0669025 | Interlocal Cooperation Contract Mobile EIC Operations, Camp County, executed 1/31/14 | | N | |
| DEF2005 | TEX0669026 | TEX0669030 | Texas Department of Public Safety Driver License Division Scheduled Offices -draft | | Y | H |
| DEF2006 | TEX0669031 | TEX0669031 | Commissioner Pct1 Admin G. K. Maenius CommissionerPct1Admin@TarrantCounty.com GKMaenius@TarrantCounty.com Commissioner Pct1 Admin <CommissionerPct1Admin@TarrantCounty.com> G. K. Maenius <GKMaenius@TarrantCounty.com> Commissioner Pct1 Admin G. K. MaeniusDavid PhillipsFW: Interlocal agreement with Department of Public Safety 12/17/2010 | | N | |
| DEF2007 | TEX0669032 | TEX0669032 | Backup | | N | |
| DEF2008 | TEX0669033 | TEX0669034 | Commissioners Court Communication, Approval of Interlogal Agreement with DPS regarding opening and operating a DL office in Fort Worth, 1/14/14 | | N | |
| DEF2009 | TEX0669035 | TEX0669039 | Interlocal Cooperation Contract, for Scheduled Driver License office Space | | N | |
| DEF2010 | TEX0669040 | TEX0669040 | fred.deaton@co.crockett.tx.us fred.deaton@co.crockett.tx.us fred.deaton@co.crockett.tx.us <fred.deaton@co.crockett.tx.us> fred.deaton@co.crockett.tx.usPenick, LindaMOU for Crockett County12/19/2013 | | N | |
| DEF2011 | TEX0669041 | TEX0669045 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space | | N | |
| DEF2012 | TEX0669046 | TEX0669046 | Letter to Judge Rogers from Steven McCraw, Formalize the agreement between Baylor County and DPS  for a scheduled drives license office, 9/10/12 | | N | |
| DEF2013 | TEX0669047 | TEX0669050 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Live Oak County, 1/23/13 | | N | |
| DEF2014 | TEX0669051 | TEX0669051 | Letter to Judge Huff from Steven McCraw, Formalize the agreement between Live Oak County and DPS  for a scheduled drives license office, 1/15/13 | | N | |
| DEF2015 | TEX0669052 | TEX0669061 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Mitchell County, 7/10/13 | | N | |
| DEF2016 | TEX0669062 | TEX0669065 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Burleson County, 3/12/12 | | N | |
| DEF2017 | TEX0669066 | TEX0669069 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Callahan County, 1/9/12 | | N | |
| DEF2018 | TEX0669070 | TEX0669080 | Letter from Lee County Judge to Steven McCraw of DPS, Scheduled Driver License Office in Lee County, March 13, 2012 | | N | |
| DEF2019 | TEX0669081 | TEX0669084 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Hardeman County, 1/30/12 | | N | |
| DEF2020 | TEX0669085 | TEX0669088 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Hemphill County, 1/30/12 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2021 | TEX0669089 | TEX0669092 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Lavaca County, 2/13/12 | | N | |
| DEF2022 | TEX0669093 | TEX0669096 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Carson County, 3/26/12 | | N | |
| DEF2023 | TEX0669097 | TEX0669101 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Fisher County, 2/01/12 | | N | |
| DEF2024 | TEX0669102 | TEX0669106 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Sutton County, 1/24/12 | | N | |
| DEF2025 | TEX0669107 | TEX0669110 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Live Oak County, 1/23/13 | | N | |
| DEF2026 | TEX0669111 | TEX0669120 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Kimble County, 7/09/13 | | N | |
| DEF2027 | TEX0669121 | TEX0669121 | Collins, Cynthia Krueger, Kristopher Cynthia.Collins@dps.texas.gov Kristopher.Krueger@dps.texas.gov Collins, Cynthia <Cynthia.Collins@dps.texas.gov> Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Collins, Cynthia Krueger, KristopherHubbard, BarbaraEIC County Operations | | N | |
| DEF2028 | TEX0669122 | TEX0669124 | Interlocal Cooperation Contract, for Mobile EIC operations, executed in Karns County, 7/09/13 | | N | |
| DEF2029 | TEX0669125 | TEX0669125 | Rodriguez, Tony Krueger, Kristopher Tony.Rodriguez@dps.texas.gov Kristopher.Krueger@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Rodriguez, Tony Krueger, KristopherBergman, KathyFW: DPS / TRINITY COUNTY MOU | | N | |
| DEF2030 | TEX0669126 | TEX0669128 | Interlocal Cooperation Contract, for Mobile EIC operations, executed in Trinity County, 10/28/13 | | N | |
| DEF2031 | TEX0669129 | TEX0669130 | Collins, Cynthia Rodriguez, Tony Krueger, Kristopher Cynthia.Collins@dps.texas.gov Tony.Rodriguez@dps.texas.gov Kristopher.Krueger@dps.texas.gov Collins, Cynthia <Cynthia.Collins@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Collins, Cynthia Rodriguez, Tony Krueger, KristopherValenzuela, EstellaFW: EIC Interlocal with | | N | |
| DEF2032 | TEX0669131 | TEX0669133 | Interlocal Cooperation Contract, for Mobile EIC operations, executed in Borden County, 2/11/14 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2033 | TEX0669134 | TEX0669134 | Krueger, Kristopher Rodriguez, Tony Kristopher.Krueger@dps.texas.gov Tony.Rodriguez@dps.texas.gov Krueger, Kristopher <Kristopher.Krueger@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Krueger, Kristopher Rodriguez, TonyKeith IngramFW: Mobile Election Identification Certificate (EIC) Program10/23/2013 | | N | |
| DEF2034 | TEX0669135 | TEX0669137 | Interlocal Cooperation Contract, for Mobile EIC operations, executed in Caldwell County, 10/21/13 | | N | |
| DEF2035 | TEX0669139 | TEX0669142 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Callahan County, 1/09/12 | | N | |
| DEF2036 | TEX0669145 | TEX0669148 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Carson County, 3/26/12 | | N | |
| DEF2037 | TEX0669150 | TEX0669159 | Interlocal Cooperation Contract, for Scheduled Driver License Office Space, executed in Kimble County, 7/09/13 | | N | |
| DEF2038 | TEX0669163 | TEX0669163 | Letter from Steven McCraw to County Judge Roger Corn, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2039 | TEX0669164 | TEX0669164 | Letter from Steven McCraw to County Judge Lewis Powers, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2040 | TEX0669165 | TEX0669165 | Letter from Steven McCraw to County Judge Marshal Bennet, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2041 | TEX0669166 | TEX0669166 | Letter from Steven McCraw to County Judge Ronnie Ingram, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2042 | TEX0669167 | TEX0669167 | Letter from Steven McCraw to County Judge George Briant, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2043 | TEX0669168 | TEX0669168 | Letter from Steven McCraw to County Judge Traimer Woytek, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2044 | TEX0669169 | TEX0669169 | Letter from Steven McCraw to County Judge Carla Garner, regarding entering an Interlocal Cooperation Contract, 12/21/2011 | | N | |
| DEF2045 | TEX0669170 | TEX0669172 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelUribe, RoxanneEIC 3A01-3A0708/30/2013 | | N | |
| DEF2046 | TEX0669173 | TEX0669173 | DL Office Supervisor Weekly EIC Report Edinburg (Region 3A01), 08/23/13 | | N | |
| DEF2047 | TEX0669174 | TEX0669174 | DL Office Supervisor Weekly EIC Report Weslaco (Region 3A02) 08/30/13 | | N | |
| DEF2048 | TEX0669175 | TEX0669175 | DL Office Supervisor Weekly EIC Report (Region 3A03) 08/23/13 | | N | |
| DEF2049 | TEX0669176 | TEX0669176 | DL Office Supervisor Weekly EIC Report (Region 3A04) 08/30/13 | | N | |
| DEF2050 | TEX0669177 | TEX0669177 | DL Office Supervisor Weekly EIC Report (Region 3A05) 08/30/13 | | N | |
| DEF2051 | TEX0669178 | TEX0669178 | DL Office Supervisor Weekly EIC Report (Region 3A06) 08/23/13 | | N | |
| DEF2052 | TEX0669179 | TEX0669179 | DL Office Supervisor Weekly EIC Report Uvalde (Region 3A07) , 08/23/13 | | N | |
| DEF2053 | TEX0669181 | TEX0669182 | Interlocal Cooperation Contract Mobile EIC Operations, Dimit County, executed 10/14/13 | | N | |
| DEF2054 | TEX0669185 | TEX0669188 | ICC Burleson County SB 1729 Pilot Prgram March 28, 2014 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2055 | TEX0669199 | TEX0669200 | co_judge@burlesoncounty.org co_judge@burlesoncounty.org co_judge@burlesoncounty.org <co_judge@burlesoncounty.org> co_judge@burlesoncounty.orgSmith, Paul DFW: SB 1729 allowing Burleson county employees to issue driver license renewals, replacements and election identification certificates 04/29/2014 | | N | |
| DEF2056 | TEX0669240 | TEX0669240 | State of Texas DPS State Building Electronic Access Card Applicaiton - Blank Form | | N | |
| DEF2057 | TEX0669241 | TEX0669241 | State of Texas DPS State Building Electronic Access Card Application - Rhonda Bedford - September 1, 2011 | | N | |
| DEF2058 | TEX0669242 | TEX0669261 | State of Texas DPS State Building Electronic Access Card Application - Briana Godbey - September 1, 2011 | | N | |
| DEF2059 | TEX0669262 | TEX0669263 | Capital Access Policy | | N | |
| DEF2060 | TEX0669264 | TEX0669264 | Keith Ingram KIngram@sos.texas.gov Keith Ingram <KIngram@sos.texas.gov> Keith IngramKeith IngramEIC availability. Mass Email to CC/VR/EA in 79 Counties without a DPS office (196)09/24/2013 | | Y | H |
| DEF2061 | TEX0669266 | TEX0669266 | EIC Mobile Units Master Schedule October 2013 | | N | |
| DEF2062 | TEX0669267 | TEX0669267 | Service Areas for 1115 Waiver | | N | |
| DEF2063 | TEX0669268 | TEX0669268 | DPS document showing which counties have provided MOUs, October 28, 2013 | | N | |
| DEF2064 | TEX0669269 | TEX0669269 | EIC Mobile Operations Phase I (October 2013) | | N | |
| DEF2065 | TEX0669270 | TEX0669270 | Coby Shorter Keith Ingram Wroe Jackson CShorter@sos.texas.gov KIngram@sos.texas.gov SJackson@sos.texas.gov Coby Shorter <CShorter@sos.texas.gov> Keith Ingram <KIngram@sos.texas.gov> Wroe Jackson <SJackson@sos.texas.gov> Coby Shorter Keith Ingram Wroe JacksonMacGregor StephensonFW: EIC Phase I and Phase III | | N | |
| DEF2066 | TEX0669275 | TEX0669276 | Krueger, Kristopher' Kristopher.Krueger@dps.texas.gov 'Krueger, Kristopher' <Kristopher.Krueger@dps.texas.gov> 'Krueger, Kristopher'Keith IngramRE: Counties for SOS to Contact10/15/2013 | | Y | H |
| DEF2067 | TEX0669277 | TEX0669277 | VRTeam (VRTeam@sos.state.tx.us) VRTeam@sos.state.tx.us VRTeam (VRTeam@sos.state.tx.us) <VRTeam@sos.state.tx.us> VRTeam (VRTeam@sos.state.tx.us)Betsy SchonhoffFW: Mobile Election Identification Certificate Station Information10/03/2013 | | N | |
| DEF2068 | TEX0669278 | TEX0669279 | Texas DPS memorandum/letter to clarify the roles and responsibilities of DPS and participating counties in EIC issuance | | Y | H |
| DEF2069 | TEX0669286 | TEX0669287 | EIC EIC@sos.texas.gov EIC <EIC@sos.texas.gov> EICCarolyn GuidryRE: EIC Mobile Station02/19/2014 | | N | |
| DEF2070 | TEX0669288 | TEX0669289 | GRP_DPS Everyone GRP_DPSEveryone@dps.texas.gov GRP_DPS Everyone <GRP_DPSEveryone@dps.texas.gov> GRP_DPS EveryoneCesinger, KatherineNews Release: Mobile Stations to Issue Election Identification Certificates Across Texas Beginning Oct. 109/24/2013 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2071 | TEX0669290 | TEX0669291 | GRP_DPS Everyone GRP_DPSEveryone@dps.texas.gov GRP_DPS Everyone <GRP_DPSEveryone@dps.texas.gov> GRP_DPS EveryoneCesinger, KatherineNews Release: Select Driver License Offices Open Saturdays to Issue Election Identification Certificates04/23/2014 | | Y | H |
| DEF2072 | TEX0669292 | TEX0669292 | Winkley, Salestus Salestus.Winkley@dps.texas.gov Winkley, Salestus <Salestus.Winkley@dps.texas.gov> Winkley, SalestusSmith, TimothyIssues with 2 EICs10/17/2013 | | N | |
| DEF2073 | TEX0669293 | TEX0669295 | Meeting Summary- EIC Regional Managers WebEx Conference Call, January 27, 2014 | | N | H |
| DEF2074 | TEX0669297 | TEX0669302 | EIC Saturday Service Offices Document | | N | |
| DEF2075 | TEX0669303 | TEX0669303 | Bergman, Kathy<br>Berkley, Johnnie<br>Carlsson, Lori<br>Carter, Thomas<br>Garcia, Joseph<br>Silva, Samuel<br>Valdez, Tomas<br>Valenzuela, Estella<br>Winkley, Salestus Kathy.Bergman@dps.texas.gov<br>Johnnie.Berkley@dps.texas.gov<br>Lori.Carlsson@dps.texas.gov<br>Thomas.Carter@dps.texas.gov<br>Joseph.Garcia@dps.texas.gov<br>Samuel.Silva@dps.texas.gov<br>Tomas.Valdez@dps.texas.gov<br>Estella.Valenzuela@dps.texas.gov<br>Salestus.Winkley@dps.texas.gov Bergman, Kathy<br><Kathy.Bergman@dps.texas.gov><br>Berkley, Johnnie <Johnnie.Berkley@dps.texas.gov><br>Carlsson, Lori <Lori.Carlsson@dps.texas.gov><br>Carter, Thomas <Thomas.Carter@dps.texas.gov><br>Garcia, Joseph <Joseph.Garcia@dps.texas.gov><br>Silva, Samuel <Samuel.Silva@dps.texas.gov><br>Valdez, Tomas <Tomas.Valdez@dps.texas.gov><br>Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov><br>Winkley, Salestus <Salestus.Winkley@dps.texas.gov> Bergman, Kathy<br>Berkley, Johnnie<br>Carlsson, Lori<br>Carter, Thomas<br>Garcia, Joseph | | N | |
| DEF2076 | TEX0669304 | TEX0669309 | EIC Saturday Service Offices Document | | N | |
| DEF2077 | TEX0669310 | TEX0669311 | Tellez, Steven Steven.Tellez@dps.texas.gov Tellez, Steven <Steven.Tellez@dps.texas.gov> Tellez, StevenGoetz, CaseyFW: EIC Saturdays - 6A04/24/2014 | | N | |
| DEF2078 | TEX0669313 | TEX0669328 | Report, EIC Status as of Jan 10, 2014 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2079 | TEX0669329 | TEX0669329 | DPS Excel Document tracking EIC Issuance and Inquiries as of 1/6/2014 | | N | |
| DEF2080 | TEX0669332 | TEX0669332 | DPS Excel Document tracking EIC Issuance and Inquiries and Issuance Data | | N | |
| DEF2081 | TEX0669333 | TEX0669333 | DPS Excel Document tracking EIC Issuance and Inquiries and Issuance as of 11/14/2013 | | N | |
| DEF2082 | TEX0669334 | TEX0669334 | Fowler, Cynthia (LRS) Cynthia.Fowler@dps.texas.gov Fowler, Cynthia (LRS) <Cynthia.Fowler@dps.texas.gov> Fowler, Cynthia (LRS)Keele, LeslieMARQUETTE REYNOLDS EIC #3792362502/05/2014 | | N | |
| DEF2083 | TEX0669335 | TEX0669336 | Voter Registration Card- Marquette Reynolds and Progress Report | | N | |
| DEF2084 | TEX0669337 | TEX0669337 | Teresa.Todd@JeffDavisCo.com Teresa.Todd@JeffDavisCo.com Teresa.Todd@JeffDavisCo.com <Teresa.Todd@JeffDavisCo.com> Teresa.Todd@JeffDavisCo.comElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2085 | TEX0669338 | TEX0669341 | Interlocal Cooperation Contract, Mobile EIC Operations for Jeff Davis County, February 18, 2014 | | N | |
| DEF2086 | TEX0669342 | TEX0669342 | fred.deaton@co.crockett.tx.us fred.deaton@co.crockett.tx.us fred.deaton@co.crockett.tx.us <fred.deaton@co.crockett.tx.us> fred.deaton@co.crockett.tx.usElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2087 | TEX0669343 | TEX0669345 | Interlocal Cooperation Contract, Mobile EIC Operations for Crockett County, February 27, 2014 | | N | |
| DEF2088 | TEX0669346 | TEX0669346 | roy.blair@co.coke.tx.us roy.blair@co.coke.tx.us roy.blair@co.coke.tx.us <roy.blair@co.coke.tx.us> roy.blair@co.coke.tx.usElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2089 | TEX0669347 | TEX0669349 | Interlocal Cooperation Contract, Mobile EIC Operations for Coke County, February 17, 2014 | | N | |
