# Exhibit 6

| *Veasey v. Perry, et al.* -- **Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder*** | | | | | |
|---|---|---|---|---|---|
| | | **STARTING** | | **ENDING** | |
| **Witness** | **Date** | **Page** | **Line** | **Page** | **Line** |
| Aliseda, Jr., Jose - State Direct | 7/9/2012 (AM) | | | | |
| | 7/9/2012 (AM) | 124 | 8 | 131 | 20 |
| | 7/9/2012 (AM) | 132 | 23 | 133 | 17 |
| | 7/9/2012 (AM) | 134 | 9 | 136 | 3 |
| | 7/9/2012 (AM) | 137 | 2 | 139 | 7 |
| | 7/9/2012 (AM) | 140 | 2 | 141 | 14 |
| | 7/9/2012 (AM) | 142 | 20 | 143 | 18 |
| | 7/9/2012 (AM) | 144 | 12 | 145 | 6 |
| | 7/9/2012 (AM) | 145 | 21 | 147 | 21 |
| | 7/9/2012 (AM) | 149 | 15 | 149 | 21 |
| | 7/9/2012 (AM) | 150 | 21 | 152 | 15 |
| Aliseda - DOJ Cross | 7/9/2012 (PM) | 18 | 20 | 19 | 11 |
| | 7/9/2012 (PM) | 19 | 19 | 20 | 14 |
| | 7/9/2012 (PM) | 20 | 22 | 22 | 12 |

| *Veasey v. Perry, et al.* -- **Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder*** | | | | | |
|---|---|---|---|---|---|
| | | **STARTING** | | **ENDING** | |
| **Witness** | **Date** | **Page** | **Line** | **Page** | **Line** |
| | 7/9/2012 (PM) | 23 | 3 | 24 | 4 |
| Anchia, Rafael - State Cross | 7/10/2012 (PM) | 40 | 12 | 42 | 17 |
| | 7/10/2012 (PM) | 43 | 14 | 45 | 7 |
| Ansolabehere, Stephen -State Cross | 7/12/2012 (PM) | | | | |
| | 7/12/2012 (PM) | 24 | 17 | 24 | 24 |
| | 7/12/2012 (PM) | 24 | 25 | 27 | 1 |
| | 7/12/2012 (PM) | 27 | 9 | 27 | 16 |
| | 7/12/2012 (PM) | 28 | 1 | 28 | 5 |
| | 7/12/2012 (PM) | 28 | 10 | 28 | 18 |
| | 7/12/2012 (PM) | 29 | 1 | 29 | 5 |
| | 7/12/2012 (PM) | 30 | 4 | 31 | 1 |
| | 7/12/2012 (PM) | 31 | 2 | 33 | 22 |
| | 7/12/2012 (PM) | 35 | 5 | 35 | 13 |
| | 7/12/2012 (PM) | 36 | 5 | 36 | 20 |

| *Veasey v. Perry, et al.* -- **Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder*** | | | | | |
|---|---|---|---|---|---|
| | | **STARTING** | | **ENDING** | |
| **Witness** | **Date** | **Page** | **Line** | **Page** | **Line** |
| | 7/12/2012 (PM) | 38 | 5 | 38 | 19 |
| | 7/12/2012 (PM) | 39 | 7 | 39 | 18 |
| | 7/12/2012 (PM) | 41 | 15 | 43 | 8 |
| | 7/12/2012 (PM) | 43 | 22 | 44 | 15 |
| | 7/12/2012 (PM) | 50 | 13 | 52 | 7 |
| | 7/12/2012 (PM) | 54 | 23 | 55 | 13 |
| | 7/12/2012 (PM) | 56 | 12 | 57 | 4 |
| | 7/12/2012 (PM) | 57 | 8 | 58 | 9 |
| | 7/12/2012 (PM) | 58 | 11 | 59 | 5 |
| | 7/12/2012 (PM) | 59 | 6 | 59 | 9 |
| | 7/12/2012 (PM) | 59 | 11 | 59 | 14 |
| | 7/12/2012 (PM) | 59 | 21 | 61 | 9 |
| | 7/12/2012 (PM) | 61 | 11 | 64 | 25 |
| | 7/12/2012 (PM) | 65 | 1 | 69 | 18 |

### *Veasey v. Perry, et al.* -- Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder*

| Witness | Date | STARTING | | ENDING | |
|---|---|---|---|---|---|
| | | Page | Line | Page | Line |
| | 7/12/2012 (PM) | 70 | 3 | 70 | 21 |
| | 7/12/2012 (PM) | 71 | 20 | 74 | 1 |
| | 7/12/2012 (PM) | 75 | 18 | 79 | 14 |
| | 7/12/2012 (PM) | 80 | 16 | 82 | 3 |
| | 7/12/2012 (PM) | 82 | 19 | 83 | 24 |
| | 7/12/2012 (PM) | 83 | 25 | 85 | 7 |
| | 7/12/2012 (PM) | 85 | 12 | 87 | 16 |
| | 7/12/2012 (PM) | 88 | 15 | 89 | 15 |
| | 7/12/2012 (PM) | 90 | 21 | 91 | 20 |
| Camarillo, Lydia - State Cross | 7/11/2012 (AM) | | | | |
| | 7/11/2012 (AM) | 145 | 1 | 145 | 5 |
| Davis, Wendy - State Cross | 7/12/2012 (AM) | | | | |
| | 7/12/2012 (AM) | 18 | 21 | 19 | 1 |
| | 7/12/2012 (AM) | 38 | 9 | 38 | 12 |

4

| *Veasey v. Perry, et al.* -- Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder* | | | | | |
|---|---|---|---|---|---|
| | | STARTING | | ENDING | |
| Witness | Date | Page | Line | Page | Line |
| Ellis, Rodney - State Cross | 7/11/2012 (PM) | | | | |
| | 7/11/2012 (PM) | 35 | 20 | 37 | 21 |
| Ingram, Brian Keith - State Direct | 7/9/2012 (AM) | | | | |
| | 7/9/2012 (AM) | 46 | 11 | 47 | 9 |
| | 7/9/2012 (AM) | 47 | 14 | 47 | 17 |
| | 7/9/2012 (AM) | 47 | 21 | 48 | 2 |
| | 7/9/2012 (AM) | 48 | 16 | 49 | 12 |
| | 7/9/2012 (AM) | 49 | 25 | 50 | 12 |
| | 7/9/2012 (AM) | 51 | 21 | 55 | 18 |
| | 7/9/2012 (AM) | 55 | 25 | 59 | 10 |
| | 7/9/2012 (AM) | 59 | 11 | 67 | 21 |
| | 7/9/2012 (AM) | 67 | 25 | 69 | 19 |
| | 7/9/2012 (AM) | 70 | 24 | 75 | 14 |
| Ingram - DOJ Cross | 7/9/2012 (AM) | 79 | 19 | 80 | 21 |

| *Veasey v. Perry, et al.* -- **Corrected Defendants' Affirmative Designations from Trial in *Texas v. Holder*** | | | | | |
|---|---|---|---|---|---|
| | | **STARTING** | | **ENDING** | |
| **Witness** | **Date** | **Page** | **Line** | **Page** | **Line** |
| | 7/9/2012 (AM) | 80 | 19 | 81 | 3 |
| | 7/9/2012 (AM) | 86 | 19 | 88 | 3 |
| | 7/9/2012 (AM) | 90 | 3 | 93 | 4 |
| | 7/9/2012 (AM) | 105 | 7 | 108 | 12 |
| Martinez-Fischer, Trey - State Cross | 7/10/2012 (PM) | | | | |
| | 7/10/2012 (PM) | 10 | 23 | 19 | 7 |
| Mitchell, Forrest - State Direct | 7/9/2012 (PM) | | | | |
| | 7/9/2012 (PM) | 35 | 1 | 47 | 13 |
| | 7/9/2012 (PM) | 47 | 20 | 49 | 10 |
| Mitchell - DOJ Cross | 7/9/2012 (PM) | 50 | 7 | 50 | 17 |
| | 7/9/2012 (PM) | 50 | 23 | 51 | 4 |
| | 7/9/2012 (PM) | 52 | 16 | 52 | 21 |
| | 7/9/2012 (PM) | 53 | 11 | 53 | 24 |
| Mitchell - State Redirect | 7/9/2012 (PM) | 69 | 6 | 69 | 17 |

| Veasey v. Perry, et al. -- Corrected Defendants' Affirmative Designations from Trial in Texas v. Holder | | | | | |
|---|---|---|---|---|---|
| | | **STARTING** | | **ENDING** | |
| **Witness** | **Date** | **Page** | **Line** | **Page** | **Line** |
| Williams, Thomas - State Direct | 7/9/2012 (PM) | | | | |
| | 7/9/2012 (PM) | 70 | 3 | 79 | 17 |
| | 7/9/2012 (PM) | 80 | 7 | 89 | 8 |
| | 7/9/2012 (PM) | 96 | 1 | 97 | 18 |
| | 7/9/2012 (PM) | 98 | 1 | 100 | 10 |
| Williams - DOJ Cross | 7/9/2012 (PM) | 101 | 9 | 103 | 2 |
| | 7/9/2012 (PM) | 124 | 25 | 125 | 14 |
| | 7/9/2012 (PM) | 127 | 16 | 129 | 3 |
| Williams - Intervenors Cross | 7/9/2012 (PM) | 133 | 8 | 133 | 17 |

| Veasey v. Perry, et al. -- Plaintiffs' Counterdesignations to Corrected Defendants' Affirmative Designations from Trial in Texas v. Holder | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | ENDING | | | Plaintiffs' counterdesignations | | | |
| Witness | Date | Page | Line | Page | Line | Page | Line | Page | Line |
| Aliseda, Jr., Jose -State Direct | 7/9/2012 (AM) | | | | | | | | |
| | 7/9/2012 (AM) | 124 | 8 | 131 | 20 | 123 | 23 | 124 | 7 |
| | 7/9/2012 (AM) | 132 | 23 | 133 | 17 | | | | |
| | 7/9/2012 (AM) | 134 | 9 | 136 | 3 | 136 | 4 | 136 | 11 |
| | 7/9/2012 (AM) | 137 | 2 | 139 | 7 | | | | |
| | 7/9/2012 (AM) | 140 | 2 | 141 | 14 | | | | |
| | 7/9/2012 (AM) | 142 | 20 | 143 | 18 | | | | |
| | 7/9/2012 (AM) | 144 | 12 | 145 | 6 | | | | |
| | 7/9/2012 (AM) | 145 | 21 | 147 | 21 | | | | |
| | 7/9/2012 (AM) | 149 | 15 | 149 | 21 | | | | |
| | 7/9/2012 (AM) | 150 | 21 | 152 | 15 | | | | |
| Aliseda -DOJ Cross | 7/9/2012 (PM) | 18 | 20 | 19 | 11 | | | | |
| | 7/9/2012 (PM) | 19 | 19 | 20 | 14 | | | | |
| | 7/9/2012 (PM) | 20 | 22 | 22 | 12 | | | | |
| | 7/9/2012 (PM) | 23 | 3 | 24 | 4 | 11 | 1 | 30 | 25 |
| Anchia, Rafael -State Cross | 7/10/2012 (PM) | | | | | | | | |
| | 7/10/2012 (PM) | 40 | 12 | 42 | 17 | 45 | 14 | 47 | 5 |
| | 7/10/2012 (PM) | 43 | 14 | 45 | 7 | 47 | 6 | 47 | 22 |
| Ansolabehere, Stephen -State Cross | 7/12/2012 (PM) | | | | | | | | |
| | 7/12/2012 (PM) | 24 | 17 | 24 | 24 | | | | |
| | 7/12/2012 (PM) | 24 | 25 | 27 | 1 | 27 | 2 | 27 | 8 |
| | 7/12/2012 (PM) | 27 | 9 | 27 | 16 | | | | |
| | 7/12/2012 (PM) | 28 | 1 | 28 | 5 | | | | |
| | 7/12/2012 (PM) | 28 | 10 | 28 | 18 | | | | |
| | 7/12/2012 (PM) | 29 | 1 | 29 | 5 | 29 | 6 | 30 | 3 |
| | 7/12/2012 (PM) | 30 | 4 | 31 | 1 | | | | |
| | 7/12/2012 (PM) | 31 | 2 | 33 | 22 | | | | |
| | 7/12/2012 (PM) | 35 | 5 | 35 | 13 | | | | |
| | 7/12/2012 (PM) | 36 | 5 | 36 | 20 | 36 | 21 | 38 | 4 |
| | 7/12/2012 (PM) | 38 | 5 | 38 | 19 | | | | |
| | 7/12/2012 (PM) | 39 | 7 | 39 | 18 | | | | |
| | 7/12/2012 (PM) | 41 | 15 | 43 | 8 | | | | |
| | 7/12/2012 (PM) | 43 | 22 | 44 | 15 | | | | |
| | 7/12/2012 (PM) | 50 | 13 | 52 | 7 | | | | |
| | 7/12/2012 (PM) | 54 | 23 | 55 | 13 | | | | |

