## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL001 | USA_00014883 | USA_00014888 | Bill Text, As Introduced | N | 9-2-14 |
| PL002 | | | Fiscal Note and Bill Analysis, As Introduced | N | |
| PL003 | USA_00014925 | USA_00014925 | Notice, Senate Committee of the Whole, January 24, 2011 | N | |
| PL004 | USA_00014926 | USA_00014937 | Senate Journal, January 24, 2011 | N | |
| PL005 | USA_00024938 | USA_00024941 | Minutes, Senate Committee of the Whole, January 24, 2011 | N | |
| PL006 | USA_00014942 | USA_00016032 | Transcript, Senate Committee of the Whole, January 25, 2011 | N | |
| PL007 | USA_00016033 | USA_00016036 | Minutes, Senate Committee of the Whole, January 25, 2011 | N | |
| PL008 | USA_00016037 | USA_00016037 | Notice, Senate Committee of the Whole, January 25, 2011 | N | |
| PL009 | USA_00016038 | USA_00016039 | Witness List, Senate Committee of the Whole, January 25, 2011 | N | |
| PL010 | USA_00016065 | USA_00016065 | Exhibit List, Senate Committee of the Whole, January 25, 2011 | N | |
| PL011 | USA_00016066 | USA_00016103 | Senate Journal, January 25, 2011 | N | |
| PL012 | USA_00016104 | USA_00016109 | Senate Committee Report, January 25, 2011 | N | |
| PL013 | USA_00016110 | USA_00016151 | Senate Journal, Second Reading, January 26, 2011 (McCoy Ex. 13; Duncan Ex. 24) | N | |
| PL014 | USA_00016152 | USA_00016254 | Transcript, Senate Floor Debate, Second Reading, January 26, 2011 | N | |
| PL015 | USA_00016325 | USA_00016330 | Senate Journal, Third Reading, January 27, 2011 | N | |
| PL016 | USA_00016331 | USA_00016331 | Bill Text, Engrossed | N | |
| PL017 | USA_00016325 | USA_00016327 | Fiscal Note, Engrossed | N | |
| PL018 | USA_00016328 | USA_00016328 | Notice, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | |

9/18/2014

United States Courts
Southern District of Texas
FILED
SEP 02 2014
David J. Bradley, Clerk of Court

## David J. Bradley, Clerk of Court
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL019 | USA_00016329 | USA_00016331 | Corrected Minutes, House Committee on Voter ID & Voter Fraud, 3/1/2011 | N | 9-2-14 |
| PL020 | USA_00016332 | USA_00016334 | Witness List, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | |
| PL021 | USA_00016335 | USA_00016813 | Transcript, House Committee on Voter ID & Voter Fraud 3/1/2011 | N | |
| PL022 | USA_00016814 | USA_00016815 | Minutes, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | |
| PL023 | USA_00016816 | USA_00016816 | Notice, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | |
| PL024 | USA_00016817 | USA_00016817 | Minutes, House Committee on Voter ID & Voter Fraud 3/7/2011 | N | |
| PL025 | USA_00016819 | USA_00016819 | Notice, House Committee on Voter ID & Voter Fraud 3/15/2011 | N | |
| PL026 | USA_00016820 | USA_00016827 | Bill Text, House Committee Report | N | |
| PL027 | USA_00016828 | USA_00016830 | Fiscal Note, House Committee Report, March 22, 2011 | N | |
| PL028 | USA_00016831 | USA_00016835 | Bill Analysis, House Committee Report | N | |
| PL029 | USA_00016836 | USA_00016846 | House Research Organization Bill Analysis | N | |
| PL030 | USA_00016847 | USA_00016866 | House Journal, House Floor Debate, March 21, 2011 | N | |
| PL031 | USA_00016867 | USA_00016951 | Transcript, House Floor Debate, SB 14, Second Reading 3/21/2011 | N | |
| PL032 | USA_00016952 | USA_00016953 | Minutes, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | |
| PL033 | USA_00016954 | USA_00016954 | Notice, House Committee on Voter ID & Voter Fraud 3/21/2011 | N | |
| PL034 | USA_00016955 | USA_00017084 | Senate Journal, Second Reading, March 23, 2011 | N | |

9/18/2014

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL035 | USA_00017085 | USA_00017639 | Transcript, House Floor Debate, Second Reading, March 23, 2011 | N | 9-2-14 |
| PL036 | USA_00017640 | USA_00017657 | House Journal, Third Reading, March 24, 2011 | N | |
| PL037 | USA_00017658 | USA_00017705 | Transcript, House Floor Debate, Third Reading, March 24, 2011 | N | |
| PL038 | USA_00017706 | USA_00017747 | Senate Journal, Considering House Amendments, April 5, 2011 | N | |
| PL039 | USA_00017747 | USA_00017747 | House Journal, Motion to Appoint Conference Committee 4/6/2011 | N | |
| PL040 | USA_00017748 | USA_00017779 | Conference Committee Report, May 4, 2011 | N | |
| PL041 | USA_00017780 | USA_00017803 | Transcript, Conference Committee Report, May 9, 2011 | N | |
| PL042 | USA_00017804 | USA_00017807 | Notice, Senate Adoption of Conference Committee Report 5/9/2011 | N | |
| PL043 | USA_00017888 | USA_00017983 | House Journal, Adoption of Conference Committee Report 5/16/2011 | N | |
| PL044 | USA_00017984 | USA_00017984 | Bill Text, Enrolled and Signed (McCoy Ex. 11) | N | |
| PL045 | USA_00018001 | USA_00018001 | Senate Journal, Enrolled | N | |
| PL046 | USA_00018008 | USA_00018008 | Fiscal Note, Enrolled | N | |
| PL047 | USA_00018122 | USA_00018123 | Transcript, Interim Hearing, June 14, 2010 | N | |
| PL048 | USA_00018130 | USA_00018130 | Bill Text, As Introduced | N | |
| PL049 | USA_00018131 | USA_00018131 | Bill Analysis, As Introduced | N | |
| PL050 | USA_00018135 | USA_00018136 | Fiscal Note, As Introduced | N | |
| PL051 | USA_00018137 | USA_00018141 | Minutes, Senate Committee of the Whole, March 10, 2009 | N | |
| PL052 | USA_00018142 | USA_00018143 | Notice, Senate Committee of the Whole, March 10, 2009 | N | |
| PL053 | USA_00018144 | USA_00018145 | Witness List, Senate Committee of the Whole, March 10, 2009 | N | |

9/18/2014

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL054 | USA_00018162 | USA_00019064 | Transcript, Senate Committee of the Whole, March 10, 2009 | N | 9-2-14 |
| PL055 | USA_00019065 | USA_00019094 | Senate Journal, Resolving into the Committee of the Whole 3/10/2009 | N | |
| PL056 | USA_00019095 | USA_00019304 | Written Testimony provided to the Committee of the Whole 3/10/2009 | N | |
| PL057 | USA_00019308 | USA_00019311 | Bill Text, Senate Committee Report, March 12, 2009 | N | |
| PL058 | USA_00019309 | USA_00019311 | Bill Analysis, Senate Committee Report | N | |
| PL059 | USA_00019312 | USA_00019312 | Senate Exhibit List | N | |
| PL060 | USA_00019512 | USA_00019549 | Senate Exhibit List | N | |
| PL061 | USA_00020293 | USA_00020364 | Senate Journal, Second Reading, March 17, 2009 | N | |
| PL062 | USA_00020395 | USA_00020395 | Senate Journal, Addendum, Second Reading, March 17, 2009 | N | |
| PL063 | USA_00020396 | USA_00020507 | Transcript, Senate Floor Debate, Second Reading, March 17, 2009 | N | |
| PL064 | USA_00020508 | USA_00020532 | Transcript, Senate Floor Debate, Third Reading, March 18, 2009 | N | |
| PL065 | USA_00020533 | USA_00020533 | Fiscal Note, Engrossed, April 5, 2009 | N | |
| PL066 | USA_00020534 | USA_00020549 | House Journal, First Reading and Referral to Committee 3/31/2009 | N | |
| PL067 | USA_00020550 | USA_00020550 | Notice, House Committee on Elections, April 6, 2009 | N | |
| PL068 | USA_00020551 | USA_00020552 | Corrected Minutes, House Committee on Elections 4/6/2009 | N | |
| PL069 | USA_00021358 | USA_00021358 | Transcript, House Committee on Elections, April 6, 2009 | N | |
| PL070 | USA_00021359 | USA_00021360 | Notice, House Committee on Elections, April 7, 2009 | N | |
| PL071 | USA_00021361 | USA_00021364 | Corrected Minutes, House Committee on Elections, April 7, 2009 | N | |

9/18/2014

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL072 | USA_00021974 | | Transcript, House Committee on Elections, April 7, 2009 | N | 9-2-14 |
| PL073 | USA_00022175 | | Notice, House Committee on Elections, May 11, 2009 | N | |
| PL074 | USA_00022177 | | Minutes, House Committee on Elections, May 11, 2009 | N | |
| PL075 | USA_00022186 | | Bill Text, House Committee Report | N | |
| PL076 | USA_00022178 | USA_00022201 | Bill Analysis, House Research Organization 5/23/2009 | N | |
| PL077 | USA_00022202 | | Bill Text, As Introduced | N | |
| PL078 | USA_00022208 | | Fiscal Note, As Introduced | N | |
| PL079 | USA_00022210 | | Notice, House Committee on Elections, February 28, 2007 | N | |
| PL080 | USA_00022212 | | Corrected Minutes, House Committee on Elections 2/28/2007 | N | |
| PL081 | USA_00022221 | | Witness List, House Committee on Elections, February 28, 2007 | N | |
| PL082 | USA_00022448 | | Transcript, House Committee on Elections, February 28, 2007 | N | |
| PL083 | USA_00022449 | | Bill Text, House Committee Report | N | |
| PL084 | USA_00022455 | | Bill Analysis, House Committee Report | N | |
| PL085 | USA_00022457 | | Transcript, Second Reading, House Floor Debate | N | |
| PL086 | USA_00022788 | | House Journal Excerpt, April 3, 2007 | N | |
| PL087 | USA_00022853 | | Transcript, Third Reading, House Floor Debate | N | |
| PL088 | USA_00022885 | | House Journal Excerpt April 24, 2007 | N | |
| PL089 | USA_00023000 | | Bill Analysis, House Research Organization | N | |
| PL090 | USA_00023001 | | Bill Text, Engrossed | N | |
| PL091 | USA_00023022 | | Fiscal Note, Engrossed | N | |
| PL092 | USA_00023024 | | Bill Analysis, Engrossed | N | |
| PL093 | USA_00023027 | USA_00023028 | Notice, Senate Committee on State Affairs, April 30, 2007 | N | 9-2-14 |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL094 | USA_00023029 | | Minutes, Senate Committee on State Affairs, April 30, 2007 | N | 9-2-14 |
| PL095 | USA_00023035 | | Witness List, Senate Committee on State Affairs, April 30, 2007 | N | |
| PL096 | USA_00023040 | | Transcript, Senate Committee on State Affairs, April 30, 2007 | N | |
| PL097 | USA_00023178 | | Bill Text, House Committee Report | N | |
| PL098 | USA_00023199 | | Senate Journal Excerpt May 15, 2007 | N | |
| PL099 | USA_00023177 | | Senate Floor Debate, May 15, 2007 | N | |
| PL100 | USA_00023200 | | Bill Text, As Introduced | N | |
| PL101 | USA_00023278 | | Fiscal Note, As Introduced | N | |
| PL102 | USA_00023285 | | Transcript, House Elections Subcommittee, March 17, 2005 | N | |
| PL103 | USA_00023286 | | Notice, House Elections Subcommittee, March 17, 2005 | N | |
| PL104 | USA_00023423 | | Witness List, House Elections Subcommittee, March 17, 2005 | N | |
| PL105 | USA_00023426 | | Bill Text, House Committee Report | N | |
| PL106 | USA_00023428 | | Bill Analysis, House Committee Report | N | |
| PL107 | USA_00023435 | | Fiscal Note, House Committee Report | N | |
| PL108 | USA_00023436 | | Bill Analysis, House Research Organization | N | |
| PL109 | USA_00023447 | | House Journal, Second Reading, May 2, 2005 | N | |
| PL110 | USA_00023609 | | House Journal Second Reading, May 2, 2005 | N | |
| PL111 | USA_00023664 | | House Journal, Third Reading, May 5, 2005 | N | |
| PL112 | USA_00023817 | | Bill Text, Engrossed | N | |
| PL113 | USA_00023818 | | Received from the Senate, January 27, 2011 | N | |
| PL114 | USA_00023879 | | Reported Engrossed, January 21, 2011 | N | 9-2-14 |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL116 | USA_00023830 | | Read Bill Time, Referred to Voter Identification and Voter Fraud Select, February 23, 2011 | N | 9-2-14 |
| PL117 | USA_00023832 | | Committee report filed with committee coordinator, March 18, 2011 | N | |
| PL118 | USA_00023833 | | Favorable report from Voter Identification and Voter Fraud Select, March 23, 2011 | N | |
| PL119 | USA_00023835 | | House passage as amended reported, March 24, 2011 | N | |
| PL120 | USA_00023836 | | Senate refuses to concur reported/Senate requests conference committee report reported, April 6, 2011 | N | |
| PL121 | USA_00023837 | | House grants request for conference committee report reported/House Appoints conferees reported, April 11, 2011 | N | |
| PL122 | USA_00023840 | | Conference committee report filed, May 4, 2011 | N | |
| PL123 | USA_00023841 | | Senate adopts conference committee report reported, May 9, 2011 | N | |
| PL124 | USA_00023842 | | House adopts conference committee report reported, May 17, 2011 | N | |
| PL125 | USA_00023843 | | Reported enrolled/sent to the Governor, May 18, 2011 | N | |
| PL126 | USA_00023844 | | Signed in the House, May 19, 2011 | N | |
| PL127 | USA_00023845 | | Signed by the Governor, May 27, 2011 | N | |
| PL128 | USA_00023846 | | Read first time, Referred to Committee of the Whole, February 17, 2009 | N | |
| PL129 | USA_00023850 | | Co-author authorized, February 23, 2009 | N | |
| PL130 | USA_00023851 | | Laid before the Senate/read 1st time/passed/record vote/Van De Putte remarks/Remarks ordered printed | N | |
| PL131 | USA_00023855 | | Reported Engrossed, March 18, 2009 | N | |
| PL132 | USA_00023856 | | Received from Senate, March 19, 2011 | N | 9-2-14 |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL133 | USA_00023857 | | Committee report filed with committee coordinator, May 15, 2009 | N | 9-2-14 |
| PL134 | USA_00023858 | | Read first time, Referred to Elections, January 30, 2007 | N | |
| PL135 | USA_00023860 | | Read first time, Referred to Elections, January 30, 2007 | N | |
| PL136 | USA_00023861 | | Committee report filed with committee coordinator, April 3, 2007 | N | |
| PL137 | USA_00023863 | | Recommitted to committee, April 10, 2007 | N | |
| PL138 | USA_00023864 | | Committee report filed with committee coordinator, April 23, 2007 | N | |
| PL139 | USA_00023866 | | Reported Engrossed, April 25, 2007 | N | |
| PL140 | USA_00023868 | | Received from House, April 25, 2007 | N | |
| PL141 | USA_00023870 | | Read first time, Referred to State Affairs, April 26, 2007 | N | |
| PL142 | USA_00023872 | | Reported favorably as substituted, May 1, 2007 | N | |
| PL143 | USA_00023874 | | Co-sponsor authorized, May 3, 2007 | N | |
| PL144 | USA_00023876 | | Co-sponsor authorized, May 18, 2007 | N | |
| PL145 | USA_00023878 | | Read first time, Referred to Elections, March 3, 2005 | N | |
| PL146 | USA_00023879 | | Committee report filed with committee coordinator, April 23, 2005 | N | |
| PL147 | USA_00023881 | | Recommitted to committee, April 10, 2005 | N | |
| PL148 | USA_00023882 | | Committee report filed with committee coordinator, April 23, 2005 | N | |
| PL149 | USA_00023885 | | Received from the House, May 4, 2005 | N | |
| PL150 | USA_00023886 | | Read first time, Referred to State Affairs, May 5, 2005 | N | |
| PL151 | USA_00023887 | | Committee of the Whole Transcript Table of Contents, January 24, 2011 | N | |
| PL152 | USA_00023893 | | Transcript, Committee of the Whole, January 24, 2011 | N | |
| PL153 | USA_00023906 | | Transcript, Committee of the Whole, January 24, 2011 | N | 9-2-14 |

## Page 9

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING BND | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL154 | | Senate Journal Proceedings, January 14, 2009 | N | |
| PL155 | | Senate Journal Proceedings, January 14, 2009 - Addendum | N | |
| PL156 | | Senate Rules - 66th Legislature, January 9, 1979 | N | |
| PL157 | | Senate Rules - 67th Legislature, February 9, 1981 | N | |
| PL158 | | Senate Rules - 68th Legislature, January 11, 1983 | N | |
| PL159 | | Senate Rules - 69th Legislature, January 28, 1985 | N | |
| PL160 | | Senate Rules - 70th Legislature, January 21, 1987 | N | |
| PL161 | | Senate Rules - 71st Legislature, January 30, 1989 | N | |
| PL162 | | Senate Rules - 72nd Legislature, February 11, 1991 | N | |
| PL163 | | Senate Rules - 73rd Legislature, February 10, 1993 | N | |
| PL164 | | Senate Rules - 74th Legislature, January 10, 1995 | N | |
| PL165 | | Senate Rules - 75th Legislature, January 14, 1997 | N | |
| PL166 | | Senate Rules - 76th Legislature, January 20, 1999 | N | |
| PL167 | | Senate Rules - 77th Legislature, January 9, 2001 | N | |
| PL168 | | Senate Rules - 78th Legislature, January 16, 2003 | N | |
| PL169 | | Senate Rules - 79th Legislature, 2005 | N | |
| PL170 | | Senate Rules - 80th Legislature, 2007 | N | |
| PL171 | | Senate Rules - 81st Legislature, January 14, 2009 | N | |
| PL172 | | Senate Resolution - 81st Legislature | N | |
| PL173 | | Senate Rules - 82nd Legislature, January 19, 2011 | N | |
| PL174 | | Senate Resolution - 83rd Legislature | N | |
| PL175 | USA_00013466 | Senate Journal Proceedings, January 14, 2009 | N | |
| PL176 | USA_00013454 | Senate Journal Proceedings, January 19, 2011 | N | |
| PL177 | TX_00093254 | Email from Over to Beuck with Election Spreadsheets attached (Beuck Ex. 1) | N | |
| PL178 | TX_00091737 | Email from Harless to Beuck re draft of Op-ed supporting photo voter id (Beuck Ex. 2) | Y | 4-2-14 |