| DEF2090 | TEX0669350 | TEX0669350 | bordencj@poka.com bordencj@poka.com bordencj@poka.com <bordencj@poka.com> bordencj@poka.comElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2091 | TEX0669351 | TEX0669353 | Interlocal Cooperation Contract, Mobile EIC Operations for Borden County, February 11, 2014 | | N | |
| DEF2092 | TEX0669354 | TEX0669354 | lovingjudge@yahoo.com lovingjudge@yahoo.com lovingjudge@yahoo.com <lovingjudge@yahoo.com> lovingjudge@yahoo.comElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2093 | TEX0669355 | TEX0669357 | Interlocal Cooperation Contract, Mobile EIC Operations for Loving County, February 11, 2014 | | N | |
| DEF2094 | TEX0669358 | TEX0669358 | Valenzuela, Estella Estella.Valenzuela@dps.texas.gov Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov> Valenzuela, EstellaPenny SadberryInterlocal Cooperation Contract04/29/2014 | | N | |
| DEF2095 | TEX0669359 | TEX0669361 | Interlocal Cooperation Contract, Mobile EIC Operations for Upton County, April 22, 2014 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2096 | TEX0669362 | TEX0669362 | rsides@co.sterling.tx.us rsides@co.sterling.tx.us rsides@co.sterling.tx.us <rsides@co.sterling.tx.us> rsides@co.sterling.tx.usElection_Identification_CertificatesMobile Election Identification Certification Interlocal Cooperation Contract04/14/2014 | | N | |
| DEF2097 | TEX0669363 | TEX0669365 | Interlocal Cooperation Contract, Mobile EIC Operations for Sterling County, April 14, 2014 | | N | |
| DEF2098 | TEX0669369 | TEX0669371 | Interlocal Cooperation Contract, Mobile EIC Operations- Blank | | N | |
| DEF2099 | TEX0669372 | TEX0669375 | Valenzuela, Estella Estella.Valenzuela@dps.texas.gov Valenzuela, Estella <Estella.Valenzuela@dps.texas.gov> Valenzuela, EstellaCollins, CynthiaRE: Need confirmed address for Mason Co. Mobile Station05/12/2014 | | Y | H |
| DEF2100 | TEX0669376 | TEX0669376 | Rodriguez, Abraham<br>Estes, Charlotte<br>Takacs, Cynthia<br>Vozel, Frances<br>Adame, Gloria<br>Green, Helen<br>Garza, Jackie<br>Taylor-Vincent, Linda<br>Staten, Linder<br>Norman, Monica L Abraham.Rodriguez@dps.texas.gov Charlotte.Estes@dps.texas.gov<br>Cynthia.Takacs@dps.texas.gov<br>Frances.Vozel@dps.texas.gov<br>Gloria.Adame@dps.texas.gov<br>Helen.Green@dps.texas.gov<br>Jackie.Garza@dps.texas.gov<br>Linda.Taylor-Vincent@dps.texas.gov<br>Linder.Staten@dps.texas.gov<br>Monica.Norman@dps.texas.gov Rodriguez, Abraham <Abraham.Rodriguez@dps.texas.gov><br>Estes, Charlotte <Charlotte.Estes@dps.texas.gov><br>Takacs, Cynthia <Cynthia.Takacs@dps.texas.gov><br>Vozel, Frances <Frances.Vozel@dps.texas.gov><br>Adame, Gloria <Gloria.Adame@dps.texas.gov><br>Green, Helen <Helen.Green@dps.texas.gov><br>Garza, Jackie <Jackie.Garza@dps.texas.gov><br>Taylor-Vincent, Linda <Linda.Taylor-Vincent@dps.texas.gov><br>Staten, Linder <Linder.Staten@dps.texas.gov><br>Norman, Monica L <Monica.Norman@dps.texas.gov> Rodriguez, Abraham | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2101 | TEX0669377 | TEX0669377 | Winkley, Salestus<br>Meade, Kevin<br>Bovis, Amy L Salestus.Winkley@dps.texas.gov<br>Kevin.Meade@dps.texas.gov<br>Amy.Bovis@dps.texas.gov Winkley, Salestus<br><Salestus.Winkley@dps.texas.gov><br>Meade, Kevin <Kevin.Meade@dps.texas.gov><br>Bovis, Amy L <Amy.Bovis@dps.texas.gov> Winkley, Salestus<br>Meade, Kevin<br>Bovis, Amy LYoungblood, JoyceEIC ISSUED ON 03-04-201403/04/2014 | | Y | H |
| DEF2102 | TEX0669378 | TEX0669378 | Canalez, Pearl<br>Cano, Renee<br>Kopesky, Hazel<br>Kuykendall, Erin<br>Nedd, Yolanda Y<br>Page, Pecolia<br>Rubio, Rebecca<br>Sharp, Velma<br>Zamora, Kimberly Pearl.Canalez@dps.texas.gov<br>Renee.Cano@dps.texas.gov<br>Hazel.Kopesky@dps.texas.gov<br>Erin.Kuykendall@dps.texas.gov<br>Yolanda.Nedd@dps.texas.gov<br>Pecolia.Page@dps.texas.gov<br>Rebecca.Rubio@dps.texas.gov<br>Velma.Sharp@dps.texas.gov<br>Kimberly.Zamora@dps.texas.gov Canalez, Pearl<br><Pearl.Canalez@dps.texas.gov><br>Cano, Renee <Renee.Cano@dps.texas.gov><br>Kopesky, Hazel <Hazel.Kopesky@dps.texas.gov><br>Kuykendall, Erin <Erin.Kuykendall@dps.texas.gov><br>Nedd, Yolanda Y <Yolanda.Nedd@dps.texas.gov><br>Page, Pecolia <Pecolia.Page@dps.texas.gov><br>Rubio, Rebecca <Rebecca.Rubio@dps.texas.gov><br>Sharp, Velma <Velma.Sharp@dps.texas.gov><br>Zamora, Kimberly <Kimberly.Zamora@dps.texas.gov> Canalez, Pearl<br>Cano, Renee<br>Kopesky, Hazel<br>Kuykendall, Erin<br>Nedd, Yolanda Y | | Y | H |
| DEF2103 | TEX0669379 | TEX0669379 | EIC Office Schedule- May 2014 | | Y | H |
| DEF2104 | TEX0669380 | TEX0669380 | Winkley, Salestus Salestus.Winkley@dps.texas.gov Winkley, Salestus<br><Salestus.Winkley@dps.texas.gov> Winkley, SalestusSouder,<br>RichardEIC Staffing 5/10/201405/08/2014 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2105 | TEX0669382 | TEX0669382 | DPS Saturday Hours for EIC Issuance prior to March 2014 Elections | | Y | H |
| DEF2106 | TEX0669386 | TEX0669391 | EIC Saturday Service Offices; 14 counties; 52 offices statewide | | Y | H |
| DEF2107 | TEX0669393 | TEX0669393 | DPS Saturday Hours for EIC Issuance prior to May 2014 Elections | | Y | H |
| DEF2108 | TEX0669476 | TEX0669478 | Saturday Election Certificate Procedures for Garland Office Internal Instructions | | Y | H |
| DEF2109 | TEX0669481 | TEX0669481 | Silva, Samuel Rodriguez, Tony Samuel.Silva@dps.texas.gov Tony.Rodriguez@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Silva, Samuel Rodriguez, TonySilva, SamuelCorrection. RE: EIC Region 3 Weekly Report (Monday 02/03/14 _ Friday 02/07/14) - Issuance: 2,  Inquiry: | | Y | H |
| DEF2110 | TEX0669482 | TEX0669482 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 01/06/2014 - Friday 01/10/2014) - Issuance: 0  Inquiry: 101/10/2014 | | Y | H |
| DEF2111 | TEX0669483 | TEX0669483 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySegundo, CarolinaEIC Region 3 Weekly Report (Monday 01/13/2014 - Friday 01/17/2014) - Issuance: 0  Inquiry: 101/17/2014 | | Y | H |
| DEF2112 | TEX0669484 | TEX0669484 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 01/20/14 _ Friday 01/24/14) - Issuance: 0  Inquiry: 001/24/2014 | | Y | H |
| DEF2113 | TEX0669485 | TEX0669485 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 01/27/14 _ Friday 01/31/14) - Issuance: 0  Inquiry: 101/31/2014 | | Y | H |
| DEF2114 | TEX0669486 | TEX0669486 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyUribe, RoxanneEIC Region 3 Weekly Report (Monday 09 Dec - Friday 13 Dec) - Issuance: 0, Inquiry: 012/13/2013 | | Y | H |
| DEF2115 | TEX0669487 | TEX0669487 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC Region 3 Weekly Report (Monday 12/30/13 _ Friday 01/03/14) - Issuance: 0  Inquiry: 001/03/2014 | | Y | H |
| DEF2116 | TEX0669489 | TEX0669489 | EIC Weekly Report Region 2A December 2013 | | Y | H |
| DEF2117 | TEX0669490 | TEX0669491 | Prince, Nancy Nancy.Prince@dps.texas.gov Prince, Nancy <Nancy.Prince@dps.texas.gov> Prince, NancyFranklin, ValerieRE: Correct Name is Ruby Barber - FW: Ruby Barber05/13/2014 | | Y | H |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2118 | TEX0669492 | TEX0669492 | Murphy, Kathleen Rodriguez, Tony Peters, Joe Kathleen.Murphy@dps.texas.gov Tony.Rodriguez@dps.texas.gov Joe.Peters@dps.texas.gov Murphy, Kathleen <Kathleen.Murphy@dps.texas.gov> Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Peters, Joe <Joe.Peters@dps.texas.gov> Murphy, Kathleen Rodriguez, Tony Peters, JoeVinger, TomWaco Tribune TIME SENSITIVE | | Y | H |
| DEF2119 | TEX0669493 | TEX0669493 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomGarcia, JosephRe: Waco Tribune TIME SENSITIVE RESPONSE05/15/2014 | | Y | H |
| DEF2120 | TEX0669494 | TEX0669494 | Vinger, Tom Tom.Vinger@dps.texas.gov Vinger, Tom <Tom.Vinger@dps.texas.gov> Vinger, TomGarcia, JosephRe: Waco Tribune TIME SENSITIVE RESPONSE05/15/2014 | | Y | H |
| DEF2121 | TEX0669496 | TEX0669498 | Person Search, Ruby Denton, 5/20/2014 | | N | |
| DEF2122 | TEX0669500 | TEX0669501 | **WITHDRAWN** | | | |
| DEF2123 | TEX0669502 | TEX0669502 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyGarcia, Joseph3:30 Appointment05/20/2014 | | Y | H |
| DEF2124 | TEX0669503 | TEX0669503 | Rodriguez, Tony (tony.rodriguez@dps.texas.gov) tony.rodriguez@dps.texas.gov Rodriguez, Tony (tony.rodriguez@dps.texas.gov) <tony.rodriguez@dps.texas.gov> Rodriguez, Tony (tony.rodriguez@dps.texas.gov)Garcia, JosephEIC - Ruby Barber - Issued05/20/2014 | | Y | H |
| DEF2125 | TEX0669505 | TEX0669509 | DL Division status report, EIC status as of Jan 6, 2014 | | Y | H |
| DEF2126 | TEX0669514 | TEX0669520 | DPS Election Certificate Issuance Campaign, EIC Summary Oct.- Nov. 2013 | | Y | H |
| DEF2127 | TEX0669523 | TEX0669524 | Petersen, Dain Dain.Petersen@dps.texas.gov Petersen, Dain <Dain.Petersen@dps.texas.gov> Petersen, DainO'Connor, RyanFW: Correction. RE: EIC Region 3 Weekly Report (Monday 02/03/14 _ Friday 02/07/14) - Issuance: 2 - Inquiry: 002/10/2014 | | Y | H |
| DEF2128 | TEX0669525 | TEX0669525 | rjones@co.franklin.tx.us rjones@co.franklin.tx.us rjones@co.franklin.tx.us <rjones@co.franklin.tx.us> rjones@co.franklin.tx.usElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2129 | TEX0669526 | TEX0669528 | Interlocal Cooperation Contract, exectued 2/11/14 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2130 | TEX0669529 | TEX0669530 | Bovis, Amy L<br>Formoso, Bonnie<br>Harris, Kristi<br>Ortiz Luna, Yaritza M<br>Washington, Jenita<br>DeLeon, Maria<br>Digirolomo, Patricia<br>Sandoval, Martha<br>Wells, Warren Amy.Bovis@dps.texas.gov<br>Bonnie.Formoso@dps.texas.gov<br>Kristi.Harris@dps.texas.gov<br>Yaritza.OrtizLuna@dps.texas.gov<br>Jenita.Washington@dps.texas.gov<br>Maria.DeLeon@dps.texas.gov<br>Patricia.Digirolomo@dps.texas.gov<br>Martha.Sandoval@dps.texas.gov<br>Warren.Wells@dps.texas.gov Bovis, Amy L <Amy.Bovis@dps.texas.gov><br>Formoso, Bonnie <Bonnie.Formoso@dps.texas.gov><br>Harris, Kristi <Kristi.Harris@dps.texas.gov><br>Ortiz Luna, Yaritza M <Yaritza.OrtizLuna@dps.texas.gov><br>Washington, Jenita <Jenita.Washington@dps.texas.gov><br>DeLeon, Maria <Maria.DeLeon@dps.texas.gov><br>Digirolomo, Patricia <Patricia.Digirolomo@dps.texas.gov><br>Sandoval, Martha <Martha.Sandoval@dps.texas.gov><br>Wells, Warren <Warren.Wells@dps.texas.gov> Bovis, Amy L<br>Formoso, Bonnie<br>Harris, Kristi<br>Ortiz Luna, Yaritza M<br>Washington, Jenita<br>DeLeon, Maria | | Y | H |
| DEF2131 | TEX0669610 | TEX0669610 | Winkley, Salestus Salestus.Winkley@dps.texas.gov Winkley, Salestus <Salestus.Winkley@dps.texas.gov> Winkley, SalestusMeade, KevinFW: EIC05/10/2014 | | Y | H |
| DEF2132 | TEX0669611 | TEX0669615 | EIC County Service Requirements, Primary Election 2014 EIC County Services covered by DLD | | Y | H |
| DEF2133 | TEX0669616 | TEX0669616 | judge@aransascounty.org judge@aransascounty.org<br>judge@aransascounty.org <judge@aransascounty.org><br>judge@aransascounty.orgElection_Identification_CertificatesEIC Interlocal Cooperation Contract04/10/2014 | | N | |
| DEF2134 | TEX0669617 | TEX0669619 | Interlocal Cooperation Contract Mobile EIC Operations, Aransas County, executed 2/11/2014 | | N | |
| DEF2135 | TEX0669620 | TEX0669620 | Silva, Samuel Silva@dps.texas.gov Silva, Samuel <Samuel.Silva@dps.texas.gov> Silva, SamuelRamirez, RaquelEIC Region 3 Weekly Report (Monday 01/06/13 _ Friday 01/10/14)01/10/2014 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2136 | TEX0669622 | TEX0669622 | Ramirez, Raquel<br>Flores, Maria Raquel.Ramirez@dps.texas.gov<br>Maria.Flores@dps.texas.gov Ramirez, Raquel<br><Raquel.Ramirez@dps.texas.gov><br>Flores, Maria <Maria.Flores@dps.texas.gov> Ramirez, Raquel<br>Flores, MariaHernandez, AnnaRegion 3 EIC Report for 01-13-14 thru<br>01-17-1401/17/2014 | | Y | H |
| DEF2137 | TEX0669623 | TEX0669623 | Region 3 EIC Weekly Report for 01-13-14 thru 01-17-14 | | Y | H |
| DEF2138 | TEX0669624 | TEX0669624 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov> Silva, SamuelRamirez, RaquelEIC<br>Region 3 Weekly Report (Monday 01/24/14 _ Friday 01/31/14) -<br>Issuance: 0, Inquiry: 001/31/2014 | | Y | H |
| DEF2139 | TEX0669625 | TEX0669625 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov> Silva, SamuelFlores, MariaEIC Region 3<br>Weekly Report (Monday 01-21-2014 - Friday 01-24-2014) - Issuance: 0,<br>Inquiry: 001/24/2014 | | Y | H |
| DEF2140 | TEX0669626 | TEX0669626 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov> Silva, SamuelRamirez, RaquelEIC<br>Region 3 Weekly Report (Monday 01-21-2014 - Friday 01-24-2014) -<br>Issuance: 0, Inquiry: 001/24/2014 | | Y | H |
| DEF2141 | TEX0669627 | TEX0669627 | Silva, Samuel Samuel.Silva@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov> Silva, SamuelRamirez, RaquelEIC<br>Region 3 Weekly Report (Monday 02/03/13 _ Friday 02/07/14) -<br>Issuance:1, Inquiry: 002/07/2014 | | Y | H |
| DEF2142 | TEX0669628 | TEX0669628 | EIC Region 3 Weekly Report for 02-03-14 thru 02-07-14 | | Y | H |
| DEF2143 | TEX0669629 | TEX0669629 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony<br><Tony.Rodriguez@dps.texas.gov> Rodriguez, TonySilva, SamuelEIC<br>Region 3 Weekly Report (Monday 16 Dec - Friday 20 Dec) - Issuance: 0,<br>Inquiry: 012/20/2013 | | Y | H |
| DEF2144 | TEX0669630 | TEX0669630 | Silva, Samuel<br>Ramirez, Raquel Samuel.Silva@dps.texas.gov<br>Raquel.Ramirez@dps.texas.gov Silva, Samuel<br><Samuel.Silva@dps.texas.gov><br>Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Silva, Samuel<br>Ramirez, RaquelHernandez, AnnaEIC Region 3 Weekly Report<br>(Thursday Febuary 20 2014) - Issuance:1 02/20/2014 | | Y | H |
| DEF2145 | TEX0669632 | TEX0669632 | Region 3 EIC Weekly Report 01-24-2014 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2146 | TEX0669633 | TEX0669633 | Segundo, Carolina Silva, Samuel Ramirez, Raquel Flores, Maria Uribe, Roxanne Carolina.Segundo@dps.texas.gov Samuel.Silva@dps.texas.gov Raquel.Ramirez@dps.texas.gov Maria.Flores@dps.texas.gov Roxanne.Uribe@dps.texas.gov Segundo, Carolina <Carolina.Segundo@dps.texas.gov> Silva, Samuel <Samuel.Silva@dps.texas.gov> Ramirez, Raquel <Raquel.Ramirez@dps.texas.gov> Flores, Maria <Maria.Flores@dps.texas.gov> Uribe, Roxanne <Roxanne.Uribe@dps.texas.gov> Segundo, Carolina Silva, Samuel Ramirez, Raquel Flores, Maria Uribe, RoxanneRangel, RosangelicaEIC Region 3 Weekly Report02/13/2014 | | Y | H |
| DEF2147 | TEX0669634 | TEX0669634 | EIC Region 3 Weekly Report for 02-14-2014 | | Y | H |
| DEF2148 | TEX0669637 | TEX0669639 | Interlocal Cooperation Contract, Kinney County, exectued 2/4/14 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2149 | TEX0669640 | TEX0669641 | Meade, Kevin<br>Souder, Richard<br>Wilcox, Robert<br>Winkley, Salestus<br>Smith, Timothy<br>Bovis, Amy L<br>Krizan, Amy<br>Formoso, Bonnie<br>Washington, Jenita<br>Rhea, Joy<br>Stevens, Kimberley<br>Harris, Kristi<br>Silverman, Luke<br>DeLeon, Maria<br>Sandoval, Martha<br>Digirolomo, Patricia<br>Roberson, Sherry<br>Hoermann, Utanah<br>Wells, Warren<br>Ortiz Luna, Yaritza M<br>Covington, Cara<br>Woods, Cecilia<br>Perez, Charles<br>Nutting, Denise<br>Escamilla, Diana<br>Theodore, Erika<br>Bockman, Jarrod<br>Zamora, Kimberly<br>Howard, Nicole<br>Kirby, Rochelle | | Y | H |