| Veasey v. Perry, et al. -- Plaintiffs' Counterdesignations to Corrected Defendants' Affirmative Designations from Trial in Texas v. Holder | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | ENDING | | | Plaintiffs' counterdesignations | | | |
| Witness | Date | Page | Line | Page | Line | Page | Line | Page | Line |
| | 7/12/2012 (PM) | 56 | 12 | 57 | 4 | | | | |
| | 7/12/2012 (PM) | 57 | 8 | 58 | 9 | | | | |
| | 7/12/2012 (PM) | 58 | 11 | 59 | 5 | | | | |
| | 7/12/2012 (PM) | 59 | 6 | 59 | 9 | | | | |
| | 7/12/2012 (PM) | 59 | 11 | 59 | 14 | | | | |
| | 7/12/2012 (PM) | 59 | 21 | 61 | 9 | | | | |
| | 7/12/2012 (PM) | 61 | 11 | 64 | 25 | | | | |
| | 7/12/2012 (PM) | 65 | 1 | 69 | 18 | | | | |
| | 7/12/2012 (PM) | 70 | 3 | 70 | 21 | | | | |
| | 7/12/2012 (PM) | 71 | 20 | 74 | 1 | | | | |
| | 7/12/2012 (PM) | 75 | 18 | 79 | 14 | | | | |
| | 7/12/2012 (PM) | 80 | 16 | 82 | 3 | | | | |
| | 7/12/2012 (PM) | 82 | 19 | 83 | 24 | | | | |
| | 7/12/2012 (PM) | 83 | 25 | 85 | 7 | | | | |
| | 7/12/2012 (PM) | 85 | 12 | 87 | 16 | | | | |
| | 7/12/2012 (PM) | 88 | 15 | 89 | 15 | | | | |
| | 7/12/2012 (PM) | 90 | 21 | 91 | 20 | | | | |
| Camarillo, Lydia -State Cross | 7/11/2012 (AM) | | | | | | | | |
| | 7/11/2012 (AM) | 145 | 1 | 145 | 5 | | | | |
| Davis, Wendy -State Cross | 7/12/2012 (AM) | | | | | | | | |
| | 7/12/2012 (AM) | 18 | 21 | 19 | 1 | | | | |
| | 7/12/2012 (AM) | 38 | 9 | 38 | 12 | | | | |
| Ellis, Rodney -State Cross | 7/11/2012 (PM) | | | | | | | | |
| | 7/11/2012 (PM) | 35 | 20 | 37 | 21 | 50 | 12 | 51 | 15 |
| Ingram, Brian Keith -State Direct | 7/9/2012 (AM) | | | | | | | | |
| | 7/9/2012 (AM) | 46 | 11 | 47 | 9 | | | | |
| | 7/9/2012 (AM) | 47 | 14 | 47 | 17 | | | | |
| | 7/9/2012 (AM) | 47 | 21 | 48 | 2 | | | | |
| | 7/9/2012 (AM) | 48 | 16 | 49 | 12 | | | | |
| | 7/9/2012 (AM) | 49 | 25 | 50 | 12 | | | | |
| | 7/9/2012 (AM) | 51 | 21 | 55 | 18 | | | | |
| | 7/9/2012 (AM) | 55 | 25 | 59 | 10 | | | | |
| | 7/9/2012 (AM) | 59 | 11 | 67 | 21 | | | | |
| | 7/9/2012 (AM) | 67 | 25 | 69 | 19 | 67 | 22 | 67 | 24 |
| | 7/9/2012 (AM) | 70 | 24 | 75 | 14 | | | | |

| Veasey v. Perry, et al. -- Plaintiffs' Counterdesignations to Corrected Defendants' Affirmative Designations from Trial in Texas v. Holder | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | STARTING | ENDING | | | Plaintiffs' counterdesignations | | |
| Witness | Date | Page | Line | Page | Line | Page | Line | Page | Line |
| Ingram -DOJ Cross | 7/9/2012 (AM) | 79 | 19 | 80 | 21 | | | | |
| | 7/9/2012 (AM) | 80 | 19 | 81 | 3 | 81 | 4 | 81 | 10 |
| | 7/9/2012 (AM) | 86 | 19 | 88 | 3 | 88 | 4 | 88 | 9 |
| | 7/9/2012 (AM) | 90 | 3 | 93 | 4 | 93 | 5 | 93 | 20 |
| | 7/9/2012 (AM) | 105 | 7 | 108 | 12 | 108 | 20 | 109 | 10 |
| Martinez-Fischer, Trey -State Cross | 7/10/2012 (PM) | | | | | | | | |
| | 7/10/2012 (PM) | 10 | 23 | 19 | 7 | | | | |
| Mitchell, Forrest -State Direct | 7/9/2012 (PM) | | | | | | | | |
| | 7/9/2012 (PM) | 35 | 1 | 47 | 13 | 50 | 2 | 65 | 5 |
| | 7/9/2012 (PM) | | | | | 65 | 20 | 68 | 24 |
| | 7/9/2012 (PM) | 47 | 20 | 49 | 10 | 50 | 2 | 65 | 5 |
| | 7/9/2012 (PM) | | | | | 65 | 20 | 68 | 24 |
| Mitchell -DOJ Cross | 7/9/2012 (PM) | 50 | 7 | 50 | 17 | 50 | 2 | 56 | 2 |
| | 7/9/2012 (PM) | 50 | 23 | 51 | 4 | 50 | 2 | 56 | 2 |
| | 7/9/2012 (PM) | 52 | 16 | 52 | 21 | 50 | 2 | 56 | 2 |
| | 7/9/2012 (PM) | 53 | 11 | 53 | 24 | 50 | 2 | 56 | 2 |
| Mitchell -State Redirect | 7/9/2012 (PM) | 69 | 6 | 69 | 17 | | | | |
| Williams, Thomas -State Direct | 7/9/2012 (PM) | | | | | | | | |
| | 7/9/2012 (PM) | 70 | 3 | 79 | 17 | 104 | 5 | 116 | 25 |
| | 7/9/2012 (PM) | 80 | 7 | 89 | 8 | 104 | 5 | 116 | 25 |
| | 7/9/2012 (PM) | 96 | 1 | 97 | 18 | 125 | 20 | 127 | 10 |
| | 7/9/2012 (PM) | 98 | 1 | 100 | 10 | 129 | 16 | 133 | 7 |
| Williams -DOJ Cross | 7/9/2012 (PM) | 101 | 9 | 103 | 2 | 101 | 1 | 101 | 8 |
| | 7/9/2012 (PM) | | | | | 103 | 3 | 103 | 25 |
| | 7/9/2012 (PM) | 124 | 25 | 125 | 14 | | | | |
| | 7/9/2012 (PM) | 127 | 16 | 129 | 3 | 125 | 20 | 127 | 10 |
| Williams -Intervenors Cross | 7/9/2012 (PM) | 133 | 8 | 133 | 17 | 125 | 23 | 127 | 10 |
| | | | | | | | | | |

`

Exhibit D

**Veasey v. Perry**

**Texas v. Holder, No. 12-128 (D.D.C. 2012), Defendants' Designations**

| Witness | Excerpt |
|---|---|
| Anchia Depo | 138:21-25; 138:16-25; 83:4-7, 8-11; 59:13-19; 77:3-12; 101:1-3; 138:12-15; 137:23-138:11; 134:18-135:1 |
| Davio Depo | 135:9; 137:5-8; 198:22-24; 138:18-19; 200:6-10; 199:22-25; |
| Uresti Depo | 75:9-76:7; 42:3-21 |
| Veasey Depo | 51:8-52:4, 126:2-6; 122:4-16; 135:14-137:15 |
| Aliseda Depo | 215:7-9; 215:10-216:1; 216:2-4, 8, 9-11, 13-17; 103:17-104:6; 184:18-20; 184:22, 185:2-3; 185:5-8; 176:9-12; 176:14; 130:7-12; 130:20-133:16; 198:24-195:2; 125:10-16; 125:19-126:2 |
| Duncan Depo | 207:18, 21-22; 208:10-11; 208:22-23; 209:5-7; 235:13-23; 236:21-24; 240:16-19 |
| Harless Depo | 94:23-24; 95:8-10 |
| Patrick Depo | 158:10-13; 164:8-12 |
| Smith Depo | 175:16-22 |
| Joint Appendix | JA6499-6500 (Testimony of Buck Wood) |
| Mitchell Depo | 216:17, 21; 207:9-15, 19-25 |
| Senator Williams | TA001335-36, 1338 |
|  | JA0076-79 (Testimony of Harris Co. Official) |
|  | JA3185-88 (Testimony of Ann McGeehan) |
|  | JA004614 |
| Pena Depo | 65:11-66:12; 212:14-213:7; 66:13-17; 210:9-211:8; 79:18-25; 79:18-20; 156:22-157:3 |
|  | JA006056 (Polling Data) |
|  | JA001166-70 (Lighthouse Survey) |
|  | JA002240 (Representative Angie Chen Button) |
|  | JA002939 |
|  | JA003091-92 (Democrats overwhelming opposed bill, but two Democrats voted for bill) |

| Veasey v. Perry, et al. -- Defendants' Affirmative Designations from Depositions from Texas v. Holder | | | | |
|---|---|---|---|---|
| **Witness** | **Date** | **Page/Line Designation** | **COUNTER-DESIGNATION** | **OBJECTIONS** |
| Anchia, Rafael | 6/6/2012 | | | |
| | | 5:9-15 | | |
| | | 6:22-8:7 | | |
| | | 8:15-20 | | |
| | | 10:1-3 | | |
| | | 10:17-19 | | |
| | | 13:6-10 | | |
| | | 32:16-25 | | |
| | | 41:9-42:2 | | |
| | | 42:18-43:8 | | |
| | | 43:22-44:4 | | |
| | | 45:8-16 | | |
| | | 45:20-46:17 | | |
| | | 47:13-25 | | |
| | | 48:3-8 | | |
| | | 50:6-16 | | |
| | | 59:13-19 | | |
| | | 61:15-62:8 | | |
| | | 64:11-65:12 | | |
| | | 67:7-25 | | |
| | | 70:2-71:6 | | |
| | | 77:3-78:13 | | |
| | | 83:4-11 | | |
| | | 97:10-98:1 | | |
| | | 98:21-99:12 | | |
| | | 100:22-101:3 | | |
| | | 103:4-104:6 | | |
| | | 114:6-115:5 | | |
| | | 115:11-17 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 116:2-117:4 | | |
| | | 120:1-5 | | |
| | | 120:11-22 | | |
| | | 121:1-3 | | |
| | | 121:17-126:23 | | |
| | | 131:1-11 | | |
| | | 133:13-135:4 | | |
| | | 137:7-138:25 | | |
| Armbrister, Kenneth | 6/8/2012 | | | |
| | | 7:22-8:2 | | |
| | | 33:13-14 | | |
| | | 33:16-22 | | |
| | | 34:3-35:13 | | |
| | | 44:11-15 | | |
| | | 44:23-24 | | |
| | | 45:9-12 | | |
| | | 52:15-23 | | |
| | | 53:2-4 | | |
| | | 54:6-9 | | |
| | | 70:3-17 | | |
| | | 71:7-21 | | |
| | | 84:23-85:2 | | |
| | | 85:5-12 | | |
| | | 189:22-190:2 | | |
| | | 191:22-192:3 | | |
| | | 204:24-205:10 | | |
| | | 211:6-212:21 | | |
| | | 213:4-214:7 | | |
| Banks, Yannis | 5/25/2012 | | | |
| | | 6:24-7:2 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 17:19-24 | | |
| | | 94:9-17 | | |
| | | 103:12-17 | | |
| | | 121:5-123:1 | | |
| | | 123:9-124:8 | | |
| | | 126:25-127:15 | | |
| Bayron, Glenn | 6/12/2012 | | | |
| | | 9:21-10:5 | | |
| | | 11:20-12:5 | | |
| | | 15:9-16:17 | | |
| | | 18:1-19:7 | | |
| | | 21:13-17 | | |
| | | 21:20-23 | | |
| | | 21:25-22:2 | | |
| | | 22:14-24 | | |
| | | 23:17-24:17 | | |
| | | 25:4-13 | | |
| | | 26:9-18 | | |
| | | 28:7-11 | | |
| | | 29:23-32:7 | | |
| | | 33:9-12 | | |
| | | 33:18-25 | | |
| | | 38:11-23 | | |
| | | 39:2-8 | | |
| | | 39:12:00 | | |
| | | 39:17-22 | | |
| | | 42:23:00 | | |
| | | 42:25-43:5 | | |
| | | 44:6-22 | | |
| | | 45:17–46:1 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|-----------|
| | | 46:7-14 | | |
| | | 48:4-16 | | |
| | | 56:1-15 | | |
| | | 56:23-57:1 | | |
| Beuck, Colby | 5/14/2012 | | | |
| | | 7:13-16 | | |
| | | 29:6-23 | | |
| | | 30:3-31:2 | | |
| | | 31:19:00 | | |
| | | 31:21-23 | | |
| | | 33:13-19 | | |
| | | 34:12-36:10 | | |
| | | 40:14-20 | | |
| | | 43:17-24 | | |
| | | 56:1-8 | | |
| | | 64:20-65:1 | | |
| | | 79:2-3 | | |
| | | 79:10-12 | | |
| | | 134:7-9 | | |
| | | 134:23-24 | | |
| | | 135:3-5 | | |
| | | 138:24-25 | | |
| | | 139:5-7 | | |
| | | 145:3-7 | | |
| | | 155:12-18 | | |
| | | 158:20-21 | | |
| | | 159:2-16 | | |
| | | 159:22-25 | | |
| | | 160:3-5 | | |
| | | 160:13-161:4 | | |

4

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 161:12-23 | | |
| | | 162:4-9 | | |
| | | 162:13-19 | | |
| | | 162:21:00 | | |
| | | 167:24-168:5 | | |
| | | 168:10-23 | | |
| | | 169:4-12 | | |
| | | 169:14-18 | | |
| | | 169:21-23 | | |
| Bonnen, Dennis | 6/6/2012 | | | |
| | | 29:8-11 | | |
| | | 29:20-30:5 | | |
| | | 35:23-36:10 | | |
| | | 39:21-40:4 | | |
| | | 40:8-14 | | |
| | | 44:24-45:2 | | |
| | | 67:13-15 | | |
| | | 67:20-24 | | |
| | | 183:13-16 | | |
| Brunson, Blaine | 5/30/2012 | | | |
| | | 15:25–17:3 | | |
| | | 18:25–19:15 | | |
| | | 20:4-14 | | |
| | | 27:9–16 | | |
| | | 50:14–52:3 | | |
| | | 71:22–72:2 | | |
| | | 78:23-79:8 | | |
| | | 80:24–81:1 | | |
| | | 81:13–15 | | |
| | | 82:8–13 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 83:6-8 | | |
| | | 83:11:00 | | |
| | | 102:11–15 | | |
| | | 135:23-25 | | |
| | | 136:4-9 | | |
| | | 136:13-14 | | |
| | | 140:6-8 | | |
| | | 140:14-16 | | |
| | | 150:14-151:4 | | |
| | | 152:18-24 | | |
| | | 163:18-20 | | |
| | | 163:23:00 | | |
| Burns, Anna | 6/7/2012 | | | |
| | | 4:8-15 | | |
| | | 6:22-25 | | |
| | | 10:15-19 | | |
| | | 10:23-11:13 | | |
| | | 11:16-19 | | |
| | | 13:13-24 | | |
| | | 15:4-8 | | |
| | | 15:17-23 | | |
| | | 17:4-18:4 | | |
| | | 18:11-12 | | |
| | | 18:15-23 | | |
| | | 18:25-19:8 | | |
| | | 25:17-27:10 | | |
| | | 28:16-29:9 | | |
| | | 30:1-3 | | |
| | | 30:7-13 | | |
| | | 31:14-32:15 | | |