9/18/2014

## Page 10

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING BND | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL179 | TX_00092224 | Email from McClerkan to Beuck re number of voters without TDL/DSM (Beuck Ex. 5) | Y | 4-2-14 |
| PL180 | TX_00092226 | Email from McClerkan to Harless re HAVA dollars availability (Beuck Ex. 6) | N | |
| PL181 | TEX00007207 | Email from Gomez to Beuck re 50% va disability & social security disability (Beuck Ex. 7) | N | |
| PL182 | TX_00004912 | Email from Beuck to DPS Government Relations re Voter ID (Beuck Ex. 9) | N | |
| PL183 | TX_00006974 | GOTV Resolution with conference committee report (Beuck Ex. 10, Harless Ex. 165; Sherrer Ex. 11) | Y | |
| PL184 | TX_00091245 | Email from Russon to Beuck re Voter ID News (Beuck Ex. 11) | N | |
| PL185 | | Texas Election Code Section 32.075, from onecle.com (Beuck Ex. 13) | N | |
| PL186 | TX_00024341 | Press Release: Gov. Perry: SB 14 Takes a Major Step in securing the integrity of the electoral process (Ceisinger Ex. 121) | N | |
| PL187 | TEX00492760 | Email from Rodriguez to Ceisinger re Media Question on EIC - Please Advices (Ceisinger Ex. 123) | N | |
| PL188 | | Email re DPS media activity re EICs (Ceisinger Ex. 124) | N | |
| PL189 | | County Decision issuing election identification certificate (Ceisinger Ex. 125) | N | |
| PL190 | TEX18.000116 | Memo to the media re counties Processing Election Identification Certificates (Ceisinger Ex. 126) | N | |
| PL191 | TEX18.000116 | Screenshot of webpage re Election Services (Ceisinger Ex. 127) | N | |
| PL192 | | Screenshot of webpage re Election Identification Certificate (EIC) (Ceisinger Ex. 128) | N | |

9/18/2014

## Page 11

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING BND | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL193 | TX_00087007 | Screenshot of webpage re Election Identification Certificate (EIC) (Ceisinger Ex. 129) | N | 4-2-14 |
| PL194 | | Screenshot of webpage re Election Identification Certificate (EIC) - Documentation Requirements (Ceisinger Ex. 130) | N | |
| PL195 | | Contact Information for the Texas Department of Public Safety (Ceisinger Ex. 131) | N | |
| PL196 | TX_00036576 | Webpage with a list of Election Identification Certificate Mobile Stations Used in 2013 (Ceisinger Ex. 132) | N | |
| PL197 | TX_00034561 | All EIC Messages posted to Facebook between 9/13/2013 and 5/16/2014 (Ceisinger Ex. 133) | N | |
| PL198 | TX_00034565 | All Texas DPS tweets re EIC between 6/25/2013 and 5/16/2014 (Ceisinger Ex. 134) | N | |
| PL199 | | Press release titled "Election Identification Certificates available June 26" (Ceisinger Ex. 135) | N | |
| PL200 | | David Dewhurst Top Accomplishments Brochure (Dewhurst Ex. 3) | N | |
| PL201 | | Texas Legislature Bills by Committee, Committee of the Whole Senate (Dewhurst Ex. 4) | N | |
| PL202 | | Texas Legislature Bills on Consideration of S.B. 14 on the Floor (Dewhurst Ex. 6; Duncan Ex. 2) | N | |
| PL203 | | Press Release: Statement by Lt. Governor David Dewhurst on House Committee Passage of Legislation Protecting Against Voter Fraud (Dewhurst Ex. 11) | N | |
| PL204 | | Off the Kuff Article: Dewhurst Makes the Case Against Voter ID (Dewhurst Ex. 13) | N | 4-2-14 |

9/18/2014

## Page 12

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING BND | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL205 | TX_00087014 | Email to J. McCoy from B. Hebert re ID Docs (Dewhurst Ex. 14, McCoy Ex. 8; Fraser Ex. 9; Hebert Ex. 155) | Y | 4-2-14 |
| PL206 | | Texas Voter Registration Application and Postage-Paid Envelope (Dewhurst Ex. 18) | N | |
| PL207 | TX_00034576 | Draft Management of Major Legislation (Dewhurst Ex. 17) | N | |
| PL208 | TX_00034561 | Draft Procedures for Consideration of SB14, Voter I.D. Bill (Dewhurst Ex. 19; McCoy Ex. 18) | Y | |
| PL209 | TX_00034565 | Draft Document for Consideration of S.B. 14 on the Floor (Dewhurst Ex. 21) | Y | |
| PL210 | | Article: Dewhurst on Hot Seat in Houston Debate (Dewhurst Ex. 21) | N | |
| PL211 | | Press Release: Lt. Governor Dewhurst Statement Regarding Justice Department Blocking Texas' Voter ID Law (Dewhurst Ex. 32) | N | |
| PL212 | | Article: Dewhurst Banks Voter ID Bill, Moving Primary (Dewhurst Ex. 33) | N | |
| PL213 | | Article: Dewhurst is Disappointed Voter I.D Measure Failed (Dewhurst Ex. 34) | N | |
| PL214 | TX_00009045 | Article: Texas' Fight Over Voter ID (Dewhurst Ex. 35) | Y | |
| PL215 | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register (Farinelli Ex. 107) | N | |
| PL216 | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register in Adopted Rules (Farinelli Ex. 108) | N | 4-2-14 |

9/18/2014

## Panel 1 (page 13)

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P217 | | TEX I.R.000279 | Birth Certificate for Election Identification Certificate. Obtaining a picture of one that is not acceptable (Farinelli Ex. 109) | N | 9-2-14 |
| P218 | | | Picture illustrating where the EIC will be on a birth certificate that is parented to the Remote Birth Access System (Farinelli Ex. 110) | N | |
| P219 | | | Tex. Admin. Code Title 25, 181.28 (Farinelli Ex. 111) | N | |
| P220 | | | Birth Certificate Issuance User Guide (Farinelli Ex. 112) | N | |
| P221 | | | States on application 'APPLICATIONS WITHOUT PHOTO IDENTIFICATION WILL NOT BE PROCESSED' (Farinelli Ex. 113) | N | |
| P222 | | | List of sites where remote birth certificate issuance centers are available (Farinelli Ex. 114) | N | |
| P223 | | | List of sites with addresses for Remote Access Offices (Farinelli Ex. 115) | N | |
| P224 | | | Article by Texas DSHS re Birth Certificate for Election Identification (Farinelli Ex. 116) | N | |
| P225 | | | Email from Texas Health and Human Services Commission to Johnson re EIC Alert (Farinelli Ex. 117) | N | |
| P226 | | | Letter from Farris to Local Registrars and County Clerks re EIC (Farinelli Ex. 118) | N | |
| P227 | TEX0490997 | | Email from Peters to Bodisch re About those Free Voter ID Cards (Farinelli Ex. 119) | N | |
| P228 | TEX0491000 | | Statistics: Place of Birth by Nativity and Citizenship Status in Texas (ACS 09-12 tbl. B05002) (Farinelli Ex. 120) | N | |
| P229 | | | Deposition of Senator Troy Fraser, Transcript (Fraser Ex. 2) | N | 9-2-14 |

## Panel 2 (page 14)

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P230 | TX_00009749 | | Deposition of Senator Troy Fraser, Volume 2, Transcript (Fraser Ex. 3) | N | 9-2-14 |
| P231 | TX_00009752 | | Voter ID Is Good for Texas, by Senator Troy Fraser (Fraser Ex. 6) | N | |
| P232 | US_00006599 | US_00006515 | Senate Journal 81st Legislature - Regular Session - Proceedings (Fraser Ex. 10) | N | |
| P233 | TX_00009651 | TX_00009662 | Senate Journal for May 12, 2009 re SB 178 (Fraser Ex. 11) | Y | |
| P234 | TX_00034469 | TX_00034471 | Email from Hebert to Stinson re SB14 bill summary, with attachment (Fraser Ex. 15, Dewhurst Ex. 29, Hebert Ex. 176) | Y | |
| P235 | TX_00009458 | TX_00009470 | SB 14/Voter Identification Talking Points (Fraser Ex. 18) | Y | |
| P236 | | | Dallas County Registrar of Voters Mail Application (Fraser Ex. 21) | N | |
| P237 | | | Press Release: Fraser Files Voter Fraud Measures (Fraser Ex. 24) | N | |
| P238 | TX_00086376 | TX_00086378 | SB 363 - Draft of a bill by Fraser (Fraser Ex. 26) | N | |
| P239 | TX_00165592 | TX_00165596 | Article: Laws for Immigration - Tough Talk may be Empty (Fraser Ex. 29) | Y | |
| P240 | TX_00034516 | | Email from Jackson re voter ID info with attachments (Fraser Ex. 28, McCoy Ex. 18) | Y | |
| P241 | TX_00034516 | | Email from McCoy to Hebert re OAG language - SB 14 (Fraser Ex. 30) | Y | |
| P242 | TX_00075525 | TX_00075530 | SB 14 Amendments (Fraser Ex. 34) | Y | |
| P243 | TX_00086577 | | Voter ID Differences (Fraser Ex. 35, McCoy Ex. 25) | Y | |
| P244 | TX_00021227 | TX_00021229 | Email from Hebert to Stinson re University of Texas Polling data on voter ID (Fraser Ex. 37) | N | 9-2-14 |

## Panel 3 (page 15)

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P245 | TX_00009605 | | Application for Original License, Tx Transp 521.142 (Fraser Ex. 39) | N | 9-2-14 |
| P246 | | | Tex. Admin. Code Title 37, 15.183 (Application Requirements) (Fraser Ex. 39) | N | |
| P247 | TX_00009602 | | Fall 2010 Statewide Landscape Benchmark Survey, Special Presentation for Senate Republican Caucus (Fraser Ex. 41) | N | |
| P248 | TX_00008818 | TX_00008833 | Paper: The Effects of Photographic Identification on Voter Turnout in Indiana: A County Level Analysis, by Mlivo (Fraser Ex. 43) | N | |
| P249 | TX_00008787 | | Report: New Analysis shows Voter Identification Laws Do Not Reduce Turnout by Muhlbauron (Fraser Ex. 43) | N | |
| P250 | TX_00008810 | | Article: The Empirical Effects of Voter ID Laws: Present or Absent? (Fraser Ex. 44) | N | 9-2-14 |
| P251 | TX_00008815 | | [Pdf] Texas Politics - Voter Identification (February 2011) (Fraser Ex. 45, Dewhurst Ex. 35, Williams Ex. 33) | N | Hearsay; No Foundation; No Authentication; Improper Opinion |
| P252 | | | [Pdf] Texas Politics - Voter ID Support (October 2012) (Fraser Ex. 46, Dewhurst Ex. 37, Williams Ex. 32) | N | |
| P253 | TX_00256243 | | Letter from Porte to Duncan re Voter ID (Fraser Ex. 47) | Y | |
| P254 | LEG000002702 | LEG000000757 | Letter from Harless to Taninova re voter ID legislation (Harless Ex. 164) | N | |
| P255 | TX_00007021 | TX_00007040 | Talking Points and Voter ID Bill Summary (Harless Ex. 166) | N | 9-2-14 |
| P256 | TX_00007068 | TX_00007075 | Brief from Geisinger to Abbott re reasons for withholding information requested by Gamboa from Harless (Harless Ex. 168) | Y | 9-2-14 |

## Panel 4 (page 16)

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P257 | TX_00006971 | | Letter from Beuck to Harless re CCR SB 14 (Harless Ex. 169, Duncan Ex. 23) | Y | 9-2-14 |
| P258 | TX_00006646 | | NY Times article, Voting Reform is in the Cards (Harless Ex. 170) | Y | |
| P259 | | | Rough draft of a bill (Harless Ex. 171, Beuck Ex. 5) | Y | |
| P260 | TX_00007187 | | Email from McGeehan to Harless re HAVA dollars availability (Harless Ex. 172, McGeehan Ex. 189; Shorter Ex. 4) | Y | |
| P261 | TX_00007185 | | Email from McGeehan to Beuck re number of voters without drivers licenses (Harless Ex. 173, McGeehan Ex. 190) | Y | |
| P262 | TX_00023448 | | Excerpt from voter fraud hearing (Harless Ex. 174) | N | |
| P263 | LEG000000744 | | Email from Harless to Thibodeau re voter ID (Harless Ex. 176) | N | |
| P264 | | | Legislative History of SB 362 (Hebert Ex. 151, Dewhurst Ex. 10, McGeehan Ex. 182; Duncan Ex. 6) | N | 9-2-14 |
| P265 | MALC-0000699 | | Article: Senate Begins Session of Odds Voter ID Proposal, measure to change 2/3 rule cause sensor for parties (Hebert Ex. 153) | N | Hearsay; No Foundation; No Authentication |
| P266 | TX_00090543 | | Email from McCoy to Spencer re Voter ID - SB 14 with attachments (Hebert Ex. 156, McCoy Ex. 8) | Y | |
| P267 | TX_00034442 | | Email from Hebert to Barrios re Voter ID (Hebert Ex. 157, Dewhurst Ex. 18) | Y | |
| P268 | TX_00034456 | | Talking points for DHD Call to Members Voter ID Timeline and Procedures (Hebert Ex. 158, Dewhurst Ex. 20) | Y | 9-2-14 |
| P269 | TX_00034448 | | Lt. Governor Dewhurst Statement RE Governor Perry's Emergency Call (Hebert Ex. 159) | N | 9-2-14 |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL295 | TEX0463237 | TEX0463251 | Memo from Ingram to County Clerks re FAQs Implementation of Senate Bill 14 (Ingram Ex. 20) | N | 9-2-14 |
| PL296 | | | Request for Disability Exemption (Ingram Ex. 21) | N | |
| PL297 | US_00001345 | US_00001345 | Letter from Nicholson to McGeehan re Rule 81.71 Substantially Similar Hardcase Standards (Ingram Ex. 24) | N | |
| PL298 | TEX0309188 | | Email from Schoolhoff to Huff re Question - "Substantially Similar Name" (Ingram Ex. 25) | Y | |
| PL299 | TEX0040200 | | Email from Winn to Huff re Draft rule for Similar Name Standards (Ingram Ex. 26) | N | |
| PL300 | TEX0311176 | TEX0311178 | Email from Gesport to Harrison re Voter ID Problem (Ingram Ex. 27) | N | |
| PL301 | | | FALL 2013 Campaign $400,000 (all non-HAVA money) (Ingram Ex. 28) | N | |
| PL302 | | | 2014 Voter Education Campaign Phase I (Ingram Ex. 29) | N | |
| PL303 | | | 2014 Voter Education Campaign Phase II (Ingram Ex. 30) | N | |
| PL304 | TEX0306416 | TEX0306416 | Secretary of State, Paid Media Wrapup, September - October 2013 (Ingram Ex. 31) | N | |
| PL305 | | | Screenshot of web page - Qualifying Voters: Module Overview (Ingram Ex. 32) | N | |
| PL306 | TEX0042079 | TEX0042079 | Email from Ingram to Pierce re Mobile EIC (Ingram Ex. 34) | N | |
| PL307 | TEX0041925 | TEX0041925 | Location Information for EIC Mobile Stations for Val Verde County (Ingram Ex. 35) | N | |
| PL308 | | | Deposition of Janice McCoy (McCoy Ex. 2) | N | |
| PL309 | TX_00085773 | TX_00085774 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 4) | Y | 9-2-14 |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL270 | TEX00226004 | TEX00226004 | Letter from Dewhurst to Birdwell re SB 14 resolution (Hebert Ex. 160) | N | 9-2-14 |
| PL271 | TX_00262645 | TX_00262645 | Email from Stinson to Jackson re voter ID info with attachments (Hebert Ex. 161) | Y | |
| PL272 | TX_00262650 | TX_00262652 | Email from Stinson to Jackson re preclearance with attachments (Hebert Ex. 164, Dewhurst Ex. 24, Fraser Ex. 31) | Y | |
| PL273 | TX_00265539 | TX_00265543 | Email from Stinson to Jackson re FYI ID Q&A with attachments (Hebert Ex. 166, McCoy Ex. 23) | Y | |
| PL274 | TX_00079495 | TX_00079495 | Email from Hebert to McCoy re affidavit amendment (Hebert Ex. 167) | Y | |
| PL275 | TX_00081510 | TX_00081510 | Email from Hebert to Baxter re Voter ID Talking Points & Analysis (Hebert Ex. 168) | Y | |
| PL276 | TX_00080673 | TX_00080673 | Email from Baxter to Montange re Voter ID Talking Points & Analysis (Hebert Ex. 169) | Y | |
| PL277 | TX_00081575 | TX_00081575 | Email from Hebert to McCoy re the plan for Tuesday (Hebert Ex. 170) | Y | |
| PL278 | | | Legislative history of SB 14 (Hebert Ex. 171, Dewhurst Ex. 25, McClellan Ex. 186, Duncan Ex. 17) | N | |
| PL279 | TX_00034462 | TX_00034462 | Press Release, Lt. Governor Statement re Passage of Voter ID (Hebert Ex. 176, Dewhurst Ex. 31) | N | |
| PL280 | LEG00004939 | LEG00004941 | Email from Anderson to Hebert re Thank you and Request (Hebert Ex. 177) | Y | |
| PL281 | TEX0463355 | TEX0463358 | Memorandum of Understanding between the State of the Texas Secretary of State and the Texas Department of Public Safety Concerning Election Identification Certificate Issuance Outside of a Department of Public Safety Facility (Ingram Ex. 4, Shorter Ex. 13) | N | 9-2-14 |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL310 | TX_00056574 | TX_00056575 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 6) | Y | 9-2-14 |
| PL311 | | | Senate Resolution No. 14 - Adopted by 81st Legislature 1/24/2009 (McCoy Ex. 7, Williams Ex. 23) | N | |
| PL312 | TX_00086361 | TX_00086361 | Press Release - Fraser Applauds Governor Perry Declaring Voter ID Emergency Item (McCoy Ex. 10, Fraser Ex. 13) | N | |
| PL313 | TX_00015831 | TX_00015832 | Email to A. Montagne from J. Baxter re Fwd: Preclearance (McCoy Ex. 13) | Y | |
| PL314 | TX_00021301 | TX_00021301 | Email to R. LaRue from B. Hebert re Amendments (McCoy Ex. 14) | Y | |
| PL315 | LEG00034173 | | SB 14 Engross (Talking Points) (McCoy Ex. 15) | Y | |
| PL316 | TX_00204729 | TX_00204729 | Email to B. Brunson from K. Davis re Announcement (McCoy Ex. 17) | Y | |
| PL317 | TX_00265528 | | Email to J.Wroe from L. Stinson re FW: Affidavit Amendment (McCoy Ex. 19) | Y | |
| PL318 | TX_00079632 | TX_00079632 | Email to R. LaRue from J. McCoy re FW: '09 SB 362 Hearing Transcript (McCoy Ex. 20) | Y | |
| PL319 | TX_00266555 | TX_00266557 | Email to J.Stinson from B. Hebert re SB14 Bill Summary (McCoy Ex. 21) | Y | |
| PL320 | TX_00086199 | TX_00086199 | Photo of the Governor Bill Signing Ceremony (McCoy Ex. 22) | N | |
| PL321 | | | Letter from Gregory Davidson, Executive Clerk to Robert McCoy re Certified Copy 1/27/2011 (McCoy Ex. 24) | N | |
| PL322 | TX_00204713 | TX_00204713 | Email from McGeehan to Fagan re number of ID voter statewide (McGeehan Ex. 179) | Y | |
| PL323 | TX_00004004 | TX_00004049 | Email from Sepehri to Fagan re bill (McGeehan Ex. 180) | Y | 9-2-14 |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL282 | TEX042209 | TEX042211 | Interlocal Cooperation Contract, Mobile EIC Operations, Not executed (Ingram Ex. 5) | N | |
| PL283 | TEX18.000127 | TEX18.000127 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS (Ingram Ex. 6) | N | 9-2-14 |
| PL284 | TEX18.000136 | TEX18.000142 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS, with weather related closures or delays (Ingram Ex. 7) | N | |
| PL285 | TEX0200597 | TEX0200597 | Email from Jackson to Shorter re "No" Counties (Ingram Ex. 8) | N | |
| PL286 | TEX0462075 | TEX0462075 | Email from Rodriguez to Jackson re Mobile EIC Operations (Phase I) (Ingram Ex. 9) | N | |
| PL287 | TEX0462496 | TEX0462496 | Email from Jackson to Margret re training (Ingram Ex. 10) | N | |
| PL288 | TEX0461933 | TEX0461933 | Email from Rodriguez to Jackson re EIC Training (Ingram Ex. 11) | N | |
| PL289 | TEX0462379 | TEX0462379 | Email from Heard to Jackson re EIC Metrics (Ingram Ex. 12) | N | |
| PL290 | TEX0462363 | TEX0462364 | Email from Chacon to Jackson re EIC and Voter Registration Mobile Drive (Week 2) (Ingram Ex. 13) | N | |
| PL291 | TEX0461905 | TEX0461906 | Email from Smith to Jackson re Draft McG 250DPS Mobile EIC Contacts with attachment (Ingram Ex. 14) | N | |
| PL292 | TEX0462132 | TEX0462134 | Email from Ingram to Jackson re Attachment Included, with attachment (Ingram Ex. 15, Shorter Ex. 14) | N | |
| PL293 | TEX18.000001 | TEX18.000001 | List of DL offices open on Saturdays for EIC only (Ingram Ex. 17) | N | |
| PL294 | TEX0524105 | TEX0524106 | Email from Shorter to MacGregor re EIC Locations for SOS Staff (Ingram Ex. 19) | N | 9-2-14 |