| DEF2150 | TEX0669645 | TEX0669646 | TAC Administrative Rule Notice, DSHS rule amendments to TAC 181.22 for EIC | | Y | H |
| DEF2151 | TEX0669648 | TEX0669648 | Expense Report/Accounting Spreadsheet for Mobile Unites | | Y | H |
| DEF2152 | TEX0669666 | TEX0669666 | Election Identification Certificates County Participation | | Y | H |
| DEF2153 | TEX0669667 | TEX0669667 | Election_Identification_CertificatesMobile Election Identification Certificate (EIC)  Program10/04/2013 | | Y | H |
| DEF2154 | TEX0669676 | TEX0669678 | Interlocal Cooperation Contract, Mobile EIC Operations, exemplar | | N | |
| DEF2155 | TEX0669682 | TEX0669683 | Press Release, Election Identification Certificats Available at Driver License Offices, 1/29/14 | | Y | H |
| DEF2156 | TEX0669684 | TEX0669685 | Press Release, Select Driver License Offices Open Saturdays to Issue Election Identification Certificates, 2/03/14 | | Y | H |
| DEF2157 | TEX0669686 | TEX0669688 | DPS Traditional and Social Media Outreach Plan, Jan.-May 2014 | | Y | H |
| DEF2158 | TEX0669690 | TEX0669705 | DPS briefing document, EIC status as of 5/20/14 | | Y | H |
| DEF2159 | TEX0669707 | TEX0669711 | EIC County Services | | Y | H |
| DEF2160 | TEX0669712 | TEX0669716 | EIC County Services | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2161 | TEX0669717 | TEX0669721 | EIC County Services | | Y | H |
| DEF2162 | TEX0669722 | TEX0669726 | EIC State and County Participation May 1, 2014EIC County Services | | Y | H |
| DEF2163 | TEX0669727 | TEX0669731 | EIC State and County Participation May 2, 2014EIC County Services | | Y | H |
| DEF2164 | TEX0669732 | TEX0669736 | EIC State and County Participation May 5, 2014EIC County Services | | Y | H |
| DEF2165 | TEX0669737 | TEX0669748 | EIC State and County Participation May 6, 2014EIC County Services | | Y | H |
| DEF2166 | TEX0669749 | TEX0669760 | EIC State and County Participation May 7, 2014EIC County Services | | Y | H |
| DEF2167 | TEX0669761 | TEX0669772 | EIC State and County Participation May 8, 2014EIC County Services | | Y | H |
| DEF2168 | TEX0669773 | TEX0669784 | EIC County Services | | Y | H |
| DEF2169 | TEX0669785 | TEX0669796 | EIC State and County Participation May 12, 2014EIC County Services | | Y | H |
| DEF2170 | TEX0669797 | TEX0669808 | EIC State and County Participation May 13, 2014EIC County Services | | Y | H |
| DEF2171 | TEX0669809 | TEX0669820 | EIC State and County Participation May 19, 2014EIC County Services | | Y | H |
| DEF2172 | TEX0669821 | TEX0669832 | EIC State and County Participation May 21, 2014EIC County Services | | Y | H |
| DEF2173 | TEX0669833 | TEX0669844 | EIC State and County Participation May 23, 2014EIC County Services | | Y | H |
| DEF2174 | TEX0669845 | TEX0669856 | EIC State and County Participation May 28, 2014EIC County Services | | Y | H |
| DEF2175 | TEX0669878 | TEX0669878 | Executive Dashboard Report containing EIC issuance statistics, applications, demographic details and expenses | | Y | H |
| DEF2176 | TEX0669879 | TEX0669879 | Average Voter Turnout Across Different Election Types, Percentage of Registered Voters | | Y | H |
| DEF2177 | TEX0669880 | TEX0669884 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyValdez, TomasRE: EIC Issuance by HHSC03/19/2014 | | Y | H |
| DEF2178 | TEX0669885 | TEX0669885 | Rodriguez, Tony Tony.Rodriguez@dps.texas.gov Rodriguez, Tony <Tony.Rodriguez@dps.texas.gov> Rodriguez, TonyBergman, KathyRE: Fayette County EIC04/10/2014 | | Y | H |
| DEF2179 | TEX0669886 | TEX0669887 | Bosque County ICC SB1729 Pilot Programc_word@bosquecounty.us c_word@bosquecounty.us c_word@bosquecounty.us <c_word@bosquecounty.us> c_word@bosquecounty.usSmith, Paul DSB 1729 allowing Bosque county employees to issue driver license renewals, replacements and election identification certificates04/28/2014 | | Y | H |
| DEF2180 | TEX0669927 | TEX0669928 | co-judge@burlesoncounty.org co-judge@burlesoncounty.org co-judge@burlesoncounty.org <co-judge@burlesoncounty.org> co-judge@burlesoncounty.orgSmith, Paul DSB 1729 allowing Burleson county employees to issue driver license renewals, replacements and election identification certificates 04/29/2014 | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2181 | TEX0669964 | TEX0669967 | Draft Interlocal Cooperation Contract, SB 1729 Pilot Program Scheduled DL Offices, March 28, 2014 | | N | |
| DEF2182 | TEX0669968 | TEX0669969 | daljudge@dallam.org daljudge@dallam.org daljudge@dallam.org <daljudge@dallam.org> daljudge@dallam.orgSmith, Paul DSB 1729 allowing Dallam county employees to issue driver license renewals, replacements and election identification certificates04/28/2014 | | Y | H |
| DEF2183 | TEX0670005 | TEX0670008 | Draft Interlocal Cooperation Contract, SB 1729 Pilot Program Scheduled DL Offices, March 28, 2014 | | N | |
| DEF2184 | TEX0670009 | TEX0670010 | hardemanjudge@att.net hardemanjudge@att.net hardemanjudge@att.net <hardemanjudge@att.net> hardemanjudge@att.netSmith, Paul DSB 1729 allowing Hardeman county employees to issue driver license renewals, replacements and election identification certificates04/28/2014 | | Y | H |
| DEF2185 | TEX0670046 | TEX0670049 | Draft Interlocal Cooperation Contract, SB 1729 Pilot Program Scheduled DL Offices, March 28, 2014 | | N | |
| DEF2186 | HarrisCounty000085 | HarrisCounty000122 | Harris County Election Advertisements/Flyers for 2013 | | Y | H |
| DEF2187 | HarrisCounty001495 | HarrisCounty001497 | Email containing news article from Harris County Clerk, dated March 14, 2014, Subject: Voters have adapted to Photo ID, news article entitled Photo Id-Over 99.9% Voter Compliance, Voters have adapted quickly to Photo ID at the polls | | Y | H |
| DEF2188 | HarrisCounty001498 | HarrisCounty001519 | Secretary of State Press Release Mobile Election ID Stations Open in Harris County Weekdays through Election Day, October 16, 2013 | | Y | H |
| DEF2189 | HarrisCounty001756 | HarrisCounty001785 | Harris County packet documenting voter fraud allegations and investigations | | Y | H |
| DEF2190 | HarrisCounty002225 | HarrisCounty002229 | Stan Stanart County Clerk Letter to Voters, Voter Photo Identification Requirements for Texas Elections | | Y | H |
| DEF2191 | HarrisCounty007485 | HarrisCounty007495 | Harris County emails and documents relating to Similar Name Standard including email from Stan Stanart to Sonya Aston, dated February 10, 2014, Subject: FW: Voter Notification request detailing the ability to accurately match voters and no issues with the similar name standard. | | Y | H |
| DEF2192 | HarrisCounty009040 | HarrisCounty009524 | Acculation of Harris County Press Releases advertising:  DPS Saturday Hours, Requirements for Photo IDs, Deadline to Present Post-Election Photo ID, Voting Reminders and Election Locations, 99.9% Compliance with Photo ID Requirement | | Y | H |
| DEF2193 | HarrisCounty010845 | HarrisCounty010850 | Press Releases, Deadline to Cure Photo ID Requirement Approaching, November 10, 2013 and emails requesting posting of Press Release | | Y | H |
| DEF2194 | LYV00000001 | | Michelle Bessiake Indiana Learner Permit | | Y | R |
| DEF2195 | LYV00000002 | | Michelle Bessiake TSU Identification | | Y | R |
| DEF2196 | LYV00000004 | | Michelle Bessiake Indiana Learner Permit | | Y | R |
| DEF2197 | LYV00000005 | | Michelle Bessiake Birth Certificate | | Y | R |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2198 | LYV00000007 | | Michelle Bessiake Voter Registration | | Y | R |
| DEF2199 | LYV00000008 | | Michelle Bessiake Voter Registration | | Y | R |
| DEF2200 | LYV00000013 | | Imani Clark California ID Card and Prarie View A&M Student ID | PL839 | N | |
| DEF2201 | LYV00000014 | | Imani Clark California Driver License | PL838 | N | |
| DEF2202 | LYV00000015 | | Imani Clark Birth Certificate | PL837 | N | |
| DEF2203 | LYV00000016 | | Imani Clark Social Security Card and California Interim Social Security Card | PL840 | N | |
| DEF2204 | LYV00000105 | LYV00000105 | Michelle Bessiake Indiana Learner Permit | | Y | R |
| DEF2205 | LYV0001196 | LYV0001196 | Imani Clark California Instruction Permit | | N | |
| DEF2206 | LYV0001198 | LYV0001198 | Imani Clark Voter Registration | PL973 | N | |
| DEF2207 | LYV0001199 | LYV0001199 | Imani Clark Signed Affidavit Regarding Voter ID | PL973 | N | |
| DEF2208 | MALC00009213 | MALC00009239 | Voter ID Trial Fact Sheet from Texas OAG, DOJ: 50,00 Dead Voters Lack Photo ID | | Y | H |
| DEF2209 | ORT00000001 | Ort00000015 | Miscellaneous Ortiz Plaintiffs Personal Documents | | N | |
| DEF2210 | ORT00012954 | ORT00012954 | Estella Espinoza 2013 Tax Statement | | N | |
| DEF2211 | ORT00012955 | ORT00012955 | Estela Espinosa, Explanation of Social Security Benefit Amount | | N | |
| DEF2212 | ORT00012956 | ORT00012956 | Estela Espinoza 1099-Social Security Benefit Statement, 2013 | | N | |
| DEF2213 | ORT00012957 | ORT00012957 | Estela Espinoza, Explanation of Social Security Benefit Amount | | N | |
| DEF2214 | ORT00012958 | ORT00012958 | Estela Espinoza, Explanation of Social Security Benefit Amount | | N | |
| DEF2215 | ORT00012959 | ORT00012959 | Stephen Lara, Mortgage Statement, December 15, 2013 | | N | |
| DEF2216 | ORT00012960 | ORT00012960 | Lydia Cara, Receipt from Jano's Superstar for $85, April 4, 2014 | | N | |
| DEF2217 | ORT00012961 | ORT00012961 | Margarito Lara, Life Insurance Receipt, July 9, 2003 | | N | |
| DEF2218 | ORT00012962 | ORT00012962 | Margarito Lara, Life Insurance Receipt, November 22, 2002 | | N | |
| DEF2219 | ORT00012963 | ORT00012963 | Margarito Lara, Life Insurance Receipt, February 23, 2013 | | N | |
| DEF2220 | ORT00012964 | ORT00012964 | Margarito Lara, Life Insurance Receipt, February 23, 2013 | | N | |
| DEF2221 | ORT00018616 | ORT00018616 | Maxine Lara Receipt from State Farm, February 19, 2014 | | N | |
| DEF2222 | ORT00018617 | ORT00018619 | Maxine Lara, 2013 Tax Statement | | N | |
| DEF2223 | ORT00018620 | ORT00018621 | Maximina Lara, Information about current social security benefits, November 25, 2013 | | N | |
| DEF2224 | ORT00018622 | ORT00018622 | Explanation of Monthly SSI Payment for January 2014 | | N | |
| DEF2225 | ORT00018623 | ORT00018623 | Maximina Lara Receipt from Ferrellgas, December 5, 2013 | | N | |
| DEF2226 | ORT00018624 | ORT00018630 | Maximina Lara, CVS monthly prescription drug summary, January 16, 2014 | | N | |
| DEF2227 | ORT00018631 | ORT00018631 | Maxine Lara, Vehicle Registration, April 1, 2014 | | N | |
| DEF2228 | ORT00018632 | ORT00018632 | Lara, Verizon Bill | | N | |
| DEF2229 | ORT00018633 | ORT00018633 | Maximina Lara, World Finance Corporation Bill, July 8, 2014 | | N | |
| DEF2230 | ORT00018634 | ORT00018634 | Maximina Lara, World Finance Corporation Bill, May 5, 2014 | | N | |
| DEF2231 | ORT00018635 | ORT00018635 | Maximina Lara, SNAP Benefit Explanation, December 8, 2013 | | N | |
| DEF2232 | ORT00018636 | ORT00018636 | Leonor Mendez, Information about Social Security Benefits, August 15, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2233 | ORT00018637 | ORT00018637 | Eualio Mendez Jr., Mortgage Interest Statement, 2013 | | N | |
| DEF2234 | ORT00018638 | ORT00018638 | Sebastian Municipal Utilities District Bill, September 30, 2013 | | N | |
| DEF2235 | ORT00018639 | ORT00018639 | Leonor C. Mendez, Watson's City Drug Statement, March 23, 2014 | | N | |
| DEF2236 | ORT00018640 | ORT00018640 | State Farm receipt, Leonor Mendez's account, May 27, 2014 | | N | |
| DEF2237 | ORT00018641 | ORT00018642 | Leonor Mendez, Bank of America Statement, May 28, 2014 | | N | |
| DEF2238 | ORT00018643 | ORT00018644 | Leonor Mendez, JC Penney Credit Card Statement, February 11, 2014 | | N | |
| DEF2239 | ORT00018645 | ORT00018645 | Leonor Mendez, American National Insurance Company Document, February 10, 2014 | | N | |
| DEF2240 | ORT00018646 | ORT00018646 | Leonor/ Eulalio Mendez, Graded Life Group Beneift Statement, November 8, 2013 | | N | |
| DEF2241 | ORT00018647 | ORT00018647 | Eulalio Mendez, Texas Driver License | | N | |
| DEF2242 | ORT00018648 | ORT00018648 | Eulalio Medicaid ID Card | | N | |
| DEF2243 | ORT00018649 | ORT00018649 | Leonard Taylor, Medicaid ID Card, September 19, 2013 | | N | |
| DEF2244 | ORT00018650 | ORT00018650 | "B" ID Card for Bus Rides | | N | |
| DEF2245 | ORT00018651 | ORT00018651 | Leonard Taylor, Medicare ID Card, February 1, 2014 | | N | |
| DEF2246 | TSC00001199 | TSC00001199 | Document entitled "In-Person Voting with Photo Identification: Analysis of Votes Cast" for Georgia | | Y | H |
| DEF2247 | TSC00003041 | TSC00003041 | Email from Georgia SOS indicating Georgia voter turnout increased with Voter ID in effect, March 3, 2011 | | Y | H |
| DEF2248 | TSC00005441 | TSC00005442 | Email forwarding WSJ article tating Voter ID was a success in 2008, February 1, 2009 | | Y | H |
| DEF2249 | TSC00005662 | TSC00005663 | Email forwarding WSJ article tating Voter ID was a success in 2008, February 1, 2009 | | Y | H |
| DEF2250 | TX00252374 | TX00252374 | Draft/Exemplar DPS media alert for DPS mobile stations processing EICs | | N | |
| DEF2251 | TX00308863 | TX00308866 | Senator Tommy Williams Newsletter | | N | |
| DEF2252 | TX00308868 | TX00308868 | Voter ID Talking Points regarding Deterring Fraud | | Y | H |
| DEF2253 | TX00308887 | TX00308890 | Press Release, Sen. Williams Reminds Voters of Identification Needed for Upcoming November Election, September 19, 2013 | | N | |
| DEF2254 | TX00308894 | TX00308894 | News Release, State Senator Williams Proposes "Smile & Vote" Legislation, June 8, 2009 | | N | |
| DEF2255 | TX00308897 | TX00308897 | Newsletter, Senator Tommy Williams, The Time for Voter Photo ID Has Arrived in Texas | | N | |
| DEF2256 | TX00308899 | TX00308899 | Press Release, Public Statement from Tommy Williams State Senator, District 4, January 14, 2009 | | N | |
| DEF2257 | TX00321452 | TX00321452 | Press Release, Public Statement from Tommy Williams State Senator, District 4, January 14, 2009 | | N | |
| DEF2258 | TX00321457 | TX00321457 | Talking Points on Voter ID | | Y | H |
| DEF2259 | TX00321458 | TX00321458 | Talking Points on Voter ID, Ensuring Compliance with Supreme Court | | Y | H |
| DEF2260 | TX00321459 | TX00321459 | Talking Points on Voter ID, Spreadsheet comparing Texas SB14 with other Voter ID states | | Y | H |
| DEF2261 | TX00321463 | TX00321464 | Letter from Harris County District Attorney, Voter Fraud Complaints Analysis, March 10, 2009 | | Y | H |

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2262 | TX00322358 | TX00322376 | SB 362 Talking Points, Notes and Background Information | | Y | H |
| DEF2263 | TX00322377 | TX00322377 | Amanda Montagne<br>Ryan LaRue_SC Amanda.Montagne@senate.state.tx.us<br>Ryan.LaRue_SC@senate.state.tx.us Amanda Montagne<br><Amanda.Montagne@senate.state.tx.us><br>Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> Amanda<br>Montagne<br>Ryan LaRue_SCRyan HebertFW: examples of fraud01/24/2011 | | Y | H |