6

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 32:19-33:9 | | |
| | | 33:22-34:9 | | |
| | | 35:3-14 | | |
| | | 36:9-17 | | |
| | | 38:3-10 | | |
| | | 40:5-41:7 | | |
| | | 45:10-12 | | |
| | | 52:11-25 | | |
| Camarillo, Lydia | 6/12/2012 | | | |
| | | 5:7-10 | | |
| | | 13:25-14:16 | | |
| | | 15:7-16:12 | | |
| | | 16:15-16:21 | | |
| | | 17:1-18:25 | | |
| | | 19:18-20:6 | | |
| | | 23:24-25:6 | | |
| | | 32:11-33:14 | | |
| | | 36:5-15 | | |
| | | 37:7-9 | | |
| | | 37:21-24 | | |
| | | 43:25-44:9 | | |
| | | 44:17-45:18 | | |
| | | 57:12-58:16 | | |
| Clark, Imani Janae | 6/12/2012 | | | |
| | | 8:22-9:21 | | |
| | | 13:16-14:20 | | |
| | | 31:8-24 | | |
| | | 32:15-33:3 | | |
| | | 33:10-12 | | |
| | | 34:6-34:19 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 35:5-23 | | |
| Culbreath, Ki'Essence | 6/14/2012 | | | |
| | | 8:18-20 | | |
| | | 8:23-9:4 | | |
| | | 10:11-12 | | |
| | | 12:22-23 | | |
| | | 13:3-8 | | |
| | | 24:20-25:5 | | |
| | | 25:15-16 | | |
| | | 26:3-28:21 | | |
| Davis, Denise | 6/14/2012 | | | |
| | | 14:7-16 | | |
| | | 14:19-25 | | |
| | | 17:19–18:2 | | |
| | | 18:6-19:10 | | |
| | | 19:15-23 | | |
| | | 20:23-21:1 | | |
| | | 21:5-12 | | |
| | | 27:12-22 | | |
| | | 27:24-25 | | |
| | | 28:13-19 | | |
| | | 31:12-16 | | |
| | | 32:9-12 | | |
| | | 33:6-17 | | |
| | | 92:10-16 | | |
| | | 96:12-16 | | |
| | | 98:22-99:4 | | |
| | | 99:7-12 | | |
| | | 105:23-106:3 | | |
| | | 106:7-12 | | |

8

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 106:23-24 | | |
| | | 107:3-10 | | |
| | | 107:13-15 | | |
| | | 119:19-120:1 | | |
| | | 120:5-13 | | |
| | | 124:18-20 | | |
| | | 125:1-7 | | |
| | | 125:13-21 | | |
| | | 126:1-2 | | |
| | | 134:23-24 | | |
| | | 135:4-8 | | |
| | | 139:14-16 | | |
| | | 140:1-3 | | |
| | | 140:10-14 | | |
| | | 146:2-7 | | |
| | | 146:10-12 | | |
| | | 151:12-24 | | |
| | | 157:1-2 | | |
| | | 157:5-6 | | |
| | | 185:24-186:4 | | |
| Davis, Karina Casari | 6/15/2012 | | | |
| | | 6:5-14 | | |
| | | 6:18-21 | | |
| | | 8:18-9:25 | | |
| | | 11:1-14 | | |
| | | 11:24-12:11 | | |
| | | 15:18-16:5 | | |
| | | 16:9-20:1 | | |
| | | 20:24-21:15 | | |
| | | 31:11-32:16 | | |

9

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 34:21-39:22 | | |
| | | 40:21-42:11 | | |
| | | 52:8-54:9 | | |
| | | 56:7-58:1 | | |
| | | 76:16-78:22 | | |
| | | 117:1-118:15 | | |
| | | 119:25-120:23 | | |
| | | 122:20-124:6 | | |
| | | 124:19-126:23 | | |
| | | 127:25-129:3 | | |
| | | 130:12-132:1 | | |
| | | 175:6-176:6 | | |
| | | 192:16-193:13 | | |
| | | 245:23-248:19 | | |
| | | 250:13-256:19 | | |
| | | 256:25-258:23 | | |
| | | 259:20-265:10 | | |
| | | 266:10-269:13 | | |
| Davis, Wendy | 6/6/2012 | | | |
| | | 4:3–7 | | |
| | | 6:21–7:12 | | |
| | | 16:6-12 | | |
| | | 16:24-17:1 | | |
| | | 17:17-20 | | |
| | | 18:19-19:20 | | |
| | | 20:15-19 | | |
| | | 21:8-21 | | |
| | | 25:13-16 | | |
| | | 30:7-11 | | |
| | | 36:9–16 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|--------------------|-----------|
| | | 64:2–15 | | |
| | | 65:7–66:8 | | |
| | | 67:9-22 | | |
| | | 73:11-19 | | |
| | | 74:17–75:9 | | |
| | | 76:5-19 | | |
| | | 78:14-25 | | |
| Duncan, Robert | 6/7/2012 | | | |
| | | 6:3-5 | | |
| | | 13:9-14 | | |
| | | 39:25-40:5 | | |
| | | 40:7-11 | | |
| | | 57:04:00 | | |
| | | 57:8-17 | | |
| | | 86:17-20 | | |
| | | 91:12-13 | | |
| | | 91:15-92:24 | | |
| | | 97:23-25 | | |
| | | 114:07:00 | | |
| | | 114:10-11 | | |
| | | 116:14-16 | | |
| | | 137:17-138:1 | | |
| | | 138:10-18 | | |
| | | 138:21-139:13 | | |
| | | 140:17-25 | | |
| | | 148:14-17 | | |
| | | 159:9-12 | | |
| | | 159:15-160:6 | | |
| | | 165:5-16 | | |
| | | 181:7-23 | | |

11

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 207:18:00 | | |
| | | 207:21-22 | | |
| | | 208:10-11 | | |
| | | 208:22-23 | | |
| | | 209:5-7 | | |
| | | 213:16-20 | | |
| | | 214:5-18 | | |
| | | 234:5-16 | | |
| | | 235:13-23 | | |
| | | 236:21-24 | | |
| | | 237:10-11 | | |
| | | 237:23-25 | | |
| | | 240:16-241:5 | | |
| | | 251:14-25 | | |
| Fowler, Meredyth | 6/8/2012 | | | |
| | | 13:9–10 | | |
| | | 20:22–21:3 | | |
| | | 26:18–23 | | |
| | | 27:9–28:10 | | |
| | | 29:1–30:16 | | |
| | | 32:8–22 | | |
| | | 34:25–35:11 | | |
| | | 36:6–10 | | |
| | | 39:8–10 | | |
| | | 40:21–41:3 | | |
| | | 73:19–74:2 | | |
| | | 74:20–23 | | |
| | | 88:2–20 | | |
| | | 100:7–13 | | |
| | | 104:6–25 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 143:21–144:4 | | |
| | | 144:13–18 | | |
| | | 149:13–23 | | |
| | | 193:10–194:7 | | |
| | | 197:19–21 | | |
| | | 198:6–8 | | |
| | | 200:11–21 | | |
| | | 205:4 – 8 | | |
| Fraser, Troy - Volume 1 | 5/17/2012 | | | |
| | | 6:7-9 | | |
| | | 20:21-21:14 | | |
| | | 21:24-22:5 | | |
| | | 24:22-25:1 | | |
| | | 57:23-58:1 | | |
| | | 58:7-14 | | |
| | | 60:16-21 | | |
| | | 64:5-21 | | |
| | | 78:1-3 | | |
| | | 78:24-25 | | |
| | | 126:23-127:2 | | |
| | | 148:1-3 | | |
| | | 149:2-5 | | |
| | | 266:14-21 | | |
| | | 272:21-273:7 | | |
| | | 274:7-14 | | |
| Fraser, Troy - Volume 2 | 6/13/2012 | | | |
| | | 18:10-20:4 | | |
| | | 22:20-23 | | |
| | | 26:3-8 | | |
| | | 26:20-22 | | |

13

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 36:25-38:20 | | |
| | | 39:1-11 | | |
| Garduno, Tanya Aguilar | 6/13/2012 | | | |
| | | 5:15-16 | | |
| | | 7:15-25 | | |
| | | 8:5-8 | | |
| | | 14:14-15:3 | | |
| | | 15:14-16 | | |
| | | 16:14-15 | | |
| | | 19:19-25 | | |
| | | 20:9-10 | | |
| | | 47:4-10 | | |
| | | 48:4-5 | | |
| | | 76:5-8 | | |
| | | 76:10:00 | | |
| | | 76:21-25 | | |
| | | 80:5-9 | | |
| | | 93:19-94:8 | | |
| | | 94:14-21 | | |
| | | 95:6-8 | | |
| | | 95:12-20 | | |
| | | 95:23-96:5 | | |
| | | 96:10-97:11 | | |
| | | 100:24-101:3 | | |
| | | 101:5-104:5 | | |
| | | 104:13:00 | | |
| | | 104:21-105:1 | | |
| | | 105:19-25 | | |
| | | 108:10-109:8 | | |
| | | 109:21-24 | | |