## Page 21

**Vesey, et al. v. Perry, et al.**
**Plaintiff and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL324 | TX_00019424 / TX_00019430 | Email from McGeehan to Sepehri re memo on how the voter registrations are kept clean under current laws (McGeehan Ex. 184) | Y | 9-2-14 |
| PL325 | TX_00204754 | Email from McGeehan to Fagan re data (McGeehan Ex. 185, Shorter Ex. 6, Duncan. Ex. 14) | Y | |
| PL326 | | Email from McGeehan to Fowler re SB 14 (McGeehan Ex. 192) | N | |
| PL327 | TX_00010002 | Email from Patrick to Spence re Voter Highlights. Ok to share? (Patrick Ex. 6) | N | |
| PL328 | TX_00009977 | Email from Fleming to patrick re amendments to S1S and other issues (Patrick Ex. 7) | Y | |
| PL329 | TX_00009976 | Email from Patrick to Spence re meeting in Georgia, a victory for Citizen verification (Patrick Ex. 8, Fraser Ex. 25) | Y | |
| PL330 | TX_00009987 | Picture from daratriot.org (Patrick Ex. 9) | N | |
| PL331 | TX_00261256 / TX_00261257 | Email from Patrick to Spence re Voter ID (Patrick Ex. 10) | Y | |
| PL332 | TX_00261258 / TX_00261259 | Email from Patrick to Spence re Voter ID disabled persons exemption explanation (Patrick Ex. 11) | Y | |
| PL333 | TX_00010070 | Senator Patrick Announces Voter Integrity Initiative (Patrick Ex. 12) | N | |
| PL334 | LEG00000033 | Senator Patrick: "House Antics kills Voter Identification" (Patrick Ex. 12 - A) | N | |
| PL335 | LEG00000003 | Mailing template to respond people who had emailed Patrick re voter ID (Patrick Ex. 12 - B) | N | |
| PL336 | LEG00000042 / TX_00010024 | Senator Dan Patrick News Letter (Patrick Ex. 12 - C) | Y | |
| PL337 | TX_00010032 / TX_00010035 | Your Voice from Senate District 7, email (Patrick Ex. 12 - D) | Y | 9-2-14 |

## Page 22

**Vesey, et al. v. Perry, et al.**
**Plaintiff and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL338 | TX_00010027 | Email from Patrick to Spence re Voter ID event (Patrick Ex. 12 - E) | Y | 9-2-14 |
| PL339 | | 2011 Tex. Sess. Law Serv. Ch. 123 (S.B. 14) (Patrick Ex. 14) | N | |
| PL340 | | Transportation Code 521.142 (Patrick Ex. 15) | N | |
| PL341 | | Tex. Admin. Code Title 37, 15.182 (Patrick Ex. 16) | N | |
| PL342 | | Tex. Admin. Code Title 37, 15.181 (Patrick Ex. 17) | N | |
| PL343 | | Election Identification Certificate (EIC) Information (Patrick Ex. 18) | N | |
| PL344 | | Tex. Admin. Code Title 37, 15.181 (Peters Ex. 38; Ingram Ex. 3) | N | |
| PL345 | TE050953 | Article: No Warrant Worries: Texas' DPS Says It's Safe to Apply for Voter ID, by Bud Kennedy (Peters Ex. 39) | N | |
| PL346 | TE04840 | Interlocal Cooperation Contract, Mobile EIC Operations - Fully Executed (Peters Ex. 40) | N | |
| PL347 | TE04079 | Email from Rodriguez to Jackson re Commissioner's Facebook page (Peters Ex. 41) | N | |
| PL348 | | Birth Certificate Affidavit and printed information (Peters Ex. 42) | N | |
| PL349 | TX_00005971 | Email from Gomez to Guyette re jury wheel by address (Peters Ex. 43) | N | |
| PL350 | | Tex. Admin. Code Title 37, 15.46 (Peters Ex. 45) | N | |
| PL351 | TX_00220420 | Spreadsheet of voter ID cost estimates (Peters Ex. 46) | N | |
| PL352 | | Spreadsheet with various information by county (Peters Ex. 47) | N | |
| PL353 | | Map of all Driver license offices in Texas, with information re percentage of population within 25 mile radius of a location (Peters Ex. 48) | N | 9-2-14 |

## Page 23

**Vesey, et al. v. Perry, et al.**
**Plaintiff and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL354 | | Email from Buelosh to Peters re Voter ID Information (Peters Ex. 49) | N | 9-2-14 |
| PL355 | TE00479195 | Email from Hale to Ball re Driver License Staff refresher course (Peters Ex. 51) | N | |
| PL356 | TX0051429 | Email from Meyers to Lopez re employee class for issuing election certificates (Peters Ex. 52) | N | |
| PL357 | | Email from Davis re Mobile Election Certification Station Information with attachments (Peters Ex. 53) | N | |
| PL358 | TEX 4.000262 | County Election Certificate training plan (Peters Ex. 54) | N | |
| PL359 | | Sliders from County Clerk Mobile Lite training session (Peters Ex. 55) | N | |
| PL360 | TEX 4.000272 | EIC County Set-Up and Issuance Training (Peters Ex. 56) | N | |
| PL361 | | Webpage with information on documentation requirements for obtaining EICs (Peters Ex. 57) | N | |
| PL362 | TEX 4.000017 | Flyer reading "Election Identification Certificates AVAILABLE HERE" (Peters Ex. 58) | N | |
| PL363 | TE00462059 | Email from Ingram to Pierce re Mobile EC (Peters Ex. 59) | N | |
| PL364 | TEX 4.000023 | Log of DPS media activity re EICs from 8/30/2012 - 2/14/2014 (Peters Ex. 60) | N | |
| PL365 | | Demographics Charts and Issuance tracking data (Peters Ex. 61) | N | |
| PL366 | | Draft of a bill by Denny et al. (Riddle Ex. 149) | N | |
| PL367 | | Draft of a bill by Riddle (Riddle Ex. 150) | N | |
| PL368 | USA_00049090 | H.R. No. 16 (Riddle Ex. 154) | N | 9-2-14 |

## Page 24

**Vesey, et al. v. Perry, et al.**
**Plaintiff and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL369 | TX_00005327 | HB - 101 Voter ID Bill Talking Points with notes (Riddle Ex. 155) | Y | 9-2-14 |
| PL370 | TX_00005511 | Texas Voter Registration Application form (Riddle Ex. 156) | Y | |
| PL371 | TX_00005335 | Email from Riddle to Dudley re House committee on elections public hearing re Voter ID bill, as well as agenda and presentation (Riddle Ex. 158) | Y | 9-2-14 |
| PL372 | | Paper by TCCRI State Approaches to Illegal Immigration" (Riddle Ex. 1600) | N | No Foundation; No Authentication; Hearsay ✓ |
| PL373 | TX_00214307 | Application for Texas Election Certificate (Rodriguez Ex. 64; Peters Ex. 61) | N | 9-2-14 |
| PL374 | TE00500666 | Email to T. Ingram, I. Rodriguez, S. Bell from J. Peters re Election Identification Certificate (DL-14Cs) (Rodriguez Ex. 65) | N | |
| PL375 | TE00480018 | Email to T. Rodriguez from L. Hale re Election Certificate Question Answers 06/26/2013-PBI.docx (Rodriguez Ex. 66) | N | |
| PL376 | TE0473467 | Email to G. Albus from T. Rodriguez re Mobile Election Identification Certificate (EIC) Operations (Rodriguez Ex. 67) | N | |
| PL377 | TE00500609 | Email to T. Rodriguez form A. Flores re EIC Applications from Out of State College Students (Rodriguez Ex. 68) | N | |
| PL378 | TE00500403 | Email to I. Carter et al. from T. Rodriguez re Election Certificates (Rodriguez Ex. 69) | N | |
| PL379 | TE00484755 | Email to S. Weakley from T. Rodriguez re Election Certificates (Rodriguez Ex. 70) | N | |
| PL380 | TE00498740 | Email to I. Rodriguez from T. Carter re Daily EIC Reports (Rodriguez Ex. 71) | N | 9-2-14 |

## Page 25

### Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL381 | TDOA931969 | Email to T. Rodriguez from I. Crawford re EIC Report Change (Rodriguez Ex. 72) | N | 9-2-14 |
| PL382 | TDOA991142 | Email to T. Rodriguez from I. Crawford re EIC Status, Docs (Rodriguez Ex. 73) | N | |
| PL383 | TDOA78735 | Email to R. O'Connor from T. Rodriguez re Correction...JW EIC Region 3 Weekly Report (21 Oct - 26 Oct) (Rodriguez Ex. 74) | N | |
| PL384 | TDOA78960 | Email to T. Rodriguez from B. Hubbard re EIC Report Region 4A (Rodriguez Ex. 75) | N | |
| PL385 | TDOA78741 | Email to T. Rodriguez to S. Silva re EIC Saturday 9-14-2013 Region 3 Standard Format Report (Rodriguez Ex. 76) | N | |
| PL386 | TEX18.000411 | List of EIC Issuances (Rodriguez Ex. 77, Ingram Ex. 16) | Y | |
| PL387 | TEX18.000415 | Election Identification Certificate Application Overview (Rodriguez Ex. 78) | N | |
| PL388 | TDOA78624 | Email to J. Peters from T. Rodriguez re EIC Issuance Tracking...doc (Rodriguez Ex. 79) | N | |
| PL389 | | EIC Dashboard (Rodriguez Ex. 80) | N | |
| PL390 | TDOA87344 | Birth Certificate Affidavit (Rodriguez Ex. 81) | N | |
| PL391 | TDOA87345 | Chart re Various Forms of ID (Rodriguez Ex. 82) | N | |
| PL392 | | Dashboard Chart (Rodriguez Ex. 83) | N | |
| PL393 | TDOA51323 | Email to D. Barber from T. Rodriguez re EIC Reporting Information Requirements (Rodriguez Ex. 84) | N | |
| PL394 | TDOA78989 | Email to T. Rodriguez from K. Krueger re DL Offices Between 25 and 50 miles TXD MW Data.pptx (Rodriguez Ex. 85) | N | |
| PL395 | TDOA51235 | Email to B. Myers from T. Rodriguez re FW: 79 Counties (Rodriguez Ex. 86) | N | 9-2-14 |

9/18/2014

## Page 26

### Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL396 | TDOA96271 | TDOA96273 | Email to T. Rodriguez from T. Rodriguez re FW: EIC - Offices that will open on Saturday (Rodriguez Ex. 87, Ingram Ex. 18) | Y | 9-2-14 |
| PL397 | TDOA51359 | TDOA51361 | Email to S. Winkley from T. Rodriguez re Saturday EIC Issue Offices (Rodriguez Ex. 88) | N | |
| PL398 | TDOA94974 | TDOA94974 | Press Release - Secretary of State Steen Commends DPS for Opening Offices on Saturdays to Issue Election IDs (Rodriguez Ex. 89) | N | |
| PL399 | TDOA62137 | TDOA62139 | Email to M. Ingram re Fwd: DPS Request & Questions (Rodriguez Ex. 90) | N | |
| PL400 | | | Depart of Public Safety Notice re Driver License Division (Rodriguez Ex. 91) | N | |
| PL401 | TDOA51208 | TDOA51209 | Email to M. Myers from S. Silva re EIC Mobile Light Training - 80 Facilitators (Rodriguez Ex. 92) | N | |
| PL402 | TDOA51590 | TDOA51591 | Email to B. Myers from D. Pitzer re Mobil Light EIC Lists (Rodriguez Ex. 93) | N | |
| PL403 | TDOA51199 | TDOA51200 | Email to L. Hale from B. Roberts re EIC Meeting Minutes 9/25 (Rodriguez Ex. 94) | N | |
| PL404 | TDOA51902 | TDOA51905 | Email to A. Carlisle from S. Bell re FW: ICmobile (web master list).docx (Rodriguez Ex. 95) | N | |
| PL405 | TDOA62497 | TDOA62499 | Email to J. Vrau from P. Wallace re Webb County Locations for EIC Ops (Rodriguez Ex. 96, Ingram Ex. 33) | Y | |
| PL406 | TDOA62079 | TDOA62079 | Email to A. Pierce from K. Ingram re FW: Mobile EIC (Rodriguez Ex. 97) | N | |
| PL407 | TDOA51238 | TDOA51239 | Email to T. Rodriguez from K. Bergman re FW: EIC MOU (Rodriguez Ex. 98) | N | 9-2-14 |

9/18/2014

## Page 27

### Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL408 | TDOA51298 TDOA51299 | Email to I. Warnes form Election_Identification_Certificates re Mobile Election Identification Certificate (EIC) Program (Rodriguez Ex. 99) | N | 9-2-14 |
| PL409 | TDOA62181 | Email to A. Pierce form C. Shorter re Fwd: Request for Assistance RE Mobile Voter ID Initiative (Rodriguez Ex. 100, Peters Ex. 50) | N | |
| PL410 | | Chart of Applicants (Rodriguez Ex. 101) | N | |
| PL411 | | Chart of EIC and Applicant Information (Rodriguez Ex. 102) | N | |
| PL412 | | Map titled "Election Identification Certificates County Participation" (Rodriguez Ex. 103) | N | |
| PL413 | | Chart titled "Driver License Division Customer Operations, Region 1A" (Rodriguez Ex. 104) | N | |
| PL414 | | Report titled "Driver License Customer Operations Region 1A - Garland" (Rodriguez Ex. 105) | N | |
| PL415 | | Article from the San Antonio Express-News (Straus Ex. 1) | N | |
| PL416 | LEG00004178 | Email response template for those who had emailed Straus (Straus Ex. 2) | Y | 9-2-14 |
| PL417 | LEG00003707 | Letter from Straus to Peters et al re voter fraud (Straus Ex. 3) | Y | |
| PL418 | LEG00004101 | Meredith (County Affairs, Urban Affairs, Elections, Land and Insurance Management, and Pensions, Investments and Financial Services) (Straus Ex. 5) | Y | |
| PL419 | LEG00004165 | Copy of Bill Summary (Straus Ex. 6) | Y | |
| PL420 | TX_00012065 | Handwritten note with heading "New (for dem support)" (Straus Ex. 7) | Y | 9-2-14 |

9/18/2014

## Page 28

### Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| PL421 | LEG00000795 | Talking points against Student ID Amendment (Straus Ex. 8, Williams Ex. 28) | N | 9-2-14 |
| PL422 | | Transcript of Bench Trial before Hon. David S. Tatel (Williams Ex. 3) | N | |
| PL423 | USA_00013369 | Senate Journal Proceedings, January 14, 2009 - Addendum (Williams Ex. 6) | N | |
| PL424 | LEG00001814 | Draft Resolution (Williams Ex. 7) | N | |
| PL425 | TDX0003856 | Senate Journal Eighty-First Legislature - Regular Session - Book 1 (Williams Ex. 8) | N | |
| PL426 | LEG00000794 | News Release: State Senator Williams Proposes "Smile & Vote" legislation (Williams Ex. 9) | N | |
| PL427 | | Transportation Code §521.001 (Williams Ex. 11) | N | |
| PL428 | NAACP-00005248 NAACP-00005263 | Letter to T. Christian Herren from G. Bledsoe re Comment Under Section 5, Submission No. 2011-2775 (Williams Ex. 12) | N | 9-2-14 |
| PL429 | TX_00020895 | Audit Report on The Voter Registration System at the Texas Secretary of State's Office (Williams Ex. 13, Dewhurst Ex. 8) | N | |
| PL430 | | Senate Resolution 5 (Williams Ex. 19) | N | |
| PL431 | TX_00021225 | Email from T. McGeehan to A. McGeehan re Query to Identify Voters with no TDL/ID - Compare to DPS Records (Williams Ex. 24, Dewhurst Ex. 27, Fraser Ex. 33, Hebert Ex. 172, Harless Ex. 175, Perez Ex. 43, Ingram Ex. 23, McGeehan Ex. 188, Shorter Ex. 4) | N | |
| PL432 | TX_00107735 | Email to A. McGeehan from A. McGeehan re Query to Identify Voters with no TDL/ID (Williams Ex. 25, Dewhurst Ex. 26, Fraser Ex. 32, Hebert Ex. 171, Perez Ex. 44, Ingram Ex. 23) | N | |
| PL433 | TX_00009588 | Texas Politics - Support for Voter ID Requirement (Williams Ex. 23, Dewhurst Ex. 38, Fraser Ex. 40) | Y | 9-2-14 |

9/18/2014

## Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

(page 29)

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P-433 | | | [Poll] Texas Politics : Views on Proposed Voter ID Requirement (Williams Ex. 30) | N | 9-2-14 |
| P-434 | LEG00000799 | LEG00000804 | Contains Williams Campaign Letter (Williams Ex. 31) | N | |
| P-435 | | | List of fees for obtaining a Concealed Handgun License in Texas (Zgabay Ex. 142) | N | |
| P-436 | | | Welcome webpage for DPS Concealed Handgun Licensing information (Zgabay Ex. 143) | N | |
| P-437 | | | Webpage with information on customer authentication (Zgabay Ex. 144) | N | |
| P-438 | | | Original application for a Concealed Handgun License (Zgabay Ex. 145) | N | |
| P-439 | | | Detailed instructions on how to fill out the CHL-88 Revocation Affidavit (Zgabay Ex. 146) | N | |
| P-440 | | | H.B. No. 698 (Zgabay Ex. 147) | N | |
| P-441 | | | Copy of brochure with information re applying for DL or ID card (Gipson Ex. 136) | N | |
| P-442 | | | Application for Texas Driver Licence or ID Card (Gipson Ex. 137) | N | |
| P-443 | | | Webpage with information re driver license fees (Gipson Ex. 138) | N | |
| P-444 | TEX00494270 | | Email from Hodge to Bodisch re EIC applicants (Gipson Ex. 140) | N | |
| P-445 | | | Email from Paula Faris to Oshocoundi, etc. RE: suggestions and concerns regarding new proposed rule change regarding free birth certificates for EIC, September 20, 2013 | N | No Foundation, No Authentication, Hearsay |
| P-446 | TEX1.R.000415 | TEX1.R.000415 | Invalid EIC applicants | N | 9-2-14 |
| P-447 | TEX0490997 | | Email from J. Peters to R. Bodisch with subject line: About those free voter ID cards - few show up | N | 9-2-14 |

## Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

(page 30)

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P-448 | | | Sample Birth Certificate | N | 9-2-14 |
| P-449 | | | DPS list of county locations issuing certificates | N | |
| P-450 | TEX0462619 | TEX0462620 | Email from T. Rodriguez to multiple people with preliminary report of EIC-related activity in DL Offices for Oct. 19 | N | 9-2-14 |
| P-451 | | | Letter from Stacy Kemp to Lisa Hernandez re fees for copies of birth certificates, September 19, 2013 | N | No Foundation; No Authentication; Contains Hearsay |
| P-452 | | | EIC Mobile Stations - 2013 List | N | 9-2-14 |
| P-453 | | | DOJ Request for Judicial Notice - Docket No. 252 (2:13-cv-291) | N | Contains indivisible matter; No Foundation |
| P-454 | | | Webpage with contact information of Cortelyou | N | |
| P-455 | | | Webpage with contact information of Brookshire | N | Contains Hearsay; No Foundation; No Authentication |
| P-456 | | | Webpage with contact information of Garcia | N | Contains Hearsay; No Foundation; No Authentication |
| P-457 | | | Webpage with contact information of Jones | N | Contains Hearsay; No Foundation; No Authentication |
| P-458 | | | Webpage with contact information of Hinojosa | N | Contains Hearsay; No Foundation; No Authentication |
| P-459 | | | Webpage with contact information of Hornfeld | N | Contains Hearsay; No Foundation; No Authentication |
| P-460 | | | Webpage with contact information of Thomas | N | Contains Hearsay; No Foundation; No Authentication |
| P-461 | | | May 2014 Issuance Statistics | N | Contains Hearsay; No Foundation; No Authentication |

## Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

(page 31)

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P-463 | | | Excerpt from Perez pretrial conference and closing argument, July 29, 2014 | N | Irrelevant; Immaterial; No Foundation; Hearsay; Contains Inadmissible matter; No Authentication; Conflicts with the Court's Rule 8-19-14 |
| P-464 | | | Senate (recalled Act no. 483 | N | 9-2-14 |
| P-465 | TEX00310051 | | Senate Journal Proceedings, March 23, 2011 | N | |
| P-466 | | | SOS PowerPoint | N | |
| P-467 | TEX0310573 | | US DOS TS-240 - Instruction to replace or amend a consular report of a birth abroad | N | |
| P-468 | | | USCIS N-565 Application instructions for replacement naturalization/citizenship document | N | |
| P-469 | | | List of sites with addresses for Remote Access Offices | N | |
| P-470 | | | Senate Bill 84, as passed | N | |
| P-471 | | | H.B. No. 331 | N | |
| P-472 | | | H.B. No. 1549 | N | |
| P-473 | TEX0478735 | TEX0478737 | Email from Rodriguez to O'Connor re Correction, EIC Region 3 weekly report | N | |
| P-474 | TEX0478739 | | CDC Vital Statistic | N | |
| P-475 | TEX0478740 | | Email from Silva to Rodriguez re Correction, EIC report | N | |
| P-476 | | | Webpage with document requirements for obtaining an EIC | N | 9-2-14 |
| P-477 | | | Austin County Declaration by Marcos Pena | N | Contains Hearsay; No Foundation; Improper Evidence |

## Vessey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

(page 32)

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P-478 | | | Caldwell County Declaration by Pamela Ohlendorf | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-479 | | | Camp County Declaration by John Cortelyou | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-480 | | | Cochran County Declaration by Cheryl J. Butler | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-481 | | | Coke County Declaration by Mary Ginn | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-482 | | | Cottle County Declaration by Elissa Smith | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-483 | | | Crockett County Declaration by Michelle Medley | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-484 | | | Delta County Declaration by Herbert R. Brookshire | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-485 | | | Dimmit County Declaration by Mario Z. Garcia | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| P-486 | | | Duval County Declaration by Ana M. Bazan | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

## Vesey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL487 | | | Edwards County Declaration by David Ortiz | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL488 | | | Fayette County Declaration by Dina Bell | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL489 | | | Franklin County Declaration by Ricky Jones | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL490 | | | Frio County Declaration by Carlos Segura WITHDRAWN | N | Inadmissible pursuant to Court Order on 8-27-14 |
| PL491 | | | Grimes County Declaration by Rebecca Duff | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL492 | | | Hall County Declaration by Teresa Altman | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL493 | | | Hansford County Declaration by Linda Cummings | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL494 | | | Irion County Declaration by Joyce Gray | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL495 | | | Jackson County Declaration by Barbara Williams | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL496 | | | Jim Hogg County Declaration by Norma L. Hinojosa | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

## Vesey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL497 | | | Karnes County Declaration by Karen L. Opiela | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL498 | | | Kent County Declaration by William D. Scogin | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL499 | | | King County Declaration by Jammye D. Timmons | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL500 | | | La Salle County Declaration by Margarita A. Esqueda | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL501 | | | Upshur County Declaration by Kathy Fry | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL502 | | | Loving County Declaration by Tina Powers | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL503 | | | Lynn County Declaration by Donna Willis | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL504 | | | Madison County Declaration by Earl C. Parker, Jr. | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL505 | | | Marion County Declaration by Karen G. Jones | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

## Vesey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL506 | | | McLennan County Declaration by Mattie Sadovsky | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL507 | | | Menard County Declaration by Timothy R. Powell | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL508 | | | Newton County Declaration by Melissa Burks | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL509 | | | Oldham County Declaration by Courtney Bennett | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL510 | | | Robertson County Declaration by Trudy Hancock | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL511 | | | San Augustine County Declaration by Deborah Woods | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL512 | | | San Jacinto County Declaration by Sherryl Evans | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL513 | | | Schleicher County Declaration by Brenda Mayfield | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL514 | | | Shackelford County Declaration by Gayula Askew | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |

## Vesey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL515 | | | Sherman County Declaration by Valerie McAlister | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL516 | | | Somervell County Declaration by Cathy Thomas | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL517 | | | Throckmorton County Declaration by Dianna Moore | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL518 | | | Willacy County Declaration by Hugo Leyva | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence |
| PL519 | | | Copy of Texas Identification Card and Texas Driver License (Bingham Gov. Ex. 1) | N | 9-2-14 |
| PL520 | | | Affidavit for Promise to Appear (Bingham Gov. Ex. 2) | N | |
| PL521 | | | Arcola Municipal Court Payment on a Violation (Bingham Gov. Ex. 3) | N | |
| PL522 | | | Notice of Denial of Renewal of Texas Driver License (Bingham Gov. Ex. 4) | N | |
| PL523 | | | Texas Department of Public Safety Accounts Details (Bingham Gov. Ex. 5) | N | |
| PL524 | | | Affidavit of Provisional Voter (Bingham Gov. Ex. 6) | N | |
| PL525 | | | Affidavit of Provisional Voter (Eagleton Ex. 1) | N | |
| PL526 | | | Voter County Record (Eagleton Ex. 2) | N | |
| PL527 | | | Texas DPS ID Card (Holmes Ex. 1) | N | |
| PL528 | | | Security Officer ID, expires 2012 (Holmes Ex. 2) | N | |
| PL529 | | | Security Officer ID, expires 2014 (Holmes Ex. 3) | N | |
| PL530 | | | Affidavit of Provisional Voter (Holmes Ex. 4) | N | |
| PL531 | | | Voter Record, Confidential (Holmes Ex. 6) | N | 9-2-14 |

## Page 37

### Vessey, et al. v. Perry, et al.
### Plaintiff and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS OBJECTIONS |
|---|---|---|---|---|---|
| PI532 | | | Voter Record, 2013 (Sanchez Ex. 1) | N | 9-2-14 |
| PI533 | | | Voter Record, 2014 (Sanchez Ex. 2) | N | |
| PI534 | | | Birth Certificate (Sanchez Ex. 3) | N | |
| PI535 | | | Copy of SSN, Medicare, College & Election Certificate (Sanchez Ex. 4) | N | |
| PI536 | | | Affidavit of Provisional Voter (Washington Ex. 1) | N | |
| PI537 | | | Voter Registration Certificate (Washington Ex. 2) | N | |
| PI538 | | | Social Security Card (Washington Ex. 3) | N | |
| PI539 | | | Texas DPS Receipt (Washington Ex. 4) | N | |
| PI540 | | | Texas DPS - Temporary Identification Card (Washington Ex. 5) | N | |
| PI541 | | | Voter Registration Certificate (Washington Ex. 6) | N | |
| PI542 | | | Voter Personal Information (Washington Ex. 7) | N | |
| PI543 | | | Texas DPS ID Card (Washington Ex. 10) | N | |
| PI544 | | | Voter Record, 2014 (Washington Ex. 11) | N | |
| PI545 | USA_00007851 | | Subject: information requested and sent to legislators today - Email 24 January 2011 from Arriaga to Davio | N | |
| PI546 | USA_00007852 | | Subject: Cards Issued without a Photo - Email 24 January 2011 from Esseli to Debra Gonzales | N | |
| PI547 | USA_00007853 | | Subject: FW: DWI's - Email 25 January 2011 from Esseli to Debra Gonzales (this states the number of DWI arrests in 2010) | N | |
| PI548 | USA_00007859 | USA_00007860 | Subject: Re: VOTER ID follow up - Email 25 January 2011 from McGraw to Arriaga; Mashbrale | N | |
| PI549 | USA_00007861 | USA_00007863 | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N | 9-2-14 |

9/18/2014

## Page 38

### Vessey, et al. v. Perry, et al.
### Plaintiff and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS OBJECTIONS |
|---|---|---|---|---|---|
| PI550 | USA_00007864 | USA_00007865 | September 21, 2011 Ltr from Senator Ellis to McCraw | N | No Foundation; Contains Hearsay |
| PI551 | USA_00007876 | USA_00007879 | Subject: FR: Follow-up questions from Senator West - Email 3 February 2012 from Davio to DPS Government Relations; Arriaga | N | No Foundation; Contains Hearsay |
| PI552 | USA_00007880 | USA_00007880 | Subject: Re: SB14-Senate Conferees - Email 5 April 2011 from Arriaga to DPS Government Relations | N | 1-2-14 |
| PI553 | USA_00007881 | USA_00007881 | Subject: RE: Update on Driver License Matters - Email 30 September 2011 from Terry to DPS Government Relations; Davio; Arriaga | N | 9-2-14 |
| PI554 | USA_00007886 | USA_00007893 | Subject: Re: help with voter registration - Email 16 March 2011 from Nuate to Smith | N | No Foundation; Contains Hearsay |
| PI555 | USA_00007896 | USA_00007896 | Subject: RE: Questions from Sen. Ellis - Email 15 September 2011 from Davio to Arriaga; DPS Government Relations; Terry; Smith | N | No Foundation; Contains Hearsay |
| PI556 | USA_00007915 | USA_00007916 | Application for TX Election Certificate | N | 9-2-14 |
| PI557 | USA_00007917 | USA_00007919 | Meeting Minutes - 6 October 2011 (on preliminary requirements gathering session (Election Certificate) | N | |
| PI558 | USA_00007922 | USA_00007924 | Driver License Analysis of SB 14 by Jane Smith / Version: Conference Committee Passed | N | 9-2-14 |
| PI559 | USA_00007925 | USA_00007925 | SB 14 Conference Committee Report - Driver License Division 9 May 2011 | N | 9-2-14 |
| PI560 | USA_00007926 | USA_00007931 | Cost To implement SB 14 | N | No Foundation; No Authentication |
| PI561 | USA_00007932 | USA_00007939 | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N | 9-2-14 |
| PI562 | USA_00007940 | USA_00007944 | Driver Licenses / SB 14 / Version: House Committee Substitute | N | 9-2-14 |
| PI563 | USA_00007953 | USA_00007964 | Driver Licenses / SB 14 / Version: Engrossed | N | 9-2-14 |

9/18/2014

## Page 39

### Vessey, et al. v. Perry, et al.
### Plaintiff and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS OBJECTIONS |
|---|---|---|---|---|---|
| PI564 | USA_00007989 | USA_00007990 | HB15, HB112, HB248, SB178 Voter ID ball notes 6 December 2010 | N | No Foundation; No Authentication |
| PI565 | USA_00007991 | USA_00007991 | Voter ID Cost Estimates | N | |
| PI566 | USA_00007992 | USA_00007998 | Eligibility Requirements for Issuance of Texas Election Certificate | N | No Foundation; No Authentication |
| PI567 | USA_00008009 | USA_00008009 | Subject: 71 House Republicans Stand Behind a Strong Voter ID Bill - Email 29 April 2009 from Republican Party of Texas to Bonnen | N | 9-2-14 |
| PI568 | USA_00008079 | USA_00008083 | Letter from McGrehan to Herren - 4 October 2011 - response to DOJ's 23 September 2011 request for additional information | N | |
| PI569 | USA_00008084 | USA_00008098 | Letter from TX DOS to Herren - 25 July 2011 - Submission letter | N | |
| PI570 | USA_00008099 | USA_00008100 | Subject: Speech Info - Email 23 November 2011 from Bench to Harless - notes on a speech on SB 14 | N | Contains Hearsay |
| PI571 | USA_00008101 | USA_00008103 | Subject: Re: Speech Info - Email 28 November 2011 from Harless to Beaub - more notes on a speech on SB 14 | N | Contains Hearsay |
| PI572 | USA_00008112 | | Subject: Re: Updated Speech Info - Email 29 November 2011 from Harless to Beaub - thanking Beaub for the details sent in previous email | N | Contains Hearsay |
| PI573 | USA_00008113 | USA_00008117 | Subject: Re: Photo ID and Disability - Email 25 February 2011 from Gomez to Beaub | N | Contains Hearsay |
| PI574 | USA_00008131 | USA_00008135 | Email 12 September 2011 Bedford to Kaden - Draft Straus Policy Accomplishments | N | Contains Hearsay |
| PI575 | USA_00008230 | USA_00008231 | Sen Patrick 4 April 2012 - News Update - 2/3 Rule change | N | Contains Hearsay |

9/18/2014

## Page 40

### Vessey, et al. v. Perry, et al.
### Plaintiff and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS OBJECTIONS |
|---|---|---|---|---|---|
| PI576 | USA_00008232 | USA_00008236 | Sen. Patrick 15 July 2011 - News Update - Co-Author VID "heavily involved" | N | Contains Hearsay |
| PI577 | USA_00008244 | | Election Integrity Talking Points - Tex. Conservative | N | Contains Hearsay; No Foundation; No Authentication |
| PI578 | USA_00008246 | | Letter: TX Transportation Comm'n. to Anchia 6 May 2011 - Texas Mobility Fund | N | Contains Hearsay |
| PI579 | USA_00008249 | | Sen Williams Press Release 14 January 2009 Support VID | N | Contains Hearsay |
| PI580 | USA_00008277 | USA_00008279 | Memo Smith to Andrade 6 March 2009 Meeting after Elections Committee testimony | N | Contains Hearsay; No Foundation; No Authentication |
| PI581 | USA_00008281 | | Talking Points For Andrade - Proof of US Citizenship | N | Contains Hearsay; No Foundation; No Authentication |
| PI582 | USA_00008329 | USA_00008333 | TCCRI - State Approaches to Illegal Immigration - VID and Citizenship Verification | N | Contains Hearsay; No Foundation; No Authentication |
| PI583 | USA_00008347 | | 23 March 2011 Letter to Charles C. Butt, Chairman & CEO of HEB from Governor Rick Perry as to the Voter ID Law | N | Contains Hearsay; No Foundation; No Authentication |
| PI584 | USA_00008475 | | Email 14 October 2011 from Bathge to Castle re a media controversy | N | Contains Hearsay; No Foundation; No Authentication |
| PI585 | USA_00008476 | | Email 17 October 2011 from Montgomery to Castle reporting the governor's position on border patrol for a news story | N | Contains Hearsay; No Foundation; No Authentication |
| PI586 | USA_00008560 | | Texas Senate Patriots Recommendations for Legislation as to SB 14 | N | Contains Hearsay; No Foundation; No Authentication |
| PI587 | USA_00008611 | | 20 January 2010 Press Release as to Lt. Governor Dewhurst's Statement regarding Governor Perry's Emergency Call (Voter ID added to emergency items) | N | Contains Hearsay |
| PI588 | USA_00008613 | | 21 January 2011 Letter from Senator Van de Putte to Senator Robert Duncan | N | Contains Hearsay; No Foundation; No Authentication |

9/18/2014

### Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1588 | USA_00008615 | 26 January 2011 Press Release as to Lt. Governor | N | Contains Hearsay |
| P1589 | USA_00008620 | Documentation regarding passage of Voter ID | N | Contains Hearsay |
| P1590 | USA_00008621 | 27 May 2011 Talking Points; Voter ID Bill Signing | N | Contains Hearsay |
| P1591 | USA_00008622 | Key Talking Points as to Voter ID Bill | N | Contains Hearsay |
| P1592 | USA_00008623 | Voter ID - Three Point Overview of talking points & likely questions from opponents of the Voter ID Bill | N | Contains Hearsay |
| P1593 | USA_00008624 | Standard of Review by the Department of Justice as to Section 5 of the VRA | N | 9-2-14 |
| P1594 | USA_00008630 | Email 23 February 2009 from Sepehri to Fagan as to 5x5 Business and Public Filings Bill. | N | Contains Hearsay |
| P1595 | USA_00008637 | Chart indicating statewide voters without a Texas Driver's License/ID | N | No Foundation; Contains Hearsay |
| P1596 | USA_00008645 | DOJ Voter Requirements: Statewide DPS/SOS Match; Voters with TDL/ID - Ethnicity Statistics | N | No Foundation; Contains Hearsay |
| P1597 | USA_00008649 | Email 25 January 2011 from Mendoza to Richards as to a Statewide count of voters without a Texas Driver's License/ID | N | 9-2-14 |
| P1598 | USA_00008650 | Chart indicating statewide voters without a Texas Driver's License/ID | N | Contains Hearsay |
| P1599 | USA_00008657 | Email 1 September 2011 from Mendoza to McGeehan as to instructions to query statewide voters without a Texas Driver's License/ID | N | 9-2-14 |
| P1600 | USA_00008659 | Email 12 January 2011 from Salazar to Goyette & Mendoza as to their position of Senate Bill 14 and an attached Bill swap? | N | 9-2-14 |
| P1601 | USA_00008665 | Email 14 December 2011 from Moon to Mendoza as to fax positions in the jury wheel | N | 9-2-14 |

### Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1602 | USA_00008668 | Email 19 November 2011 from Brandt to Mendoza Removal filters for the Statewide Driver's License/ID file for the DOJ project | N | 9-2-14 |
| P1603 | USA_00008669 | Email 9 December 2011 from Gomez to Mendoza, Moon and Goyette as to Statewide Driver's License/ID filters | N | |
| P1604 | USA_00008681 | Email 29 November 2011 from Gomez to Mendoza and Moon as to the Removal filters for the Statewide Driver's License/ID database | N | 9-2-14 |
| P1605 | USA_00008692 | Email 23 November 2011 from Gomez to Moon, Goyette and Mendoza as to Removal filters and the running of Removal filters | N | 9-2-14 |
| P1606 | USA_00008701 | Email 16 November 2011 from Moon to Mendoza as to Duplicates in the Database | N | |
| P1607 | USA_00008728 | Immigration Legislation Plan | N | Contains Hearsay; No Foundation; No Authentication |
| P1608 | USA_00008735 | 9 February 2011 Press Release regarding Speaker Straus announcing House Committee assignments | N | 9-2-14 |
| P1609 | USA_00008738 | Email 10 October 2002 from Richards, Voter Registration Dept., Office of Secretary of State, to Herman as to Hispanic Surname individuals | N | |
| P1610 | USA_00008739 | Chart titled "Voter Registration Statistical Report: Recap of Hispanic Surname Periodic Reports Showing Additional Runs" | N | 9-2-14 |
| P1611 | USA_00008741 | Email 16 November 2011 from "Elections Internet" to Vielhenan as to a Voter ID Requirements question | N | Contains Hearsay |
| P1612 | USA_00008748 | Notice of Required Identification by Secretary of State, Section 63.0012, Texas Election Code | N | 9-2-14 |

### Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1613 | USA_00008760 | Email 2 October 2008 from Bert to "Elec Legal", Medellin, Watkins and Richards as to Illegal aliens voting | N | Contains Hearsay |
| P1614 | USA_00008766 | Email 31 January 2011 from Winn to "Elec Legal" as to SB-14 and the Amendment No. 8 (Provisional Ballots & Affidavit) | N | |
| P1615 | USA_00008807 | Informational Fact List and Frequently Asked Questions as to New Photo ID requirement | N | Contains Hearsay; No Foundation; No Authentication |
| P1616 | USA_00008811 | Email 20 October 2011 from Winn to Martinez and "Elec Legal" as to a question on proper identification | N | Contains Hearsay; No Foundation; No Authentication |
| P1617 | USA_00008814 | Email 22 November 2011 from Goyette to Brandt as to the number of TX voters without a Driver's License/ID with no DPS match | N | 9-2-14 |
| P1618 | USA_00008942 | Chart indicating Acceptable Identification Documents for Voters (DL-17)(12-11) (based on amended 15.24) | N | 9-2-14 |
| P1619 | USA_00008947 | Email 5 July 2011 from Martinez to Iwlt requesting a Fiscal Impact report for implementing the Voter ID requirements | N | |
| P1620 | USA_00008948 | Email 9 August 2011 from Gipson to Mastrancicho, DeBeauvoir, Gonzalez, Gongora, Enriquez, Davio, Rebecca, Terry, Michael Smith, Jamie, Coleman, Ron, Spinks, Margaret and Watkins, Paul as to the Voter ID Card | N | |
| P1621 | USA_00008960 | 10 October 2011 document from the Texas Department of Public Safety as to the DLS titled "Business Requirements Document: Election Certificate and Veteran Initiatives" | N | 9-2-14 |

### Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1622 | USA_00008998 | Email 26 October 2011 from Davio to Gomez and Watkins as to Communication Campaign Development and Sec State Election Handout | N | 9-2-14 |
| P1623 | USA_00009002 | Email 9 December 2011 from Gipson to Mastracchio as to Election Certificate Issuance | N | |
| P1624 | USA_00009107 | Subject: File#2011-2775 - Email 15 September 2011 - from Adkins to Vol1973@nsdoj.gov (Maranzano) | N | Contains Hearsay |
| P1625 | USA_00009114 | Texas Election Certificate Information Texas Department of Public Safety | N | 9-2-14 |
| P1626 | USA_00009115 | Subject: Re SB 14 and similar past bills - Email 26 February 2011 - from Davio to Azriaga, McBride, Hudson, Ybarra and Terry | N | 9-2-14 |
| P1627 | USA_00009193 | Texas Driver License or Identification Card Two-Step Application Process | N | 9-2-14 |
| P1628 | USA_00009197 | Subject: RE: Ft Worth visit - Email 17 January 2012 from Gomez to Terry, Watkins, Davio, Mastracchio | N | Contains Hearsay |
| P1629 | USA_00009203 | Subject: RE: Info for Sen. Williams - Email 25 January 2011 from Gipson to Davio | N | |
| P1630 | USA_00009255 | What will it take to Fix Driver License? Submitted by the Texas Department of Public Safety 28 February 2011 | N | Contains Hearsay |
| P1631 | USA_00009269 | Cover letter for draft resolution setting procedures of Sen. Committee of the Whole related to 82nd Legislative Session - Same as Sen. Resolution 408 for 81st Legislation Session - from Duncan to all Senators 21 January 2011 | N | Contains Hearsay; No Foundation; No Authentication |
| P1632 | USA_00009274 | Subject: FW: Voter ID & Highlights; OK to share? - Email 11 May 2012 from Frank to agenda to same (chain email from Patrick and the Tea Party) | N | 9-2-14 |

## Page 45

Veasey, et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1633 | USA_00009355 | Subject: RE: Voter ID - Email 22 March 2011 from Terry to DPS; Cc: Rebecca, Dustin | N | 9-2-14 |
| P1634 | USA_00009357 | Subject: Fiscal Implications of SB 14 - Email 28 March 2011 from Trimble to Arriaga | N | |
| P1635 | USA_00009366 | 27 May 2011 Draft of Voter ID Bill Signing | N | ✓ |
| P1636 | USA_00009374 | Subject: Legislative Privileged - Email 25 January 2011 from Arriaga to [not listed] (questions and answers for DPS) | N | |
| P1637 | USA_00009374 | Email - 25 January 2011 from Arriaga to [not listed] referring to DPS office closures | N | |
| P1638 | USA_00009389 | Cover Letter for DPS responses to Senators' questions 26 January 2011 from McCraw to Senators | N | |
| P1639 | USA_00009390 | Response to Questions from Senate Committee of the Whole | N | |
| P1640 | USA_00009394 | Email - 25 February 2011 from McGehan to Harless regarding HAVA Dollars, Voter Fraud Complaints and Number of Registered Voters without ID from DPS | N | |
| P1641 | USA_00009395 | Subject: FW: Number of voters that do not have an associated TDL/SSN - Email - 25 February 2011 from McGehan to [not listed] | N | |
| P1642 | USA_00009406 | TX DPS responses to legislator comments/questions - 18 November 2011 | N | |
| P1643 | USA_00009418 | Sample of State of Texas Election Certificate | N | |
| P1644 | USA_00009465 | Election Code Resolved Prosecutions by the Office of the Attorney General | N | |
| P1645 | USA_00009471 | Subject: FW: Voter Fraud Info - Email 23 April 2007 from Lair to [not listed] - Forrest Mitchell states that they have not had a case of voter impersonation | N | |
| P1646 | USA_00009477 | News Article 28 January 2011: Thousand face 137-mile trip for Voter ID in one Senate district | N | 9-2-14 Contains Hearsay; No Foundation; No Authentication |

## Page 46

Veasey, et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1646 | USA_00009904 | Press Release from Dan Patrick's office - Senate 1/2/3rds Rule State Voter ID Bill | N | 9-2-14 |
| P1647 | USA_00009912 | 31 March 2008 News Article The Cure for Record Turnout | N | No Foundation; Contains Hearsay; No Authentication ✓ |
| P1648 | USA_00009930 | 11 May 2009 Statement from 11 Core House Committee Passage of legislation Protecting Against Voter Fraud | N | 9-2-14 |
| P1649 | USA_00009935 | 12 March 2012 Statement from Lt Gov regarding DOJ blocking TX Voter ID law | N | Contains Hearsay; No Foundation |
| P1650 | USA_00009956 | 29 April 2009 Email Harless GOP Applaud 71 house Republican Caucus members Statement of Principles on Voter ID | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| P1651 | USA_00010019 | Identification Flow Chart (Absher US Ex. 906) | N | 9-2-14 |
| P1652 | USA_00010028 | Harless's political platform | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay ✓ |
| P1653 | USA_00010030 | 27 May 2011 Texas legislature election votes (Beuck US Ex. 8) | N | 9-2-14 |
| P1654 | USA_00010044 | 29 April 2009 Email Harless GOP Applaud 71 house Republican Caucus members Statement of Principles on Voter ID | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| P1655 | USA_00010054 | HB 624 Bonnen Bill to be enacted Election code Photo ID Bill | N | 9-2-14 |
| P1656 | USA_00010063 | 23 March 2011 Texas Legislature Relating to requiring a voter to present proof of ID | N | 9-2-14 |
| P1657 | USA_00010069 | 18 June 2007 Email Murphy to Bonnen re Congress not passing Voter ID | N | No Authentication; Contains Hearsay; Irrelevant ✓ |

## Page 47

Veasey, et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P1658 | USA_00010070 | | Internet Fact Check re Dewhurst | N | No Foundation, No Authentication; Contains Hearsay; Irrelevant ✓ |
| P1659 | USA_00010073 | USA_00010074 | 27 May 2011 Draft of Voter ID Bill Signing | N | ✓ |
| P1660 | USA_00010075 | | 27 May 2011 Draft of Voter ID Bill Signing | N | ✓ |
| P1661 | USA_00010122 | | 20 January 2011 Letter: from Dewhurst to Bidwell | N | No Foundation, No Authentication; Contains Hearsay |
| P1662 | USA_00010127 | | 24 January 2011 Email from Hebert to Jago | N | No Foundation, No Authentication; Contains Hearsay |
| P1663 | USA_00010161 | | 6/12/2012 list of DL Offices-Locations, Times, late day (if any) | N | No Foundation, No Authentication; Contains Hearsay ✓ |
| P1664 | USA_00012171 | | Texas state Rep. Arron Peña Plans Legislation to Curb Mail-in Ballot Fraud; Article in Texas Watchdog 24 February 2011; Peña Dep. Ex. 373 | N | ✓ 9-2-14 |
| P1665 | USA_00012293 | | H.B. No. 401; Voter ID draft by Smith of Tarrant | N | |
| P1666 | USA_00012302 | USA_00012305 | H.B. No. 1338: Voter ID Amendment by Smith on birth certificate | N | |
| P1667 | USA_00012306 | | Texas Online Legislative History of SB 14 | N | |
| P1668 | USA_00012389 | | Bill Analysis of SB 14 by Senate Research Center 3 August 2011 | N | |
| P1669 | USA_00012390 | USA_00012395 | Bill Analysis of C.S.S.B. 14 by Voter ID & Voter Fraud Select Committee | N | |
| | USA_00012395 | | Bill Analysis of SB 14 by Senate Research Center 21 January 2011 | N | 9-2-14 |

## Page 48

Veasey, et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|
| P1670 | USA_00012439 | Rules and Precedents of the Texas House: 81st Legislature Rule 1 | N | 9-2-14 |
| P1671 | USA_00012551 | Yo School I.D.; Email 27 January 2011 from Brenda Pyre to Sen. Troy Fraser | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication ✓ |
| P1672 | USA_00012599 | Voter ID Bill Out of Committee; Texas Legislature Online Report 8 June 2012 | N | 9-2-14 |
| P1673 | USA_00013281 | DOJ Objection Letters to Texas | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| P1674 | USA_00013387 | Opinion on US v. Texas (1985) WITHDRAWN | N | |
| P1675 | USA_00013391 | Email 27 January 2011 from Mendoza to Richards re VR Queries | N | Irrelevant; No Foundation ✓ |
| P1676 | USA_00013394 | Email 01 February 2011 from McGehan to Richards re SSN Records (Goyette US Ex. 972) | N | 9-2-14 |
| P1677 | USA_00013395 | Email 16 November 2011 from Moon to Mendoza re Additional Records (Goyette US Ex. 973) | N | |
| P1678 | USA_00013407 | Email 25 January 2011 from Gipson to Source re Record Load (Goyette US Ex. 974) | N | |
| P1679 | USA_00013408 | Email 25 January 2011 from Gomez to Goyette re DPS Record Load (Goyette US Ex. 974) | N | |
| P1680 | USA_00013410 | Email 25 January 2011 from Mendoza to Richards re Totals on DPS Match (Goyette US Ex. 975) | N | |
| P1681 | USA_00013417 | Email 25 January 2011 from Mendoza to Richards re Totals on DPS Match (Goyette US Ex. 977) | N | |
| P1682 | USA_00013635 | Jose Aliseda Election Website | N | No Foundation; No Authentication; Irrelevant; Contains Hearsay ✓ |

## Vesey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL683 | TEX I.R.000232 | TEX I.R.000261 | 7/19/2014 Election Code Referrals to the Office of the Attorney General August 2002 - Present (Mitchell Ex. 4) | N | Contains Hearsay; Irrelevant  9-2-14 |
| PL684 | DE-001431 | DE-001458 | Continued Driver License Transformation Submitted by the Texas Department of Public Safety dated March 15, 2012 | N | No Foundation, No Authentication; Contains Hearsay  9-2-14 |
| PL685 | DE-001653 | DE-001654 | 5-12 DPS Wait Time Averages | N |  |
| PL686 | DE-000067 | DE-000069 | Texas Department of Public Safety - Letter | N | 9-2-14 |
| PL687 | | | Republican Party of Texas: Report of Permanent Committee on Platform and Resolutions | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant; |
| PL688 | | | Patricia Harless website: Important Issues Facing Texas | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant |
| PL689 | | | Attorney General Abbott Statement on DOJ Lawsuits Challenging Texas Voter ID and Redistricting Laws; 8/22/2013 | N | 9-2-14 |
| PL690 | DE-000138 | DE-000145 | DPS Bill Analysis of SB 14 | N | |
| PL691 | | | Georgia SOS Presentation: Voting with Photo Identification | N | |
| PL692 | | | TXDPS Website: New Driver License Mega Centers - A Faster Alternative | N | 9-2-14 |
| PL693 | TEXS08082 | | Letter September 19, 2013 from Ellis to McCraw re voter photo identification law | N | No Foundation; No Authentication; Contains Hearsay |

## Vesey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL694 | | | Data for 2011 Redistricting in Texas dated February 2011 | N | Contains Hearsay; Irrelevant |
| PL695 | TX_00006974 | TX_00006974 | Email April 8 2013 from Bazub to Harless re Conference Issues | Y | No Foundation; No Authentication; Contains Hearsay  9-2-14 |
| PL696 | | | From Vote Texas.gov: Election Identification Certificate Mobile Stations Used in 2013, found in exhibits part 4 file name VoteTexas.gov e Election Identification Certificate Mobile Stations used in 2014 | N | |
| PL697 | | | From VoteTexas.gov: Election Identification Certificate Mobile Stations used in 2014 | N | |
| PL698 | TEX0505367 | TEX0505367 | Email October 14, 2013 from Peters to Creuger re Press conference on Friday - DPS will not attend | N | |
| PL699 | TEX0507628 | TEX0507628 | Email September 18, 2013 from Bodisch to McCraw re Warrant Checks | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay  9-2-14 |
| PL700 | LEG00000477 | LEG00000477 | Incoming Correspondence Report: Bogan re photo ID to vote | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL701 | LEG00000499 | LEG00000499 | Incoming Correspondence Report: Levis re Photo IDto vote | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL702 | LEG00000592 | LEG00000592 | Outgoing Correspondence Report: Cole re Photo ID to vote | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL703 | LEG00000608 | LEG00000608 | Outgoing Correspondence Report: McMurray re Photo ID to Vote | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Vesey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL704 | LEG00000711 | LEG00000712 | Email February 16, 2011 from Harless to Youngblood re Update from Rep. Harless; The Latest Voter Fraud | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL705 | LEG00000738 | LEG00000738 | Email March 15, 2012 from Harless to Kaecher re Update from Rep Harless | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL706 | LEG00003727 | LEG00003727 | Incoming Correspondence Report: Marino | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL707 | LEG00003768 | LEG00003768 | Outgoing Correspondence Report: Kennedy re Photo ID to Vote | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL708 | LEG00003978 | LEG00003980 | Fax to Speaker Fax #4 with copies of several news clippings and notes | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL709 | LEG00004061 | LEG00004062 | Two letters May 7, 2009 from Roseland to Strauss and Smith re Voter ID bill | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL710 | LEG00012418 | LEG00012418 | Contact Profile Report of Harold Davey | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL711 | LEG00017457 | LEG00017457 | Contact Profile Report of Jimmie Guntels | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL712 | LEG00022156 | LEG00022156 | Contact Profile Report of Frank Kile | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Vesey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL713 | LEG00023353 | LEG00023353 | Contact Profile Report of D. Keith Romero | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL714 | LEG00004603 | LEG00004603 | Outgoing Correspondence Report: Evans, Romero and Adams | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL715 | LEG00004609 | LEG00004609 | Letter May 17, 2011 from Smith to Sullivan re illegal voter registration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL716 | LEG00004612 | LEG00004612 | Letter May 11, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL717 | LEG00004615 | LEG00004615 | Letter May 21, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL718 | LEG00004617 | LEG00004618 | Letter May 10, 2011 from smith to Marshall re numerous questions | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL719 | LEG00040753 | LEG00040754 | Letter December 10, 2010 from Smith to Mr. and Mrs. Clark re illegal immigration and voter identification | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL720 | LEG00040755 | LEG00040756 | Letter August 30, 2010 from Smith to Doughty re illegal immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL721 | LEG00040757 | LEG00040758 | Letter September 10, 2010 from Smith to Henderson re illegal immigration and voter identification | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL722 | LEG00040770 | LEG00040771 | Letter February 15, 2010 from Smith to Williams re voter id | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL723 | LEG00041376 | LEG00041376 | Email July 8, 2010 from Bradley to bloodworth88 re Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL724 | LEG00041378 | LEG00041378 | Letter May 25, 2007 from Bradley to Briggs re Illegal Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL725 | LEG00041388 | LEG00041388 | Letter July 1, 2010 from Bradley to Evans re Illegal Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL726 | LEG00041390 | LEG00041390 | Letter April 22, 2009 from Bradley to Fletcher re Illegal Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL727 | LEG00041400 | LEG00041400 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL728 | LEG00041401 | LEG00041401 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL729 | LEG00041403 | LEG00041403 | Email May 27, 2009 from Bradley to Trelka Mailer re Doc's visitor's comments | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL730 | LEG00041429 | LEG00041429 | Email May 11, 2009 from Bradley to dwegst81 re Voter ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL731 | LEG00041430 | LEG00041430 | Email May 11, 2009 from dwegst81 to District56 Anderson re Illegal Immigration, Voter ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL732 | LEG00041656 | LEG00041656 | Email January 14, 2011 from Frank to Hilderbran re E-News | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL733 | LEG00045350 | LEG00045350 | Email May 22, 2009 from rbilbo to District82 Craddick re Voter ID Bill | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL734 | LEG00043614 | LEG00043614 | Fax May 1, 2007 from Hight to 7 Re Misc Elections | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL735 | LEG00043630 | LEG00043630 | Email May 18, 2007 from Kyle to District82 Craddick re Voting | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL736 | LEG00043625 | LEG00043625 | Email May 22, 2007 from Wagner re District82 Craddick re Voter's ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL737 | LEG00043627 | LEG00043627 | Email May 23, 2007 from Ramirez to District82 Craddick re Voter's ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL738 | LEG00043629 | LEG00043629 | Email August 31, 2009 from hicks to District82 Craddick re prove citizenship to vote | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL739 | LEG00043832 | LEG00043832 | Email January 26, 2011 from Lee to District82 Craddick re SB-14 | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL740 | LEG00043836 | LEG00043836 | Email from Ellington to District82 Craddick re Voter ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL741 | LEG00043839 | LEG00043839 | Screenshot of Incoming Correspondence of Tom Currie | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL742 | LEG00043853 | LEG00043853 | Email from Cummins to District82 Craddick re Voting | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL743 | TEX05246906 | TEX05246906 | Allardyce's mail response in favor of Voter ID legislation | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL744 | TEX05249110 | TEX05249110 | Texas State Opinion Ballots and Governor's Office Web Mail Correspondence | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL745 | TEX05250938 | TEX05250938 | Incoming Email Correspondence Summary of Sep 22 from McKison re Election Integrity | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL746 | TEX05250073 | TEX05250073 | Incoming email correspondence summary from counselor re Illegal immigration | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL747 | TEX05250079 | TEX05250079 | Incoming Email Correspondence Summary of June 9, 2006 from Real re Voter ID | Y | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL748 | TEX05250089 | TEX05250089 | Incoming Email Correspondence Summary of June 22, 2006 from McKian re Voter ID | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL749 | TX_00013898 | TX_00013898 | Email May 2, 2007 from McLeod to Williams re Voter ID Bill | N | Irrelevant; No Foundation; No Authentication; Contains Hearsay |
| PL750 | TSC00000298 | TSC00000298 | NAACP Mission Statement (Banks Ex. 2) | N | *9-2-14* |
| PL751 | | | Dr. Stephen D. Ansolabehere Corrected Sealed Final Expert Report (July 1, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL752 | | | Dr. Stephen D. Ansolabehere Suppl & Reply Expert Report (August 15, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL752B | | | Dr. Stephen D. Ansolabehere Corrected Supplemental Report (Sept. 16, 2014) | N | *9-2-14* |
| PL753 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL753.1 | | | Barreto Appendix B - Texas Voter Identification Study | N | *9-2-14* |
| PL754 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Rebuttal Expert Report (August 18, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL755 | | | Dr. Coleman Bazelon Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL756 | | | Dr. Coleman Bazelon Reply Expert Report (August 15, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL756B | | | Dr. Coleman Bazelon Amended Reply Report (Sept. 17, 2014) | N | *9-2-14* |