| DEF2264 | TX00322379 | TX00322380 | Bryan Hebert<br>Amanda Montagne<br>Ryan LaRue_SC Bryan.Hebert@ltgov.state.tx.us<br>Amanda.Montagne@senate.state.tx.us<br>Ryan.LaRue_SC@senate.state.tx.us Bryan Hebert<br><Bryan.Hebert@ltgov.state.tx.us><br>Amanda Montagne <Amanda.Montagne@senate.state.tx.us><br>Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us> Bryan Hebert<br>Amanda Montagne<br>Ryan LaRue_SCJason BaxterFW: Democrat's Invited Testimony<br>List01/24/2011 | | Y | H |
| DEF2265 | TX00322382 | TX00322383 | Bryan Hebert<br>Jonathan Stinson<br>Amanda Montagne<br>Ryan LaRue_SC<br>Katie Ogden<br>Janice McCoy Bryan.Hebert@ltgov.state.tx.us<br>Jonathan.Stinson@senate.state.tx.us<br>Amanda.Montagne@senate.state.tx.us<br>Ryan.LaRue_SC@senate.state.tx.us<br>Katie.Ogden@senate.state.tx.us<br>Janice.McCoy@senate.state.tx.us Bryan Hebert<br><Bryan.Hebert@ltgov.state.tx.us><br>Jonathan Stinson <Jonathan.Stinson@senate.state.tx.us><br>Amanda Montagne <Amanda.Montagne@senate.state.tx.us><br>Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us><br>Katie Ogden <Katie.Ogden@senate.state.tx.us><br>Janice McCoy <Janice.McCoy@senate.state.tx.us> Bryan Hebert<br>Jonathan Stinson<br>Amanda Montagne<br>Ryan LaRue_SC<br>Katie Ogden<br>Janice McCoyBryan HebertRE: University of Texas polling data on | | Y | H |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2266 | TX00322397 | TX00322397 | Jonathan Stinson<br>Ryan LaRue_SC<br>Amanda Montagne<br>Wroe Jackson<br>Janice McCoy<br>Jennifer Fagan Jonathan.Stinson@senate.state.tx.us<br>Ryan.LaRue_SC@senate.state.tx.us<br>Amanda.Montagne@senate.state.tx.us<br>Wroe.Jackson@senate.state.tx.us<br>Janice.McCoy@senate.state.tx.us<br>Jennifer.Fagan@senate.state.tx.us Jonathan Stinson<br><Jonathan.Stinson@senate.state.tx.us><br>Ryan LaRue_SC <Ryan.LaRue_SC@senate.state.tx.us><br>Amanda Montagne <Amanda.Montagne@senate.state.tx.us><br>Wroe Jackson <Wroe.Jackson@senate.state.tx.us><br>Janice McCoy <Janice.McCoy@senate.state.tx.us><br>Jennifer Fagan <Jennifer.Fagan@senate.state.tx.us> Jonathan Stinson<br>Ryan LaRue_SC<br>Amanda Montagne<br>Wroe Jackson<br>Janice McCoy<br>Jennifer Fagan Ryan Hoke SB14 floor amendment 01/07/2011 |  | Y | H |
| DEF2267 | TX00323472 | TX00323474 | Newsletter, November Constitutional Amendment Election: Important Things to KNow Before You Vote, September 23, 2013 |  | N |  |
| DEF2268 | TX00323542 | TX00323543 | DPS Government Relations Government.Relations@dps.texas.gov DPS Government Relations <Government.Relations@dps.texas.gov> DPS Government RelationsDPS Government RelationsREMINDER: Select Driver License Offices Open Saturdays to Issue Election Identification10/25/2013 |  | N |  |
| DEF2269 | TX00323544 | TX00323545 | DPS Government Relations Government.Relations@dps.texas.gov DPS Government Relations <Government.Relations@dps.texas.gov> DPS Government RelationsDPS Government RelationsDPS Providing Replacement Driver Licenses, ID Cards to Flood Victims11/05/2013 |  | N |  |
| DEF2270 | TX00324163 | TX00324163 | Mexico's Voter Identification Card Image with percentages relating to Mexico's Voter ID law |  | Y | H; A |
| DEF2271 | TX00324164 | TX00324164 | Photo ID legislation Powerpoint |  | Y | H; A |
| DEF2272 | TX00325931 | TX00325941 | DPS Record Search for Estela Espinoza, May 28, 2014 |  | Y | H; A |
| DEF2273 | TX00325942 | TX00325952 | DPS Record Search for Margarito Lara, May 28, 2014 |  | Y | H; A |
| DEF2274 | TX00463808 | TX00463814 | DPS Eligibility Requirements for Issuance of Texas Election Certificate |  | N |  |
| DEF2275 | TX00577829 | TX00577830 | Briefing Paper, A Rough Road to REAL ID, National Conference of State Legislatures, LEGISBRIEF, February 2010 |  | N |  |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2276 | TX00577988 | TX00577988 | "Meade, Kevin<br>Smith, Timothy<br>Souder, Richard<br>Wilcox, Robert<br>Winkley, Salestus<br>Berkley, Johnnie<br>Hartline, Candice<br>Parker, Stanley<br>Patterson, Janet<br>Pitzer, Deborah<br>Carter, Thomas<br>Flores, Amelia<br>Ford, Carolyn<br>Guerra, Sylvia<br>Jones, Patricia<br>Alexander, Alan<br>Bergman, Kathy<br>Corbett, Melissa<br>Manning, Diann<br>Mulligan, Charlotte<br>Flores, Maria<br>Ramirez, Raquel<br>Silva, Samuel<br>Sarabia, Leticia<br>Barber, David<br>Valenzuela, Estella<br>Garcia, Pablo<br>Soto, Adriana<br>Valdez, Tomas<br>Carlsson, Lori | | Y | H |
| DEF2277 | TX00579995 | TX00579995 | Untitled Analysis of Real ID for Texas | | Y | H; A |
| DEF2278 | USA_00001108 | USA_00001108 | **WITHDRAWN** | | | |
| DEF2279 | USA_00002490 | USA_00002491 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative Pena and AAO. 8/17/2011 | | Y | H |
| DEF2280 | USA_00002498 | USA_00002498 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative Larry Gonzales and AAO. 8/17/2011 | | Y | H |
| DEF2281 | USA_00002505 | USA_00002507 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative Troy Fraser and AAO, 8/23/2011 | | Y | H |
| DEF2282 | USA_00002546 | USA_00002547 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative Patricia Harless and Zach Bromer, 8/30/2011 | | Y | H |
| DEF2283 | USA_00002569 | USA_00002570 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative Jose Aliseda and AAO. 8/30/2011 | | N | |
| DEF2284 | USA_00002612 | USA_00002612 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representative John Sepehri and JLM and AAO, 11/10/2011 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2285 | USA_00002615 | USA_00002616 | Memo of Telephone Communication Re SB 14 Texas Voter law between Representatives John Mitchell and Jennifer Maranzano, 2/14/2012 | | N | |
| DEF2286 | USA_00006993 | USA_00006994 | Voting Section (CRT) <voting.section@usdoj.gov>ASKDOJ (JMD) <ASKDOJ@usdoj.gov>FW: Texas Voter ID Law04/12/2012 | | N | |
| DEF2287 | USA_00007774 | USA_00007776 | Press Release, DPS Extends Hours to Process Free Voter ID Cards, 9/13/2013 | | N | |
| DEF2288 | USA_00008473 | USA_00008473 | Email correspondence between Anna Tinsly of Star-telegram and Representative Allison Castle, regarding ensuring integrity of the ballot box through Voter ID legislation, 9/14/11 | | Y | H |
| DEF2289 | USA_00008952 | USA_00008959 | Email correspondence  betwein Jessica Islet and Rebecca Davio regarding Q&A of DL bill, 10/4/11 | | Y | H |
| DEF2290 | USA_00009104 | USA_00009105 | Email correspondence  betwein Janie Smith and Rebecca Davio regarding Voter ID rules and comments, 11/15/11 | | Y | H |
| DEF2291 | USA_00009267 | USA_00009268 | DL Division Press Release, Transforming the DL Experience | | N | |
| DEF2292 | USA_00009460 | USA_00009462 | TX OAG Memo, Election Violation Investigations Legislative Inquiry, 2/10/11 | | N | |
| DEF2293 | USA_00009463 | USA_00009464 | TX OAG Report to Criminal Investigation Division, call from DL Division of a suspect that assumed identity of deceased sister to vote, 2/10/11 | | N | |
| DEF2294 | USA_00009466 | USA_00009467 | Grand Jury Indictment, Tx v.. Lorenzo Amanza regarding Illegal Voting; 3/24/10 | | N | |
| DEF2295 | USA_00009468 | USA_00009469 | Grand Jury Indictment, Tx v.. Lorenzo Amanza regarding Illegal Voting; 3/24/10 | | N | |
| DEF2296 | USA_00010039 | USA_00010043 | Memo to Representative Bonnen from Representative Wheeler, Former Chair Indiana Election Commission, regarding experiences with photo ID requirement | | Y | H |
| DEF2297 | USA_00011270 | USA_00011272 | Press Release, Making the case for phot IDs at the polls, 11/14/11 | | N | |
| DEF2298 | USA_00012613 | USA_00012614 | Email Correspondence from representative Denise Davis to Rhonda Trumble at DPS regarding update on rules and issues related to DLs | | N | |
| DEF2299 | USA_00013747 | USA_00013748 | TX OAG Press Release, AG warns Texans about false and misleading election advice regarding Voter ID Fraud 8/19/13 | | N | |
| DEF2300 | USA_00013755 | USA_00013756 | Press release, Election Identification Certificates Available June 256, 6/26/13 | | N | |
| DEF2301 | USA_00013766 | USA_00013770 | Printout of Driver License Office Location, Indicates 1 Location in Austin-Pflugerville Mega Center 8/27/13 | | N | |
| DEF2302 | USA_00013773 | USA_00013774 | List of DL offices open Saturday 10-2 until 11/6/13, | | N | |
| DEF2303 | USA_00013781 | USA_00013782 | EIC Eligibility and Exemptions, 8/27/13 | | N | |
| DEF2304 | USA_00013828 | USA_00013829 | Printout of Driver Licesne Office Location, Indicates 5 Locations to choose from in San Antonio-Leon Valley, 8/28/13 | | N | |
| DEF2305 | USA_00013906 | USA_00013907 | Printout of Driver Licesne Office Location, Indicates  8 Locations to choose from in Dallas-Garland, 8/28/13 | | N | |
| DEF2306 | USA_00013961 | USA_00013962 | Printout of Driver License Office Location, Indicates 1 Location in Rosenberg, TX, August 28, 2013 | | N | |
| DEF2307 | USA_00013993 | USA_00013994 | Printout of Driver License Office Location, Indicates 12 Locations in Houston-Spring area, August 28, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2308 | USA_00013995 | USA_00013996 | Printout of Driver License Office Locations, Indicates 12 Locations to choose from in Houston area, August 28, 2013 | | N | |
| DEF2309 | USA_00014193 | USA_00014194 | Printout of Driver License Office Locations, Indicates 5 Locations to choose from in Fort Worth area, August 28, 2013 | | N | |
| DEF2310 | USA_00014209 | USA_00014210 | Printout of Driver License Office Locations, Indicates 4 Locations to choose from in Austin-Pflugerville area, August 28, 2013 | | N | |
| DEF2311 | USA_00014261 | USA_00014261 | SOS Press Release, Photo ID now requred for voting in Texas, 6/25/14 | | N | |
| DEF2312 | USA_00014264 | USA_00014264 | VoteTexas.gov Press Release, Phot ID requred for Texas Voters, | | N | |
| DEF2313 | USA_00014265 | USA_00014266 | SOS website Printout, About the Elections Divisions, 8/28/13 | | N | |
| DEF2314 | USA_00014348 | USA_00014351 | Vote Texas.gov Printout, FAQ, 8/28/13 | | N | |
| DEF2315 | USA_00014353 | USA_00014355 | Vote Texas.gov Printout, How to Vote, 8/28/13 | | N | |
| DEF2316 | USA_00014356 | USA_00014356 | VoteTexas.gov Printout, How to Register to Vote, August 28, 2013 | | N | |
| DEF2317 | USA_00014357 | USA_00014357 | VoteTexas.gov Printout, Photo ID Education Materials, August 28, 2013 | | N | |
| DEF2318 | USA_00014358 | USA_00014358 | VoteTexas.gov Printout, County reminds voters photo ID is required, August 28, 2013 | | N | |
| DEF2319 | USA_00014359 | USA_00014361 | VoteTexas.gov Printout, Required Identification for Voting in Person, August 28, 2013 | | N | |
| DEF2320 | USA_00014362 | USA_00014366 | SOS website Printout, Texas Voting; Who can vote in Texas?, 8/28/13 | | N | |
| DEF2321 | USA_00014367 | USA_00014367 | Vote Texas.gov Printout, Key Registration and Voting Dates, 8/28/13 | | N | |
| DEF2322 | USA_00014368 | USA_00014368 | Vote Texas.gov Printout, Your Rights, 8/28/13 | | N | |
| DEF2323 | USA_00014369 | USA_00014386 | SOS website Printout, Acceptable Forms of Identification for Voting in Texas, 9/26/13 | | N | |
| DEF2324 | USA_00014523 | USA_00014554 | SOS website Printout, Elections 101, Couty Election officals Seminar, 9/26/13 | | N | |
| DEF2325 | USA_00014555 | USA_00014635 | SOS website Printout, Election Day Procedures, 31st Annual Election Law Seminar, 9/26/13 | PL834 | N | |
| DEF2326 | USA_00014636 | USA_00014656 | SOS Slideshow Presentation, Events After the Election, September 26, 2013 | | N | |
| DEF2327 | USA_00014768 | USA_00014791 | SOS Slideshow Presentation, How to Handle Substantially Similar Names, 9/26/13 | | N | |
| DEF2328 | USA_00014833 | USA_00014852 | SOS Slideshow presentation, Guide to Voter ID for County Officials, 9/26/13 | | N | |
| DEF2329 | USA_00026409 | USA_00026414 | National Surveys from several National Media groups regarding voter identification | | N | |
| DEF2330 | USA_00057246 | USA_00057268 | Letter from Representative Lamar Smith to Judge Eric Holder expressing concern over DOJ's opposition to Texas voter ID law, 5/31/12 | | Y | H |
| DEF2331 | USA_00057756 | USA_00057757 | Letter from William Hall to Attorney General Holder, expressing confusion about stiking down voter ID law, 4/14/12 | | Y | H |
| DEF2332 | USA_00062941 | USA_00063087 | Voting Integrity Symposium, October 8, 2002 | | N | |
| DEF2333 | USA_00063088 | USA_00063545 | Voting Integrity Symposium, September 23-24, 2003 | | N | |
| DEF2334 | USA_00063546 | USA_00064177 | US Department of Justice Ballot Access & Voting Integrity Symposium 2004 | | N | |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2335 | USA_00064178 | USA_00064451 | US Department of Justice Ballot Access & Voting Integrity Symposium 2005 | | N | |
| DEF2336 | USA_00064452 | USA_00064631 | US Department of Justice Ballot Access & Voting Integrity Symposium 2006 | | N | |
| DEF2337 | USA_00064632 | USA_00064669 | US Department of Justice Ballot Access & Voting Integrity Symposium 2007 | | N | |
| DEF2338 | USA_00064670 | USA_00064737 | Election and Voting Issues Seminar August 31-September 1, 2010 | | N | |
| DEF2339 | USA_00064803 | USA_00064803 | Letter,Thomas Niblett, retired Chief Master Sargent to Attorney General Holder,  7/16/14 | | **N** | |
| DEF2340 | USA_00064810 | USA_00064859 | Letter, Gina Avery to US Attorney General Holder, September 26, 2013 | | **N** | |
| DEF2341 | USA_00064860 | USA_00064903 | Public Integrity Report 1993 | | N | |
| DEF2342 | USA_00064904 | USA_00064948 | Public Integrity Report 1994 | | N | |
| DEF2343 | USA_00064949 | USA_00064991 | Public Integrity Report 1996 | | N | |
| DEF2344 | USA_00064992 | USA_00065043 | Public Integrity Report 1997 | | N | |
| DEF2345 | USA_00065044 | USA_00065092 | Public Integrity Report 1998 | | N | |
| DEF2346 | USA_00065093 | USA_00065140 | Public Integrity Report 1999 | | N | |
| DEF2347 | USA_00065141 | USA_00065186 | Public Integrity Report 2000 | | N | |
| DEF2348 | USA_00065187 | USA_00065241 | Public Integrity Report 2001 | | N | |
| DEF2349 | USA_00065242 | USA_00065288 | Public Integrity Report 2002 | | N | |
| DEF2350 | USA_00065289 | USA_00065351 | Public Integrity Report 2003 | | N | |
| DEF2351 | USA_00065352 | USA_00065397 | Public Integrity Report 2004 | | N | |
| DEF2352 | USA_00065398 | USA_00065459 | Public Integrity Report 2005 | | N | |
| DEF2353 | USA_00065460 | USA_00065514 | Public Integrity Report 2006 | | N | |
| DEF2354 | USA_00065515 | USA_00065591 | Public Integrity Report 2007 | | N | |
| DEF2355 | USA_00065592 | USA_00065658 | Public Integrity Report 2008 | | N | |
| DEF2356 | USA_00065659 | USA_00065721 | Public Integrity Report 2009 | | N | |
| DEF2357 | USA_00065722 | USA_00065760 | Public Integrity Report 2010 | | N | |
| DEF2358 | USA_00102592 | USA_00102592 | Email from Elections Internet, dated September 16, 2013, Subject: DPS extended hours announcing Saturday hours for DPS offices and providing press releases regarding the same | | N | |
| DEF2359 | USA_00126691 | USA_00126692 | Letter, Raymond Spendley to US Attorney General Holder, 7/14/12, Entitled On Texas' ID Law For Voters, Is It Legal Or Not | | Y | H |