14

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 110:6-17 | | |
| | | 111:25-112:13 | | |
| | | 112:19-113:24 | | |
| | | 114:12-115:10 | | |
| | | 115:17:00 | | |
| | | 116:9-12 | | |
| Giddings, May Helen | 6/6/2012 | | | |
| | | 5:9-10 | | |
| | | 7:3-6 | | |
| | | 19:14-20:12 | | |
| | | 21:15-22 | | |
| | | 42:25-43:23 | | |
| | | 47:5-8 | | |
| | | 53:10-17 | | |
| | | 54:21-25 | | |
| | | 73:13-75:21 | | |
| | | 77:25-78:6 | | |
| | | 81:12-23 | | |
| | | 84:8-85:8 | | |
| | | 85:22-86:4 | | |
| | | 86:14-87:5 | | |
| | | 94:20-95:12 | | |
| Gonzales, Larry | 5/31/2012 | | | |
| | | 25:12-14 | | |
| | | 25:15-20 | | |
| | | 27:11-16 | | |
| | | 28:6-9 | | |
| | | 37:16-18 | | |
| | | 38:23-39:4 | | |
| | | 39:10-12 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|-----------------------|---------------------|------------|
|  |  | 40:2-10 |  |  |
|  |  | 42:2-3 |  |  |
|  |  | 42:11-19 |  |  |
|  |  | 44:1-7 |  |  |
|  |  | 44:11-13 |  |  |
|  |  | 45:8-10 |  |  |
|  |  | 46:1-10 |  |  |
|  |  | 46:18-47:4 |  |  |
|  |  | 59:11-18 |  |  |
|  |  | 63:21-24 |  |  |
|  |  | 65:6-16 |  |  |
|  |  | 73:6-20 |  |  |
|  |  | 84:4-9 |  |  |
|  |  | 89:9-18 |  |  |
|  |  | 90:2-90:7 |  |  |
|  |  | 92:3-6 |  |  |
|  |  | 160:1-12 |  |  |
|  |  | 188:13-20 |  |  |
|  |  | 193:2-6 |  |  |
|  |  | 195:21-196:7 |  |  |
|  |  | 209:11-14 |  |  |
|  |  | 210:2-14 |  |  |
|  |  | 212:14-25 |  |  |
|  |  | 216:3-4 |  |  |
|  |  | 216:12-13 |  |  |
|  |  | 216:18-19 |  |  |
|  |  | 241:11-15 |  |  |
|  |  | 243:19-22 |  |  |
|  |  | 244:1-3 |  |  |
|  |  | 246:11-13 |  |  |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|--------------------|----------|
|  |  | 246:16:00 |  |  |
| Harless, Patricia | 5/15/2012 |  |  |  |
|  |  | 33:3-16 |  |  |
|  |  | 46:4-12 |  |  |
|  |  | 47:10-15 |  |  |
|  |  | 47:19-21 |  |  |
|  |  | 57:3-6 |  |  |
|  |  | 67:19-68:1 |  |  |
|  |  | 71:21-72:14 |  |  |
|  |  | 93:18-20 |  |  |
|  |  | 94:23-95:5 |  |  |
|  |  | 95:8-10 |  |  |
|  |  | 95:20-23 (ending at "question.") |  |  |
|  |  | 96:3-7 |  |  |
|  |  | 96:18-19 |  |  |
|  |  | 98:23-25 |  |  |
|  |  | 99:5-7 |  |  |
|  |  | 129:16-24 |  |  |
|  |  | 130:14-25 |  |  |
|  |  | 144:1-10 |  |  |
|  |  | 186:10-187:1 |  |  |
|  |  | 227:5-14 |  |  |
|  |  | 227:20-228:4 |  |  |
| Hebert, Brian | 5/29/2012 |  |  |  |
|  |  | 12:13-13:13 |  |  |
|  |  | 15:8-11 |  |  |
|  |  | 16:15-16 |  |  |
|  |  | 16:20-17:9 |  |  |
|  |  | 19:20-20:6 |  |  |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|------------------------|----------------------|------------|
| | | 20:9-17 | | |
| | | 21:6-9 | | |
| | | 21:14-18 | | |
| | | 21:24-22:3 | | |
| | | 22:24-25 | | |
| | | 23:5-12 | | |
| | | 28:22-29:9 | | |
| | | 29:20-22 | | |
| | | 32:21-24 | | |
| | | 48:7-21 | | |
| | | 55:22-25 | | |
| | | 56:1-13 | | |
| | | 58:2-59:8 | | |
| | | 59:11:00 | | |
| | | 64:7-8 | | |
| | | 64:13-65:4 | | |
| | | 67:4-10 | | |
| | | 67:12-22 | | |
| | | 72:10-13 | | |
| | | 72:22-73:11 | | |
| | | 81:8-20 | | |
| | | 82:4-5 | | |
| | | 82:7-83:7 | | |
| | | 88:12-17 | | |
| | | 91:8-11 | | |
| | | 91:15-23 | | |
| | | 92:1-4 | | |
| | | 93:6-24 | | |
| | | 94:2-4 | | |
| | | 96:7-12 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 97:6-17 | | |
| | | 97:25-98:3 | | |
| | | 98:10-11 | | |
| | | 99:4-8 | | |
| | | 100:17-22 | | |
| | | 100:25-101:6 | | |
| | | 101:9-11 | | |
| | | 103:14-20 | | |
| | | 103:24-104:9 | | |
| | | 104: 19-24 | | |
| | | 108:2-8 | | |
| | | 113:8-9 | | |
| | | 113:15-18 | | |
| | | 146:14-21 | | |
| | | 148:22-149:7 | | |
| | | 149:14-21 | | |
| | | 149:23-150:2 | | |
| | | 150:8-11 | | |
| | | 156:9-22 | | |
| | | 167: 5-6 | | |
| | | 167:14-168:3 | | |
| | | 168:13-20 | | |
| | | 168:23-169:8 | | |
| | | 169:17-170:13 | | |
| | | 200:1-9 | | |
| | | 201:15-18 | | |
| | | 201:24-202:3 | | |
| | | 202:8-11 | | |
| | | 213:17-18 | | |
| | | 213:24-214:4 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
|  |  | 217:2-5 |  |  |
|  |  | 217:9-21 |  |  |
|  |  | 217:24-218:1 |  |  |
|  |  | 221:6-8 |  |  |
|  |  | 221:10-14 |  |  |
|  |  | 225:9-10 |  |  |
|  |  | 225:20-24 |  |  |
|  |  | 235:10-13 |  |  |
|  |  | 237:5-11 |  |  |
|  |  | 240:18-19 |  |  |
|  |  | 240:22-241:1 |  |  |
|  |  | 244:13-14 |  |  |
|  |  | 244:23-25 |  |  |
|  |  | 246:16-23 |  |  |
|  |  | 253:17-254:12 |  |  |
|  |  | 275:19-276:13 |  |  |
|  |  | 285:10-12 |  |  |
|  |  | 285:18-286:5 |  |  |
|  |  | 286:11-12 |  |  |
|  |  | 287:1-11 |  |  |
|  |  | 289:23-24 |  |  |
|  |  | 290:2-12 |  |  |
|  |  | 290:21-291:18 |  |  |
|  |  | 295:2-3 |  |  |
|  |  | 295:8-13 |  |  |
|  |  | 295:16-23 |  |  |
|  |  | 303:20-22 |  |  |
|  |  | 304:4-19 |  |  |
|  |  | 305:1-5 |  |  |
|  |  | 326:14-17 |  |  |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 326:20-24 | | |
| | | 327:1-6 | | |
| | | 327:9-13 | | |
| | | 335:21-23 | | |
| | | 336:5-8 | | |
| | | 351:2-12 | | |
| | | 360:19-361:3 | | |
| Hill, DeMariano Jamal | 6/14/2012 | | | |
| | | 8:17-9:23 | | |
| | | 11:17-24 | | |
| | | 12:15-19 | | |
| | | 18:2-20:16 | | |
| | | 21:10-24 | | |
| Johnson-Lawson, Cherry | 4/17/2012 | | | |
| | | 7:10–21 | | |
| | | 8:3–25 | | |
| | | 10:7–22 | | |
| | | 11:3–7 | | |
| | | 13:6–15:4 | | |
| | | 15:19–16:17 | | |
| | | 17:5–15 | | |
| | | 18:7–19 | | |
| | | 26:2–28:12 | | |
| | | 29:1–18 | | |
| | | 31:4–32:1 | | |
| | | 34:7–25 | | |
| | | 36:7–37:13 | | |
| | | 38:2–22 | | |
| | | 40:5–25 | | |
| | | 41:16–24 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 42:13–43:23 | | |
| | | 44:24–45:5 | | |
| | | 49:12–20 | | |
| | | 52:3–7 | | |
| Kennie, Eric | 6/6/2012 | | | |
| | | 4:25–5:11 | | |
| | | 8:6–10 | | |
| | | 9:2–7 | | |
| | | 9:22–10:9 | | |
| | | 11:5–13 | | |
| | | 11:22–12:13 | | |
| | | 13:2–5 | | |
| | | 13:13–15 | | |
| | | 14:15–24 | | |
| | | 15:15–16:1 | | |
| | | 16:18–17:13 | | |
| | | 18:5–19 | | |
| | | 19:2–5 | | |
| | | 19:16–22 | | |
| | | 20:17–22 | | |
| | | 21:2–9 | | |
| | | 21:17–25 | | |
| | | 22:15–25 | | |
| | | 24:4–5 | | |
| | | 24:13–25:9 | | |
| | | 25:18–26:11 | | |
| | | 27:22–28:11 | | |
| | | 28:23–29:12 | | |
| | | 29:18–25 | | |
| | | 30:3–16 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 31:9–14 | | |
| | | 31:17–22 | | |
| | | 32:10–14 | | |
| | | 38:10–13 | | |
| | | 41:17–42:2 | | |
| | | 42:25–43:7 | | |
| | | 43:16–20 | | |
| | | 44:1–22 | | |
| | | 45:16–46:4 | | |
| | | 46:21–23 | | |
| | | 47:9–18 | | |
| | | 47:24–48:7 | | |
| | | 49:8–50:15 | | |
| | | 51:16–23 | | |
| | | 52:2–17 | | |
| | | 54:11–55:7 | | |
| | | 59:6–18 | | |
| | | 60:7–13 | | |
| | | 61:10–24 | | |
| | | 62:23–63:1 | | |
| | | 63:13–23 | | |
| | | 66:21–67:8 | | |
| Martinez, Germaine Mary | 4/17/2012 | | | |
| | | 9:13-24 | | |
| | | 10:12-15 | | |
| | | 13:14-14:7 | | |
| | | 14:17-15:1 | | |
| | | 16:16-17:9 | | |
| | | 18:8-16 | | |