*PL753.1* (handwritten)

## 57

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL757 | | | Dr. Coleman Bazelon Reply Expert Report – Exhibit A (Amended Report) (August 15, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL757B | | | Dr. Coleman Bazelon Second Amended Expert Report (Sept. 17, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL758 | | | Dr. Barry C. Burden Corrected Expert Report (July 5, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL759 | | | Dr. Barry C. Burden Suppl. Expert Report (August 15, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL760 | | | Dr. Vernon Burton Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL761 | | | Dr. Daniel G. Chatman Second Corrected Expert Report (July 18, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL761.1 | | | Daniel Chatman updated CV | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL762 | | | Dr. Daniel G. Chatman Reply Report (August 8, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL763 | | | T. Ransom Cornish Expert Report (June 26, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL764 | | | Dr. Chandler Davidson Curriculum Vitae | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL765 | | | Dr. Chandler Davidson Suppl. Expert Report (August 15, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL766 | | | Yair Ghitza Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL767 | | | Dr. Jane Henrici Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |

9/18/2014

## 58

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL768 | | | Dr. Michael C. Herron Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL769 | | | Dr. Michael C. Herron Amended Expert Report (August 14, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL770 | | | Kevin G. Jewell Expert Report (June 27, 2014) (FILED UNDER SEAL) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL771 | | | George Korbel Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL772 | | | Dr. Allan J. Lichtman Expert Report (June 27, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL773 | | | Dr. Lorraine Carol Minnite Expert Report (June 26, 2014) | Y | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL774 | | | Dr. Chandler Davidson Corrected Expert Report (July 9, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL775 | | | Dr. Gerald R. Webster Suppl. Expert Report (August 15, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL775B | | | Dr. Gerald R. Webster Final Report (Sept. 16, 2014) | N | Improper Bolstering Of a Witness; Contains Hearsay; No Foundation |
| PL776 | | | Randall Buck Wood Expert Report (June 2014) | N | Improper Bolstering Of a Witness; No Foundation |

9/18/2014

## 59

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL777 | | | Nina Perales, et al., Voting Rights in Texas: 1982-2006, Nat'l Comm'n on the Voting Rights Act (2006) | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL778 | | | William Frey, New Racial Segregation Measures for Large Metropolitan Areas: Analysis of 1990-2010 Decennial Census, Univ. of Michigan Population Studies Ctr., Inst. for Social Res., available at http://www.psc.isr.umich.edu/dis/census/segregation2010.html | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL779 | | | Keesha Gaskins and Sundeep Iyer, Challenge of Obtaining Voter Identification, Brennan Ctr. For Justice (July 2012), available at http://www.brennancenter.org/sites/default/files/legacy/Democracy/VRE/Challenge_of_Obtaining_Voter_ID.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL780 | | | Tony Fabelo, et al., Breaking School's Rules: A Statewide Study of How School Discipline Relates to Students' Success and Juvenile Justice Involvement, Justice Ctr., The Council of State Gov't & Public Policy Res. Inst. (July 2011), available at http://csgjusticecenter.org/wp-content/uploads/2012/08/Breaking_Schools_Rules_Report_Final.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL781 | | | Nicholas A. Valentino, Vincent L. Hutchings, and Ismail K. White, Cues that Matter: How Political Ads Prime Racial Attitudes During Elections, 96 Am. Poli. Sci. Rev. 75 (2002) | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

9/18/2014

## 60

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL782 | | | Ion C. Ragowski, and Cathy J. Cohen, Black and Latino Youth Disproportionately Affected by Voter Identification Laws in the 2012 Election, Black Youth Project (Feb. 2013), available at http://research.blackyouthproject.com/files/2013/01/voterID-laws-feb28.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL783 | | | AAA Foundation for Traffic Safety, Timing of Driver's License Acquisition and Reasons for Delay among Young People in the United States 2012 (Aug. 2012), available at http://newsroom.aaa.com/wp-content/uploads/2013/07/Teens-Delay-Licensing-FTS-Report.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL784 | | | Mark Hugo Lopez and Ana Gonzalez-Barrera, Latino Voters Support Obama by 3-1 Ratio, But Are Less Certain than Others about Voting, Pew Research Center (Oct. 2012), http://www.pewhispanic.org/files/2012/10/2012_Latino_Vote_report_Final_10-18-12.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |
| PL785 | | | Gary Orfield, John Kuscera, and Genevieve Siegel-Hawley, E Pluribus...Separation: Deepening Double Segregation for More Students, The Civil Rights Project (Oct. 2012), available at http://civilrightsproject.ucla.edu/research/k-12-education/integration-and-diversity/mlk-national/e-pluribus...separation-deepening-double-segregation-for-more-students/orfield_epluribus_revised_omplete_2012.pdf | N | No Foundation; No Authentication; Contains Hearsay; Contains Inadmissible Matter; Improper Opinion |

9/18/2014

## Page 61

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL786 | | | The Republican Party of Texas 2014 Platform, Report of Permanent Committee on Platform and Resolutions As Amended and Adopted by the 2014 State Convention of the Republican Party of Texas, http://www.texasgop.org/wp-content/uploads/2014/06/2014-Platform-Final.pdf | | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL787 | | | Gholar – Texas Voter Registration | | 4-2-14 |
| PL788 | | | Gholar – Inactive Louisiana Voter Registration | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL789 | | | Provisional Ballots Responses | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL790 | Veasey000445 | | Birds of a Feather Flock Together" Mailer | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL791 | Veasey000049 | | Andrews County Clerk Fee's Website | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL792 | | | Brochure on Driver Responsibility Surcharge Program, http://www.txdps.state.tx.us/InternetForms/Forms/DL-103.pdf | N | Contains Inadmissible Matter ✓ 4-2-14 |
| PL793 | Veasey000099 | | Cameron County Marriage Information Webpage | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL794 | Veasey000102 | | Carson County Clerk Fees for Official Public Records | N | No Foundation; No Authentication; Contains Hearsay ✓ |

9/18/2014

## Page 62

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL795 | Veasey000739 | | Chris Turner Mailer No. 1 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL796 | Veasey000741 | | Chris Turner Mailer No. 2 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL797 | Veasey000742 | | Chris Turner Mailer No. 3 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL798 | Veasey000743 | | Chris Turner Mailer No. 4 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL799 | Veasey000745 | | Chris Turner Mailer No. 5 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL800 | Veasey000746 | | Chris Turner Mailer No. 6 | N | No Foundation; No Authentication; Contains Hearsay; Irrelevant ✓ |
| PL801 | Veasey000111 | | Cochran County Fee Application | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL802 | Veasey000118 | | Comal County Clerk's Fee Schedule | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL803 | Veasey000133 | TDODS07668 | Denton County County Clerk Marriage Records Webpage | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL804 | TDODS07667 | TDODS07668 | DIC-25 Temporary Driving Permit | N | 4-2-14 |

9/18/2014

## Page 63

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL805 | Veasey000666 | Veasey000667 | Don't Be a Victim of Voter Fraud! Dallas County Mailer | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL806 | TEX00230055 | TEX00230089 | Driver License Division January 2006 Report | N | 4-2-14 |
| PL807 | USA_00006637 | USA_00006637 | E-mail April 3, 2012 from Dawnna Dukes to Bruce Gear re SB 14 | N | 4-2-14 |
| PL808 | TDODS07666 | TDODS07666 | E-mail January 25, 2011 Essel Gretchen to Debra Gonzalez re DVRs | N | 4-2-14 |
| PL809 | TDODS08411 | | E-mail January 26, 2011 Gretchen Essell to Cory Pomeroy re DIC-25 | N | 4-2-14 |
| PL810 | TEX00311740 | | E-mail July 26, 2013 from Melanie Huff to Election Legal re Election Law Changes | N | 4-2-14 |
| PL811 | TX_00012029 | TX_00012029 | E-mail March 19, 2012 from Meredith Fowler to Andrew Bifford re Drive Surcharge Program | Y | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL812 | TEX00312016 | TEX00312016 | E-mail Oct. 23, 2013 from Wroe Jackson to Keith Ingram re DPS Commissioned Peace Officer IDs | N | Contains Inadmissible Matter ✓ 4-2-14 |
| PL813 | Veasey00001 | Veasey00001 | Floyd Carrier Birth Certificate (FILED UNDER SEAL) | Y | |
| PL814 | Veasey00002 | Veasey00002 | Floyd Carrier Veteran Universal Access Card (FILED UNDER SEAL) | Y | |
| PL815 | | | Gordon Benjamin Birth Certificate (FILED UNDER SEAL) | Y | |
| PL816 | TEX00312016 | TEX00312016 | Gordon Benjamin, Receipt for Birth Certificate (FILED UNDER SEAL) | Y | |
| PL817 | TX_00005515 | TX_00005515 | Handwritten Note re Checking Citizenship Box WITHDRAWN | Y | No Foundation; No Authentication; Contains Hearsay ✓ |

9/18/2014

## Page 64

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL818 | Veasey000243 | Veasey000243 | Hays County Clerk Fees, Records Division | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL819 | Veasey000668 | Veasey000738 | Investigating Election Code Violations PowerPoint | N | 4-2-14 |
| PL820 | | | Julia Benavides, Birth Certificate Prior to May 2014 | Y | 4-2-14 |
| PL821 | | | Julia Benavides, Birth Certificate, May 2014 | Y | 4-2-14 |
| PL822 | | | Julia Benavides, Receipts for Trip to DPS | N | 4-2-14 |
| PL823 | Veasey000259 | Veasey000271 | Kerr County Clerk Fee Schedule | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL824 | TEX00461862 | TEX00461864 | Letter of Oct. 3, 2014 from Sen. Ellis to Sec. Steen | N | 4-2-14 |
| PL825 | TEX0508874 | | Memo Jan. 24, 2011 Amanda Arzaga to Michael Terry, Rebecca Davio | N | 4-2-14 |
| PL826 | TX_00156082 | TX_00156082 | Proposed Amendment re §21.011 permits | Y | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL827 | | | Ruby Barber Driver's License | N | |
| PL828 | | | Ruby Barber EIC | N | |
| PL829 | | | Ruby Barber EIC Application | N | |
| PL830 | | | Ruby Barber Family4Lunch.org Page | N | |
| PL831 | | | Ruby Barber Senior Care Seat & White Card | N | |
| PL832 | | | Ruby Barber Social Security Card | N | |
| PL833 | | | Ruby Barber Voter Registration Card | N | |
| PL834 | USA_00014555 | USA_00014636 | Secretary of State 31st Annual Election Law Seminar PowerPoint | N | 4-2-14 |
| PL835 | Veasey000343 | Veasey000343 | Tarrant County Webpage on Obtaining Documents: Certified Copy of Marriage License | N | No Foundation; No Authentication; Contains Hearsay ✓ |

9/18/2014

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL836 | Veasey000440 | Veasey000440 | Walker County Clerk Vital Records Fee Schedule | Y | No Foundation; No Authentication; Contains Hearsay ✓ 9-2-14 |
| PL837 | | | Imani Clark - Certificate of Birth (Clark Ex. 1) [FILED UNDER SEAL] | N | |
| PL838 | LV00000018 | LV00000014 | Imani Clark - California Driver's License (Clark Ex. 2) [FILED UNDER SEAL] | Y | |
| PL839 | LV00000014 | LV00000013 | Imani Clark - California Identification Card (Clark Ex. 3) [FILED UNDER SEAL] | Y | |
| PL840 | LV00000016 | LV00000016 | Imani Clark - Social Security Card (Clark Ex. 6) [FILED UNDER SEAL] | Y | |
| PL841 | | | Engrossed Version of HB 218 (Fraser Ex. 4; Duncan Ex. 3) | N | |
| PL842 | | | As-introduced Version of SB 362 (Fraser Ex. 5; Dewhurst Ex. 9) | N | |
| PL843 | | | Excerpted Transcript from the Committee of the Whole, March 10, 2009 (Fraser Ex. 7) | N | |
| PL844 | | | Excerpt from Senate Rules 2011 Session (Fraser Ex. 12) | N | |
| PL845 | | | Introduced Version SB 14 (Fraser Ex. 14; Dewhurst Ex. 15; Hebert Ex. 161) | N | |
| PL846 | | | Excerpt from Committee of the Whole Transcript, Jan. 25, 2011 (Fraser Ex. 19) | N | |
| PL847 | | | Senate Journal, Jan. 26, 2011 (Fraser Ex. 20; Hebert Ex. 174) | N | |
| PL848 | | | Senate Journal, Eightieth Legislature, May 15, 2007 (Fraser Ex. 22; Dewhurst Ex. 7) | N | |
| PL849 | | | Transcript Excerpt, Committee of the Whole Senate, Jan. 25, 2011 (Fraser Ex. 29) | N | |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL850 | | | Kenneth Gandy - Identification Card (Gandy Ex. 4) [FILED UNDER SEAL] | Y | 9-2-14 |
| PL851 | | | Texas Secretary of State Voter Information (Gholar Ex. 3) | N | 9-2-14 |
| PL852 | | | Secretary of State of Louisiana Web page printout (Gholar Ex. 4) | N | No Foundation; No Authentication; Contains Hearsay 9-2-14 |
| PL853 | | | Version of SB 362 (McCoy Ex. 5; Hebert Ex. 150; Patrick Ex. 2; Duncan Ex. 11) | N | |
| PL854 | | | Committee of the Whole Excerpt of Transcript, Jan. 25, 2011 (McCoy Ex. 21) | N | |
| PL855 | TX_00021335 | TX_00021354 | A Bill to Be Entitled an Act (McCoy Ex. 24) | Y | |
| PL856 | | | Senate Bill No. 14 (Riddle Ex. 153) | N | |
| PL857 | LV00000101 | LV00000101 | The League of Young Voters Education Fund Mission and Purpose (Green Ex. 2) | Y | |
| PL858 | LV00000014 | LV00000008 | LDF- Comment Under Section 5 of the Voting Rights Act (Green Ex. 6) | Y | |
| PL859 | TEX00206300 | TEX00206305 | House Bill No. 218 (Williams Ex. 1) | N | |
| PL860 | | | Senate Journal, May 15, 2007 (Williams Ex. 4) | N | |
| PL861 | | | 1971 Excerpts from Rules of the Senate (Williams Ex. 14) | N | |
| PL862 | | | 1973 Excerpts from Rules of the Senate (Williams Ex. 15) | N | |
| PL863 | | | 1975 Excerpts from Rules of the Senate (Williams Ex. 16) | N | |
| PL864 | | | 1977 Excerpts from Rules of the Senate (Williams Ex. 16) | N | |
| PL865 | | | 1982 Excerpts from Rules of the Senate (Williams Ex. 18) | N | |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL866 | | | 1985 Excerpts from Rules of the Senate (Williams Ex. 20) | N | 9-2-14 |
| PL867 | | | 1987 Excerpts from Rules of the Senate (Williams Ex. 21) | N | |
| PL868 | | | 1989 Excerpts from Rules of the Senate (Williams Ex. 22) | N | |
| PL869 | | | Marquest for 8430 Cargill St. Houston, TX 77029 to 11039 Leaf Fwy, Houston, TX 77029 (Eagleton Ex. 3) | N | |
| PL870 | | | Texas Politics - Voter Identification, February 2011 (Eagleton Ex. 4, Holmes Ex. 10, Washington Ex. 17) | N | |
| PL871 | | | NIOS for Marvin Holmes - Transaction Eligibility (Holmes Ex. 5) | N | |
| PL872 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 9205 Winkler Dr. Houston, TX 77017 (Holmes Ex. 7) | N | |
| PL873 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 4545 Dacoma St. Houston, TX 77092 (Holmes Ex. 8) | N | |
| PL874 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 3422 Holman St. Houston, TX 77004 (Holmes Ex. 9) | N | |
| PL875 | LEG00041299 | LEG00041300 | Letter May 25, 2011 from Harper-Brown to Rickey re Opposition for a Voter ID Bill | N | 9-2-14 |
| PL876 | LEG00041420 | LEG00041422 | Letter August 16, 2010 from Bradley to Patarozzi re Illegal Immigration | Y | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL877 | LEG00043319 | LEG00043322 | Email April 28, 2014 from Rep. Tom Craddick to Jeanelle re Support for Voter Identification Law in Texas | Y | No Foundation; No Authentication; Contains Hearsay ✓ |

## Veasey, et al. v. Perry, et al.
### Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL878 | TEX0525045 | TEX0525045 | February 7, 2011 Office of the Governor - Web Mail Correspondence to Lieutenant Colonel Robert D. Jones | Y | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL879 | TX_00010105 | TX_00010105 | 82R - SB 14 Senate Website E-Mail for SD-7 (Colette Baker Herzog) | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL880 | TX_00010108 | TX_00010108 | 82R - SB 14 Senate Website E-Mail for SD-7 (Patricia Schroeder) | N | No Foundation; No Authentication; Contains Hearsay 9-2-14 |
| PL881 | TEX00023246 | TEX00023246 | January 28, 2011 Office of the Governor - Web Mail Correspondence to Susan Sunday | N | No Foundation; No Authentication; Contains Hearsay ✓ |
| PL882 | USA_00057292 | USA_00057297 | Application for a U.S. Passport | N | |
| PL883 | USA_00223435 | USA_00223439 | Texas Secretary of State Election Advisory No. 2013-08 Voter Registration Certificate | N | |
| PL884 | HarrisCounty 000006 | HarrisCounty 000006 | Voter Photo Identification Requirements for November and Future Elections (Washington Ex. 12) | N | |
| PL885 | HarrisCounty 000005 | HarrisCounty 000004 | Voter Photo Identification Requirements (Washington Ex. 13) | N | |
| PL886 | HarrisCounty 000003 | HarrisCounty 000004 | Photo ID Frequently Asked Questions (FAQ) (Washington Ex. 14) | N | |
| PL887 | HarrisCounty 000001 | HarrisCounty 000106 | The Ways Eligible Texans May Vote (Washington Ex. 15) | N | |
| PL888 | HarrisCounty 000117 | HarrisCounty 000118 | MapQuest for 3938 Charleston St. Houston, TX 77021 to 9206 Winkler Dr. Houston, TX 77017 (Washington Ex. 16) | N | |
| PL889 | USA_00223397 | USA_00223399 | Common Access Card | N | 9-2-14 |
| PL890 | USA_00223400 | USA_00223402 | N-400, Application for Naturalization | N | |