| DEF2360 | USA_00126698 | USA_00126701 | Letter, Emily Hotchkiss to US Attorney General Holder, 8/8/12 requesting approval for Texas Voter ID Law | | Y | H |
| DEF2361 | USA_00126718 | USA_00126720 | Voting Section Election Hotline excerpts related to Texas, from the November 2012 electionnone | | N | |
| DEF2362 | USA_00126721 | USA_00126721 | Voting Section (CRT) <Voting.Section@crt.usdoj.gov>ltcolparnell <ltcolparnell@aol.com>Voter fraud-Tarrant County, Texas03/03/2013 | | N | |
| DEF2363 | USA_00128604 | USA_00128606 | hirschkornP@cbsnews.com'Price, Allison W (OPA) <Allison.W.Price@usdoj.gov>RE: CBS EVENING NEWS Query: FL Voter Purge06/21/2012 | | Y | H |
| DEF2364 | USA_00130919 | USA_00130920 | SOS Press Release, Mobil election ID stations open in Harris County weekdays through Election Day, 10/16/13 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2365 | USA_00130921 | USA_00130952 | Email from Harris County Clerk to mailing group regarding availability of mobile stations for voters , 11/6/13 | | N | |
| DEF2366 | USA_00130955 | USA_00130957 | Email from George Hammerlein to Stan Stanart regarding availability of mobile stations for voters, 10/14/13 | | N | |
| DEF2367 | USA_00130958 | USA_00130958 | Instructions on where to get an Election ID for Harris County | | Y | H |
| DEF2368 | USA_00130976 | USA_00130976 | Harris County Response Stating No voters walked away without voting | | Y | H |
| DEF2369 | USA_00131670 | USA_00131676 | Picture of billboards in different foreign languages with www.harrisvotes.com on each | | N | |
| DEF2370 | USA_00133039 | USA_00133057 | Handbook Printout, Similar Names--Names that are not identical, but are similar. | | Y | H |
| DEF2371 | USA_00150497 | USA_00150497 | Handout, Office Hours for Provisional ID Voters, November 5, 2013 | | N | |
| DEF2372 | USA_00150498 | USA_00150498 | Handout, Office Hours for Provisional ID Voters November 5, 2013 | | N | |
| DEF2373 | USA_00150502 | USA_00150502 | Handout, Office Hours for Provisional ID Voters March 4, 2014 | | N | |
| DEF2374 | USA_00150503 | USA_00150503 | Handout, Office Hours for Provisional ID Voters March 4, 2014 | | N | |
| DEF2375 | USA_00223347 | USA_00223347 | Press Release from Senator Troy Fraser, Texas Senate Passes SB 14 - Photo ID, January 26, 2011 | | y | H |
| DEF2376 | USA_00223348 | USA_00223348 | Press Release from Senator Troy Fraser, Senator Troy Fraser Statement on Voter ID, March 12, 2012 | | y | H |
| DEF2377 | USA_00223349 | USA_00223349 | Press Release from Senator Troy Fraser, Senator Troy Fraser Statement on Voter ID Implementation, June 25, 2013 | | y | H |
| DEF2378 | USA_00223350 | USA_00223351 | Press Release from Senator Troy Fraser, Senator Fraser Statement on 82nd Legislative Session, June 29, 2011 | | y | H |
| DEF2379 | USA_00223352 | USA_00223352 | Press Release from Senator Troy Fraser, Senator Fraser on Eric Holder Intervention, July 25, 2013 | | y | H |
| DEF2380 | USA_00223353 | USA_00223353 | Press Release from Senator Troy Fraser, Fraser Files Photo Id Measure, November 9, 2010 | | y | H |
| DEF2381 | USA_00223354 | USA_00223354 | Press Release from Senator Troy Fraser, Fraser Files Voter Fraud Measures, December 15, 2008 | | y | H |
| DEF2382 | USA_00223355 | USA_00223396 | Compliation of Department of Justice Press Releases/Articles relating to Voter Fraud | | y | H |
| DEF2383 | Veasey000046 | Veasey000046 | Open Records Request from Emma Simson to Earl Parker, EA Madison Count, TX, regarding photo ID law implementation. | | N | |
| DEF2384 | Veasey000047 | Veasey000047 | Open Records Request from Emma Simson to Earl Parker, EA Madison Count, TX, regarding photo ID law implementation. | | N | |
| DEF2385 | Veasey000076 | Veasey000076 | Copy of a redacted Birth Record for EIC Issuance Process | | N | |
| DEF2386 | Veasey000248 | Veasey000248 | Interlocal Cooperation Contract Mobile EIC Operations with San Jacinto County | | N | |
| DEF2387 | Veasey000255 | Veasey000255 | John Michael Mellor-Crummy Passport | | N | |
| DEF2388 | Veasey000257 | Veasey000257 | John Michael Mellor-Crummy Redacted Social Security Card | | N | |
| DEF2389 | Veasey000258 | Veasey000258 | John M Mellor-Crummy 2014-2015 Voter Registration Certificate | | N | |
| DEF2390 | Veasey000521 | Veasey000521 | Email from Jacque Callanen to Commissioners and Agenda Commitee regarding DPS Mobile Sites in Bexar County, September 26, 2013 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2391 | Veasey000522 | Veasey000522 | Attachment to Email from Jacque Callanen with Bexar County Mobile Sites | | N | |
| DEF2392 | Veasey000523 | Veasey000523 | Email from Alicia Pierce to Jacque Callanen, dated September 27, 2013, Subject: 130927 BexarCoMobileRelease.doc | | N | |
| DEF2393 | Veasey000524 | Veasey000524 | Attachmen to email from Alicia Pierce to Jacque Callanen, dated September 27, 2013, Subject: 130927 BexarCoMobileRelease.doc, Press Release entitled "Mobile election ID stations coming to Bexar County" | | N | |
| DEF2394 | Veasey000525 | Veasey000525 | List of Bexar County Mobile Cites with dates and locations | | N | |
| DEF2395 | Veasey000586 | Veasey000586 | Email from Ashley Fischer to Elections Internet, dated February 27, 2014, Subject: Mass E-Mail Advisory - New ID Cards Released by the Department of Veteran Affairs detailing acceaptance of Veteran Heath Identification Card at the polling places (page 1) | | N | |
| DEF2396 | Veasey000615 | Veasey000615 | Email from Elections Internet, dated April 3, 2014, Subject: Mass E-mail Advisory - Election Identification Certificates Mobile Stations announcing deployment of the EIC Mobile Stations | | N | |
| DEF2397 | Veasey000616 | Veasey000616 | Attachment to email from Elections Internet, dated April 3, 2014, Subject: Mass E-mail Advisory - Election Identification Certificates Mobile Stations announcing deployment of the EIC Mobile Stations, Memorandum from Secretary of State Announcing EIC Mobile Station Deployments | | N | |
| DEF2398 | Veasey000657 | Veasey000657 | Bexar County Elections Department NOtificaton of 203 W. Nueva, Suite 3.61 San Antonio location hours | | N | |
| DEF2399 | Veasey000658 | Veasey000658 | Bexar County Elections Department NOtificaton of 203 W. Nueva, Suite 3.61 San Antonio location parking avaliability | | N | |
| DEF2400 | Veasey000659 | Veasey000659 | Bexar County Elections Department NOtificaton of 203 W. Nueva, Suite 3.61 San Antonio location hours in Spanish | | N | |
| DEF2401 | Veasey000660 | Veasey000660 | Bexar County Elections Department NOtificaton of 203 W. Nueva, Suite 3.61 San Antonio location parking avaliability in Spanish | | N | |
| DEF2402 | Veasey000661 | Veasey000661 | Bear County Elections Department SImilar Name Notification | | N | |
| DEF2403 | Veasey000662 | Veasey000662 | Bear County Elections Department SImilar Name Notification in Spanish | | N | |
| DEF2404 | Veasey000663 | Veasey000663 | Voter's Similar Name Correction Request Form | | N | |
| DEF2405 | Veasey000664 | Veasey000664 | Bexar County November 5, 2013 Joint Election Notification | | N | |
| DEF2406 | Veasey000665 | Veasey000665 | Instructions to Election Officials Regarding Provisional Voter ID Ballot, Poll Watchers, and Preferred Sights | | N | |
| DEF2407 | Veasey000747 | | Texas Department of Public Safety Driver License Offices Serving Travis County | | N | |
| DEF2408 | Veasey000758 | | Bruce Elfant Memorandum Email re: Voter ID Education Outreach Project, dated September 27, 2013, page 1 | | N | |
| DEF2409 | Veasey000759 | | Bruce Elfant Memorandum Email re: Voter ID Education Outreach Project, dated September 27, 2013, page 2 | | N | |
| DEF2410 | Veasey000761 | | Email Cheryl Reese, dated September 19, 2013, Subject: Town Hall Meeting Follow-up regarding training for Volunteer Deputy Registrars | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2411 | Veasey000763 | | Email with Media release from Travis County Elections, dated October 14, 2013, Subject: County Clerk Sets Mobile Voting Schedule to Help Seniors Who May Be Affected by New Voter ID Law, | | N | |
| DEF2412 | Veasey000769 | | Media Release "Know What to Bring When You Vote" | | N | |
| DEF2413 | Veasey000792 | | Email with Media Release, from Clare Cunningham to Tax-Everyone, dated January 29, 2014, Subject: For Immediate Release: Photo ID Reminder Postcards Are In the Mail | | N | |
| DEF2414 | Veasey000806 | | Email from Elections Internet, Subject: Mass E-Mail Advisory Election Identification Certificate Mobile Stations, dated April 3, 2014 | | N | |
| DEF2415 | Veasey000811 | | Email from Travis County Elections, dated February 21, 2014, Subject: MEdia Advisory Second Change for Free Photo IDs (Election Identification Certificates) | | N | |
| DEF2416 | Veasey000822 | | DPS Published Flyer/Notice, Photo ID Now Required for Votring in Person | | N | |
| DEF2417 | Veasey000823 | | DPS Published Flyer/Notice, Photo ID Now Required for Votring in Person in Spanish | | N | |
| DEF2418 | MALC-00001282 | MALC-00001283 | Democratic Caucus Voter ID Talking Points | | Y | H; Legislative Privilege |
| DEF2419 | MALC-00002517 | MALC-00002529 | Letter from Texas AAG Jay Dyer to Represenative Rafael Anchia, dated September 21, 2009, RE: Request for Information, with attached documents | | N | |
| DEF2420 | MALC-00005526 | MALC-00005527 | Email, Maxie Gallardo to Neesha I. Dave, dated March 15, 2011, subject: More OWLS | | Y | H |
| DEF2421 | MALC-00008299 | MALC-00008301 | Extended Timeline on Hidalgo County Events, May 4, 2008, relating to questions of voter fraud | | Y | H |
| DEF2422 | MALC-00008718 | MALC-00008720 | Document itemizing accusations of voter fraud in Texas for dates from August 2005 - June 2007 | | Y | H |
| DEF2423 | MALC-00009119 | MALC-00009121 | Chronicle Blog, Texas Senate passes Voter ID | | Y | H |
| DEF2424 | NAACP-00000456 | NAACP-00000456 | Email, Craig Adair to vot1973c, dated August 26, 2011, subject: Submission file 2011-2775 (Documents related to SB 14 in Texas) | | Y | H |
| DEF2425 | NAACP-00005664 | NAACP-00005665 | Email from Joy Authur to Election Coalition with article, Voter ID was a Success in November, dated February 1, 2009 | | Y | H |
| DEF2426 | TX_00005880 | TX_00005907 | List of Possible Amendments for SB 14 identified by Legislator(s) proposing the amendments | | Y | H, Legislative Privilege |
| DEF2427 | TX_00006103 | TX_00006109 | Email, Shera Eichler on behalfo f Dennis Bonnen to Carson Hooks, dated May 20, 2009, subject: PW: Hopson | | Y | H |
| DEF2428 | TX_00006110 | TX_00006110 | Background & Purpose - HB 3556 (Bonnen) | | N | |
| DEF2429 | TX_00007021 | TX_00007040 | Legislative Packet relating to Voter ID Legislation | PL255 | N | |
| DEF2430 | TX_00011930 | TX_00011931 | Voter ID - SB14 Floor Amendments - 82R | | N | |
| DEF2431 | TX_00013639 | TX_00013647 | Hispanic Republican Conference Packet dated March 16, 2011 | | Y | H |
| DEF2432 | TX_00015834 | TX_00015834 | Talking Points (82R) relating to Voter ID Legislation | | Y | H, Legislative Privilege |
| DEF2433 | TX_00015835 | TX_00015835 | Document entitled "Ensuring Compliance with Supreme Court" relating to Voter ID legislation | | Y | H |

Veasey v. Perry

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2434 | TX_00015846 | TX_00015846 | Email from Bryan Hebert to various legislative staffers, dated January 24, 2011, subject RE: Universtiy of Texas polling data on voter ID | | N | |
| DEF2435 | TX_00015847 | TX_00015847 | **WITHDRAWN** | | | |
| DEF2436 | TX_00074226 | TX_00074227 | Governor Press Release, Gov. Perry: SB 14 Takes a Majory Step in Securing the Integrity of the Electoral Process, May 27, 2011 | | N | |
| DEF2437 | TX_00085775 | TX_00085777 | Document entitiled HB 218/Voter Identification | | Y | H |
| DEF2438 | TX_00085858 | TX_00085860 | Major Talking Points relating to Voter ID legislation/Voter Fraud | | Y | H |
| DEF2439 | TX_00085876 | TX_00085877 | Document entitled SB 362 - Voter Identification | | Y | H |
| DEF2440 | TX_00086400 | TX_00086400 | Copy of speech relating to the protection of the public's confidence in elections by deterring an detecting voter fraud | | Y | H |
| DEF2441 | TX_00087466 | TX_00087467 | Document entitled Voter ID - Overview | | Y | H |
| DEF2442 | TX_00091166 | TX_00091166 | Email, Patricia Conradt to Todd Smith, dated December 20, 2010, Subject: Phone call re voter ID | | Y | H |
| DEF2443 | TX_00091223 | TX_00091223 | Email, Jessica Gomez to Colby Beuck, dated February 24, 2011, Subject: numbers of people receiving social security benefits in Texas | | N | |
| DEF2444 | TX_00092153 | TX_00092153 | Texas House of representative Patricia Harless, Press Release, dated March 25, 2011 | | N | |
| DEF2445 | TX_00256310 | TX_00256311 | Senator Duncan Letter to Senator Leticia Van de Putte, dated March 5, 2009, Subject: Response to Concerns about Ground Rules, Committee of the Whote Senate | | N | |
| DEF2446 | TX_00261012 | TX_00261012 | Email, Patricia Harless to Doris Westbrook, dated April 3, 2009, Subject: RE: voter Id | | N | |
| DEF2447 | TX_00262615 | TX_00262618 | Legislative material entitled "Deterring Fraud" | | Y | H |
| DEF2448 | TX_00262622 | TX_00262623 | Legislative material entitled SB 14 Talking Points | | Y | H |
| DEF2449 | TX_00263634 | TX_00263635 | Email, Jonathan Stinson to Wrote Jackson, dated January 24, 2011, Subject: FW: University of Texas polling data on voter ID | | Y | H |
| DEF2450 | US_00001047 | US_00001050 | Letter from Senator Rodney Ellis to Ann McGehan, dated October 27, 2011 and Letter from Lloyd Potter, Ph.D. to Rodney Ellis dated October 21, 2011 | | N | |
| DEF2451 | US_00016971 | US_00016974 | Indictment, United States of America v. Stephanie L. Davis, filed in The United States District Court For the Wester District of Missouri, Case 4:06-cr-00374-HRS | | N | |
| DEF2452 | US_00016975 | US_00016980 | Superseeding Information, United States of American v. Deidra Y. Humphrey filed in the United States District Court Eastern District of Missour, case 4:08-cr-00740-ERW | | N | |
| DEF2453 | US_00016981 | US_00016983 | Information, United States of America v. Brandon E. Jones, filed in the United States District Court for the Western District of Missouri, case 4:05-cr-00257-JTM | | N | |
| DEF2454 | US_00016990 | US_00016992 | Superseding Information, United States of America v. Leslie E. McIntosh, filed in the United States District Court for the District of Kansas, case 2:04-cr-20142-KHV | | N | |
| DEF2455 | US_00016993 | US_00016995 | Information, United States of America v. Leslie e. McIntosh, filed in the United States District Court for the District of Kansas, case 2:04-cr-20142-KHV | | N | |
| DEF2456 | | | Country of Origin for Illegal Alien Apprehensions in Last 1-5 Years | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2457 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2458 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2459 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2460 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2461 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2462 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2463 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2464 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2465 | | | Data concerning preclearance submissions in Texas | | N | |