23

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 19:8-14 | | |
| | | 19:18-20:2 | | |
| | | 22:20-24:8 | | |
| | | 25:12-13 | | |
| | | 25:22-26:10 | | |
| | | 27:13-18 | | |
| | | 27:22-28:1 | | |
| | | 28:16-21 | | |
| | | 29:4-24 | | |
| | | 31:13-20 | | |
| | | 31:23-32:8 | | |
| | | 33:15-21 | | |
| | | 33:24-34:3 | | |
| | | 34:7-9 | | |
| | | 34:23-35:15 | | |
| | | 35:21-25 | | |
| | | 44:6-17 | | |
| | | 44:19-45:11 | | |
| | | 59:1-9 (beginning at "In the") | | |
| | | 61:4-15 | | |
| | | 63:5-13 | | |
| | | 68:4-6 | | |
| | | 68:9-17 | | |
| | | 68:22:00 | | |
| | | 72:21-73:1 | | |
| | | 79:5-12 | | |
| | | 79:15-16 | | |
| | | 79:20-22 | | |
| | | 79:25-80:5 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 80:11-21 | | |
| | | 80:24-81:8 | | |
| Martinez, Gloria | 4/17/2012 | | | |
| | | 8:21–9:2 | | |
| | | 9:13–10:13 | | |
| | | 10:22–12:2 | | |
| | | 12:23–13:15 | | |
| | | 13:25–14:8 | | |
| | | 14:25–16:2 | | |
| | | 16:7–23 | | |
| | | 17:3–21 | | |
| | | 18:17–19:5 | | |
| | | 20:8–21 | | |
| | | 21:9–19 | | |
| | | 22:6–9 | | |
| | | 24:4–16 | | |
| | | 26:12–17 | | |
| | | 27:4–12 | | |
| | | 27:22–23 | | |
| | | 28:6–22 | | |
| | | 29:3–31:1 | | |
| | | 32:10–25 | | |
| | | 34:12–21 | | |
| | | 36:12–37:6 | | |
| | | 38:8–23 | | |
| | | 42:9–15 | | |
| | | 43:23–44:11 | | |
| | | 48:7–24 | | |
| | | 49:17–50:6 | | |
| | | 54:3–19 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| Martinez-Fischer, Trey | 6/15/2012 | | | |
| | | 20:25 - 21:19 | | |
| | | 24:17 – 25:17 | | |
| | | 28:16 – 29:9 | | |
| | | 38:6 – 39:2 | | |
| | | 39:7-22 | | |
| | | 43:6 – 44:21 | | |
| | | 48:6-23 | | |
| | | 51:1-8 | | |
| | | 54:21 – 55:6 | | |
| | | 67:23 – 69:12 | | |
| | | 69:23 – 70:23 | | |
| | | 76:1-80:14 | | |
| | | 81:18 – 82:10 | | |
| | | 82:19 – 83:12 | | |
| | | 84:18 – 85:3 | | |
| | | 85:16 – 86:2 | | |
| | | 88:24 – 90:1 | | |
| | | 96:22 – 99:11 | | |
| | | 100:5-12 | | |
| | | 104:11 -105:14 | | |
| | | 108:2-4 | | |
| | | 118:16 – 119:15 | | |
| | | 119:19 – 121:14 | | |
| | | 122:17 – 124:6 | | |
| | | 125:6 – 126:25 | | |
| | | 130:23 – 131:16 | | |
| | | 136:5-25 | | |
| | | 150:19 – 151:4 | | |
| | | 153:21 – 155:9 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 158:15-19 | | |
| | | 159:6-16 | | |
| | | 160:1-12 | | |
| McCoy, Janice | 5/16/2012 | | | |
| | | 7:11-13 | | |
| | | 20:17-22 | | |
| | | 26:11-27:12 | | |
| | | 27:25-29:6 | | |
| | | 39:10-14 | | |
| | | 39:19-25 | | |
| | | 60:15:00 | | |
| | | 60:25-61:3 | | |
| | | 77:2-3 | | |
| | | 77:12-14 | | |
| | | 96:12:00 | | |
| | | 96:21-25 | | |
| | | 101:12-13 | | |
| | | 101:20-23 | | |
| | | 128:10-129:1 | | |
| | | 129:5-7 | | |
| | | 145:9-13 | | |
| | | 146:15-18 | | |
| | | 150:16-19 | | |
| | | 150:24-151:13 | | |
| | | 152:20-153:11 | | |
| | | 153:15-21 | | |
| | | 157:14-158:25 | | |
| | | 160:12-15 | | |
| | | 165:23-166:12 | | |
| | | 192:17:00 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 193:1-10 | | |
| | | 198:1-21 | | |
| | | 205:8-10 | | |
| | | 205:14-16 | | |
| | | 205:19-206:8 | | |
| | | 218:1-8 | | |
| | | 218:11-13 | | |
| | | 223:11-14 | | |
| | | 223:21-224:2 | | |
| | | 224:05:00 | | |
| | | 251:3-5 | | |
| | | 251:8-15 | | |
| McGeehan, Ann | 5/31/2012 | | | |
| | | 7:7-11 | | |
| | | 13:11-14:24 | | |
| | | 15:17-16:7 | | |
| | | 19:20-20:8 | | |
| | | 21:21-23:13 | | |
| | | 27:22-25 | | |
| | | 28:3 | | |
| | | 44:25-45:10 | | |
| | | 53:21-54:15 | | |
| | | 58:16-20 | | |
| | | 59:5-8 | | |
| | | 67:12-20 | | |
| | | 68:21-69:2 | | |
| | | 69:10-71:5 | | |
| | | 72:11-73:19 | | |
| | | 81:4-15 | | |
| | | 92:12-93:11 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 93:14-95:1 | | |
| | | 119:24-120:7 | | |
| | | 121:5-122:2 | | |
| | | 123:3-5 | | |
| | | 123:9-14 | | |
| | | 181:8-21 | | |
| | | 197:4-198:13 | | |
| | | 204:5-205:1 | | |
| | | 205:13-20 | | |
| | | 208:15-22 | | |
| | | 209:11-210:2 | | |
| | | 210:11-211:4 | | |
| Mitchell, Forrest | | | | |
| | | 10:13-22 | | |
| | | 11:7-19 | | |
| | | 34:6-15 | | |
| | | 36:14-16 | | |
| | | 37:19-38:3 | | |
| | | 44:2-6 | | |
| | | 44:12-45:6 | | |
| | | 45:13-24 | | |
| | | 47:13-19 | | |
| | | 48:12-17 | | |
| | | 49:16-17 | | |
| | | 51:15-52:1 | | |
| | | 52:6-15 | | |
| | | 53:10-13 | | |
| | | 54:11-13 | | |
| | | 64:3-10 | | |
| | | 65:7-22 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 66:10-18 | | |
| | | 70:6-12 | | |
| | | 74:19-75:1 | | |
| | | 80:2-13 | | |
| | | 84:1-12 | | |
| | | 84:24-85:1 | | |
| | | 86:14-21 | | |
| | | 88:8-22 | | |
| | | 89:22-90:4 | | |
| | | 95:17-25 | | |
| | | 97:5-9 | | |
| | | 107:15-21 | | |
| | | 140:5-141:1 | | |
| | | 143:12-22 | | |
| | | 144:8-13 | | |
| | | 150:2-9 | | |
| | | 150:15-17 | | |
| | | 152:20-153:9 | | |
| | | 154:2-16 | | |
| | | 155:5-8 | | |
| | | 156:10-19 | | |
| | | 156:23-160:16 | | |
| | | 163:1-164:11 | | |
| | | 166:17-21 | | |
| | | 167:19-23 | | |
| | | 213:7-22 | | |
| | | 182:15-25 | | |
| | | 183:4-22 | | |
| | | 186:17-188:8 | | |
| | | 189:3-14 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
|  |  | 192:9-22 |  |  |
|  |  | 193:23-194:12 |  |  |
|  |  | 196:6-19 |  |  |
|  |  | 198:3-11 |  |  |
|  |  | 202:1-4 |  |  |
|  |  | 212:10-21 |  |  |
|  |  | 216:18-217:13 |  |  |
|  |  | 217:21-24 |  |  |
|  |  | 218:3-7 |  |  |
|  |  | 218:13-219:5 |  |  |
|  |  | 219:10-13 |  |  |
|  |  | 219:17-21 |  |  |
|  |  | 219:22-220:5 |  |  |
|  |  | 220:8-11 |  |  |
|  |  | 221:1-12 |  |  |
|  |  | 221:25-222:2 |  |  |
|  |  | 222:10-18 |  |  |
|  |  | 223:2-7 |  |  |
|  |  | 223:10-18 |  |  |
|  |  | 224:5-12 |  |  |
|  |  | 224:16-17 |  |  |
|  |  | 224:18-24 |  |  |
|  |  | 225:3-4 |  |  |
|  |  | 226:1-4 |  |  |
|  |  | 226:12-227:1 |  |  |
| Monday, Dominique | 6/14/2012 |  |  |  |
|  |  | 8:2-19 |  |  |
|  |  | 9:5-6 |  |  |
|  |  | 12:21-24 |  |  |
|  |  | 21:12-22:23 |  |  |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| Parsons, Richard | 6/14/2012 | | | |
| | | 4:16-19 | | |
| | | 7:1-7 | | |
| | | 7:11-16 | | |
| | | 8:10-16 | | |
| | | 8:20-9:8 | | |
| | | 9:11-16 | | |
| | | 28:1-23 | | |
| | | 32:17-33:12 | | |
| | | 33:18-34:2 | | |
| | | 34:10-15 | | |
| | | 39:7-9 | | |
| Patrick, Dan | 5/30/2012 | | | |
| | | 7:3-5 | | |
| | | 28:14-22 | | |
| | | 28:25-29:8 | | |
| | | 29:22-30:6 | | |
| | | 126:4-8 | | |
| | | 136:7-15 | | |
| | | 158:10:00 | | |
| | | 158:13:00 | | |
| | | 161:15-17 | | |
| | | 161:20-21 | | |
| | | 162:2-6 | | |
| | | 164:8-12 | | |
| | | 182:19-183:8 | | |
| | | 183:16-184:13 | | |
| | | 207:1-25 | | |
| | | 228:16-230:16 | | |
| | | 241:15-242:16 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| Pena, Aaron | 6/1/2012 | | | |
| | | 20:20-21:24 | | |
| | | 32:9-15 | | |
| | | 35:3-18 | | |
| | | 40:20-22 | | |
| | | 43:2-8 | | |
| | | 63:17-66:17 | | |
| | | 77:4-80:16 | | |
| | | 112:21-114:21 | | |
| | | 117:15-121:4 | | |
| | | 123:10-125:21 | | |
| | | 131:16-134:3 | | |
| | | 134:24-136:8 | | |
| | | 142:11-143:11 | | |
| | | 156:12-157:3 | | |
| | | 174:2-24 | | |
| | | 175:5-16 | | |
| | | 180:10-12 | | |
| | | 187:22-188:10 | | |
| | | 188:18-189:10 | | |
| | | 196:15-200:13 | | |
| | | 202:5-23 | | |
| | | 205:23-207:6 | | |
| | | 208:9-209:1 | | |
| | | 209:24-211:8 | | |
| | | 212:14-213:7 | | |
| Privett, Anita | 6/7/2012 | | | |
| | | 5:22-24 | | |
| | | 7:19-22 | | |
| | | 53:12-20 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 76:7-79:6 | | |
| | | 108:17-109:1 | | |
| | | 109:12-17 | | |
| | | 110:5-14 | | |
| | | 113:9-114:2 | | |
| Rathgeber, Julia | 5/29/2012 | | | |
| | | 21:4-23:5 | | |
| | | 52:7-21 | | |
| | | 53:4-6 | | |
| | | 54:24-25 | | |
| | | 55:3-8 | | |
| | | 82:23-84:21 | | |
| | | 85:15-21 | | |
| | | 87:24-25 | | |
| | | 88:8-14 | | |
| | | 88:17-22 | | |
| | | 126:24-127:9 | | |
| | | 127:25-128:3 | | |
| | | 128:6-16 | | |
| | | 134:9-15 | | |
| | | 134:19-135-11 | | |
| | | 158:19:00 | | |
| | | 159:4-160:5 | | |
| | | 178:10-12 | | |
| | | 178:16-21 | | |
| | | 179:25-180:7 | | |
| | | 215:11-12 | | |
| | | 215:18-216:6 | | |
| | | 262:8-10 | | |
| | | 262:16-25 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|-----------------------|---------------------|------------|
|  |  | 275:13-15 |  |  |
|  |  | 275:19-276:1 |  |  |
|  |  | 281:1-2 |  |  |
|  |  | 281:8-11 |  |  |
|  |  | 281:13:00 |  |  |
|  |  | 282:2-4 |  |  |
|  |  | 282:08:00 |  |  |
|  |  | 282:13-16 |  |  |
|  |  | 282:18-24 |  |  |
|  |  | 302:9-16 |  |  |
|  |  | 302:19-21 |  |  |
|  |  | 308:22-24 |  |  |
|  |  | 309:3-6 |  |  |
| Rodriguez, Nicole M. | 6/12/2012 |  |  |  |
|  |  | 5:5-10 |  |  |
|  |  | 8:25-9:3 |  |  |
|  |  | 9:8-10:1 |  |  |
|  |  | 10:18-23 |  |  |
|  |  | 11:3-18 |  |  |
|  |  | 12:3-16 |  |  |
|  |  | 12:19-24 |  |  |
|  |  | 14:18-15:15 |  |  |
|  |  | 16:6-11 |  |  |
|  |  | 19:20-25 |  |  |
|  |  | 20:11-23 |  |  |
|  |  | 21:17-22:14 |  |  |
|  |  | 22:17-23 |  |  |
|  |  | 23:01 |  |  |
|  |  | 23:12-20 |  |  |
|  |  | 24:24-25:12 |  |  |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 26:11-23 | | |
| Rodriguez, Victoria R. | 6/12/2012 | | | |
| | | 5:12-15 | | |
| | | 8:25-9:3 | | |
| | | 9:7-9:17 | | |
| | | 9:21-10:5 | | |
| | | 10:24-11:3 | | |
| | | 11:24-12:1 | | |
| | | 12:5-19 | | |
| | | 13:2-8 | | |
| | | 14:1-10 | | |
| | | 15:25-16:7 | | |
| | | 16:14-17:1 | | |
| | | 17:13-19 | | |
| | | 19:16-25 | | |
| | | 20:16-24 | | |
| | | 22:4-6 | | |
| | | 23:16-24:1 | | |
| | | 24:5-19 | | |
| | | 24:23-25 | | |
| | | 26:23-27:7 | | |
| | | 29:7-12 | | |
| Salazar, Leticia Ann | 6/14/2012 | | | |
| | | 4:14-18 | | |
| | | 7:4-6 | | |
| | | 7:10-21 | | |
| | | 8:3-9:3 | | |
| | | 9:14-21 | | |
| | | 17:11-19 | | |
| | | 27:7-19 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 27:22-28:11 | | |
| | | 31:4-8 | | |
| | | 31:10:00 | | |
| | | 31:18-22 | | |
| | | 31:24-32:3 | | |
| Sanders, Christina | 6/1/2012 | | | |
| | | 28:18-29:13 | | |
| | | 33:4-34:15 | | |
| | | 37:16-20 | | |
| | | (beginning at "Are you") | | |
| | | 40:1-13 | | |
| Schofield, Michael | 6/1/2012 | | | |
| | | 32:22-33:7 | | |
| | | 33:12-34:7 | | |
| | | 65:21-25 | | |
| | | 66:18-67:10 | | |
| | | 129:12-21 | | |
| | | 133:9-16 | | |
| | | 134:3-6 | | |
| | | 134:18-23 | | |
| | | 149:21-150:5 | | |
| | | 193:17-18 | | |
| | | 193:22-194:1 | | |
| | | 195:1-6 | | |
| | | 195:11-13 | | |
| | | 195:15:00 | | |
| | | 196:9-21 | | |
| | | 197:11-13 | | |
| | | 199:17-200:1 | | |
| | | 202:25-203:6 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
| | | 210:8-17 | | |
| Smith, Todd | 6/1/2012 | | | |
| | | 5:7–9 | | |
| | | 22:1–9 | | |
| | | 114:8-16 | | |
| | | 122:14–17 | | |
| | | 175:11–22 | | |
| Strauss, Joe III | 6/11/2012 | | | |
| | | 46:5-6 | | |
| | | 46:12:00 | | |
| | | 46:15-16 | | |
| | | 46:18:00 | | |
| | | 48:4-8 | | |
| | | 48:15-16 | | |
| | | 63:17-20 | | |
| | | 67:3-13 | | |
| | | 73:24-74:15 | | |
| | | 81:12-13 | | |
| | | 81:16:00 | | |
| | | 82:6-8 | | |
| | | 82:12:00 | | |
| | | 82:21-23 | | |
| | | 83:1-3 | | |
| | | 83:05:00 | | |
| | | 87:23-88:4 | | |
| | | 88:12-13 | | |
| | | 174:15-19 | | |
| | | 183:16-22 | | |
| | | 201:17-20 | | |
| | | 203:23-204:5 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| Uresti, Carlos | 6/11/2012 | | | |
| | | 6:7-9 | | |
| | | 19:6-11 | | |
| | | 24:7-19 | | |
| | | 25:4-27:17 | | |
| | | 29:14-30:16 | | |
| | | 33:16-34:5 | | |
| | | 36:12-39:6 | | |
| | | 41:16-42:20 | | |
| | | 44:14-18 | | |
| | | 62:22-63:9 | | |
| | | 70:6-21 | | |
| | | 72:2-19 | | |
| | | 73:23-76:7 | | |
| | | 79:15-80:17 | | |
| | | 87:11-88:17 | | |
| | | 107:5-14 | | |
| | | 110:13-111:23 | | |
| | | 113:7-14 | | |
| | | 126:7-11 | | |
| | | 126:13-15 | | |
| Valdez-Cox, Juanita | 6/13/2012 | | | |
| | | 4:20-22 | | |
| | | 10:16-11:21 | | |
| | | 11:23-12:2 | | |
| | | 27:4-7 | | |
| | | 30:6-17 | | |
| Veasey, Marc | 6/7/2012 | | | |
| | | 8:17–9:17 | | |
| | | 16:15–20 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---|---|---|---|---|
| | | 33:4–36:14 | | |
| | | 48:25–49:19 | | |
| | | 50:6–52:4 | | |
| | | 53:16–54:20 | | |
| | | 58:23–60:14 | | |
| | | 97:19–98:20 | | |
| | | 103:20–104:11 | | |
| | | 126:2–6 | | |
| | | 129:15–131:7 | | |
| | | 134:14–137:17 | | |
| Williams, Thomas D. | 6/1/2012 | | | |
| | | 7:24-8:2 | | |
| | | 22:22-23:3 | | |
| | | 23:6-24:12 | | |
| | | 25:8-23 | | |
| | | 26:20-27:15 | | |
| | | 53:22-54:22 | | |
| | | 55:3-6 | | |
| | | 55:13-16 | | |
| | | 56:1-7 | | |
| | | 63:20-64:2 | | |
| | | 70:20-24 | | |
| | | 71:2-7 | | |
| | | 72:4-5 | | |
| | | 72:11-13 | | |
| | | 72:15-17 | | |
| | | 75:7-20 | | |
| | | 76:15-77:8 | | |
| | | 78:15-17 | | |
| | | 78:22:00 | | |