## Page 69

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL891 | USA_00223403 | USA_00223404 | N-565, Application for Replacement Naturalization/Citizenship Document | N | 9-2-14 |
| PL892 | USA_00223405 | USA_00223407 | N-600, Application for Certificate of Citizenship, FAQ | N | |
| PL893 | USA_00223408 | USA_00223415 | Passport Application for a minor | N | |
| PL894 | USA_00223415 | USA_00223417 | Uniformed Services ID Card | N | |
| PL895 | USA_00223418 | USA_00223420 | U.S. Department of Veteran Affairs - Veterans Health Identification Card | N | |
| PL896 | | | Reverend Buchanan file (Buchanan Ex. 1) | N | |
| PL897 | | | Excerpts from Transcript of Committee, January 25, 2011 (Dewhurst Ex. 26) | N | |
| PL898 | | | Senate Journal, March 18, 2009 (Hebert Ex. 154; Duncan Ex. 13) | N | |
| PL899 | | | SB 14 - Draft (Hebert Ex. 165; Peters Ex. 37) | N | |
| PL900 | | | Amended Notice of Rule 30(b)(6) Deposition (Ingram Ex. 1) | N | |
| PL901 | | | Defendants' Questions and Responses to Plaintiff and Plaintiff-Intervenors' First Set of Interrogatories (Ingram Ex. 2) | N | |
| PL902 | | | Excerpts from Transcript of Committee, January 25, 2011 (Ingram Ex. 22) | N | |
| PL903 | | | Excerpts from Transcript of Select Committee on Voter Identification and Voter Fraud hearing, 3/1/2011 (McDonald Ex. 13; Lichtman Ex. 10) | N | |
| PL904 | | | Voter Information (Newman Ex. 3) | N | 9-2-14 |
| PL905 | | | Subpoena to produced documents (Patrick Ex. 1) WITHDRAWN | N | Irrelevant; Contains Inadmissible Matter; No Foundation |
| PL906 | | | Excerpts from Transcript of Committee, March 10, 2009 (Patrick Ex. 3) | N | 9-2-14 |

## Page 70

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL907 | | DE-002393 | SB 14 - Signed (Patrick Ex. 4; Shorter Ex. 4; Fraser Ex. 16) | N | 9-2-14 |
| PL908 | | | Selected pages from Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' First Set of Interrogatories (Patrick Ex. 1) | N | |
| PL909 | DE-002392 | DE-002393 | Excerpt from Senate Rules 2011 Session (Hebert Ex. 162) | N | |
| PL910 | | | Declaration of Michael Mims (Mims Ex. 2) | N | |
| PL911 | | | Declaration of Kymi B. Oshimaye (Oshimaye Ex. 3) | N | |
| PL912 | | | Declaration of Michelle Saunders Rudolph (Rudolph Ex. 2) | N | |
| PL913 | | | Declaration of Kenneth Smith (Smith Ex. 3) | N | |
| PL914 | | | Declaration of Lee Charles Bayduih (Bayduih Ex. 2) | N | |
| PL915 | | | Corrected Declaration of Lee Charles Bayduih (Bayduih Ex. 3) | N | |
| PL916 | | | Google Maps Directions (Washington Ex. 8) | N | |
| PL917 | | | Driver's License application (Washington Ex. 9) | N | |
| PL918 | | | Declaration of Steve Strassler (Strassler Ex. 3) | N | |
| PL919 | | | Excerpts from Transcript of Committee, March 10, 2009 (Washington Ex. 2) | N | |
| PL920 | | | Excerpts from Senate Journal, March 18, 2009 (Shorter Ex. 3) | N | |
| PL921 | | | Excerpts from Transcript of Committee, January 25, 2011 (Shorter Ex. 7) | N | |
| PL922 | TEX00300597 | TEX00300597 | E-mail from Wino Jackson to MacGregor Stephenson re: "No" counties (Stephenson Ex. 15) | N | |
| PL923 | TEX00300600 | TEX00300600 | E-mail from Wino Jackson to Robert Mitchell re: "Final Information - 79 Counties (Shorter Ex. 16) | N | 9-2-14 |

## Page 71

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL924 | TEX0524004 | TEX0524004 | E-mail from Robert Bodisch to MacGregor Stephenson re: EIC Update (EIC Counties not Participating) & (EIC County Participation Maine) (Shorter Ex. 17) | | 9-2-14 |
| PL925 | TEX0508188 | TEX0508188 | E-mail from Daniel Hodge to Robert Bodisch re: RollUp (EIC totals) (Shorter Ex. 18) | N | |
| PL926 | TEX00462176 | TEX00462176 | E-mail from Keith Ingram to Coby Shorter re: Net EICs issued today at Tarrant mobile sites (Shorter Ex. 19) | N | |
| PL927 | TEX00462879 | TEX00462879 | E-mail from Coby Shorter to Wino Jackson re: 11 July EIC Report (Shorter Ex. 20) | N | |
| PL928 | | | EIC Dashboard (Shorter Ex. 21) | N | |
| PL929 | | | Major Forrest Mitchell Deposition, June 15, 2012 (Mitchell Ex. 1) | N | |
| PL930 | | | Major Forrest Mitchell Trial Deposition, July 9, 2012 (Mitchell Ex. 2) | N | |
| PL931 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Charges Pending Resolution (Mitchell Ex. 5) | N | |
| PL932 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Prosecutions Received (Mitchell Ex. 9) | N | |
| PL933 | TEX0650262 | TEX0650261 | Office of the Attorney General - Division Summary of Documents Reviewed (Available Ex. 10) | N | 9-2-14 |
| PL934 | | | Exhibit A to Amended Notice of rule 30(b)(6) Deposition of Dept. of Public Safety (Rodriguez Ex. 63) WITHDRAWN | N | Irrelevant; Contains Inadmissible Matter; No Foundation |
| PL935 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANS148 | N | Irrelevant; Contains Hearsay |

## Page 72

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL936 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 2 | N | Irrelevant; Contains Hearsay |
| PL937 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - PLANH283 | N | Irrelevant; Contains Hearsay |
| PL938 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANCE185 | N | 9-2-14 / Irrelevant; Contains Hearsay |
| PL939 | USA_00223440 | USA_00223443 | H.B. No. 81 (By: Flynn) | N | |
| PL940 | USA_00223442 | USA_00223443 | H.B. No. 176 (By: Jackson) | N | |
| PL941 | USA_00223444 | USA_00223447 | H.B. No. 310 (By: Berman) | N | |
| PL942 | | | January 12, 2012 Ltr from Ingram to Herren re Submission Under Sec. 5, Voting Rights Act of Senate Bill 14, Chapter 123 | N | No Foundation; No Authentication; Contains Hearsay |
| PL943 | | | Criteria for Updating Records in the TEAM Database | N | Improper Exhibit |
| PL944 | | | DPS Responses to Written Deposition Questions Pursuant to Rule 31 Regarding Specified Topics from the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N | Improper Exhibit |
| PL945 | | | Dr. Ansolabehere - Table V.1 - combinations of fields used in matching identifiers | Y | Improperly Bolstering An Expert; Improper Exhibit |
| PL946 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalist Racial Estimates | Y | Improperly Bolstering An Expert; Improper Exhibit |
| PL947 | | | Dr. Ansolabehere - Figure V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalist Racial Estimates | Y | Improperly Bolstering An Expert; Improper Exhibit |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL948 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group; Before Removing Records Indicated as Deceased by DPS, using Catalist Racial Estimates | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL949 | | | Dr. Ansolabehere - Table V.3.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm. Table V.3.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm, Excluding cases DPS flags as deceased | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL950 | | | Dr. Ansolabehere - Table V.4.A - Total Records and Records for which a Match or No Match was found to Any Federal Disability Database or any Federal Disability Database using DOJ Algorithm. Table V.4.B - Total Records and Records for which a Match or No Match was found to Any Federal Disability Database or any Federal Disability Database using DOJ Algorithm Excluding cases DPS flags as deceased | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL951 | | | Dr. Ansolabehere - Table V.1.1 - Estimated Percent No Match By Racial Group Using Census Racial Data; Ecological Regression Analyses of ACS CVAP and No Match Percent at Block-Group Level | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL952 | | | Dr. Ansolabehere - Table V.2 - NO-MATCH and MATCH Percent By Racial Group, Using Catalist Racial Classification | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL953 | | | Dr. Ansolabehere - Table VI.3.A - RATE OF NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible By Racial Group, Using Ecological Regression | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL954 | | | Dr. Ansolabehere - Table VI.3.B - NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible By Racial Group, Using Catalist Racial Classification | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL955 | | | Dr. Ansolabehere - Table VI.4.A - Percent NO-MATCH Among Those Who Voted in 2012, Using Ecological Regression | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL956 | | | Dr. Ansolabehere - Table VI.4.B - Percent NO-MATCH and NO MATCH/NOT EXEMPTION ELIGIBLE Among Those Who Voted in 2010 or 2012, Using Catalist Racial Data | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL957 | | | Dr. Ansolabehere - Table VII.1.A - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Ecological Regressions Using Census Racial Data | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL958 | | | Dr. Ansolabehere - Table VII.1.B - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Using Catalist Racial Data | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL959 | | | Dr. Ansolabehere - Table VI.2 - Validation of Results With Alternative Racial Classification; Using Records With the Highest Confidence in the Racial Classification | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL960 | | | Dr. Ansolabehere - Table VII.5 - Validation of Results With Alternative Racial Classification Using Spanish Surname Voter Registrations; Comparison of No-Match rates of Spanish Surname Registered Voters and Others | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL961 | | | Dr. Ansolabehere - Table VIII.4 - Identification Match versus Disability Exemption Eligible | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL962 | | | Dr. Ansolabehere - Table VIII.1.a - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012; Current Active and Suspense Voters | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL963 | | | Dr. Ansolabehere - Table VIII.1.b - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012; Current Active and Suspense Voters | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL964 | | | Dr. Ansolabehere - Table VIII.2a - Ecological Regression Estimates of Registration as a Percent of Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL965 | | | Dr. Ansolabehere - Table VIII.2b - Ecological Regression Estimates of Registration as a Percent of Citizen Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL966 | | | Dr. Ansolabehere - Table VIII.3a - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |

## Vessey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL967 | | | Dr. Ansolabehere - Table VIII.3b - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Citizen Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL968 | | | Dr. Ansolabehere - Table VII.5 - Current Population Survey Estimates of Percent of Anglo, Hispanic, and Black Adult Citizens who are Registered and who Voted in the State of Texas | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL969 | | | Dr. Ansolabehere - Table VII.5 - Current Population Survey Estimates of Percent of Registered Anglos, Hispanics, and Blacks who Voted in the State of Texas from 2006 to 2012 | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL970 | | | Dr. Ansolabehere - Table X.1 - Comparison of SSN9 Match and A/D/G/N Match Rates | Y | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL971 | | | Imani Clark - Amended Complaint in Intervention of Plaintiff-Intervenors (Cart Es. 4) WITHDRAWN | N | Improperly Bolstering An Expert; Improper Exhibit ✓ |
| PL972 | LV000001197 | LV000001197 | Imani Clark - Expired U.S. Passport [FILED UNDER SEAL] | Y | 6-2-14 |
| PL973 | LV000001198 | LV000001199 | Imani Clark - TX Voter Registration Card [FILED UNDER SEAL] | Y | 6-2-14 |
| PL974 | LV000000123 | LV000000123 | The League of Young Voters Voter ID Project Coalition Meeting (Green Es. 4) | Y | |
| PL975 | LV000000047 | LV000000047 | The League of Young Voters Education Fund Election Protection and access to the Ballot in Texas (Green Es. 10) | Y | No Foundation; No Authentication ✓ |
| PL976 | LV000002535 | LV000002535 | The League of Young Voters Education Fund 2012 Check Request; Expense Log [FILED UNDER SEAL] | Y | |
| PL977 | LV000002536 | LV000002536 | The League of Young Voters Education Fund 2013 Check Request, Expense Log [FILED UNDER SEAL] | Y | No Foundation; No Authentication ✓ |

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL978 | LVV00002537 | LVV00002537 | The League of Young Voters Education Fund 2013-2014 Event Log | Y | No Foundation; No Authentication |
| PL979 | LVV00002538 | LVV00002538 | The League of Young Voters Education Fund Office Calendar 2012 | Y | No Foundation; No Authentication |
| PL980 | LVV00002539 | LVV00002539 | The League of Young Voters Education Fund Office Calendar 2013 | Y | No Foundation; No Authentication |
| PL981 | LVV00002540 | LVV00002540 | The League of Young Voters Education Fund Office Calendar 2014 | Y | No Foundation; No Authentication |
| PL982 | LVV00002541 | LVV00002541 | The League of Young Voters Education Fund Reimbursement Request (FILED UNDER SEAL) | Y | No Foundation; No Authentication |
| PL983 | ORT00018575 | ORT00018575 | LUFE flyer on SB 14 | Y | No Foundation; No Authentication |
| PL984 | ORT00018584 | ORT00018584 | LUFE booklet for candidates forum, including SB 14 info. | Y | No Foundation; No Authentication |
| PL985 | ORT00019754 | ORT00019754 | Corresp. Tex. Dep't of State Health Svcs. Re: birth record of Maximina Lara (FILED UNDER SEAL) | Y | 9-2-14 |
| PL986 | ORT00019189 | ORT00019189 | Declaration of Maximina Lara (FILED UNDER SEAL) | | Contains Hearsay; No Foundation; No Authentication; Improper ... 9-2-14 |
| PL987 | ORT00000012 | ORT00000012 | Driver license Maximina Lara (FILED UNDER SEAL) | Y | 9-2-14 |
| PL988 | TEX00524802 | TEX00524796 | Secretary of State voting records for Maximina Lara (FILED UNDER SEAL) | Y | 9-2-14 |
| PL989 | ORT00019740 | ORT00019753 | Corresp. Tex. Dep't of State Health Svcs. Re: birth record of Maximina Lara (FILED UNDER SEAL) | Y | 9-2-14 |
| PL990 | ORT00019191 | ORT00019192 | Declaration of Margarito Lara (FILED UNDER SEAL) | Y | Contains Hearsay; No Foundation; No Authentication; Improper Evidence ... 9-2-14 |
| PL991 | TEX00524742 | TEX00524752 | Secretary of State voting records for Margarito Lara (FILED UNDER SEAL) | | 9-2-14 |

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL992 | ORT00019195 | ORT00019196 | Declaration of Eulalio Mendez (FILED UNDER SEAL) | Y | Contains Hearsay; No Foundation; No Authentication; Improper Evidence ... 9-2-14 |
| PL993 | ORT00000013 | ORT00000013 | Birth Certificate (Eulalio Mendez) (FILED UNDER SEAL) | Y | 9-2-14 |
| PL994 | TEX00524789 | TEX00524791 | Secretary of State voting records for Eulalio Mendez (FILED UNDER SEAL) | Y | 9-2-14 |
| PL995 | ORT00019416 | ORT00019417 | Declaration of Estela Espinoza WITHDRAWN | | Contains Hearsay; No Foundation; No Authentication; Improper Evidence ... 9-2-14 |
| PL996 | ORT00000003 | ORT00000003 | Birth Certificate (Estela Espinoza) (FILED UNDER SEAL) | Y | 9-2-14 |
| PL997 | TEX00524753 | TEX00524753 | Secretary of State voting records for Estela Espinoza (FILED UNDER SEAL) | Y | 9-2-14 |
| PL998 | ORT00019423 | ORT00019424 | Declaration of Lionel Estrada (FILED UNDER SEAL) | Y | Contains Hearsay; No Foundation; No Authentication; Improper Evidence ... 9-2-14 |
| PL999 | ORT00019981 | ORT00019982 | Secretary of State voting records for Lionel Estrada (FILED UNDER SEAL) | Y | 9-2-14 |
| PL1000 | ORT00019211 | ORT00019212 | Declaration of Lenard Taylor (FILED UNDER SEAL) | Y | Contains Hearsay; No Foundation; No Authentication; Improper Evidence ... 9-2-14 |
| PL1001 | TEX00526823 | TEX00526827 | Secretary of State voting records for Lenard Taylor (FILED UNDER SEAL) | Y | 9-2-14 |
| PL1002 | LVV00000033 | LVV00000033 | The League of Young Voters Education Fund Voter ID | Y | No Foundation; No Authentication |
| PL1003 | LVV00000034 | LVV00000034 | The League of Young Voters Education Fund Voter ID Press Release Aug. 30, 2012 | Y | No Foundation; No Authentication |
| PL1004 | LVV00000043 | LVV00000043 | The League of Young Voters Education Fund Voter ID Tip Sheet | Y | No Foundation; No Authentication |

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1005 | LVV00000061 | LVV00000061 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y | No Foundation; No Authentication |
| PL1006 | LVV00000062 | LVV00000063 | The League of Young Voters Education Fund Voter ID Evidence Notification | Y | No Foundation; No Authentication |
| PL1007 | LVV00001187 | LVV00001189 | The League of Young Voters Education Fund Voter ID Fact Sheet | Y | No Foundation; No Authentication |
| PL1008 | LVV00001190 | LVV00001190 | The League of Young Voters Education Fund Got ID Fact Sheet | Y | No Foundation; No Authentication |
| PL1009 | LVV00001191 | LVV00001191 | The League of Young Voters Education Fund Voter ID Sample Script | Y | No Foundation; No Authentication |
| PL1010 | LVV00001195 | LVV00001195 | The League of Young Voters Education Fund Voter Awareness Week Flyer | Y | No Foundation; No Authentication |
| PL1011 | | | HB 1706 Legislative History | N | |
| PL1012 | | | SB 178 As introduced | N | |
| PL1013 | | | SB 362 Legislative History | N | |
| PL1014 | | | Press Release from State Sen. Troy Fraser – Fraser files | N | 9-2-14 |
| PL1015 | | | Photo of Maximina Lara, November 9, 2010 | N | 9-2-14 |
| PL1016 | | | Beds of a Feather - Empower Texans Mailer 2008 | N | Irrelevant; Contains Hearsay; No Foundation; No Authentication |
| PL1017 | | | Defendants' Objections and Responses to Plaintiff (United States' First Set of Requests for Admission | N | Improper Evidence to the extent conflicts with the ruling of the Court on 8-29-14 |
| PL1018 | TEX0525121 | TEX0525121 | Office of The Governor - Void/Phone Record, April 7, 2009 | Y | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| | | | Constituent Email to Sen. Fraser re: Senate Bil 362, March 13, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |

**Vessey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1019 | TE000097787 | TE000097787 | Constituent Email to Sen. Fraser re: I support voter I.D., March 13, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1020 | TE000097788 | TE000097788 | Constituent Email to Sen. Fraser re: Voter ID, March 12, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1021 | TE000097801 | TE000097801 | Constituent Email to Sen. Fraser re: Voter ID, March 11, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1022 | TE000097842 | TE000097842 | Constituent Email to Sen. Fraser re: Voter ID, March 2, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1023 | TE000097845 | TE000097845 | Constituent Email to Sen. Fraser re: Voter ID, February 28, 2009 | N | Contains Hearsay; Irrelevant; No Foundation; No Authentication |
| PL1024 | TE000097846 | TE000097846 | Constituent Email to Sen. Fraser re: Voter ID, March 3, 2009 | N | Contains Hearsay |
| PL1025 | USA_00011631 | USA_00011642 | Voter ID and Voter Fraud Select Committee History | N | 9-2-14 |
| PL1026 | | | Straus Committee Assignments Press Release 9 February 2011 | N | 9-2-14 |
| PL1027 | | | HB 1338 | N | 9-2-14 |
| PL1028 | TE000367500 | TE000367539 | Reproductive Health Smith, Voter Identification Forum, 81H Session Interim, 6 August 2011 | N | Contains Hearsay |
| PL1029 | | | The League of Young Voters Education Fund Texas Website pages (Chs 6, 7) | N | Contains Hearsay |
| PL1030 | | | Constituent Email to Senate Rules 2005 session (Fraser Ex. 8) | N | 9-2-14 |
| PL1031 | | | Email: Voter ID Project Coalition meeting, October 7, 2013 (Green Ex. 4) | Y | 9-2-14 |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1032 | | | The League of Young Voters Education Fund List of Constituency (Green Lt. 3) (FILED UNDER SEAL) | | (handwritten: 9-2-14) |
| PL1033 | | | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Second Set of Interrogatories | N | |
| PL1034 | | | CORRECTED - Defendants' Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Third Set of Interrogatories | N | |
| PL1035 | USA_00009232 | USA_00009255 | Driver's License Study, February 28, 2011 | N | (handwritten: 9-2-14) |
| PL1036 | | | EIC Temporary Mobile Stations - 2014 List | N | |
| PL1037 | | | Perez pretrial conference and closing arguments, July 29, 2014 WITHDRAWN | N | Irrelevant, Immaterial; No Foundation; Hearsay; Contains Inadmissible Matter; No Authentication; Conflicts with the Court's Ruling on 8-29-14 (handwritten: 9-2-14) |
| PL1038 | | | H8 6 (2011) | N | |
| PL1039 | | | H8 112 (2011) | N | |
| PL1040 | | | H8 186 (2011) | N | |
| PL1041 | | | H8 248 (2011) | N | |
| PL1042 | | | H8 250 (2011) | N | |
| PL1043 | | | H8 401 (2011) | N | |
| PL1044 | | | H8 539 (2011) | N | |
| PL1045 | | | H8 624 (2011) | N | |
| PL1046 | | | H8 005 (2011) | N | |
| PL1047 | | | H8 412 (2011) | N | |
| PL1048 | | | H8 444 (2011) | N | |
| PL1049 | | | H8 458 (2011) | N | |
| PL1050 | | | Declaration of Clint McDonald | N | Contains Hearsay; No Foundation; No Authentication; Improper Evidence (handwritten) |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1051 | | | Defendants' First Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Fifth Set of Interrogatories | N | (handwritten: 9-2-14) |
| PL1052 | TEX0622062 / TEX0622063 | TEX0622062 / TEX0622063 | EIC Executive Dashboard | N | No Foundation; No Authentication; Contains Hearsay (handwritten: 9-2-14) |
| PL1053 | | | EIC County Service Authorization Dates | N | |
| PL1054 | | | Updated CV of Expert Coleman Bazelon | N | |
| PL1055 | | | Perez v. Perry - Closing Arguments, Aug. 26, 2014 WITHDRAWN | | Irrelevant, Immaterial; No Foundation; Contains Hearsay; Contains Inadmissible Matter; No Authentication; Conflicts with the Court's Ruling on 8-29-14 |
| PL1056 | LIV00000091 | LIV00000091 | The League of Young Voters Education Fund Engaging the Young Texas electorate | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1057 | | LIV00000092 | The League of Young Voters Education Fund Voter ID Update | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1058 | LIV00000099 | LIV00000100 | Texas Voters: Got ID? | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1059 | LIV00000101 | LIV00000104 | The League of Young Voters Education Fund Mission and Purpose | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1060 | LIV00001186 | LIV00001186 | Voters: Got ID Know What You Need to Vote Nov. 5th | Y | No Foundation; No Authentication; Contains Hearsay |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1061 | | LIV00001189 | Are you prepared? Voter ID law takes effect in Texas | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1062 | | LIV00001190 | #GotIDTexas Sample Script | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1063 | | LIV00001191 | Texas Voters: Got ID? New Rules | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1064 | | LIV00001195 | Protect Your Right to Vote Awareness Week | Y | No Foundation; No Authentication; Contains Hearsay |
| PL1065 | USA_00233533 | | DHS letter to U.S. Rep. Kenny Marchant, August 7, 2004 | N | (handwritten: 9-2-14) |
| PL1066 | USA_00233534 | | DPS Responses to Written Deposition Questions Regarding Specified Topics from the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N | Improper Exhibit (handwritten: 9-2-14) |
| PL1067 | USA_00233585 | USA_00233586 | Email to Pam O'Connor re: EIC Region 3 Weekly Report October 7 (Mon) - October 12 (Sat) | N | |
| PL1068 | | USA_00233594 | Emilio Buendia Martinez Election Certificate | N | |
| PL1069 | USA_00233594 | USA_00233598 | EIC Issuance Documents - Martinez | N | |
| PL1070 | USA_00233599 | USA_00233600 | Email to Lisa Daughtry re: EIC Issuance | N | |
| PL1071 | USA_00233610 | USA_00233610 | Email to Lisa Daughtry re: EIC Certificate (Hector Manuel Sanchez) | N | |
| PL1072 | USA_00233611 | USA_00233828 | House Journal, May 24, 2005 | N | |
| PL1073 | TEX0564471 | | Emails Oct. 14, 2013 from MacGregor Stephenson to Coby Shorter, Keith Ingram, and Wroe Jackson re: EIC mobile program | N | (handwritten: 9-2-14) |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1074 | TEX0524010 | TEX0524011 | Emails Feb. 10 2014 from Robert Bodisch to MacGregor Stephenson re: EIC County Update | N | |
| PL1075 | TEX0512029 | TEX0512030 | Emails Oct. 22 2013 from Robert Bodisch to Steven McCraw re DPS EIC program WITHDRAWN | N | Attorney/client privilege; attorney work product (handwritten: 9-2-14) |
| PL1076 | TEX0479638 | TEX0479641 | Emails Sept. 17 2013 from MacGregor Stephenson to Robert Bodisch re Mobile EIC program | N | |
| PL1077 | TEX0524900 | TEX0524901 | Emails Feb. 15 2014 from Coby Shorter to MacGregor Stephenson re EIC program | Y | (handwritten: 9-2-14) |
| PL1078 | TEX0479617 | TEX0479618 | Emails Oct. 17 2013 from Robert Bodisch to MacGregor Stephenson re EIC program | N | |
| PL1079 | TEX0506782 | TEX0506783 | Emails Oct. 7 2013 re EIC grant | N | |
| PL1080 | TEX0479654 | TEX0479654 | Emails Sept. 23 2013 from Robert Bodisch to MacGregor Stephenson re Voter ID info | N | |
| PL1081 | TEX0501447 | TEX0501449 | Emails Sept. 13 2013 from Robert Bodisch to MacGregor Stephenson re EIC Program | N | |
| PL1082 | TEX0479653 | TEX0479653 | Table of Amendments to SB 14 Defeated in the Senate in 2011 WITHDRAWN | N | Contains Hearsay; No Foundation; No Authentication |
| PL1083 | | | DPS Webpage re Administrative License Revocation Program | N | (handwritten: 9-2-14) |
| PL1084 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' First Set of Requests for Admission | N | |
| PL1085 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' Second Set of Requests for Admission | N | |
| PL1086 | | | Table of Amendments to SB 14 Defeated in the Senate in 2011 WITHDRAWN | N | Contains Hearsay; No Foundation; No Authentication |
| PL1087 | | | Table of Acceptable Identification Documents Under Status Quo and 2005-2011 Voter Identification Bills WITHDRAWN | N | Contains Hearsay; No Foundation; No Authentication |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1118 | | | SB 14 History (Harless US 8) | N | |
| PL1119 | | | Straus Committee Assignments Press Release 9 February 2011 (Harless US 74) | N | |
| PL1120 | | | HB 218 History (Hebert US 75) | N | |
| PL1121 | | | Conference Committee Report 8 May 2011 | N | |
| PL1122 | | | Declaration of J. Morgan Kousser | N | |
| PL1123 | TX_00005957 | TX_00005963 | Email 25 January 2011 from Mendoza to Richards re Bexted Query; Younger than 70 (Quette US 61 & 977) | N | |
| PL1124 | | | House Research Org. Major Issues of 79th Session | N | |
| PL1125 | | | House Research Org. Major Issues of 80th Session | N | |
| PL1126 | | | House Research Org. Major Issues of 81st Session | N | |
| PL1127 | | | Legislature Staff 81st | N | |
| PL1128 | | | Legislative Staff 82nd | N | |
| PL1129 | | | Legislative Staff 83rd | N | |
| PL1130 | | | Recent DOJ Objection Letters | N | |
| PL1131 | | | The Texas State Senate - Leticia Van De Putte Press Releases | N | |
| PL1132 | TX_00034442 | TX_00034469 | Email from Hebert to Berrios re: Voter ID | N | 9-11-14 |
| PL1133 | TX_00034469 | | Hebert email to J Stinson J McCoy and others re: SB14 bill summary | N | |
| PL1134 | TX_00034470 | TX_00034471 | Attachment to Hebert email to J Stinson J McCoy and others - Voter ID Bill Summary | N | |
| PL1135 | TX_00034560 | | Draft Talking Points | N | |
| PL1136 | TX_00081510 | TX_00081510 | Hebert Email to J Baxter A Montagne and others re: ID Talking Points & Analysis | N | |
| PL1137 | TX_00087007 | | Email from Hebert to Janice McCoy re: ID docs | N | |
| PL1138 | TX_00087008 | TX_00087008 | Attachment to email Hebert to Janice McCoy - Reasons to Support SB 362 as filed (Duncan Ex. 10) | N | |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1088 | T0000000908 | T0000000908 | News article re San Antonio Woman Uses Dead Sister's Identity to Vote | Y | Contains Hearsay; No Foundation; No Authentication |
| PL1089 | | | News article "Greg Abbott's Bogus Voter Fraud Crusade" (any) | N | Contains Hearsay; No Foundation; No Authentication; Improper Opinion |
| PL1090 | | | Video Deposition of Sammie Louise Bates (excerpt of portions of designated testimony) | N | 9-2-14 |
| PL1091 | | | Video Deposition of Ramona Bingham (excerpt of portions of designated testimony) | N | |
| PL1092 | | | Video Deposition of Elizabeth Gholar (excerpt of portions of designated testimony) | N | |
| PL1093 | | | Video Deposition of Phyllis Washington (excerpt of portions of designated testimony) | N | |
| PL1094 | | | Video Deposition of Melvin Holmes (excerpt of portions of designated testimony) | N | |
| PL1095 | | | Video Deposition of Maxine Eagleton (excerpt of portions of designated testimony) | N | |
| PL1096 | | | Barreto and Sanchez Final Data Clean.dta | Y | |
| PL1097 | | | Barreto and Sanchez Survey.dta | Y | |
| PL1098 | | | Barry C. Burden updated CV, August 2014 | N | |
| PL1099 | | | Gerry R. Webster updated CV, August 2014 | N | |
| PL1100 | | | Demonstrative for Direct Testimony of Stephen Ansolabehere | N | |
| PL1100R | | | Dr. Ansolabehere powerpoint | N | 9-2-14 |
| PL1101 | | | Demonstrative for Direct Testimony of Stephen Ansolabehere | N | |
| PL1102 | | | Demonstrative for Opening Argument by Elizabeth Westfall | N | 9-11-14 |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1139 | TX_00087009 | | Attachment to email from Hebert to Janice McCoy - Talking Points | N | 9-11-14 |
| PL1140 | TX_00087010 | | Attachment to email from Hebert to Janice McCoy - Texas 2011 (Harless US 74) | N | |
| PL1141 | TX_00087012 | | Attachment to email from Hebert to Janice McCoy - Pre-clearance by DOJ | N | |
| PL1142 | TX_00087013 | | Attachment to email from Hebert to Janice McCoy - Federal Preclearance of Texas Voter ID Law Required | N | |
| PL1143 | TX_00087014 | | Attachment to email from Hebert to Janice McCoy - Process for getting copy of Texas Birth Certificate | N | |
| PL1144 | TX_00202988 | | Email T. Williams to Janet Sieben re: 81st post session remarks | N | |
| PL1145 | | | The Empirical Effects of Voter-ID Laws: Present or Absent? By Ansolf, Wagner, Wilson (Milyo Ex. 18) | N | |
| PL1146 | | | The Effects of Photographic Identification on Voter Turnout in Indiana: A County-Level Analysis, by Jeffrey Milyo (Milyo Ex. 11) | N | |
| PL1147 | | | Much Ado About Nothing? An Empirical Assessment of the Georgia Voter Identification Statute, by Hood and Bullock (Milyo Ex. 12) | N | 9-11-14 |
| PL1148 | | | Affidavit of Jeffrey Milyo, in Support of Intervenors Dale L. Morris and Maxouri Senator DeBerit Scott (Milyo Ex. 14) | N | |
| PL1149 | | | How Postregistration laws affect the Turnout of Citizens Registered to Vote, by Wolfinger, Highton and Mullin (Milyo Ex. 15) | N | |
| PL1150 | | | Caltech Voting Technology Project, The Effect of Voter Identification laws on Turnout, by Alvarez, Bailey, Katz (Milyo Ex. 16) | N | |

## Veasey, et al. v. Perry, et al.
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| PL1103 | | | Demonstrative for Direct Testimony of Michael Herron 1 | N | 9-11-14 |
| PL1104 | | | Demonstrative for Direct Testimony of Michael Herron 2 | N | |
| PL1105 | | | Demonstrative for Direct Testimony of Michael Herron 3 | N | |
| PL1106 | | | Demonstrative for Direct Testimony of Michael Herron 4 | N | |
| PL1107 | | | Demonstrative for Direct Testimony of Barry Burden | N | |
| PL1107R | | | Dr. Burden powerpoint | N | |
| PL1108 | | | Video Deposition of Ruby Barber (excerpt of portions of designated testimony) | N | |
| PL1109 | | | Video Deposition of Jimmy Denton (excerpt of portions of designated testimony) | N | |
| PL1110 | TX_00004806 | | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N | |
| PL1111 | TX_00005187 | | Dr. Webster powerpoint (updated) | N | |
| PL1111I | TX_00005194 | | Letter 7 October 2011 from McCraw to Sen. Ellis (I Version; Enrolled as Finally Passed) | N | |
| PL1112 | US_00006729 | US_00006732 | Declaration of Carlos Uresti | N | |
| PL1113 | | | Instructions for ordering a birth Certificate in Texas | N | |
| PL1114 | | | 21 January 2011 Letter from Dewhurst to Bidwell | N | |
| PL1115 | | | 6/12/2012 list of DL Offices-Locations, Times, take day (If Any) | N | |
| PL1116 | | | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N | |
| PL1117 | | | Voter ID and Voter Fraud Select Committee History (Harless US 13) | N | 9-11-14 |

**Vesasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P1151 | | | Maximina Lara Texas Driver's License (FILED UNDER SEAL) | Y | 9-11-14 |
| P1152 | | | Maximina Lara Voter Registration Card (FILED UNDER SEAL) | Y | |
| P1153 | | | Mithya Supplemental Rebuttal Report - FOR IDENTIFICATION ONLY (Mithya Ex. 2) | Y | |
| P1154 | | | Motivated Skepticism in the Evaluation of Political Beliefs (Mithya Ex. 4) | N | |
| P1155 | | | The Influence of Partisan Motivated Reasoning on Public Opinion By Boisen, Druckman, Cook (Mithya Ex. 5) | N | |
| P1156 | | | From Voter ID to Party ID: How Political Parties affect Perceptions of Electoral Fraud in the U.S. By Emily Beaulieu (Mithya Ex. 6) | N | |
| P1157 | | | Kevin Jewell Demo Aid (FILED UNDER SEAL) | N | |
| P1158 | | | Email from Eric Opiela to Gerardo Interfano re: Useful metric | N | |
| P1159 | | | Coleman Bazelon Demonstrative | N | |
| P1159B | | | Amended Coleman Bazelon Trial Demonstratives | N | |
| P1160 | | | Debra Frary and Michelle Slusher deposition excerpts | N | |
| P1161 | | | C235 RED-202 Report | N | |
| P1162 | | | C235 RED-202 Demonstrative | N | |
| P1163 | | | Deposition of Senator Duncan, June 7, 2012 (Duncan Ex. 1) | N | |
| P1164 | | | 2/28/2007 Hearing on Elections excerpts (Duncan Ex. 4) | N | |
| P1165 | | | 5/15/2007 Senate Journal excerpts (Duncan Ex. 5) | N | 9-11-14 |
| P1166 | | | 1/24/2009 senate Rules excerpts (Duncan Ex. 7) | N | |

9/18/2014

**Vesasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL | DEFENDANTS' OBJECTIONS |
|---|---|---|---|---|---|
| P1167 | | | 1/24/2009 Senate Journal excerpts (Duncan Ex. 8) | N | 9-11-14 |
| P1168 | | | 3/3/2009 Memo to Chairman Duncan from Senator Van de Putte (Duncan Ex. 9) | N | |
| P1169 | | | 3/5/2009 Memo to Senator Van de Putte from Senator Duncan (Duncan Ex. 13) | N | |
| P1170 | | | 3/29/2012 Various E-mails from Senator Patrick (Duncan Ex. 15) | Y | |
| P1171 | | | 5/27/2011 Texas Legislature Online History (Duncan Ex. 16) | N | |
| P1172 | | | 1/27/2011 E-mail to Jonathan Stinson and others from Bryan Hebert (Duncan Ex. 18) | N | |
| P1173 | | | 1/20/2011 Various E-mails RE: Announcement (Duncan Ex. 19) | Y | |
| P1174 | | | 1/24/2011 E-mail to Debby Hansard and others from Megan LaVoie (Duncan Ex. 20) | Y | |
| P1175 | | | 1/24/2011 Senate Notice of Public Hearing (Duncan Ex. 21) | N | |
| P1176 | | | 1/21/2011 E-mail to Jennifer Fagan from opiel@dmlaw.com (Duncan Ex. 22) | Y | |
| P1177 | | | 1/21/2011 Various E-mails SB 14 (Duncan Ex. 23) | Y | |
| P1178 | | | 8/26/2014 News Report from Lubbock Avalanche Journal (Duncan Ex. 25) | N | |
| P1129 | | | Senate Journal, May 27, 2005 | N | |
| P1180 | | | Estrada Driver Permit (FILED UNDER SEAL) | Y | 9-2-14 |
| P1181 | | | Declaration of Coleman Bazelon (Sep. 17, 2014) | N | |
| P1182 | | | Jefferson County, Texas Correspondence | N | |
| P1183 | | | Dr. Chatman Demonstrative | N | |

9/18/2014