| DEF2466 | | | Texas Department of Public Safety, Driver License Division, Certified Abstract Records | | N | |
| DEF2467 | | | 2006-2010 ACS housing and population data charts for Texas census tracts | | N | |
| DEF2468 | | | "Racial Differences in Self-Reported and Validated Turnout in the 1988 Presidential Election," The Journal of Politics, Vol. 53, No. 1 (Feb., 1991) | | Y | H |
| DEF2469 | | | "Race-Related Differences in Self-Reported and Validated Turnout in 1986." The Journal of Politics, Vol. 51, No. 2 (May, 1989) | | Y | H |
| DEF2470 | | | "Race-Related Differences in Self-Reported and Validated Turnout in 1984." The Journal of Politics, Vol. 48, No. 2 (May, 1986) | | Y | H |
| DEF2471 | | | "The Quality of Record Keeping and Racial Differences in Validated Turnout." The Journal of Politics, Vol. 54, No. 3 (Aug., 1992) | | Y | H |
| DEF2472 | | | "Race-Related Differences in Self-Reported and Validated Turnout." The Journal of Politics, Vol. 46, No. 3 (Aug., 1984) | | Y | H |
| DEF2473 | | | "A Review of the Operations of the Voting Section of the Civil Rights Division." Office of the Inspector General Oversight and Review Section. (Mar. 2013) | | Y | H |
| DEF2474 | | | "Achieving Validation: Barack Obama and Black Turnout in 2008," State Politics & Policy Quarterly, 12(1) 3-22 (Feb. 2012) | | Y | H |
| DEF2475 | | | "Voter-Identification Requriements and the Learning Curve," PS: Political Science and Politics, Vol. 42, No. 1 (Jan., 2009) pp.117-120. | | N | |
| DEF2476 | | | "Much Ado About Nothing? An Empirical Assessment of the Georgia Voter Identification Statue," State Politics & Policy Quarterly, 12(4) 394-414 (Oct., 2012) | | Y | H |
| DEF2477 | | | "Worth a Thousand Words?: An Analysis of Georga's Voter Identification Statute." American Politics Research, Vol. 36, No. 4 555-579 (July 2008) | | N | |
| DEF2478 | | | Stephen Ansolabehere. 2009. "Effects of Identification Requirements on Voting: Evidence from the Experiences of Voters on Election Day." PS: Political Science & Politics 42(January): 127–30. | | N | |
| DEF2479 | | | Barreto, Matt A., Stephen A. Nuno, and Gabriel R. Sanchez. 2009. "The Disproportionate Impact of Voter-ID Requirements on the Electorate—New Evidence from Indiana." PS: Political Science & Politics 42 (January): 111–6 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2480 | | | Robert S. Erikson and Lorraine C. Minnite. 2009. "Modeling Problems in the Voter Identification—Voter Turnout Debate." Election Law Journal 8(2): 85–101. | | N | |
| DEF2481 | | | Jason D. Mycoff, Michael W. Wagner, and David C. Wilson. 2009. "The Empirical Effects of Voter-ID Laws: Present or Absent?" PS: Political Science & Politics 42(January): 121–6. | | N | |
| DEF2482 | | | Rene R. Rocha and Tetsuya Matsubayashi. 2013. "The Politics of Race and Voter ID Laws in the States: The Return of Jim Crow? Political Research Quarterly 20(10): 1-14. | | Y | H |
| DEF2483 | | | R. Michael Alvarez, Delia Bailey, and Jonathan Katz. 2008. The Effect of Voter Identification Laws on Turnout.  Pasadena, CA: CalTech/MIT Voting Technology Project. | | N | |
| DEF2484 | | | Barreto, Matt A., Stephen A. Nuno, and Gabriel R. Sanchez. 2007. "Voter ID Requirements and the Disenfranchisements of Latino, Black and Asian Voters." Prepared for the Annual Meeting of the American Political Science Association. | | N | |
| DEF2485 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General, Prosecutions Resolved", Aug. 2014 | | N | A |
| DEF2486 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General, August 2002-Present", Aug. 2014 | | N | A |
| DEF2487 | | | Document entitled, "Election Code Referrals to the Office of the Attorney General Charges Pending Resolution", Aug. 2014 | | N | A |
| DEF2488 | | | Democratic Governor's Association; State District Judge Sandra Watts; dated 10/31/13; "No evidence for claim that Texas voter ID law tries to disenfranchise women and defeat Wendy Davis"; http://www.politifact.com/texas/statements/2013/oct/31/democratic-governors-association/no-evidence-behind-claim-2011-voter-id-law-came-be/; accessed 11/25/13 | | Y | H; R |
| DEF2489 | | | Wendy Davis, dated 3/6/14; "Davis on Primary Day and the Democrats"; http://www.texastribune.org/2014/03/06/davis-on-primary-day-and-the-democrats/; accessed 3/18/14. | | Y | H; R |
| DEF2490 | | | Townhall.com referencing a story by WBBH-TV (ABC News - Ft. Myers, Florida); dated 3/19/14; "Fraud: Local NBC Investigation Discovers Dozens of Illegal Voters in Florida"; http://townhall.com/tipsheet/guybenson/2014/03/19/fraud-local-nbc-investigation-discovers-dozens-of-illegal-voters-in-florida-n1811547; accessed 3/20/14 | | Y | H; R |
| DEF2491 | | | Los Angeles Times; dated 3/19/14; "Kansas, Arizona win proof-of-citizenship requirement in voting suit"; http://www.latimes.com/nation/nationnow/la-na-nn-kansas-arizona-citizenship-voting-20140319-story.html#axzz2wQ2Ogvra; accessed 3/20/14 | | Y | H; R |
| DEF2492 | | | Washington Examiner reporting on article in Philadelphia Inquirer; dated 3/18/14; "Report: Pennsylvania Dem took bribe to oppose voter ID law, but never got charged"; http://washingtonexaminer.com/report-pennsylvania-dem-took-bribe-to-oppose-voter-id-law-but-never-got-charged/article/2545875; accessed 3/20/14. | | Y | H; R |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2493 | | | Stan Stanart (Harris County Clerk); Oscar Villarreal (Web County Elections Administrator); Texas Tribune; dated 3/4/14; "Officials See Few Voter ID Issues During Early Voting"; http://www.texastribune.org/2014/03/04/tuesdays-election-accurate-gauge-voter-id/; accessed 3/31/14 | | Y | H; R |
| DEF2494 | | | Breitbart.com; dated 3/24/14; "No Justice Department Charges Against Ohio Woman Who Voted Six Times for Obama"; http://www.breitbart.com/Big-Government/2014/03/22/No-Justice-Department-Charges-Against-Ohio-Woman-Who-Voted-Six-Times-for-Obama | | Y | H; R |
| DEF2495 | | | Bizpac Review; 3/25/14; Judicial Watch plans to sue states with dirty voter rolls; "Obama's DOJ plays dead"; http://www.bizpacreview.com/2014/03/25/judicial-watch-plans-to-sue-states-with-dirty-voter-rolls-obamas-doj-plays-dead-108353; accessed 3/27/14 | | Y | H; R |
| DEF2496 | | | El Paso Times (Javier Chacon, El Paso County Election Administrator); dated 10/26/13; "El Paso officials: Voter ID rolls out smoothly"; http://www.elpasotimes.com/news/ci_24391851/voter-id-law-rolls-out-smoothly-el-paso; accessed 3/31/14. | | Y | H; R |
| DEF2497 | | | KCENTV.com (Bell County); dated 11/5/13; "Voter ID Law Gets First Statewide Test"; http://www.kcentv.com/story/23887096/voter-id-law; accessed 3/31/14. | | Y | H; R |
| DEF2498 | | | Killeen Daily Herald (Bell County); dated 3/2/14; "Election Officials Remind Voters to Bring IDs to Polls Tuesday"; http://kdhnews.com/news/politics/election-officials-remind-voters-to-bring-id-to-polls-tuesday/article_31f6fdfa-a1d5-11e3-83a7-001a4bcf6878.html; accessed 3/31/14 | | Y | H; R |
| DEF2499 | | | CBS/DFW (Dallas County); dated 11/5/13; "Texas Votes in First Election Day Under ID Law"; http://dfw.cbslocal.com/2013/11/05/texas-votes-in-first-election-day-under-id-law/; accessed 3/31/14. | | Y | H; R |
| DEF2500 | | | Texas Tribune (Denton County); dated 11/6/13; "Thousands of Affidavits, Few Problems With Voter ID Law"; http://www.texastribune.org/2013/11/06/thousands-sign-affidavits-few-issues-voter-id/; accessed 3/31/14 | | Y | H; R |
| DEF2501 | | | KNEWS 12 (Grayson County); dated 11/5/13; "New Voter ID law rolls out with few glitches for local voters"; http://www.kxii.com/home/headlines/New-Voter-ID-law-rolls-out-with-few-glitches-for-local-voters-230744941.html; accessed 4/1/14 | | Y | H; R |
| DEF2502 | | | KENS 5 San Antonio (Callenen Bexar County Elections Administrator); dated 11/5/13; "ELECTION DAY: Bexar Co. voter turnout up from 2011, official says"; http://www.kens5.com/news/Election-Day-Bexar-Co-voting-underway-turnout-up-from-2011-230684991.html; accessed 4/1/14 | | Y | H; R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2503 | | | Victoria Advocate (George Matthews, Victoria County Elections Administrator); dated 10/27/13; "Voter ID law no problem in Crossroads"; http://www.victoriaadvocate.com/news/2013/oct/27/sidebar_election_jp_1 02813_223596/; accessed 4/3/14 | | Y | H; R |
| DEF2504 | | | San Antonio Express News (Jacquelyn Callanen, Bexar County Elections Administrator; Stan Stanart Harris County Clerk); dated 3/16/14; "Voter ID problems? Still waiting for the big ones"; http://www.expressnews.com/news/news_columnists/peggy_fikac/article/Voter-ID-problems-Still-waiting-for-the-big-ones-5322208.php?t=9ebf6d45a5f; accessed 4/2/14. | | Y | H; R |
| DEF2505 | | | Permian Basin 360 (Mitzi Sheible, Ector County Elections Administrator; dated 10/28/13; "Texas SOS: Elections and Voter ID Law Going Smoothly"; http://www.permianbasin360.com/story/texas-sos-elections-and-voter-id-law-going-smoothly/d/story/QzivLOn1l0mv8kVGy5Pzkw; accessed 8/27/14. | | Y | H; R |
| DEF2506 | | | Breitbart.com (Logan Churchwell author); dated 3/14; "2014 Early Voting Turnout Slightly Improves with Voter ID in Texas"; http://www.breitbart.com/Breitbart-Texas/2014/03/4/2014-Early-Voting-Turnout-Slightly-Improves-With-Voter-ID-in-Texas; accessed 4/7/14. | | Y | H; R |
| DEF2507 | | | Heritage.org (Heritage foundation, The Foundry blog); dated 4/16/14; "President Obama's Bogus Voting Rights Claims"; http://blog.heritage.org/2014/04/16/president-obamas-bogus-voting-rights-claims/?utm_source=heritagefoundation&utm_medium=email&utm_content=DD140416&utm_campaign=dailydigest; accessed 4/17/14. | | Y | H; R |
| DEF2508 | | | The Washington Post; dated 4/9/14; "Bill Clinton Idea Could Allow More to Vote"; http://www.washingtonpost.com/politics/2014/04/09/7bc3b490-c044-11e3-b574-f8748871856a_story.html. | | Y | H; R |
| DEF2509 | | | The 109 (Steve Raborn, Tarrant County Election Administrator); dated 4/16/14; "Voter ID Law Tested During Primary Elections"; http://www.the109.org/elections/story/2014/04/6709.voter-id-law-tested-during-primary-elections; accessed 4/21/14 | | Y | H; R |
| DEF2510 | | | Tyler Morning Telegraph (Stan Stanart, Harris County Clerk and Karen Nelson, Smith County Elections Administrator); dated 4/5/14; "Primary Elections Show ID Law Works"; http://www.tylerpaper.com/TP-Editorials/197713/primary-elections-show-id-law-works#.U1BArp0o4dU | | Y | H; R |
| DEF2511 | | | Texas Tech University; dated 3/6/2014; "Early Survey, Spring 2013 Post-Primary Election"; http://today.ttu.edu/wp-content/uploads/2014/04/Survey-Results.pdf. | | Y | H; R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2512 | | | Pews Research Center; dated 5/5/2014; "Millions of Americans changed their racial or ethnic identity from one census to the next"; http://www.pewresearch.org/fact-tank/2014/05/05/millions-of-americans-changed-their-racial-or-ethnic-identity-from-one-census-to-the-next/; accessed 5/6/2014 | | Y | H; R |
| DEF2513 | | | 2010 Census Brief; dated March 2011; "Overview of Race and Hispanic Origin: 2010." | | Y | H; R |
| DEF2514 | | | The Wall Street Journal; dated 5/29/2014; "The Census Bureau's Racial Straitjacket"; http://online.wsj.com/articles/amitai-etzioni-the-census-bureaus-racial-straitjacket-1401405022.accessed 6/2/14. | | Y | H; R |
| DEF2515 | | | IJ Review; dated May 2014; "What Voter Fraud? Study Finds More Than 35K Incidents of 'Double Voting' In North Carolina In 2012"; http://www.ijreview.com/2014/06/143835-voter-fraud-study-finds-35k-incidents-double-voting-north-carolina-2012/; accessed 6/3/2014. | | Y | H; R |
| DEF2516 | | | The Daily Signal; dated 6/26/2014; "Nearly 7 million Americans registered to vote in more than one State"; http://dailysignal.com/2014/06/26/nearly-7-million-americans-registered-vote-one-state/?utm_source=facebook&utm_medium=social; accessed 6/26/2014 | | Y | H; R |
| DEF2517 | | | Washington Examiner reporting on article in Philadelphia Inquirer; dated 6/4/2014; "Man pleads guilty in Texas to voting twice"; http://washingtonexaminer.com/man-pleads-guilty-in-texas-to-voting-twice/article/feed/2138759; accessed 6/30/2014 | | Y | H; R |
| DEF2518 | | | The Christian Science Monitor; dated 4/2/2014; "Court Rules Florida Voter Purge Illegal, but will it stop GOP voting tweaks?"; http://www.csmonitor.com/USA/Justice/2014/0402/Court-rules-Florida-voter-purge-illegal-but-will-it-stop-GOP-voting-tweaks. accessed 7/7/14. | | Y | H; R |
| DEF2519 | | | Jesse J. Holland, Associated Press; dated 8/6/2014; "Census: Almost 10 million Americans Changed Race"; http://abcnews.go.com/Health/wireStory/census-10-million-americans-changed-race-24879743"; accessed 8/12/2014 | | Y | H; R |
| DEF2520 | | | Texas Department of Public Safety Records for John M. Mellor-Crummey, Dated August 2014 | | | Reserved; served on Plaintiff 8/29 |
| DEF2521 | | | Floyd Carrier Birth Certificate | | | Reserved; served on Plaintiff 8/29 |
| DEF2522 | | | Gordon Benjamin Birth Certificate | | | Reserved; served on Plaintiff 8/29 |
| DEF2523 | | | Notice to Take Oral Deposition of The United States of America, Slusher Deposition Exhibit 1 | | N | |
| DEF2524 | | | Court Order, Slusher Deposition Exhibit 2 | | N | |
| DEF2525 | | | Status Conference Transcript 7/24/2014, Slusher Deposition Exhibit 3 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2526 | | | Detail Record of Cases, Program Category 085, Slusher Deposition Exhibit 4 | | N | |
| DEF2527 | | | Detail Record of Cases, Charge 18 0611, Slusher Deposition Exhibit 5 | | N | |
| DEF2528 | | | Detail Record of Cases, Program Category 085, Slusher Deposition Exhibit 6 | | N | |
| DEF2529 | | | Detail Record Cases and Matters Pending, Slusher Deposition Exhibit 7 | | N | |
| DEF2530 | | | Detail Record of Cases, Program Category 085, Slusher Deposition Exhibit 8 | | N | |
| DEF2531 | | | Detail Records of Cases and Matters Pending, Slusher Deposition Exhibit 9 | | N | |
| DEF2532 | | | Detail Record of Cases and Matterse Pending, Slusher Deposition Exhibit 10 | | N | |
| DEF2533 | | | Detail Record of Cases and Matters Pending, Slusher Deposition Exhibit 11 | | N | |
| DEF2534 | | | Detail Record of Cases, Program Cateogry 085, Slusher Deposition Exhibit 12 | | N | |
| DEF2535 | | | ACTS Production Election Fraud Cases and Matters, Slusher Deposition Exhibit 13 | | N | |
| DEF2536 | | | Report to Congress on the Activities and Operations of the Public Integrity Section, Slusher Deposition Exhibit 14 | | N | |
| DEF2537 | | | Federal Prosecution of Election Offenses, Slusher Deposition Exhibit 15 | | N | |
| DEF2538 | | | E-mail from Allison Price re CBS Evening News Query, FL Voter Purge, Slusher Deposition Exhibit 16 | | N | |