| Witness | Date | Page/Line Designation | COUNTER-DESIGNATION | OBJECTIONS |
|---------|------|----------------------|---------------------|------------|
|         |      | 119:11-120:15        |                     |            |
|         |      | 120:20-122:5         |                     |            |
|         |      | 137:16-21            |                     |            |
|         |      | 157:19-21            |                     |            |
|         |      | 157:24-158:3         |                     |            |
|         |      | 159:15-160:13        |                     |            |
|         |      | 161:17-162:1         |                     |            |
|         |      | 164:19-165:11        |                     |            |
|         |      | 177:2-5              |                     |            |
|         |      | 244:17-21            |                     |            |
|         |      | 247:11-17            |                     |            |
|         |      | 261:3-4              |                     |            |
|         |      | 261:9-12             |                     |            |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| Anchia, Rafael | 6/6/2012 | | | | |
| | 6/6/2012 | 33 | 1 | 34 | 3 |
| | 6/6/2012 | 48 | 9 | 49 | 3 |
| | 6/6/2012 | 50 | 17 | 51 | 11 |
| | 6/6/2012 | 52 | 1 | 55 | 6 |
| | 6/6/2012 | 55 | 10 | 57 | 9 |
| | 6/6/2012 | 68 | 13 | 68 | 22 |
| | 6/6/2012 | 106 | 14 | 108 | 18 |
| | 6/6/2012 | 108 | 24 | 111 | 4 |
| | 6/6/2012 | 122 | 23 | 122 | 25 |
| | 6/6/2012 | 140 | 11 | 141 | 8 |
| Armbrister, Kenneth | 6/8/2012 | | | | |
| | 6/8/2012 | 60 | 22 | 61 | 1 |
| | 6/8/2012 | 105 | 12 | 106 | 2 |
| | 6/8/2012 | 130 | 12 | 131 | 2 |
| | 6/8/2012 | 141 | 9 | 141 | 21 |
| | 6/8/2012 | 146 | 10 | 151 | 7 |
| | 6/8/2012 | 151 | 8 | 153 | 5 |
| | 6/8/2012 | 159 | 18 | 160 | 15 |
| | 6/8/2012 | 166 | 11 | 166 | 13 |
| | 6/8/2012 | 168 | 9 | 168 | 23 |
| | 6/8/2012 | 173 | 10 | 173 | 13 |
| | 6/8/2012 | 175 | 4 | 176 | 2 |
| | 6/8/2012 | 181 | 1 | 183 | 3 |
| | 6/8/2012 | 183 | 4 | 183 | 17 |
| | 6/8/2012 | 184 | 5 | 184 | 18 |
| | 6/8/2012 | 186 | 11 | 187 | 5 |
| | 6/8/2012 | 187 | 11 | 189 | 1 |
| | 6/8/2012 | 190 | 9 | 193 | 5 |
| | 6/8/2012 | 195 | 5 | 195 | 24 |
| | 6/8/2012 | 196 | 10 | 197 | 3 |
| | 6/8/2012 | 200 | 11 | 200 | 23 |
| | 6/8/2012 | 202 | 14 | 203 | 5 |
| | 6/8/2012 | 205 | 11 | 205 | 14 |
| | 6/8/2012 | 205 | 15 | 207 | 3 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 6/8/2012 | 216 | 23 | 217 | 9 |
| | 6/8/2012 | 235 | 4 | 235 | 23 |
| Banks, Yannis | 5/25/2012 | | | | |
| | 5/25/2012 | 126 | 19 | 126 | 24 |
| | 5/25/2012 | 150 | 10 | 150 | 13 |
| Bayron, Glenn | 6/12/2012 | | | | |
| | 6/12/2012 | 9 | 11 | 9 | 20 |
| | 6/12/2012 | 12 | 6 | 12 | 8 |
| | 6/12/2012 | 22 | 3 | 22 | 5 |
| | 6/12/2012 | 25 | 17 | 25 | 23 |
| | 6/12/2012 | 25 | 24 | 26 | 8 |
| | 6/12/2012 | 26 | 19 | 27 | 5 |
| | 6/12/2012 | 28 | 19 | 28 | 25 |
| | 6/12/2012 | 29 | 23 | 32 | 7 |
| | 6/12/2012 | 44 | 6 | 45 | 1 |
| | 6/12/2012 | 56 | 13 | 56 | 18 |
| | 6/12/2012 | 56 | 19 | 56 | 21 |
| Beuck, Colby | 5/14/2012 | | | | |
| | 5/14/2012 | 31 | 19 | 32 | 26 |
| | 5/14/2012 | 40 | 21 | 41 | 1 |
| | 5/14/2012 | 43 | 9 | 44 | 3 |
| | 5/14/2012 | 46 | 15 | 48 | 11 |
| | 5/14/2012 | 55 | 22 | 56 | 8 |
| | 5/14/2012 | 61 | 25 | 62 | 11 |
| | 5/14/2012 | 63 | 21 | 66 | 9 |
| | 5/14/2012 | 74 | 13 | 75 | 9 |
| | 5/14/2012 | 79 | 2 | 79 | 12 |
| | 5/14/2012 | 93 | 8 | 93 | 22 |
| | 5/14/2012 | 115 | 19 | 116 | 23 |
| | 5/14/2012 | 123 | 14 | 125 | 24 |
| | 5/14/2012 | 125 | 25 | 126 | 18 |
| | 5/14/2012 | 126 | 19 | 128 | 8 |
| | 5/14/2012 | 128 | 9 | 129 | 1 |
| | 5/14/2012 | 133 | 11 | 135 | 5 |
| | 5/14/2012 | 135 | 6 | 135 | 25 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
|---|---|---|---|---|---|
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| | 5/14/2012 | 137 | 12 | 138 | 23 |
| | 5/14/2012 | 138 | 24 | 140 | 6 |
| | 5/14/2012 | 140 | 7 | 140 | 21 |
| | 5/14/2012 | 154 | 21 | 155 | 23 |
| | 5/14/2012 | 157 | 20 | 159 | 16 |
| | 5/14/2012 | 159 | 17 | 160 | 2 |
| | 5/14/2012 | 160 | 3 | 162 | 21 |
| | 5/14/2012 | 163 | 4 | 166 | 9 |
| | 5/14/2012 | 167 | 1 | 168 | 23 |
| | 5/14/2012 | 168 | 24 | 170 | 14 |
| | 5/14/2012 | 170 | 15 | 171 | 2 |
| | 5/14/2012 | 177 | 21 | 178 | 10 |
| | 5/14/2012 | 186 | 11 | 188 | 17 |
| | 5/14/2012 | 189 | 15 | 190 | 10 |
| | 5/14/2012 | 191 | 25 | 194 | 22 |
| | 5/14/2012 | 198 | 11 | 199 | 2 |
| | 5/14/2012 | 204 | 23 | 206 | 1 |
| | 5/14/2012 | 247 | 20 | 247 | 24 |
| Bonnen, Dennis | 6/6/2012 | | | | |
| | 6/6/2012 | 44 | 24 | 45 | 2 |
| | 6/6/2012 | 49 | 19 | 49 | 22 |
| | 6/6/2012 | 51 | 10 | 51 | 11 |
| | 6/6/2012 | 88 | 4 | 88 | 19 |
| | 6/6/2012 | 121 | 14 | 122 | 12 |
| | 6/6/2012 | 134 | 23 | 135 | 15 |
| | 6/6/2012 | 156 | 16 | 157 | 8 |
| | 6/6/2012 | 160 | 9 | 161 | 3 |
| | 6/6/2012 | 179 | 11 | 181 | 13 |
| | 6/6/2012 | 189 | 13 | 189 | 18 |
| | 6/6/2012 | 191 | 12 | 191 | 16 |
| | 6/6/2012 | 230 | 17 | 230 | 19 |
| | 6/6/2012 | 239 | 16 | 241 | 14 |
| Brunson, Blaine | 5/30/2012 | | | | |
| | 5/30/2012 | 35 | 2 | 41 | 6 |
| | 5/30/2012 | 39 | 19 | 41 | 6 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| --- | --- | --- | --- | --- | --- |
| | 5/30/2012 | 68 | 4 | 70 | 7 |
| | 5/30/2012 | 82 | 8 | 82 | 23 |
| | 5/30/2012 | 92 | 17 | 95 | 5 |
| | 5/30/2012 | 99 | 8 | 99 | 13 |
| | 5/30/2012 | 110 | 7 | 113 | 13 |
| | 5/30/2012 | 128 | 23 | 131 | 15 |
| | 5/30/2012 | 131 | 25 | 135 | 6 |
| | 5/30/2012 | 136 | 10 | 136 | 12 |
| | 5/30/2012 | 152 | 18 | 154 | 15 |
| | 5/30/2012 | 154 | 25 | 159 | 17 |
| | 5/30/2012 | 162 | 22 | 167 | 14 |
| | 5/30/2012 | 166 | 11 | 167 | 14 |
| | 5/30/2012 | 168 | 14 | 169 | 16 |
| | 5/30/2012 | 171 | 17 | 171 | 25 |
| | 5/30/2012 | 172 | 11 | 173 | 3 |
| | 5/30/2012 | 177 | 23 | 182 | 7 |
| | 5/30/2012 | 183 | 5 | 186 | 14 |
| Burns, Anna | 6/7/2012 | | | | |
| | 6/7/2012 | 13 | 25 | 14 | 6 |
| | 6/7/2012 | 19 | 9 | 19 | 12 |
| | 6/7/2012 | 30 | 4 | 30 | 6 |
| | 6/7/2012 | 32 | 16 | 32 | 18 |
| Camarillo, Lydia | 6/12/2012 | | | | |
| | 6/12/2012 | 19 | 24 | 20 | 6 |
| | 6/12/2012 | 36 | 25 | 37 | 6 |
| | 6/12/2012 | 37 | 10 | 37 | 20 |
| | 6/12/2012 | 60 | 14 | 61 | 4 |
| | 6/12/2012 | 62 | 22 | 63 | 18 |
| Clark, Imani J. | 6/12/2012 | | | | |
| | 6/12/2012 | 9 | 9 | 9 | 11 |
| | 6/12/2012 | 32 | 24 | 33 | 3 |
| Davis, Denise | 6/14/2012 | | | | |
| | 6/14/2012 | 12 | 8 | 13 | 21 |
| | 6/14/2012 | 28 | 9 | 28 | 12 |
| | 6/14/2012 | 29 | 15 | 31 | 3 |

**Veasey v. Perry, et al.**

**Plaintiffs' Counterdesignations to Defendants' Designations**

**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
|---|---|---|---|---|---|
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| | 6/14/2012 | 31 | 12 | 32 | 8 |
| | 6/14/2012 | 35 | 3 | 35 | 19 |
| | 6/14/2012 | 51 | 3 | 54 | 22 |
| | 6/14/2012 | 79 | 8 | 80 | 5 |
| | 6/14/2012 | 84 | 15 | 88 | 23 |
| | 6/14/2012 | 92 | 17 | 92 | 22 |
| | 6/14/2012 | 99 | 3 | 99 | 12 |
| | 6/14/2012 | 107 | 16 | 108 | 23 |
| | 6/14/2012 | 141 | 4 | 141 | 7 |
| | 6/14/2012 | 149 | 4 | 150 | 25 |
| | 6/14/2012 | 168 | 2 | 168 | 25 |
| | 6/14/2012 | 182 | 14 | 183 | 20 |
| | 6/14/2012 | 183 | 21 | 184 | 15 |
| Davis, Karina | 6/15/2012 | | | | |
| | 6/15/2012 | 81 | 24 | 82 | 18 |
| Davis, Wendy | 6/15/2012 | | | | |
| | 6/15/2012 | 12 | 7 | 12 | 22 |
| | 6/15/2012 | 12 | 23 | 13 | 18 |
| | 6/15/2012 | 13 | 24 | 15 | 11 |
| | 6/15/2012 | 19 | 21 | 20 | 14 |
| | 6/15/2012 | 21 | 22 | 30 | 6 |
| | 6/15/2012 | 20 | 16 | 31 | 13 |
| | 6/15/2012 | 41 | 9 | 42 | 16 |
| Duncan, Robert | 6/7/2012 | | | | |
| | 6/7/2012 | 13 | 15 | 13 | 25 |
| | 6/7/2012 | 39 | 13 | 44 | 21 |
| | 6/7/2012 | 50 | 12 | 54 | 13 |
| | 6/7/2012 | 56 | 12 | 57 | 17 |
| | 6/7/2012 | 108 | 18 | 118 | 4 |
| | 6/7/2012 | 118 | 15 | 123 | 7 |
| | 6/7/2012 | 133 | 25 | 136 | 23 |
| | 6/7/2012 | 172 | 5 | 179 | 10 |
| | 6/7/2012 | 179 | 11 | 187 | 24 |
| | 6/7/2012 | 188 | 13 | 191 | 21 |
| | 6/7/2012 | 204 | 10 | 209 | 24 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| | | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| Witness | Date | Page | Line | Page | Line |
| | 6/7/2012 | 235 | 1 | 236 | 16 |
| | 6/7/2012 | 242 | 1 | 253 | 5 |
| Fischer, Trey Martinez | 6/15/2012 | | | | |
| | 6/15/2012 | 84 | 14 | 84 | 17 |
| | 6/15/2012 | 103 | 2 | 103 | 11 |
| Fowler, Meredyth | 6/8/2012 | | | | |
| | 6/8/2012 | 32 | 25 | 33 | 1 |
| | 6/8/2012 | 41 | 24 | 42 | 1 |
| | 6/8/2012 | 42 | 15 | 43 | 1 |
| | 6/8/2012 | 46 | 14 | 47 | 10 |
| | 6/8/2012 | 50 | 11 | 50 | 15 |
| | 6/8/2012 | 67 | 3 | 67 | 23 |
| | 6/8/2012 | 82 | 9 | 82 | 13 |
| | 6/8/2012 | 88 | 21 | 89 | 6 |
| | 6/8/2012 | 95 | 3 | 95 | 10 |
| | 6/8/2012 | 109 | 1 | 114 | 1 |
| | 6/8/2012 | 119 | 18 | 121 | 4 |
| | 6/8/2012 | 121 | 20 | 122 | 20 |
| | 6/8/2012 | 123 | 10 | 135 | 22 |
| | 6/8/2012 | 140 | 2 | 143 | 20 |
| | 6/8/2012 | 146 | 11 | 147 | 1 |
| | 6/8/2012 | 148 | 1 | 149 | 12 |
| | 6/8/2012 | 150 | 22 | 150 | 24 |
| | 6/8/2012 | 164 | 15 | 165 | 10 |
| | 6/8/2012 | 168 | 4 | 169 | 15 |
| | 6/8/2012 | 198 | 9 | 198 | 14 |
| Fraser, Troy | 5/17/2012 | | | | |
| | 5/17/2012 | 21 | 15 | 21 | 23 |
| | 5/17/2012 | 26 | 11 | 26 | 14 |
| | 5/17/2012 | 45 | 23 | 46 | 19 |
| | 5/17/2012 | 51 | 10 | 53 | 20 |
| | 5/17/2012 | 82 | 7 | 83 | 2 |
| | 5/17/2012 | 85 | 24 | 86 | 4 |
| | 5/17/2012 | 94 | 20 | 95 | 20 |
| | 5/17/2012 | 129 | 6 | 130 | 1 |