| DEF2539 | | | Election Crimes:  An Initial Review and Recommendations for Future Study, Slusher Deposition Exhibit 17 | | N | |
| DEF2540 | | | National Caseload Statistical Data Frequently Asked Questions, Slusher Deposition Exhibit 18 | | N | |
| DEF2541 | | | Centralized LIONS Vaughn Index, Slusher Deposition Exhibit 19 | | N | |
| DEF2542 | | | Legal Information Office Network System User's Manual, Slusher Deposition Exhibit 20 | | N | |
| DEF2543 | | | Legal Information Office Network System Appendix A - Code List, Slusher Deposition Exhibit 21 | | N | |
| DEF2544 | | | LIONS Entity Diagram, Slusher Deposition Exhibit 22 | | N | |
| DEF2545 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraud, Frary Deposition Exibit 23 | | N | |
| DEF2546 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraqud, Frary Deposition Exhibit 24 | | N | |
| DEF2547 | | | Department of Justice to Hold Ballot Access and Voting Integrity Symposium, Frary Deposition Exhibit 25 | | N | |
| DEF2548 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraud, Frary Deposition Exhibit 26 | | N | |
| DEF2549 | | | Press Release, Frary Deposition Exhibit 27 | | N | |
| DEF2550 | | | Press Release, Frary Deposition Exhibit 28 | | N | |

Veasey v. Perry

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2551 | | | Justice Department Holds Fifth Annual Symposium on Ballot Access and Voting Integrity Initiative, Frary Deposition Exhibit 29 | | N | |
| DEF2552 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraud, Frary Deposition Exibit 30 | | N | |
| DEF2553 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraud, Frary Deposition Exhibit 31 | | N | |
| DEF2554 | | | Fact Sheet:  Protecting Voting Rights and Preventing Election Fraud, Frary Deposition Exhibit 32 | | N | |
| DEF2555 | | | Protecting Voting Rights and Prosecuting Ballot Fraud, Frary Deposition Exhibit 33 | | N | |
| DEF2556 | | | Woman Arrested for Voting Multiple Times in 2012 Runoff, Frary Deposition Exhibit 34 | | N | |
| DEF2557 | | | Campaign Worker Pleads Guilty to Buying Votes in Donna School Board Election, Frary Deposition Exhibit 35 | | N | |
| DEF2558 | | | Voting Integrity Symposium, Frary Deposition Exhibit 36 | | N | |
| DEF2559 | | | 2003 Voting Integrity Symposium, Frary Deposition Exhibit 37 | | N | |
| DEF2560 | | | 2004 Ballot Access & Voting Integrity Symposium, Frary Deposition Exhibit 38 | | N | |
| DEF2561 | | | 2005 Ballot Access & Voting Integrity Symposium, Frary Deposition Exhibit 39 | | N | |
| DEF2562 | | | 2006 Ballot Access & Voting Integrity Symposium, Frary Deposition Exhibit 40 | | N | |
| DEF2563 | | | 2007 Ballot Access & Voting Integrity Symposium, Frary Deposition Exhibit 41 | | N | |
| DEF2564 | | | 2008 Ballot Access & Voting Integrity Conference, Frary Deposition Exhibit 42 | | N | |
| DEF2565 | | | Election and Voting Issues Seminar, Frary Deposition Exhibit 43 | | N | |
| DEF2566 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 1993, Frary Deposition Exhibit 44 | | N | |
| DEF2567 | | | Report to Congress on the Activities and Operations for the Public Integrity Section for 1994, Frary Deposition Exhibit 45 | | N | |
| DEF2568 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 1996, Frary Deposition Exhibit 46 | | N | |
| DEF2569 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 1997, Frary Deposition Exhibit 47 | | N | |
| DEF2570 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 1998, Frary Deposition Exhibit 48 | | N | |
| DEF2571 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 1999, Frary Deposition Exhibit 50 | | N | |
| DEF2572 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2000, Frary Deposition Exhibit 51 | | N | |
| DEF2573 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2002, Frary Deposition Exhibit 52 | | N | |
| DEF2574 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2003, Frary Deposition Exhibit 53 | | N | |
| DEF2575 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2004, Frary Deposition Exhibit 54 | | N | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2576 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2006, Frary Deposition Exhibit 55 | | N | |
| DEF2577 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2007, Frary Deposition Exhibit 56 | | N | |
| DEF2578 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2008, Frary Deposition Exhibit 57 | | N | |
| DEF2579 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2009, Frary Deposition Exhibit 58 | | N | |
| DEF2580 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2011, Frary Deposition Exhibit 59 | | N | |
| DEF2581 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2012, Frary Deposition Exhibit 60 | | N | |
| DEF2582 | | | Report to Congress on the Activities and Operations of the Public Integrity Section for 2005, Frary Deposition Exhibit 61 | | N | |
| DEF2583 | JZ-PRIV000037 | JZ-PRIV000039 | Email W. Davis to J. Zaffirini, dated August 30, 2012, Subject: Re: 8 30 12 Voter ID preclearance response | | Y | R |
| DEF2584 | JZ-PRIV000040 | JZ-PRIV000041 | Email W J. Zaffirini to W. Davis & K. Watson, dated August 30, 2012, Subject: Re: 8 30 12 Voter ID preclearance response | | Y | R |
| DEF2585 | JZ-PRIV000048 | JZ-PRIV000049 | Email J. Zaffirini to K. Watson, dated August 30, 2012, Subject: RE: U.S. District Court defends access to vote for all Texans | | Y | R |
| DEF2586 | JZ-PRIV000056 | JZ-PRIV000057 | K. Watson Email, dated August 30, 2012, Subject: FWD: 8 30 12 Voter ID preclearance response | | Y | R |
| DEF2587 | JZ-PRIV000058 | JZ-PRIV000064 | Email Thread J. Zaffirini to W. Davis, dated October 30, 2013, Subject: Re: News story to push: Wendy Davis' fix to voting law lets her cast ballot | | Y | R |
| DEF2588 | JZ-PRIV000173 | JZ-PRIV000175 | Senate Resolution | | Y | R |
| DEF2589 | JZ-PRIV000176 | JZ-PRIV000176 | H. Cook email, dated January 25, 2011, Subject: DEM CAUCUS More opposition to voter ID | | Y | R |
| DEF2590 | JZ-PRIV000177 | JZ-PRIV000177 | Email R. Martinez to S. Griffin, dated January 25, 2011, Subject: Emailing: Ray Martinez_AlteredDriversLic_JM_Final_012511.JPG | | Y | R |
| DEF2591 | JZ-PRIV000178 | JZ-PRIV000178 | H. Cook email, dated January 25, 2011, Subject: entering exhibits into the record | | Y | R |
| DEF2592 | JZ-PRIV000184 | JZ-PRIV000187 | H. Cook email, dated January 23, 2011, Subject: Amendments request por favor? | | Y | R |
| DEF2593 | JZ-PRIV000188 | JZ-PRIV000188 | H. Cook email, dated January 25, 2011, Subject: On point for this witness | | Y | R |
| DEF2594 | JZ-PRIV000189 | JZ-PRIV000189 | H. Cook email, dated January 31, 2011, Subject: DEM CAUCUS: Attn press secs | | Y | R |
| DEF2595 | JZ-PRIV000190 | JZ-PRIV000190 | R. Martinez email, dated January 25, 2011, Subject: DL | | Y | R |
| DEF2596 | JZ-PRIV000191 | JZ-PRIV000191 | A. Hausenfluck email, dated January 24, 2011, Subject: Senate Districts w/ DPS stats | | Y | R |
| DEF2597 | JZ-PRIV000192 | JZ-PRIV000192 | S. Scheibal email, dated January 24, 2011, Subject: Re: Amendments | | Y | R |
| DEF2598 | JZ-PRIV000193 | JZ-PRIV000193 | H. Cook, dated January 25, 2011, Subject: poll worker pay in the Pitts budget | | Y | R |
| DEF2599 | JZ-PRIV000194 | JZ-PRIV000197 | Email A. Hausenfluck to H. Cook, dated January 25, 2011, Subject: Republican witness list | | Y | R |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2600 | JZ-PRIV000198 | JZ-PRIV000202 | R. Martinez email, dated January 23, 2011, Subject:  Amendments request por favor? | | Y | R |
| DEF2601 | JZ-PRIV000203 | JZ-PRIV000203 | D. Buda email, dated January 24, 2011, Subject:  Re:  Side by Side Comparison of SB 362 and SB 14 | | Y | R |
| DEF2602 | JZ-PRIV000204 | JZ-PRIV000205 | H. Cook email, dated January 25, 2011, Subject:  Retired nuns barred from voting in Indiana because of voter ID | | Y | R |
| DEF2603 | JZ-PRIV000206 | JZ-PRIV000206 | H. Cook email, dated January 25, 2011, Subject:  reward | | Y | R |
| DEF2604 | JZ-PRIV000207 | JZ-PRIV000226 | Email Thread, Senate Democratic Caucus member legislative staff, dated January 22 through January 23, 2011, Subject:  Senate Democratic Caucus member legislative staff | | Y | R |
| DEF2605 | JZ-PRIV000227 | JZ-PRIV000227 | Email S. Griffin to W. Krueger, dated January 24, 2011, Subject:  Re:  Elections training funding | | Y | R |
| DEF2606 | JZ-PRIV000228 | JZ-PRIV000228 | H. Cook Email, dated January 21, 2011, Subject:  VID Working Group:  LVP letter to Duncan | | Y | R |
| DEF2607 | JZ-PRIV000229 | JZ-PRIV000229 | H. Cook Email, dated January 24, 2011, Subject:  VID working group:  suggestion FOR TODAY | | Y | R |
| DEF2608 | JZ-PRIV000231 | JZ-PRIV000231 | R. Martinez to W. Krueger, dated January 21, 2011, Subject:  Voter ID Talking Points | | Y | R |
| DEF2609 | JZ-PRIV000232 | JZ-PRIV000232 | H. Cook Email, dated January 25, 2011, Wentworth's remarks | | Y | R |
| DEF2610 | JZ-PRIV000233 | JZ-PRIV000278 | H. Cook Email, dated January 21, 2011, Subject:  Voter ID Working Group:  Complete set of files | | Y | R |
| DEF2611 | JZ-PRIV000279 | JZ-PRIV000279 | H. Cook Email, dated January 25, 2011, Subject:  This Witness - bad guy | | Y | R |
| DEF2612 | JZ-PRIV000280 | JZ-PRIV000280 | H. Cook Email, dated January 25, 2011, Subject:  This witness - Dr. Tijerina | | Y | R |
| DEF2613 | JZ-PRIV000281 | JZ-PRIV000281 | H. Cook Email, dated January 24, 2011, Subject:  VID Working Group:  Duncan news clip on Tuesday hearing | | Y | R |
| DEF2614 | JZ-PRIV000282 | JZ-PRIV000283 | H. Cook Email, dated January 22, 2011, Subject:  VID Working Group:  add'l materials from Luis Figueroa | | Y | R |
| DEF2615 | JZ-PRIV000284 | JZ-PRIV000284 | H.  Cook Email, dated January 21, 2011, Subject:  VID Working Group:  Indiana court case | | Y | R |
| DEF2616 | JZ-PRIV000285 | JZ-PRIV000286 | A. Hausenfluck Email, dated January 24, 2011, Subject:  Re:  Amendments | | Y | R |
| DEF2617 | JZ-PRIV000287 | JZ-PRIV000288 | H.  Cook Email, dated January 24, 2011, Subject:  Questions to Frasier - MALDEF | | Y | R |
| DEF2618 | JZ-PRIV000289 | JZ-PRIV000293 | Email Thread, Senate Democratic Caucus member legislative staff, dated January 24, 2011, Subject:  Senate Re:  Amendments request por favor? | | Y | R |
| DEF2619 | JZ-PRIV000294 | JZ-PRIV000294 | H. Cook Email, dated January 24, 2014, Subject:  VID Working Group IM Chatroom during tomorrow's hearing | | Y | R |
| DEF2620 | JZ-PRIV000295 | JZ-PRIV000296 | S. Gonzalez Email, dated January 24, 2011, Subject:  Re:  Amendments | | Y | R |
| DEF2621 | JZ-PRIV000297 | JZ-PRIV000300 | H. Cook Email, dated January 24, 2011, Subject:  Re:  A really good question for the Sec of State's office | | Y | R |
| DEF2622 | JZ-PRIV000301 | JZ-PRIV000302 | D. Buda Email, dated January 24, 2011, Subject:  Re:  Amendments | | Y | R |
| DEF2623 | JZ-PRIV000303 | JZ-PRIV000304 | H.  Cook Email, dated January 24, 2011, Subject:  Suggested Q and A for Republican witnesses | | Y | R |

Veasey v. Perry
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2624 | JZ-PRIV000305 | JZ-PRIV000307 | H. Cook Email, dated January 24, 2011, Subject: VID Working Group: IMPORTANT - questions to the Democratic witnesses | | Y | R |
| DEF2625 | JZ-PRIV000308 | JZ-PRIV000308 | H. Cook Email, dated January 24, 2011, Subject: A really good question for the Sec of State's office | | Y | R |
| DEF2626 | JZ-PRIV000309 | JZ-PRIV000309 | R. Martinez to W. Krueger, dated January 24, 2011, Subject: from mk | | Y | R |
| DEF2627 | JZ-PRIV000310 | JZ-PRIV000311 | H. Cook to W. Krueger, dated January 24, 2011, Subject: Re: A really good question for the Sec. of State's office | | Y | R |
| DEF2628 | JZ-PRIV000330 | JZ-PRIV000341 | R. Martinez to J. Zaffirini, dated January 23, 2011, Subject: Fw: Amendments request por faovr? | | Y | R |
| DEF2629 | JZ-PRIV000483 | JZ-PRIV000483 | H. Cook Email, dated May 22, 2009, Subject: DEM CAUCIS: Voter ID Alert | | Y | R |
| DEF2630 | JZ-PRIV000484 | JZ-PRIV000485 | H. Cook Email, dated April 29, 2009, Subject: DEM CAUCIS: SB 1784 Alert | | Y | R |
| DEF2631 | JZ-PRIV000486 | JZ-PRIV000487 | H. Cook Email, dated September 2, 2009, Subject: DEM CAUCUS: Fort Worth editorial against voter ID | | Y | R |
| DEF2632 | JZ-PRIV000488 | JZ-PRIV000488 | W. von Eschenbach Email, dated March 5, 2009, Subject: Voter ID working group: Presser Monday | | Y | R |
| DEF2633 | JZ-PRIV000489 | JZ-PRIV000489 | H. Cook Email, dated January 16, 2009, Subject: DEM CAUCUS: AAS-Local groups oppose voter ID bill | | Y | R |
| DEF2634 | JZ-PRIV000490 | JZ-PRIV000491 | H. Cook Email, dated June 13, 2009, Subject: DEM CAUCUS: SAEN, "Dewhurst trying to work out a voter ID deal" | | Y | R |
| DEF2635 | JZ-PRIV000505 | JZ-PRIV000508 | S. Chiarello Email to K. Watson, dated February 9, 2012, Subject: Voter ID Update and Preparation | | Y | R |
| DEF2636 | JZ-PRIV000589 | JZ-PRIV000608 | H. Cook Email, dated January 24, 2011, Subject: follow-up on Zaffirini's identity issue | | Y | R |
| DEF2637 | JZ-PRIV000620 | JZ-PRIV000620 | Memo to Sen. Zaffirini re: Bill to counter Voter ID bills, dated February 13, 2009 | | Y | R |
| DEF2638 | JZ-PRIV000621 | JZ-PRIV000621 | Memo to Sen. Zaffirini re: Phone Appointment with DOJ, dated December 13, 2013 | | Y | R |
| DEF2639 | JZ-PRIV000735 | JZ-PRIV000736 | Email N. Lerma to Sen. Zaffirini, dated April 10, 2012, Subject: Re: contact info | | Y | R |
| DEF2640 | JZ-PRIV000742 | JZ-PRIV00744 | Email R. Martinez to Sen. Zaffirini, dated April 9, 2012, Subject: Re: Phone Appointment Request for Z | | Y | R |
| DEF2641 | JZ-PRIV000751 | JZ-PRIV00753 | Email J. Zaffirini to R. Martinez and N. Lerma, dated April 9, 2012, Subject: Re: Phone Appointment Request for Z | | Y | R |
| DEF2642 | JZ-PRIV000834 | JZ-PRIV00834 | Email N. Lerma to Sen. Zaffirini, dated April 9, 2012, Subject: Re: contact info | | Y | R |
| DEF2643 | JZ-PRIV000841 | JZ-PRIV00843 | Emails from N. Lerma and R.Martinez to Sen. Zaffirini, dated April 9, 2012, Subject: Re: Phone Appointment Request for Z | | Y | R |
| DEF2644 | RW-PRIV000159 | RW-PRIV000170 | Q and A for Republican Witnesses | | Y | R |
| DEF2645 | RW-PRIV000187 | RW-PRIV000188 | Ltr. R. West to C. Herren (DOJ), dated March 7, 2011 re: SB 14 | | Y | R |
| DEF2646 | RW-PRIV000202 | RW-PRIV000202 | MALDEF Questions for Bill's Author | | Y | R |
| DEF2647 | RW-PRIV000299 | RW-PRIV000299 | Notes from G. Keever re: Call to DOJ | | Y | R |
| DEF2648 | RW-PRIV000312 | RW-PRIV000313 | H. Cook Email, dated January 25, 2011, Subject: Republican witness list | | Y | R |
| DEF2649 | RW-PRIV000314 | RW-PRIV000314 | H. Cook Email, dated January 25, 2011, Subject: HAVA funds | | Y | R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2650 | RW-PRIV000320 | RW-PRIV000321 | Email W. Nute to G. Keever, dated January 25, 2011, Subject: FW: Rush: Opposition Letter to Texas Voter ID law | | Y | R |
| DEF2651 | KPW-PRIV000222 | KPW-PRIV000226 | H. Cook email, January 24, 2011, Subject: Questions to Frasier-MALDEF | | Y | R |