**Veasey v. Perry, et al.**

**Plaintiffs' Counterdesignations to Defendants' Designations**

**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/17/2012 | 218 | 21 | 220 | 22 |
| | 5/17/2012 | 225 | 7 | 225 | 15 |
| | 5/17/2012 | 235 | 7 | 236 | 15 |
| | 5/17/2012 | 244 | 11 | 244 | 23 |
| | 5/17/2012 | 266 | 18 | 266 | 21 |
| | 5/17/2012 | 279 | 14 | 279 | 18 |
| | 5/17/2012 | 287 | 8 | 287 | 13 |
| | 5/17/2012 | 313 | 9 | 313 | 19 |
| Fraser, Troy | 6/13/2012 | | | | |
| | 6/13/2012 | 28 | 13 | 28 | 17 |
| | 6/13/2012 | 38 | 21 | 38 | 25 |
| | 6/13/2012 | 45 | 18 | 46 | 5 |
| Garduno, Tanya | 6/12/2012 | | | | |
| | 6/12/2012 | 16 | 13 | 16 | 20 |
| | 6/12/2012 | 42 | 10 | 44 | 17 |
| | 6/12/2012 | 106 | 1 | 106 | 4 |
| Giddings, May Helen | 6/6/2012 | | | | |
| | 6/6/2012 | 8 | 21 | 9 | 22 |
| | 6/6/2012 | 39 | 15 | 43 | 22 |
| | 6/6/2012 | 44 | 5 | 46 | 24 |
| | 6/6/2012 | 99 | 7 | 100 | 2 |
| | 6/6/2012 | 100 | 3 | 101 | 12 |
| | 6/6/2012 | 106 | 12 | 108 | 15 |
| Gonzales, Larry | 5/31/2012 | | | | |
| | 5/31/2012 | 39 | 6 | 39 | 9 |
| | 5/31/2012 | 39 | 13 | 39 | 15 |
| | 5/31/2012 | 44 | 16 | 45 | 2 |
| | 5/31/2012 | 45 | 19 | 45 | 23 |
| | 5/31/2012 | 47 | 12 | 47 | 15 |
| | 5/31/2012 | 56 | 19 | 57 | 8 |
| | 5/31/2012 | 59 | 6 | 59 | 10 |
| | 5/31/2012 | 59 | 23 | 60 | 6 |
| | 5/31/2012 | 61 | 7 | 61 | 12 |
| | 5/31/2012 | 65 | 17 | 66 | 19 |
| | 5/31/2012 | 68 | 18 | 68 | 21 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/31/2012 | 73 | 21 | 73 | 22 |
| | 5/31/2012 | 73 | 23 | 74 | 1 |
| | 5/31/2012 | 75 | 13 | 75 | 24 |
| | 5/31/2012 | 77 | 7 | 77 | 12 |
| | 5/31/2012 | 80 | 2 | 80 | 13 |
| | 5/31/2012 | 82 | 24 | 85 | 3 |
| | 5/31/2012 | 88 | 24 | 89 | 6 |
| | 5/31/2012 | 89 | 9 | 89 | 16 |
| | 5/31/2012 | 91 | 17 | 92 | 2 |
| | 5/31/2012 | 91 | 20 | 92 | 11 |
| | 5/31/2012 | 92 | 3 | 92 | 14 |
| | 5/31/2012 | 93 | 11 | 93 | 16 |
| | 5/31/2012 | 97 | 14 | 97 | 16 |
| | 5/31/2012 | 97 | 17 | 97 | 22 |
| | 5/31/2012 | 114 | 16 | 114 | 20 |
| | 5/31/2012 | 114 | 21 | 115 | 12 |
| | 5/31/2012 | 115 | 16 | 115 | 25 |
| | 5/31/2012 | 116 | 1 | 116 | 10 |
| | 5/31/2012 | 132 | 19 | 134 | 3 |
| | 5/31/2012 | 136 | 8 | 136 | 10 |
| | 5/31/2012 | 136 | 14 | 136 | 22 |
| | 5/31/2012 | 145 | 23 | 146 | 10 |
| | 5/31/2012 | 152 | 7 | 152 | 12 |
| | 5/31/2012 | 152 | 24 | 153 | 19 |
| | 5/31/2012 | 160 | 6 | 160 | 11 |
| | 5/31/2012 | 180 | 11 | 180 | 13 |
| | 5/31/2012 | 187 | 12 | 187 | 20 |
| | 5/31/2012 | 189 | 8 | 189 | 19 |
| | 5/31/2012 | 191 | 6 | 191 | 21 |
| | 5/31/2012 | 194 | 8 | 194 | 20 |
| | 5/31/2012 | 213 | 25 | 214 | 3 |
| | 5/31/2012 | 216 | 14 | 216 | 17 |
| | 5/31/2012 | 220 | 2 | 221 | 12 |
| | 5/31/2012 | 227 | 19 | 227 | 21 |
| | 5/31/2012 | 229 | 3 | 229 | 17 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/31/2012 | 241 | 16 | 242 | 4 |
| | 5/31/2012 | 244 | 12 | 244 | 16 |
| | 5/31/2012 | 245 | 17 | 245 | 22 |
| | 5/31/2012 | 245 | 23 | 246 | 8 |
| | 5/31/2012 | 246 | 21 | 246 | 24 |
| | 5/31/2012 | 248 | 4 | 248 | 6 |
| Harless, Patricia | 5/31/2012 | | | | |
| | 5/31/2012 | 68 | 11 | 68 | 13 |
| | 5/31/2012 | 93 | 5 | 93 | 17 |
| | 5/31/2012 | 95 | 22 | 96 | 2 |
| | 5/31/2012 | 100 | 17 | 101 | 2 |
| | 5/31/2012 | 131 | 23 | 132 | 1 |
| | 5/31/2012 | 185 | 20 | 185 | 23 |
| | 5/31/2012 | 256 | 13 | 258 | 25 |
| | 5/31/2012 | 283 | 17 | 283 | 18 |
| Hebert, Brian | 5/29/2012 | | | | |
| | 5/29/2012 | 16 | 17 | 16 | 19 |
| | 5/29/2012 | 20 | 7 | 20 | 8 |
| | 5/29/2012 | 20 | 18 | 20 | 24 |
| | 5/29/2012 | 21 | 10 | 21 | 13 |
| | 5/29/2012 | 21 | 19 | 21 | 23 |
| | 5/29/2012 | 23 | 1 | 23 | 4 |
| | 5/29/2012 | 23 | 13 | 23 | 21 |
| | 5/29/2012 | 28 | 22 | 29 | 22 |
| | 5/29/2012 | 32 | 25 | 34 | 6 |
| | 5/29/2012 | 57 | 12 | 58 | 1 |
| | 5/29/2012 | 59 | 9 | 59 | 10 |
| | 5/29/2012 | 62 | 6 | 63 | 3 |
| | 5/29/2012 | 64 | 7 | 64 | 20 |
| | 5/29/2012 | 67 | 11 | 67 | 22 |
| | 5/29/2012 | 72 | 10 | 73 | 11 |
| | 5/29/2012 | 74 | 7 | 74 | 20 |
| | 5/29/2012 | 76 | 6 | 77 | 6 |
| | 5/29/2012 | 79 | 1 | 80 | 20 |
| | 5/29/2012 | 81 | 16 | 83 | 7 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/29/2012 | 85 | 8 | 85 | 25 |
| | 5/29/2012 | 85 | 17 | 87 | 12 |
| | 5/29/2012 | 88 | 19 | 88 | 22 |
| | 5/29/2012 | 91 | 8 | 91 | 18 |
| | 5/29/2012 | 91 | 24 | 91 | 25 |
| | 5/29/2012 | 92 | 5 | 92 | 16 |
| | 5/29/2012 | 93 | 6 | 94 | 4 |
| | 5/29/2012 | 96 | 13 | 97 | 5 |
| | 5/29/2012 | 97 | 7 | 97 | 22 |
| | 5/29/2012 | 97 | 23 | 97 | 24 |
| | 5/29/2012 | 97 | 25 | 99 | 8 |
| | 5/29/2012 | 99 | 6 | 100 | 16 |
| | 5/29/2012 | 100 | 23 | 100 | 24 |
| | 5/29/2012 | 101 | 7 | 101 | 25 |
| | 5/29/2012 | 103 | 21 | 103 | 23 |
| | 5/29/2012 | 104 | 10 | 104 | 18 |
| | 5/29/2012 | 110 | 2 | 111 | 22 |
| | 5/29/2012 | 112 | 15 | 113 | 7 |
| | 5/29/2012 | 113 | 10 | 113 | 14 |
| | 5/29/2012 | 113 | 19 | 113 | 20 |
| | 5/29/2012 | 113 | 25 | 114 | 2 |
| | 5/29/2012 | 124 | 8 | 125 | 13 |
| | 5/29/2012 | 136 | 5 | 137 | 3 |
| | 5/29/2012 | 142 | 2 | 142 | 18 |
| | 5/29/2012 | 142 | 19 | 143 | 24 |
| | 5/29/2012 | 147 | 12 | 147 | 18 |
| | 5/29/2012 | 148 | 7 | 149 | 3 |
| | 5/29/2012 | 149 | 4 | 149 | 24 |
| | 5/29/2012 | 149 | 25 | 150 | 23 |
| | 5/29/2012 | 151 | 2 | 151 | 7 |
| | 5/29/2012 | 152 | 6 | 153 | 16 |
| | 5/29/2012 | 153 | 17 | 154 | 6 |
| | 5/29/2012 | 160 | 16 | 160 | 24 |
| | 5/29/2012 | 167 | 7 | 167 | 13 |
| | 5/29/2012 | 168 | 4 | 168 | 12 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/29/2012 | 168 | 21 | 168 | 22 |
| | 5/29/2012 | 169 | 9 | 169 | 16 |
| | 5/29/2012 | 188 | 5 | 189 | 1 |
| | 5/29/2012 | 189 | 6 | 190 | 9 |
| | 5/29/2012 | 190 | 10 | 191 | 23 |
| | 5/29/2012 | 193 | 2 | 193 | 6 |
| | 5/29/2012 | 201 | 15 | 202 | 22 |
| | 5/29/2012 | 207 | 6 | 208 | 25 |
| | 5/29/2012 | 209 | 1 | 209 | 10 |
| | 5/29/2012 | 213 | 17 | 214 | 4 |
| | 5/29/2012 | 215 | 25 | 218 | 6 |
| | 5/29/2012 | 218 | 7 | 220 | 4 |
| | 5/29/2012 | 221 | 9 | 221 | 9 |
| | 5/29/2012 | 224 | 9 | 224 | 18 |
| | 5/29/2012 | 225 | 9 | 226 | 4 |
| | 5/29/2012 | 230 | 14 | 232 | 4 |
| | 5/29/2012 | 232 | 18 | 233 | 6 |
| | 5/29/2012 | 235 | 10 | 235 | 13 |
| | 5/29/2012 | 238 | 2 | 238 | 15 |
| | 5/29/2012 | 239 | 10 | 239 | 15 |
| | 5/29/2012 | 240 | 18 | 241 | 17 |
| | 5/29/2012 | 244 | 15 | 244 | 22 |
| | 5/29/2012 | 246 | 24 | 247 | 5 |
| | 5/29/2012 | 254 | 17 | 255 | 14 |
| | 5/29/2012 | 262 | 25 | 263 | 25 |
| | 5/29/2012 | 264 | 1 | 264 | 12 |
| | 5/29/2012 | 270 | 6 | 271 | 8 |
| | 5/29/2012 | 285 | 13 | 285 | 17 |
| | 5/29/2012 | 286 | 6 | 286 | 10 |
| | 5/29/2012 | 288 | 11 | 289 | 20 |
| | 5/29/2012 | 289 | 25 | 290 | 1 |
| | 5/29/2012 | 290 | 13 | 290 | 20 |
| | 5/29/2012 | 295 | 2 | 296 | 5 |
| | 5/29/2012 | 302 | 16 | 305 | 4 |
| | 5/29/2012 | 310 | 1 | 310 | 25 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/29/2012 | 311 | 4 | 311 | 22 |
| | 5/29/2012 | 323 | 23 | 324 | 3 |
| | 5/29/2012 | 326 | 18 | 326 | 19 |
| | 5/29/2012 | 326 | 25 | 326 | 25 |
| | 5/29/2012 | 327 | 7 | 327 | 8 |
| | 5/29/2012 | 327 | 16 | 333 | 2 |
| | 5/29/2012 | 334 | 21 | 336 | 11 |
| | 5/29/2012 | 337 | 8 | 338 | 11 |
| | 5/29/2012 | 339 | 23 | 340 | 12 |
| | 5/29/2012 | 351 | 2 | 354 | 8 |
| | 5/29/2012 | 361 | 4 | 362 | 3 |
| | 5/29/2012 | 365 | 1 | 366 | 11 |
| Kennie, Eric | 6/6/2012 | | | | |
| | 6/6/2012 | 23 | 6 | 25 | 17 |
| | 6/6/2012 | 31 | 23 | 32 | 9 |
| | 6/6/2012 | 43 | 21 | 45 | 10 |
| | 6/6/2012 | 64 | 13 | 65 | 3 |
| Martinez, Germaine Mary | 4/17/2012 | | | | |
| | 4/17/2012 | 12 | 21 | 13 | 8 |
| | 4/17/2012 | 33 | 11 | 33 | 14 |
| | 4/17/2012 | 35 | 16 | 35 | 20 |
| | 4/17/2012 | 38 | 2 | 38 | 12 |
| | 4/17/2012 | 45 | 24 | 48 | 18 |
| | 4/17/2012 | 51 | 5 | 51 | 11 |
| | 4/17/2012 | 52 | 8 | 52 | 15 |
| | 4/17/2012 | 55 | 15 | 55 | 22 |
| | 4/17/2012 | 63 | 14 | 63 | 16 |
| | 4/17/2012 | 77 | 22 | 79 | 2 |
| Martinez, Gloria | 4/17/2012 | | | | |
| | 4/17/2012 | 14 | 9 | 14 | 24 |
| | 4/17/2012 | 16 | 3 | 16 | 6 |
| | 4/17/2012 | 17 | 22 | 18 | 6 |
| | 4/17/2012 | 20 | 22 | 21 | 8 |
| | 4/17/2012 | 23 | 3 | 23 | 21 |
| | 4/17/2012 | 26 | 18 | 27 | 3 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| | 4/17/2012 | 27 | 24 | 28 | 5 |
| | 4/17/2012 | 42 | 20 | 43 | 15 |
| | 4/17/2012 | 47 | 1 | 48 | 6 |
| | 4/17/2012 | 48 | 25 | 48 | 25 |
| | 4/17/2012 | 52 | 8 | 52 | 14 |
| McCoy, Janice | 6/19/2012 | | | | |
| | 6/19/2012 | 34 | 23 | 37 | 18 |
| | 6/19/2012 | 38 | 2 | 41 | 23 |
| | 6/19/2012 | 44 | 19 | 45 | 13 |
| | 6/19/2012 | 60 | 15 | 62 | 9 |
| | 6/19/2012 | 77 | 2 | 77 | 14 |
| | 6/19/2012 | 78 | 2 | 78 | 20 |
| | 6/19/2012 | 94 | 19 | 97 | 5 |
| | 6/19/2012 | 101 | 3 | 105 | 22 |
| | 6/19/2012 | 108 | 6 | 110 | 5 |
| | 6/19/2012 | 113 | 25 | 114 | 16 |
| | 6/19/2012 | 122 | 14 | 123 | 19 |
| | 6/19/2012 | 128 | 10 | 130 | 14 |
| | 6/19/2012 | 143 | 1 | 144 | 13 |
| | 6/19/2012 | 145 | 4 | 147 | 24 |
| | 6/19/2012 | 148 | 5 | 150 | 15 |
| | 6/19/2012 | 150 | 10 | 155 | 24 |
| | 6/19/2012 | 166 | 13 | 168 | 2 |
| | 6/19/2012 | 170 | 3 | 171 | 2 |
| | 6/19/2012 | 174 | 3 | 177 | 22 |
| | 6/19/2012 | 181 | 15 | 185 | 14 |
| | 6/19/2012 | 186 | 20 | 189 | 20 |
| | 6/19/2012 | 190 | 18 | 190 | 25 |
| | 6/19/2012 | 192 | 17 | 193 | 10 |
| | 6/19/2012 | 197 | 12 | 198 | 23 |
| | 6/19/2012 | 198 | 24 | 201 | 18 |
| | 6/19/2012 | 201 | 25 | 204 | 5 |
| | 6/19/2012 | 205 | 11 | 205 | 13 |
| | 6/19/2012 | 205 | 17 | 205 | 18 |
| | 6/19/2012 | 218 | 9 | 218 | 10 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| --- | --- | --- | --- | --- | --- |
| | 6/19/2012 | 222 | 12 | 223 | 10 |
| | 6/19/2012 | 223 | 15 | 223 | 20 |
| | 6/19/2012 | 224 | 3 | 224 | 4 |
| | 6/19/2012 | 224 | 12 | 225 | 1 |
| | 6/19/2012 | 228 | 10 | 233 | 8 |
| | 6/19/2012 | 243 | 7 | 247 | 8 |
| | 6/19/2012 | 248 | 9 | 251 | 9 |
| | 6/19/2012 | 252 | 5 | 252 | 21 |
| | 6/19/2012 | 258 | 10 | 265 | 15 |
| | 6/19/2012 | 269 | 6 | 270 | 25 |
| | 6/19/2012 | 278 | 25 | 279 | 8 |
| | 6/19/2012 | 279 | 14 | 281 | 14 |
| | 6/19/2012 | 282 | 8 | 283 | 13 |
| McGeehan, Ann | 5/31/2012 | | | | |
| | 5/31/2012 | 51 | 5 | 52 | 3 |
| | 5/31/2012 | 59 | 9 | 60 | 13 |
| | 5/31/2012 | 95 | 2 | 96 | 9 |
| | 5/31/2012 | 200 | 5 | 200 | 12 |
| | 5/31/2012 | 201 | 8 | 201 | 12 |
| | 5/31/2012 | 278 | 4 | 279 | 11 |
| Mitchell, Forrest | 6/15/2012 | | | | |
| | 6/15/2012 | 46 | 10 | 46 | 12 |
| | 6/15/2012 | 91 | 10 | 91 | 11 |
| | 6/15/2012 | 109 | 20 | 110 | 8 |
| | 6/15/2012 | 110 | 13 | 110 | 18 |
| | 6/15/2012 | 128 | 21 | 130 | 12 |
| | 6/15/2012 | 132 | 4 | 132 | 14 |
| | 6/15/2012 | 155 | 18 | 155 | 20 |
| | 6/15/2012 | 157 | 22 | 158 | 2 |
| | 6/15/2012 | 165 | 2 | 165 | 5 |
| | 6/15/2012 | 182 | 18 | 182 | 25 |
| | 6/15/2012 | 214 | 7 | 215 | 11 |
| | 6/15/2012 | 224 | 12 | 224 | 14 |
| | 6/15/2012 | 224 | 25 | 225 | 2 |
| Parson, Richard | 6/14/2012 | | | | |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| | 6/14/2012 | 7 | 21 | 8 | 2 |
| | 6/14/2012 | 28 | 24 | 30 | 21 |
| | 6/14/2012 | 38 | 25 | 39 | 6 |
| | 6/14/2012 | 40 | 2 | 40 | 7 |
| | 6/14/2012 | 40 | 11 | 40 | 14 |
| | 6/14/2012 | 53 | 5 | 54 | 6 |
| | 6/14/2012 | 73 | 12 | 75 | 21 |
| Patrick, Daniel | 5/30/2012 | | | | |
| | 5/30/2012 | 46 | 3 | 47 | 8 |
| | 5/30/2012 | 49 | 17 | 50 | 18 |
| | 5/30/2012 | 51 | 8 | 51 | 10 |
| | 5/30/2012 | 52 | 15 | 52 | 17 |
| | 5/30/2012 | 125 | 8 | 126 | 3 |
| | 5/30/2012 | 139 | 13 | 140 | 9 |
| | 5/30/2012 | 158 | 11 | 158 | 12 |
| | 5/30/2012 | 170 | 23 | 171 | 13 |
| | 5/30/2012 | 183 | 1 | 185 | 17 |
| | 5/30/2012 | 233 | 4 | 233 | 14 |
| | 5/30/2012 | 251 | 15 | 254 | 1 |
| | 5/30/2012 | 261 | 16 | 263 | 16 |
| | 5/30/2012 | 263 | 17 | 267 | 3 |
| Rathgeber, Julia | 5/29/2012 | | | | |
| | 5/29/2012 | 34 | 4 | 34 | 19 |
| | 5/29/2012 | 51 | 7 | 51 | 23 |
| | 5/29/2012 | 54 | 24 | 55 | 8 |
| | 5/29/2012 | 86 | 20 | 87 | 16 |
| | 5/29/2012 | 98 | 19 | 100 | 10 |
| | 5/29/2012 | 122 | 16 | 122 | 20 |
| | 5/29/2012 | 127 | 10 | 128 | 16 |
| | 5/29/2012 | 134 | 9 | 135 | 11 |
| | 5/29/2012 | 138 | 3 | 138 | 10 |
| | 5/29/2012 | 143 | 25 | 145 | 20 |
| | 5/29/2012 | 158 | 5 | 158 | 18 |
| | 5/29/2012 | 175 | 11 | 176 | 5 |
| | 5/29/2012 | 177 | 9 | 177 | 19 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 5/29/2012 | 178 | 10 | 178 | 21 |
| | 5/29/2012 | 186 | 5 | 186 | 14 |
| | 5/29/2012 | 203 | 11 | 205 | 13 |
| | 5/29/2012 | 214 | 14 | 216 | 6 |
| | 5/29/2012 | 244 | 4 | 245 | 17 |
| | 5/29/2012 | 247 | 10 | 247 | 21 |
| | 5/29/2012 | 252 | 18 | 253 | 5 |
| | 5/29/2012 | 262 | 1 | 262 | 7 |
| | 5/29/2012 | 264 | 16 | 265 | 8 |
| | 5/29/2012 | 275 | 13 | 276 | 1 |
| | 5/29/2012 | 277 | 3 | 277 | 14 |
| | 5/29/2012 | 280 | 5 | 280 | 12 |
| | 5/29/2012 | 297 | 18 | 297 | 24 |
| | 5/29/2012 | 308 | 22 | 309 | 6 |
| | 5/29/2012 | 318 | 25 | 320 | 18 |
| | 5/29/2012 | 327 | 11 | 327 | 21 |
| Rodriguez, Nicole | 6/12/2012 | | | | |
| | 6/12/2012 | 8 | 10 | 8 | 24 |
| | 6/12/2012 | 9 | 4 | 9 | 5 |
| | 6/12/2012 | 14 | 13 | 14 | 17 |
| | 6/12/2012 | 19 | 9 | 19 | 19 |
| Rodriguez, Victoria | 6/12/2012 | | | | |
| | 6/12/2012 | 5 | 4 | 5 | 12 |
| | 6/12/2012 | 8 | 13 | 8 | 24 |
| | 6/12/2012 | 13 | 16 | 13 | 25 |
| | 6/12/2012 | 19 | 10 | 19 | 15 |
| | 6/12/2012 | 20 | 12 | 20 | 15 |
| | 6/12/2012 | 25 | 5 | 25 | 10 |
| Salazar, Leticia Ann | 5/14/2012 | | | | |
| | 5/14/2012 | 8 | 21 | 10 | 19 |
| | 5/14/2012 | 17 | 25 | 18 | 4 |
| | 5/14/2012 | 29 | 7 | 29 | 15 |
| | 5/14/2012 | 30 | 25 | 31 | 3 |
| Sanders, Christina | 6/1/2012 | | | | |
| | 6/1/2012 | 33 | 4 | 34 | 13 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
| --- | --- | --- | --- | --- | --- |
| Schofield, Michael | 6/1/2012 | | | | |
| | 6/1/2012 | 33 | 3 | 33 | 11 |
| | 6/1/2012 | 46 | 1 | 46 | 2 |
| | 6/1/2012 | 70 | 11 | 70 | 13 |
| | 6/1/2012 | 128 | 20 | 128 | 25 |
| | 6/1/2012 | 129 | 22 | 129 | 23 |
| | 6/1/2012 | 149 | 13 | 149 | 20 |
| | 6/1/2012 | 194 | 20 | 194 | 22 |
| | 6/1/2012 | 210 | 18 | 211 | 2 |
| Smith, Todd | 6/1/2012 | | | | |
| | 6/1/2012 | 44 | 18 | 45 | 12 |
| | 6/1/2012 | 51 | 12 | 51 | 25 |
| | 6/1/2012 | 63 | 12 | 64 | 12 |
| | 6/1/2012 | 71 | 3 | 71 | 12 |
| | 6/1/2012 | 72 | 11 | 73 | 21 |
| | 6/1/2012 | 78 | 8 | 80 | 17 |
| | 6/1/2012 | 94 | 7 | 95 | 3 |
| | 6/1/2012 | 96 | 20 | 99 | 3 |
| | 6/1/2012 | 105 | 15 | 106 | 1 |
| | 6/1/2012 | 122 | 18 | 123 | 23 |
| | 6/1/2012 | 126 | 3 | 128 | 6 |
| | 6/1/2012 | 138 | 1 | 139 | 4 |
| | 6/1/2012 | 142 | 19 | 143 | 20 |
| | 6/1/2012 | 147 | 8 | 149 | 8 |
| | 6/1/2012 | 154 | 1 | 156 | 20 |
| | 6/1/2012 | 157 | 6 | 157 | 20 |
| | 6/1/2012 | 158 | 21 | 164 | 16 |
| | 6/1/2012 | 175 | 23 | 176 | 5 |
| | 6/1/2012 | 177 | 13 | 181 | 4 |
| | 6/1/2012 | 202 | 1 | 202 | 5 |
| | 6/1/2012 | 205 | 16 | 206 | 11 |
| | 6/1/2012 | 212 | 10 | 214 | 14 |
| | 6/1/2012 | 249 | 25 | 251 | 4 |
| Straus, Joe | 6/11/2012 | | | | |
| | 6/11/2012 | 37 | 28 | 39 | 7 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| | 6/11/2012 | 167 | 10 | 169 | 10 |
| | 6/11/2012 | 180 | 2 | 180 | 14 |
| Uresti, Carlos | 6/11/2012 | | | | |
| | 6/11/2012 | 19 | 25 | 20 | 7 |
| | 6/11/2012 | 72 | 1 | 72 | 18 |
| | 6/11/2012 | 88 | 18 | 89 | 3 |
| | 6/11/2012 | 126 | 12 | 126 | 12 |
| Veasey, Marc | 6/7/2012 | | | | |
| | 6/7/2012 | 36 | 23 | 37 | 1 |
| | 6/7/2012 | 56 | 19 | 57 | 5 |
| | 6/7/2012 | 61 | 7 | 61 | 22 |
| | 6/7/2012 | 113 | 14 | 114 | 3 |