| DEF2652 | KPW-PRIV000227 | KPW-PRIV000229 | Memo, VID Working Group: IMPORTANT - questions to the Democratic witnesses | | Y | R |
| DEF2653 | KPW-PRIV000275 | KPW-PRIV000276 | Email E. Martin to H. Cook, March 4, 2009, Subject: Re: Voter ID Working Group tasks and conference call today | | Y | R |
| DEF2654 | KPW-PRIV000304 | KPW-PRIV000314 | Email K. O'Brien to H. Cook, dated September 13, 2011, Subject: DEM CAUCUS: DOJ Letter - TDP | | Y | R |
| DEF2655 | KPW-PRIV000315 | KPW-PRIV000317 | Email A. Hausenfluck to S. Scheibal, dated September 7, 2011, Subject: FW: Senator Gallegos Request for Information on DL | | Y | R |
| DEF2656 | KPW-PRIV000536 | KPW-PRIV000536 | H. Cook Email, dated March 4, 2009, Subject: Voter ID working group: Counterpoints to Republican Claims about Indiana's Law | | Y | R |
| DEF2657 | KPW-PRIV000543 | KPW-PRIV000543 | H. Cook Email, dated March 4, 2009, Subject: Voter ID working group: Briefing book section on women and students | | Y | R |
| DEF2658 | KPW-PRIV000564 | KPW-PRIV000567 | A. Hausenfluck Email, dated January 27, 2011, Subject: Voter ID Amendments | | Y | R |
| DEF2659 | KPW-PRIV000568 | KPW-PRIV000570 | Email A. Hausenfluck to S. Scheibal, dated September 7, 2011, Subject: FW: DOJ Voter ID Call for Tuesday | | Y | R |
| DEF2660 | KPW-PRIV000590 | KPW-PRIV000590 | O. Garza Email, dated January 24, 2011, Subject: Probably Hinojosa Amendments | | Y | R |
| DEF2661 | KPW-PRIV000595 | KPW-PRIV000596 | O. Garza Email, dated January 24, 2011, Subject: Another Probably Hinojosa Amendments | | Y | R |
| DEF2662 | KPW-PRIV000599 | KPW-PRIV000613 | Memo to Senators, dated March 9, 2009, Subject: Expert Witnesses: Background and Suggested Questions | | Y | R |
| DEF2663 | KPW-PRIV000667 | KPW-PRIV000669 | A. Hausenfluck to S. Scheibal, dated September 7, 2011, Subject: FW: Senator Gallegos Request for information on DL | | Y | R |
| DEF2664 | RE-PRIV000071 | RE-PRIV000071 | Notice of Intent (Full) for Bill 676 | | Y | R |
| DEF2665 | RE-PRIV000166 | RE-PRIV000166 | Ellis Laments Passage of Overly-Restrictive Voter ID Law | | Y | R |
| DEF2666 | RE-PRIV000262 | RE-PRIV000265 | Ellis Voter ID Bills Just Suppression in Disguise Senator Rodney Ellis | | Y | R |
| DEF2667 | RE-PRIV000335 | RE-PRIV000338 | Letter starting with "Dear Friend, The 79th Legislative Session has come to a close, and I want to take this opportunity to update you on what happened - and didn't happen - in the Texas Capitol." | | Y | R |
| DEF2668 | RE-PRIV000350 | RE-PRIV000364 | Letter starting with "Dear Friend, The 80th Regular Session of the Texas Legislature has ended, I want to take this opportunity to give you an extensive report or legislative I am proud to have passed." | | Y | R |
| DEF2669 | RE-PRIV000432 | RE-PRIV000433 | January 5, 2007 Letter to Robert Duncan from Eddie Lucio Jr and Rodney Ellis, re enate Committee on Statue Affair's Interim | | Y | R |
| DEF2670 | RE-PRIV000534 | RE-PRIV000542 | Letter to Christian Herren Jr re: Texas Secretary of State SB 14 Preclearance Submission | | Y | R |
| DEF2671 | RE-PRIV000557 | RE-PRIV000556 | September 20, 2011 Letter to Texas DPS Director McCraw regarding DPS implementation of SB 14 | | Y | R |
| DEF2672 | RE-PRIV001643 | RE-PRIV001647 | Email from Jeremy Brown to sentorrge@aol.com, dated October 23, 2013, subject: FW Following up on the Voter ID mail out Thank you with Stan Stanart mail out | | Y | R |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2673 | RE-PRIV001665 | RE-PRIV001665 | Email Tina Tran to senatorrge@aol.com, dated October 4, 2013, subject: Voter ID letter for Stan Stanart | | Y | R |
| DEF2674 | RE-PRIV001668 | RE-PRIV001670 | Email Tina Tran to senatorrge@aol.com, dated October 3, 2013, subject Voter ID letter to SOS | | Y | R |
| DEF2675 | RE-PRIV001692 | RE-PRIV001692 | Email David Edmonson to senatorrge@aol.com, dated September 19, 2013, subject FW: DPS/Voter ID | | Y | R |
| DEF2676 | RE-PRIV001757 | RE-PRIV001758 | Email Rodney Ellis to Jeremy Warren, dated July 25, 2013, subject Re: Release | | Y | R |
| DEF2677 | RE-PRIV001823 | RE-PRIV001824 | Email from Jeremy Brown forwarding email Boyd L. Richie to SLANIG@gmail.com, dated February 28, 2011, subject Action Alert: Voter ID in Committee Tuesday | | Y | R |
| DEF2678 | RE-PRIV002033 | RE-PRIV002034 | Email from David Edmonson forwarding email from Carl Whitmarsh to Kevin Hoffman forwarding Sondra Halton email, dated August 30, 2011, subject I'm a blogger now | | Y | R |
| DEF2679 | RE-PRIV003357 | RE-PRIV003358 | Q&A fr regarding SB 14 litigation under Voting Rights Act. First question "Didn't the U.S. Supreme Court throw out section 5 of the Voting Rights Act - the preclearance requirement - earlier this summer?" | | Y | R |
| DEF2680 | RE-PRIV003422 | RE-PRIV003424 | Questions for Democratic Expert Witnesses From Harold Cook 1/25 | | Y | R |
| DEF2681 | RE-PRIV003478 | RE-PRIV003482 | Brandon's 80th Legislature Brainstorm and random commentary | | Y | R |
| DEF2682 | RE-PRIV003354 | RE-PRIV003357 | Question & Answer SB14 Amendment & Disparate Impact Report - No Effective Date | | Y | R |
| DEF2683 | RE-PRIV003558 | RE-PRIV003561 | Question & Answer SB 14 Amendment & Disparate Impact Report | | Y | R |
| DEF2684 | RE-PRIV004358 | RE-PRIV004361 | Talking Points for Voter ID Panel | | Y | R |
| DEF2685 | RE-PRIV004607 | RE-PRIV004613 | Talking Points Conversation with DOJ re: Voter ID, Thursday, April 5, 2012 3:30 pm | | Y | R |
| DEF2686 | CU-PRIV000001 | CU-PRIV000003 | Email Jason Hassay to Michael Ruggier, etc, dated January 25, 2011, subject FW: Early vote by mail - problem Fraiser just fell into | | Y | R |
| DEF2687 | CU-PRIV000007 | CU-PRIV000010 | Email Jason Hassay to Michael Ruggier, dated January 27, 2011, subject Voter ID Amendments | | Y | R |
| DEF2688 | CU-PRIV000033 | CU-PRIV000033 | Email Amber Hausenfluck, dated April 1, 2011, subjec: re Voter ID working group; yup its back | | Y | R |
| DEF2689 | CU-PRIV000034 | CU-PRIV000034 | Email Harold Cook to Steve Scheibal etc, dated April 11, 2011, subject: Voter ID Working Group. Yup its back | | Y | R |
| DEF2690 | CU-PRIV000037 | CU-PRIV000037 | Harold Cook, dated January 27, 2011, subject DEM CAUCUS: Attn Senators, Leg. Divs, Chiefs | | Y | R |
| DEF2691 | CU-PRIV000046 | CU-PRIV000047 | Email Oscar Garza to Amer Hausenfluck etc, dated January 26, 2011, subject Updates on Hinojosa's Amendments | | Y | R |
| DEF2692 | CU-PRIV000048 | CU-PRIV000049 | Email, Graham Keever on behalf of Graham Keever_SC to Jason Hassay etc, dated January 26, 2011, subject "re" | | Y | R |
| DEF2693 | CU-PRIV000057 | CU-PRIV000057 | Harold Cook to Amber Hausenfluck etc, dated January 25, 2011, subject witness question | | Y | R |
| DEF2694 | CU-PRIV000058 | CU-PRIV000058 | Email Debra Gonzales to Harold Cook etc, dated January 25, 2011, subject RE Amendment and talking point | | Y | R |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2695 | CU-PRIV000059 | CU-PRIV000059 | Email Harold Cook to Amber Hausenflauck etc, January 25, 2011, subject this witness | | Y | R |
| DEF2696 | CU-PRIV000061 | CU-PRIV000062 | Email Harold Cook to Amber Hauenfluck etc, dated January 25, 2011, subject Re: Republican witness list | | Y | R |
| DEF2697 | CU-PRIV000065 | CU-PRIV000065 | Email, Harold Cook to Amber Hausenfluck etc, January 25, 2011, subject on point for this witness | | Y | R |
| DEF2698 | CU-PRIV000066 | CU-PRIV000066 | Email Micah Rodriguez to Jason Hassay ete, January 25, 2011, subject 82nd session letter to State Affairs and HHS Final | | Y | R |
| DEF2699 | CU-PRIV000067 | CU-PRIV000082 | Email Harold Cook to Amber Hausenfluck et, date January 25, 2011, subject follow-up on Zaffirinis indentity issue | | Y | R |
| DEF2700 | CU-PRIV000087 | CU-PRIV000088 | Email Harold Cook to Amber Hausenfluck etc, dated January 25, 2011, subject "picking cucumbers" | | Y | R |
| DEF2701 | CU-PRIV000089 | CU-PRIV000089 | Email Harold Cook to Amber Hausenfluck etc, dated January 25, 2011, subject poll worker pay in Pitts budget | | Y | R |
| DEF2702 | CU-PRIV000090 | CU-PRIV000090 | Email Janis Reinken to Jason Hassay etc, dated January 25, 2011, subject: RE some Qs maybe the Senator could use | | Y | R |
| DEF2703 | CU-PRIV000101 | CU-PRIV000101 | Email Harold Cook to Amber Hausenfluck etc, dated January 25, 2011, subect: VID working group | | Y | R |
| DEF2704 | CU-PRIV000105 | CU-PRIV000107 | Email Harold Cook to Amber Hausenfluck etc, dated January 24, 2011, subject: VID working group IMPORTANT - questions to the Democratic witnesses | | Y | R |
| DEF2705 | CU-PRIV000108 | CU-PRIV000109 | Email Harold Cook to Jason Hassay etc, dated January 24, 2011, subject: RE: suggested Q & A for Republican Witness | | Y | R |
| DEF2706 | CU-PRIV000112 | CU_PRIV000112 | Email Harold Cook to Amber Hausenfluck etc, dated January 24, 2011, subject: A really good question for Sec of State's office | | Y | R |
| DEF2707 | CU-PRIV000113 | CU-PRIV000115 | Email Dan Buda to Jason Hassay etc, dated January 24, 2011, subject RE: Amendment | | Y | R |
| DEF2708 | CU-PRIV000124 | CU-PRIV000124 | Email from Oscar Garcia to Amber Hausenfluck etc, January 1, 2011, subject: Another Probable Hinojosa Amendment | | Y | R |
| DEF2709 | CU-PRIV000125 | CU-PRIV000140 | Email from Sara Gonzales to Amber Hausenfluck etc, dated January 24, 2011, subject: Amendments | | Y | R |
| DEF2710 | CU-PRIV000165 | CU-PRIV000169 | Email Graham Kever on behalf of Graham Keever_SC to Steve Scheibal; Harold Cook, dated January 24, 2011, subject: Amendments request por favor | | Y | R |
| DEF2711 | CU-PRIV000179 | CU-PRIV000183 | Email Ray Martinez to Amber Haussenfluck etc, dated January 23, 2011, subject: RE: Amendments request por favor | | Y | R |
| DEF2712 | CU-PRIV000192 | CU-PRIV000195 | Email Amber Hausenfluck to Harold Cook and Jason Hassay dated June 23, 2011, subject: RE Amendments request por favor | | Y | R |
| DEF2713 | CU-PRIV000196 | CU-PRIV000200 | Email Debra Gonzales to Harold Cook, Jason Hassay dated January 23, 2011, subject: RE Amendment requests por favor | | Y | R |
| DEF2714 | CU-PRIV000200 | CU-PRIV000203 | Email Sara Gonzales to Harold Cook and Jason Hassay etc, dated January 23, 2011, subject: RE Amendments request por favor | | Y | R |
| DEF2715 | CU-PRIV000204 | CU-PRIV000207 | Email David Edmonson to Harold Cook and Jason Hassay etc, dated January 23, 2011, subject Amendments request por favor | | Y | R |
| DEF2716 | CU-PRIV000210 | CU-PRIV000210 | Email Harold Cook, January 22, 2011, Subject to DEM CAUCUS:Attn Senators, Leg Directors | | Y | R |
| DEF2717 | CU-PRIV000211 | CU-PRIV000212 | Email, Harold Cook to Amber Hausenfluck etc, January 22, 2011, subjec: VID Working Group: add'l materials from Luis Figuera | | Y | R |

**Veasey v. Perry**
**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF2718 | CU-PRIV000217 | CU-PRIV000218 | Email Harold Cook to Amber Hausenfluck etc, dated January 22, 2011, subject VID Working Group: DOJ memo, Georgia Law | | Y | R |
| DEF2719 | CU-PRIV000219 | CU-PRIV000219 | Email Harold Cook to Steve Scheibal etc, dated January 21, 2011, subject: VID Working Group: LVP letter to Duncan | | Y | R |
| DEF2720 | CU-PRIV000223 | CU-PRIV000223 | Email, Harold Cook to Steve Scheibal etc, dated January 21, 2011, subject: VID Working Group: Indiana court case | | Y | R |
| DEF2721 | CU-PRIV000224 | CU-PRIV000224 | Email Harold Cook to Steve Scheibal etc, dated January 21, 2011, subject: Voter ID Working Group: Complete set of files | | Y | R |
| DEF2722 | CU-PRIV000228 | CU-PRIV000228 | Email Carols Uresti to Jason Hassay and Micah Rodriguez, dated January 12, 2011, subject: FWD: Additional Attachments on Voter ID | | Y | R |
| DEF2723 | | | Copy of Vera Trotter's expired driver's license, Trotter Deposition Exhibit 1 | | | |
| DEF2724 | | | Copy of Vera Trotter's Voter Registration Card, Trotter Deposition Exhibit 2 | | | |
| DEF2725 | | | Copy of Vera Trotter's Election Identification Certificate, Trotter Deposition Exhibit 3 | | | |
| DEF2726 | | | Notice to Provisional Voter letter about vote being counted, Trotter Deposition  Exhibit 5 | | | |
| DEF2727 | | | Brochure printed off of Texas Department of Public Safety Web site, Trotter Deposition Exhibit 6 | | | |
| DEF2729 | | | Data file received from the United States Department of Justice on August 14, 2014, entitled "file_06092014_final_updated_081214" | | N | |
| DEF2730 | | | Data file received from the United States Department of Justice on August 14, 2014, entitled "NOMATCH_only_final_updated_081214" | | N | |
| DEF2732 | | | Senator Rodney Ellis September 3, 2014 Declaration and accompanying documents | | Y | H |
| DEF2733 | | | Senator Carlos Uresti September 2, 2014 Declaration and accompanying documents | | Y | H |
| DEF2734 | | | Senatore Judith Zaffirini, September 3, 2014 Declaration and accompanying documents | | Y | H |
| DEF2735 | | | Senator Royce West, September 3, 2014 Declaration and accompanying documents | | Y | H |
| DEF2736 | | | Senator Kirk Watson, September 2, 2014 Declaration and accompanying documents | | Y | H |
| DEF2738 | | | County Locations Issuing EICs | | N | |
| DEF2739 | | | EIC State and County Participation | | Y | H |
| DEF2740 | | | Application to Amend Certificate of Birth | | N | |
| DEF2741 | | | DSHS Local Registration Offices | | N | |
| DEF2742 | | | 25 T.A.C. 181.22 | | N | |
| DEF2743 | | | Application For Election Identification Birth Certificate | | Y | Late disclosure under 26(a)(1), (3) |
| DEF2744 | | | Karnes City Map | | | |
| DEF2745 | | | Raymondville Map | | | |

**Veasey v. Perry**

**Plaintiffs and Plaintiff-Intervenors' Objections to Defendants Exhibit List**

| Exhibit No. | First Bates Page # | Last Bates Page # | Description | PL Exh | Object Y/N? | Objection |
|---|---|---|---|---|---|---|
| DEF 2746 | | | Summary of DOJ and DPS Race Classification | | Y | Hearsay.  Late expert disclosure under 26(a)(2). |
| DEF2747 | | | D. Frary Deposition | | N | |
| DEF2748 | | | M. Slusher Deposition | | N | |
| DEF2749 | | | DSHS Website Demonstrative | | N | |
| DEF2750 | | | Dr. Hood Demonstrative | | N | |
| DEF2751 | TEX0526284 | TEX0526286 | Election Advisory No. 2006-19 | | | |
| DEF2752 | | | Powerpoint of Acceptable Forms of Identification for Voting in Texas, currently available at http://www.sos.state.tx.us/elections/forms/id/acceptable-forms-of-ID.pdf | | | |
| DEF2753 | | | Declaration of Non Party State Representative Jessica Farrar with certain attachments | | Y | H |
| DEF2754 | | | State of Texas vs. Debra Briseno Indictment | | | |
| DEF2755 | | | Debra Briseno Judgment and Sentence | | | |
| DEF2756 | | | Election Identification Certificate Mobile Stations, currently available at http://votetexas.gov/election-identification-certificate-mobile-stations/ | | | Hearsay.  Late disclosure under 26(a)(1), 26(a)(3). |
| DEF2757 | | | Election Identification Certificate Mobile Stations Used in 2013, currently available at http://votetexas.gov/election-identification-certificate-mobile-stations-used-in-2013/ | | | |