**Veasey v. Perry, et al.**
**Plaintiffs' Counterdesignations to Defendants' Designations**
**of Deposition Testimony in Texas v. Holder**

| Witness | Date | PLAINTIFFS COUNTERS | | | |
| | | STARTING | | ENDING | |
| | | Page | Line | Page | Line |
|---|---|---|---|---|---|
| Williams, Thomas | 6/7/2012 | | | | |
| | 6/7/2012 | 57 | 10 | 57 | 25 |
| | 6/7/2012 | 58 | 16 | 58 | 17 |
| | 6/7/2012 | 71 | 23 | 71 | 25 |
| | 6/7/2012 | 75 | 2 | 75 | 6 |
| | 6/7/2012 | 83 | 16 | 83 | 18 |
| | 6/7/2012 | 119 | 1 | 120 | 15 |
| | 6/7/2012 | 163 | 1 | 163 | 8 |
| | 6/7/2012 | 173 | 2 | 173 | 14 |
| | 6/7/2012 | 181 | 12 | 181 | 17 |
| | 6/7/2012 | 188 | 16 | 189 | 23 |
| | 6/7/2012 | 193 | 8 | 193 | 22 |
| | 6/7/2012 | 194 | 25 | 195 | 16 |
| | 6/7/2012 | 195 | 17 | 195 | 25 |
| | 6/7/2012 | 196 | 21 | 197 | 16 |
| | 6/7/2012 | 197 | 17 | 197 | 23 |
| | 6/7/2012 | 197 | 24 | 198 | 4 |
| | 6/7/2012 | 198 | 5 | 198 | 13 |
| | 6/7/2012 | 202 | 3 | 202 | 12 |
| | 6/7/2012 | 202 | 13 | 202 | 20 |
| | 6/7/2012 | 202 | 25 | 203 | 6 |