# Exhibit 1

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL001 | USA_00014883 | USA_00014888 | Bill Text, As Introduced | N |
| PL002 | USA_00014889 | USA_00014924 | Fiscal Note and Bill Analysis, As Introduced | N |
| PL003 | USA_00014925 | USA_00014925 | Notice, Senate Committee of the Whole, January 24, 2011 | N |
| PL004 | USA_00014926 | USA_00014937 | Senate Journal, January 24, 2011 | N |
| PL005 | USA_00014938 | USA_00014941 | Minutes, Senate Committee of the Whole, January 24, 2011 | N |
| PL006 | USA_00014942 | USA_00016032 | Transcript, Senate Committee of the Whole, January 25, 2011 | N |
| PL007 | USA_00016033 | USA_00016036 | Minutes, Senate Committee of the Whole, January 25, 2011 | N |
| PL008 | USA_00016037 | USA_00016037 | Notice, Senate Committee of the Whole, January 25, 2011 | N |
| PL009 | USA_00016038 | USA_00016039 | Witness List, Senate Committee of the Whole, January 25, 2011 | N |
| PL010 | USA_00016040 | USA_00016065 | Exhibit List, Senate Committee of the Whole, January 25, 2011 | N |
| PL011 | USA_00016066 | USA_00016103 | Senate Journal, January 25, 2011 | N |
| PL012 | USA_00016104 | USA_00016109 | Senate Committee Report, January 25, 2011 | N |
| PL013 | USA_00016110 | USA_00016151 | Senate Journal, Second Reading, January 26, 2011 (McCoy Ex. 13; Duncan Ex. 24) | N |
| PL014 | USA_00016152 | USA_00016254 | Transcript, Senate Floor Debate, Second Reading, January 26, 2011 | N |
| PL015 | USA_00016255 | USA_00016310 | Senate Journal, Third Reading, January 26, 2011 | N |
| PL016 | USA_00016311 | USA_00016324 | Bill Text, Engrossed | N |
| PL017 | USA_00016325 | USA_00016327 | Fiscal Note, Engrossed | N |
| PL018 | USA_00016328 | USA_00016328 | Notice, House Committee on Voter ID & Voter Fraud 3/1/2011 | N |
| PL019 | USA_00016329 | USA_00016331 | Corrected Minutes, House Committee on Voter ID & Voter Fraud, 3/1/2011 | N |
| PL020 | USA_00016332 | USA_00016334 | Witness List, House Committee on Voter ID & Voter Fraud 3/1/2011 | N |
| PL021 | USA_00016335 | USA_00016813 | Transcript, House Committee on Voter ID & Voter Fraud Hearing, 3/1/2011 | N |
| PL022 | USA_00016814 | USA_00016815 | Minutes, House Committee on Voter ID & Voter Fraud 3/7/2011 | N |
| PL023 | USA_00016816 | USA_00016816 | Notice, House Committee on Voter ID & Voter Fraud 3/7/2011 | N |
| PL024 | USA_00016817 | USA_00016817 | Minutes, House Committee on Voter ID & Voter Fraud 3/15/2011 | N |
| PL025 | USA_00016819 | USA_00016819 | Notice, House Committee on Voter ID & Voter Fraud 3/15/2011 | N |
| PL026 | USA_00016820 | USA_00016827 | Bill Text, House Committee Report | N |
| PL027 | USA_00016828 | USA_00016830 | Fiscal Note, House Committee Report, March 21, 2011 | N |
| PL028 | USA_00016831 | USA_00016835 | Bill Analysis, House Committee Report | N |
| PL029 | USA_00016836 | USA_00016846 | House Research Organization Bill Analysis | N |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL030 | USA_00016847 | USA_00016866 | House Journal, Second Reading, Floor Debate, March 21, 2011 | N |
| PL031 | USA_00016867 | USA_00016951 | Transcript, House Floor Debate, SB 14, Second Reading 3/21/2011 | N |
| PL032 | USA_00016952 | USA_00016953 | Minutes, House Committee on Voter ID & Voter Fraud 3/21/2011 | N |
| PL033 | USA_00016954 | USA_00016954 | Notice, House Committee on Voter ID & Voter Fraud 3/21/2011 | N |
| PL034 | USA_00016955 | USA_00017084 | House Journal, Second Reading, March 23, 2011 | N |
| PL035 | USA_00017085 | USA_00017639 | Transcript, House Floor Debate, Second Reading, March 23, 2011 | N |
| PL036 | USA_00017640 | USA_00017657 | House Journal, Third Reading, March 24, 2011 | N |
| PL037 | USA_00017658 | USA_00017665 | Transcript, House Floor Debate, Third Reading, March 24, 2011 | N |
| PL038 | USA_00017666 | USA_00017705 | Senate Journal, Considering House Amendments, April, 5, 2011 | N |
| PL039 | USA_00017706 | USA_00017747 | House Journal, Motion to Appoint Conference Committee 4/8/2011 | N |
| PL040 | USA_00017748 | USA_00017779 | Conference Committee Report, May 4, 2011 | N |
| PL041 | USA_00017780 | USA_00017803 | Transcript, Conference Committee Report, May 9, 2011 | N |
| PL042 | USA_00017804 | USA_00017887 | Senate Journal, Adoption of Conference Committee Report 5/9/2011 | N |
| PL043 | USA_00017888 | USA_00017983 | House Journal, Adoption of Conference Committee Report 5/16/2011 | N |
| PL044 | USA_00017984 | USA_00018000 | Bill Text, Enrolled and Signed (McCoy Ex. 11) | N |
| PL045 | USA_00018001 | USA_00018007 | Bill Analysis, Enrolled | N |
| PL046 | USA_00018008 | USA_00018011 | Fiscal Note, Enrolled | N |
| PL047 | USA_00018012 | USA_00018121 | Transcript, Interim Hearing, June 14, 2010 | N |
| PL048 | USA_00018122 | USA_00018130 | Bill Text, As Introduced | N |
| PL049 | USA_00018131 | USA_00018134 | Bill Analysis, As Introduced | N |
| PL050 | USA_00018135 | USA_00018136 | Fiscal Note, As Introduced | N |
| PL051 | USA_00018137 | USA_00018141 | Minutes, Senate Committee of the Whole, March 10, 2009 | N |
| PL052 | USA_00018142 | USA_00018143 | Notice, Senate Committee of the Whole, March 10, 2009 | N |
| PL053 | USA_00018144 | USA_00018161 | Witness List, Senate Committee of the Whole, March 10, 2009 | N |
| PL054 | USA_00018162 | USA_00019064 | Transcript, Senate Committee of the Whole, March 10, 2009 | N |
| PL055 | USA_00019065 | USA_00019094 | Senate Journal, Resolving into the Committee of the Whole 3/10/2009 | N |
| PL056 | USA_00019095 | USA_00019304 | Written Testimony provided to the Committee of the Whole 3/10/2009 | N |
| PL057 | USA_00019305 | USA_00019308 | Bill Text, Senate Committee Report, March 12, 2009 | N |
| PL058 | USA_00019309 | USA_00019311 | Bill Analysis, Senate Committee Report | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL059 | USA_00019312 | USA_00019316 | Senate Exhibit List | N |
| PL060 | USA_00019317 | USA_00020292 | Senate Exhibits | N |
| PL061 | USA_00020293 | USA_00020364 | Senate Journal, Second Reading, March 17, 2009 | N |
| PL062 | USA_00020365 | USA_00020395 | Senate Journal, Addendum, Second Reading, March 17, 2009 | N |
| PL063 | USA_00020396 | USA_00020507 | Transcript, Senate Floor Debate, Second Reading, March 17, 2009 | N |
| PL064 | USA_00020508 | USA_00020531 | Transcript, Senate Floor Debate, Third Reading, March 18, 2009 | N |
| PL065 | USA_00020532 | USA_00020533 | Fiscal Note, Engrossed, April 5, 2009 | N |
| PL066 | USA_00020534 | USA_00020549 | House Journal, First Reading and Referral to Committee 3/31/2009 | N |
| PL067 | USA_00020550 | USA_00020550 | Notice, House Committee on Elections, April 6, 2009 | N |
| PL068 | USA_00020551 | USA_00020552 | Corrected Minutes, House Committee on Elections 4/6/2009 | N |
| PL069 | USA_00020553 | USA_00021358 | Transcript, House Committee on Elections, April 6, 2009 | N |
| PL070 | USA_00021359 | USA_00021360 | Notice, House Committee on Elections, April 7, 2009 | N |
| PL071 | USA_00021361 | USA_00021364 | Corrected Minutes, House Committee on Elections, April 7, 2009 | N |
| PL072 | USA_00021365 | USA_00022174 | Transcript, House Committee on Elections, April 7, 2009 | N |
| PL073 | USA_00022175 | USA_00022175 | Notice, House Committee on Elections, May 11, 2009 | N |
| PL074 | USA_00022176 | USA_00022177 | Minutes, House Committee on Elections, May 11, 2009 | N |
| PL075 | USA_00022178 | USA_00022186 | Bill Text, House Committee Report | N |
| PL076 | USA_00022187 | USA_00022201 | Bill Analysis, House Research Organization 5/23/2009 | N |
| PL077 | USA_00022202 | USA_00022207 | Bill Text, As Introduced | N |
| PL078 | USA_00022208 | USA_00022209 | Fiscal Note, As Introduced | N |
| PL079 | USA_00022210 | USA_00022211 | Notice, House Committee on Elections, February 28, 2007 | N |
| PL080 | USA_00022212 | USA_00022214 | Corrected Minutes, House Committee on Elections 2/28/2007 | N |
| PL081 | USA_00022215 | USA_00022221 | Witness List, House Committee on Elections, February 28, 2007 | N |
| PL082 | USA_00022222 | USA_00022448 | Transcript, House Committee on Elections, February 28, 2007 | N |
| PL083 | USA_00022449 | USA_00022454 | Bill Text, House Committee Report | N |
| PL084 | USA_00022455 | USA_00022456 | Bill Analysis, House Committee Report | N |
| PL085 | USA_00022457 | USA_00022788 | Transcript, Second Reading, House Floor Debate | N |
| PL086 | USA_00022789 | USA_00022852 | House Journal Excerpt, April 23, 2007 | N |
| PL087 | USA_00022853 | USA_00022884 | Transcript, Third Reading, House Floor Debate | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL088 | USA_00022885 | USA_00023000 | House Journal Excerpt April 24, 2007 | N |
| PL089 | USA_00023001 | USA_00023008 | Bill Analysis, House Research Organization | N |
| PL090 | USA_00023009 | USA_00023021 | Bill Text, Engrossed | N |
| PL091 | USA_00023022 | USA_00023023 | Fiscal Note, Engrossed | N |
| PL092 | USA_00023024 | USA_00023026 | Bill Analysis, Engrossed | N |
| PL093 | USA_00023027 | USA_00023028 | Notice, Senate Committee on State Affairs, April 30, 2007 | N |
| PL094 | USA_00023029 | USA_00023034 | Minutes, Senate Committee on State Affairs, April 30, 2007 | N |
| PL095 | USA_00023035 | USA_00023039 | Witness List, Senate Committee on State Affairs, April 30, 2007 | N |
| PL096 | USA_00023040 | USA_00023177 | Transcript, Senate Committee on State Affairs, April 30, 2007 | N |
| PL097 | USA_00023178 | USA_00023199 | Transcript, Senate Floor Debate, May 15, 2007 | N |
| PL098 | USA_00023200 | USA_00023277 | Senate Journal Excerpt May 15, 2007 | N |
| PL099 | USA_00023278 | USA_00023283 | Bill Text, As Introduced | N |
| PL100 | USA_00023284 | USA_00023285 | Fiscal Note, As Introduced | N |
| PL101 | USA_00023286 | USA_00023422 | Transcript, House Elections Subcommittee, March 17, 2005 | N |
| PL102 | USA_00023423 | USA_00023423 | Notice, House Elections Subcommittee, March 17, 2005 | N |
| PL103 | USA_00023424 | USA_00023425 | Minutes, House Elections Subcommittee, March 17, 2005 | N |
| PL104 | USA_00023426 | USA_00023427 | Witness List, House Elections Subcommittee, March 17, 2005 | N |
| PL105 | USA_00023428 | USA_00023434 | Bill Text, House Committee Report | N |
| PL106 | USA_00023435 | USA_00023436 | Fiscal Note, House Committee Report | N |
| PL107 | USA_00023437 | USA_00023438 | Bill Analysis, House Committee Report | N |
| PL108 | USA_00023439 | USA_00023446 | Bill Analysis, House Research Organization | N |
| PL109 | USA_00023447 | USA_00023608 | Transcript, House Floor Debate, May 2, 2005 | N |
| PL110 | USA_00023609 | USA_00023664 | House Journal, Second Reading, May 2, 2005 | N |
| PL111 | USA_00023665 | USA_00023751 | Transcript, House Floor Debate, May 2, 2005 | N |
| PL112 | USA_00023752 | USA_00023817 | House Journal, Third Reading, May 3, 2005 | N |
| PL113 | USA_00023818 | USA_00023827 | Bill Text, Engrossed | N |
| PL114 | USA_00023828 | USA_00023828 | Received from the Senate, January 27, 2011 | N |
| PL115 | USA_00023829 | USA_00023829 | Reported Engrossed, January 31, 2011 | N |

**Veasey,et al. v. Perry, et al.**
## Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL116 | USA_00023830 | USA_00023831 | Read first time/Referred to Voter Identification and Voter Fraud, Select, February 9, 2011 | N |
| PL117 | USA_00023832 | USA_00023832 | Committee report filed with committee coordinator, March 16, 2011 | N |
| PL118 | USA_00023833 | USA_00023834 | Favorable report from Voter Identification and Voter Fraud, Select, March 22, 2011 | N |
| PL119 | USA_00023835 | USA_00023835 | House passage as amended reported, March 24, 2011 | N |
| PL120 | USA_00023836 | USA_00023836 | Senate refuses to concur reported/Senate requests conference committee report reported, April 6, 2011 | N |
| PL121 | USA_00023837 | USA_00023837 | House grants request for conference committee report reported/House Appoints conferees reported, April 11, 2011 | N |
| PL122 | USA_00023838 | USA_00023840 | Conference committee report filed, May 4, 2011 | N |
| PL123 | USA_00023841 | USA_00023841 | Senate adopts conference committee report reported, May 9, 2011 | N |
| PL124 | USA_00023842 | USA_00023842 | House adopts conference committee report filed, May 17, 2011 | N |
| PL125 | USA_00023843 | USA_00023843 | Reported enrolled/ sent to the Governor, May 18, 2011 | N |
| PL126 | USA_00023844 | USA_00023844 | Signed in the House, May 18, 2011 | N |
| PL127 | USA_00023845 | USA_00023846 | Signed by the Governor, May 27, 2011 | N |
| PL128 | USA_00023847 | USA_00023849 | Read first time, Referred to Committee of the Whole, February 17, 2009 | N |
| PL129 | USA_00023850 | USA_00023850 | Co-author authorized, February 23, 2009 | N |
| PL130 | USA_00023851 | USA_00023854 | Laid before the Senate/ Read 3rd time/ passed/ record vote/ Van De Putte remarks/ Remarks ordered printed | N |
| PL131 | USA_00023855 | USA_00023855 | Reported Engrossed, March 18, 2009 | N |
| PL132 | USA_00023856 | USA_00023856 | Received from Senate, March 19, 2011 | N |
| PL133 | USA_00023857 | USA_00023857 | Committee report filed with committee coordinator, May 15, 2009 | N |
| PL134 | USA_00023858 | USA_00023860 | Read first time, Referred to Elections, January 30, 2007 | N |
| PL135 | USA_00023861 | USA_00023862 | Committee report filed with committee coordinator, April 3, 2007 | N |
| PL136 | USA_00023863 | USA_00023863 | Recommitted to committee, April 16, 2007 | N |
| PL137 | USA_00023864 | USA_00023865 | Committee report filed with committee coordinator, April 18, 2007 | N |
| PL138 | USA_00023866 | USA_00023867 | Reported Engrossed, April 25, 2007 | N |
| PL139 | USA_00023868 | USA_00023869 | Received from House, April 25, 2007 | N |
| PL140 | USA_00023870 | USA_00023871 | Read first time, Referred to State Affairs, April 26, 2007 | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL141 | USA_00023872 | USA_00023873 | Reported favorably as substituted, May 1, 2007 | N |
| PL142 | USA_00023874 | USA_00023874 | Co-sponsor authorized, May 3, 2007 | N |
| PL143 | USA_00023875 | USA_00023876 | Co-sponsor authorized, May 16, 2007 | N |
| PL144 | USA_00023877 | USA_00023878 | Read first time, Referred to Elections, March 2, 2005 | N |
| PL145 | USA_00023879 | USA_00023880 | Committee report filed with committee coordinator, April 7, 2005 | N |
| PL146 | USA_00023881 | USA_00023881 | Recommitted to committee, April 19, 2005 | N |
| PL147 | USA_00023882 | USA_00023882 | Committee report filed with committee coordinator, April 21, 2005 | N |
| PL148 | USA_00023883 | USA_00023884 | Reported Engrossed, May 5, 2005 | N |
| PL149 | USA_00023885 | USA_00023886 | Received from the House, May 4, 2005 | N |
| PL150 | USA_00023887 | USA_00023887 | Read first time, Referred to State Affairs, May 5, 2005 | N |
| PL151 | USA_00023888 | USA_00023892 | Committee of the Whole Transcript Table of Contents, January 24, 2011 | N |
| PL152 | USA_00023893 | USA_00023905 | Transcript, Committee of the Whole, January 24, 2011 | N |
| PL153 | USA_00023906 | USA_00023915 | Transcript, Committee of the Whole, January 24, 2011 | N |
| PL154 | | | Senate Journal Proceedings, January 14, 2009 | N |
| PL155 | | | Senate Journal Proceedings, January 14, 2009 - Addendum | N |
| PL156 | | | Senate Rules - 66th Legislature, January 9, 1979 | N |
| PL157 | | | Senate Rules - 67th Legislature, February 9, 1981 | N |
| PL158 | | | Senate Rules - 68th Legislature, January 11, 1983 | N |
| PL159 | | | Senate Rules - 69th Legislature, January 28, 1985 | N |
| PL160 | | | Senate Rules - 70th Legislature, January 21, 1987 | N |
| PL161 | | | Senate Rules - 71st Legislature, January 30, 1989 | N |
| PL162 | | | Senate Rules - 72nd Legislature, February 11, 1991 | N |
| PL163 | | | Senate Rules - 73rd Legislature, February 10, 1993 | N |
| PL164 | | | Senate Rules - 74th Legislature, January 10, 1995 | N |
| PL165 | | | Senate Rules - 75th Legislature, January 14, 1997 | N |
| PL166 | | | Senate Rules - 76th Legislature, January 20, 1999 | N |
| PL167 | | | Senate Rules - 77th Legislature, January 9, 2001 | N |
| PL168 | | | Senate Rules - 78th Legislature, January 16, 2003 | N |
| PL169 | | | Senate Rules - 79th Legislature, 2005 | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL170 | | | Senate Rules - 80th Legislature, 2007 | N |
| PL171 | | | Senate Rules - 81st Legislature, January 14, 2009 | N |
| PL172 | | | Senate Resolution - 81st Legislature | N |
| PL173 | | | Senate Rules - 82nd Legislature, January 19, 2011 | N |
| PL174 | | | Senate Resolution - 83rd Legislature | N |
| PL175 | USA_00013457 | USA_00013466 | Senate Journal Proceedings, January 14, 2009 | N |
| PL176 | USA_00013443 | USA_00013454 | Senate Journal Proceedings, January 19, 2011 | N |
| PL177 | TX_00091207 | TX_00092254 | Email from Dyer to Beuck with Election Spreadsheets attached (Beuck Ex. 1) | Y |
| PL178 | TX_00091736 | TX_00091737 | Email from Harless to Beuck re draft of Op-ed supporting photo voter id (Beuck Ex. 2) | Y |
| PL179 | TX_00092224 | TX_00092225 | Email from McGeehan to Beuck re number of voters without TDL/SSN (Beuck Ex. 5) | Y |
| PL180 | TX_00092226 | TX_00092226 | Email from McGeehan to Harless re HAVA dollars availability (Beuck Ex. 6) | Y |
| PL181 | TEX0007207 | TEX0007208 | Email from Gomez to Beuck re 50% va disability & social security disability (Beuck Ex. 7) | N |
| PL182 | TX_00004912 | TX_00004913 | Email from Beuck to DPS Government Relations re Voter ID (Beuck Ex. 9) | Y |
| PL183 | TX_00006959 | TX_00006974 | OTB Resoultion with conference committee report (Beuck Ex. 10, Harless Ex. 165; Shorter Ex. 11) | Y |
| PL184 | TX_00091245 | TX_00091245 | Email from Russon to Beuck re Voter ID News (Beuck Ex. 11) | N |
| PL185 | | | Texas Election Code Section 32.075, from onecle.com (Beuck Ex. 13) | N |
| PL186 | TX_00024340 | TX_00024341 | Press Release: Gov. Perry: SB 14 Takes a Major Step in securing the integrity of the electoral process (Cesinger Ex. 122) | N |
| PL187 | TEX0492758 | TEX0492760 | Email from Rodriguez to Cesinger re Media Question on EIC - Please Advices (Cesinger Ex. 123) | N |
| PL188 | | | Log of all DPS media activity re EICs (Cesinger Ex. 124) | N |
| PL189 | | | County locations issuing election identification certificate (Cesinger Ex. 125) | N |
| PL190 | TEX I.R.000116 | TEX I.R.000116 | Memo to the media re counties Processing Election Identification Certificates (Cesinger Ex. 126) | N |
| PL191 | | | Screenshot of webpage re Driver License Services (Cesinger Ex. 127) | N |
| PL192 | | | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 128) | N |
| PL193 | | | Screenshot of webpage re Election Identification Certificate (EIC) (Cesinger Ex. 129) | N |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL194 | | | Screenshot of webpage re Election Identification Certificate (EIC) - Documentation Requirements (Cesinger Ex. 130) | N |
| PL195 | | | Contact Information for the Texas Department of Public Safety (Cesinger Ex. 131) | N |
| PL196 | | | Webpage with a list of Election Identification Certificate Mobile Stations Used in 2013 (Cesinger Ex. 132) | N |
| PL197 | | | All EIC Messages posted to Facebook between 9/13/2013 and 5/16/2014 (Cesinger Ex. 133) | N |
| PL198 | | | All Texas DPS tweets re EIC between 6/25/2013 and 5/16/2014 (Cesinger Ex. 134) | N |
| PL199 | | | Press release titled "Election Identification Certificates Available June 26" (Cesinger Ex. 135) | N |
| PL200 | | | David Dewhurst Top Accomplishments Brochure (Dewhurst Ex. 3) | N |
| PL201 | | | Texas Legislature Bills by Committee, Committee of the Whole Senate (Dewhurst Ex. 4) | N |
| PL202 | | | Legislative History of HB 218 (Dewhurst Ex. 6; Duncan Ex. 2) | N |
| PL203 | | | Press Release:  Statement by Lt. Governor David Dewhurst on House Committee Passage of Legislation Protecting Against Voter Fraud (Dewhurst Ex. 11) | N |
| PL204 | | | Off the Kuff Article: Duwhurst Makes the Case Against Voter ID (Dewhurst Ex. 13) | N |
| PL205 | TX_00087007 | TX_00087014 | Email to J. McCoy from B. Hebert re ID Docs (Dewhurst Ex. 14, McCoy Ex. 8, Fraser Ex. 9, Hebert Ex. 155) | Y |
| PL206 | | | Texas Voter Registration Application and Postage-Paid Envelope (Dewhurst Ex. 16) | N |
| PL207 | TX_00034576 | TX_00034576 | Draft Management of Major Legislation (Dewhurst Ex. 17) | Y |
| PL208 | TX_00034561 | TX_00034561 | Draft Procedures for Consideration of SB14, Voter I.D. Bill (Dewhurst Ex. 19, McCoy Ex. 16) | Y |
| PL209 | TX_00034565 | TX_00034565 | Draft Document re Consideration of S.B. 14 on the Floor (Dewhurst Ex. 21) | Y |
| PL210 | | | Article: Dewhurst on Hot Seat in Houston Debate (Dewhurst Ex. 22) | N |
| PL211 | | | Press Release:  Lt. Governor Dewhurst Statement Regarding Justice Department Blocking Texas' Voter ID Law (Dewhurst Ex. 32) | N |
| PL212 | | | Article:  Dewhurst Bavks Voter ID Bill, Moving Primary (Dewhurst Ex. 33) | N |
| PL213 | | | Article:  Dewhurst is Disappointed Voter ID Measure Failed (Dewhurst Ex. 34) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL214 | TX_00009045 | TX_00009052 | Lighthouse Opinion Polling, Fall 2010 Statewide Landscape Benchmark Survey (Dewhurst Ex. 38) | Y |
| PL215 | | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register (Farinelli Ex. 107) | N |
| PL216 | | | Excerpt of Chapter 181 re vital records, appearing in the Texas Register in Adopted Rules (Farinelli Ex. 108) | N |
| PL217 | TEX I.R.000279 | TEX I.R.000279 | Birth Certificate for Election Identification Certificate, showing a picture of one that is not acceptable (Farinelli Ex. 109) | N |
| PL218 | | | Picture illustrating where the EIC will be on a birth certificate that is printed by a registrar linked to the Remote Birth Access System (Farinelli Ex. 110) | N |
| PL219 | | | Tex. Admin. Code Title 25, 181.28 (Farinelli Ex. 111) | N |
| PL220 | | | Birth Certificate Issuance User Guide (Farinelli Ex. 112) | N |
| PL221 | | | States on application "APPLICATIONS WITHOUT PHOTO IDENTIFICATION WILL NOT BE PROCESSED"  (Farinelli Ex. 113) | N |
| PL222 | | | List of sites where remote birth certificate issuance centers are available (Farinelli Ex. 114) | N |
| PL223 | | | List of sites with addresses for Remote Access Offices (Farinelli Ex. 115) | N |
| PL224 | | | Article by Texas DSHS re Birth Certificate for Election Identification (Farinelli Ex. 116) | N |
| PL225 | | | Email from Texas Health and Human Services Commission to Johnson re EIC Alert (Farinelli Ex. 117) | N |
| PL226 | | | Letter from Harris to Local Registrars and County Clerks re EIC (Farinelli Ex. 118) | N |
| PL227 | TEX0490997 | TEX0491000 | Email from Peters to Bodisch re About those Free Voter ID Cards (Farinelli Ex. 119) | N |
| PL228 | | | Statistics: Place of Birth by Nativity and Citizenship Status in Texas (ACS 08-12 tbl. B05002) (Farinelli Ex. 120) | N |
| PL229 | | | Deposition of Senator Troy Fraser, Transcript (Fraser Ex. 2) | N |
| PL230 | | | Deposition of Senator Troy Fraser, Volume 2, Transcript (Fraser Ex. 3) | N |
| PL231 | TX_00009749 | TX_00009752 | Voter ID Is Good for Texas, by Senator Troy Fraser (Fraser Ex. 6) | Y |
| PL232 | US_00005599 | US_00005615 | Senate Journal 81st Legislature - Regular Session - Proceedings (Fraser Ex. 10) | N |
| PL233 | TX_00009651 | TX_00009662 | Email from McCoy to Alexander re Voter ID - SB 178 (Fraser Ex. 11) | Y |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL234 | TX_00034469 | TX_00034471 | Email from Hebert to Stinson re SB14 bill summary, with attachment (Fraser Ex. 15, Dewhurst Ex. 29, Hebert Ex. 176) | Y |
| PL235 | TX_00009458 | TX_00009470 | SB 14/Voter Identification Talking Points (Fraser Ex. 18) | Y |
| PL236 | | | Dallas County Registrar of Voters Mail Application (Fraser Ex. 21) | N |
| PL237 | | | Press Release: Fraser Files Voter Fraud Measures (Fraser Ex. 23, Straus Ex. 4) | N |
| PL238 | | | SB 363 - Draft of a bill by Fraser (Fraser Ex. 24) | N |
| PL239 | TX_00086376 | TX_00086378 | Article: Laws for Immigration - Tough Talk may be Empty (Fraser Ex. 26) | Y |
| PL240 | TX_00265592 | TX_00265596 | Email from Stinson to Jackson re voter ID info with attachments (Fraser Ex. 28, McCoy Ex. 18) | Y |
| PL241 | TX_00034516 | TX_00034516 | Email from McCoy to Hebrt re OAG language - SB 14 (Fraser Ex. 30) | Y |
| PL242 | TX_00075525 | TX_00075530 | SB 14 Amendments (Fraser Ex. 34) | Y |
| PL243 | TX_00086577 | TX_00086577 | Voter ID Differences (Fraser Ex. 35, McCoy Ex. 25) | Y |
| PL244 | TX_00021227 | TX_00021229 | Email from Hebert to Stinson re University of Texas Polling data on voter ID (Fraser Ex. 37) | Y |
| PL245 | | | Application for Original License, Tx Transp 521.142 (Fraser Ex. 38) | N |
| PL246 | | | Tex. Admin. Code Title 37, 15.183 (Application Requirements) (Fraser Ex. 39) | N |
| PL247 | TX_00009045 | TX_00009052 | Fall 2010 Statewide Landscape Benchmark Survey, Special Presentation for Senate Republican Caucus (Fraser Ex. 41) | N |
| PL248 | TX_00008818 | TX_00008833 | Paper: The Effects of Photographic Identification on Voter Turnout in Indiana: A County Level Analysis, by Milyo (Fraser Ex. 42) | N |
| PL249 | TX_00008787 | TX_00008809 | Report: New Analysis shows Voter Identification Laws Do Not Reduce Turnout by Muhlhausen (Fraser Ex. 43) | N |
| PL250 | TX_00008810 | TX_00008815 | Article: The Empirical Effects of Voter-ID Laws: Present or Absent? (Fraser Ex. 44) | N |
| PL251 | | | [Poll] Texas Politics - Voter Identification (February 2011) (Fraser Ex. 45, Dewhurst Ex. 35, Williams Ex. 33) | N |
| PL252 | | | [Poll] Texas Politics - Voter ID Support (October 2012) (Fraser Ex. 46, Dewhurst Ex. 37, Williams Ex. 32) | N |
| PL253 | TX_00256243 | TX_00256244 | Letter from Putte to Duncan re Voter ID (Fraser Ex. 47) | Y |
| PL254 | LEG00000702 | LEG00000757 | Letter from Harless to Tannous re voter ID legislation (Harless Ex. 164) | N |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL255 | TX_00007021 | TX_00007040 | Talking Points and Voter ID Bill Summary (Harless Ex. 166) | Y |
| PL256 | TX_00007068 | TX_00007075 | Brief from Giesinger to Abbott re reasons for witholding information requested by Gamboa from Harless (Harless Ex. 168) | Y |
| PL257 | TX_00006971 | TX_00006971 | Letter from Beuck to Harless re CCR SB 14 (Harless Ex. 169; Shorter Ex. 12) | Y |
| PL258 | TX_00006646 | | NY Times article, Voting Reform is in the Cards (Harless Ex. 170) | Y |
| PL259 | | | Rough draft of a bill (Harless Ex. 171, Beuck Ex. 3) | N |
| PL260 | TX_00007187 | TX_00007187 | Email from McGeehan to Harless re HAVA dollars availability (Harless Ex. 172, McGeehan Ex. 189; Shorter Ex. 9) | Y |
| PL261 | TX_00007185 | TX_00007185 | Email from McGeehan to Beuck re number of voters without drivers licenses (Harless Ex. 173, McGeehan Ex. 190) | Y |
| PL262 | TX_00028445 | TX_00028448 | Excerpt from voter fraud hearing (Harless Ex. 174) | N |
| PL263 | LEG00000744 | LEG00000744 | Email from Harless to Thibodeau re voter ID (Harless Ex. 176) | N |
| PL264 | | | Legislative History of SB 362, (Hebert Ex. 151, Dewhurst Ex. 10, McGeehan Ex. 182; Duncan, Ex. 6) | N |
| PL265 | MALC-0000699 | MALC-0000699 | Article: Senate Begins Session at Odds Voter ID Proposal, measure to change 2/3 rule cause rancor for parties (Hebert Ex. 153) | N |
| PL266 | TX_00090532 | TX_00090543 | Email from McCoy to Spence re Voter ID - SB 14 with attachments (Hebert Ex. 156, McCoy Ex. 9) | Y |
| PL267 | TX_00034442 | TX_00034442 | Email from Hebert to Barrios re Voter ID (Hebert Ex. 157,  Dewhurst Ex. 18) | Y |
| PL268 | TX_0003456 | TX_0003456 | Talking points for DHD Call to Members Voter ID Timeline and Procedures (Hebert Ex. 158, Dewhurst Ex. 20) | Y |
| PL269 | TX_00034448 | TX_00034448 | Lt. Governor Dewhurst Statement RE Governor Perry's Emergency Call (Hebert Ex. 159) | N |
| PL270 | TEX00026004 | TEX00026004 | Letter from Dewhurst to Birdwell re SB 14 resolution (Hebert Ex. 160) | N |
| PL271 | TX_00262645 | TX_00262649 | Email from Stinson to Jackson re voter ID info with attachments (Hebert Ex. 163, Dewhurst Ex. 23) | Y |
| PL272 | TX_00262650 | TX_00262652 | Email from Stinson to Jackson re preclearance with attachments (Hebert Ex. 164, Dewhurst Ex. 24, Fraser Ex. 31) | Y |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL273 | TX_00265539 | TX_00265543 | Email from Stinson to Jackson re FYI ID Q&A with attachments (Hebert Ex. 166, McCoy Ex. 22) | Y |
| PL274 | TX_00079495 | TX_00079495 | Email from Hebert to McCoy re affidavit amendment (Hebert Ex. 167) | Y |
| PL275 | TX_00081510 | TX_00081510 | Email from Hebert to Baxter re Voter ID Talking Points & Analysis (Hebert Ex. 168) | Y |
| PL276 | TX_00080568 | TX_00080573 | Email from Baxter to Montange re Voter ID Talking Points & Analysis (Hebert Ex. 169) | Y |
| PL277 | TX_00081575 | TX_00081575 | Email from Hebert to McCoy re the plan for Tuesday (Hebert Ex. 170) | Y |
| PL278 | | | Legislature history of SB 14 (Hebert Ex. 171, Dewhurst Ex. 25, McGeehan Ex. 186; Duncan Ex. 17) | N |
| PL279 | TX_00034462 | TX_00034462 | Press Release: Lt. Governor Dewhurst Statement re Passage of Voter ID (Hebert Ex. 175, Dewhurst Ex. 31) | N |
| PL280 | LEG00004939 | LEG00004941 | Email from Anderson to Hebert re Thank you and Request (Hebert Ex. 177) | Y |
| PL281 | TEX0462355 | TEX0462358 | Memo of understanding between the office of the Texas Secretary of State and the Texas Department of Public Safety Concerting Election Identification Certificate Issuance Outside of a Department of Public Safety Facitlity (Ingram Ex. 4; Shorter Ex. 13) | N |
| PL282 | TEX0462209 | TEX0462211 | Interlocal Cooperation Contract, Mobile EIC Operations, Not executed (Ingram Ex. 5) | N |
| PL283 | TEX I.R.000127 | TEX I.R.000135 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS (Ingram Ex. 6) | N |
| PL284 | TEX I.R.000136 | TEX I.R.000142 | List of DPS Mobile Stations issuing EICs issued by the Driver License Division of DPS, with weather related closures or delays (Ingram Ex. 7) | N |
| PL285 | TEX0200597 | TEX0200597 | Email from Jackson to Shorter re "No" Counties (Ingram Ex. 8) | N |
| PL286 | TEX0462075 | TEX0462075 | Email from Rodriguez to Jackson re Mobile EIC Operations (Phase I) (Ingram Ex. 9) | N |
| PL287 | TEX0462496 | TEX0462496 | Email from EIC to Marygclerk re training (Ingram Ex. 10) | N |
| PL288 | TEX0461933 | TEX0461933 | Email from Rodriguez to Jackson re EIC Training (Ingram Ex. 11) | N |
| PL289 | TEX0462379 | TEX0462379 | Email from Heard to Jackson re EIC Metrics (Ingram Ex. 12) | N |
| PL290 | TEX0462363 | TEX0462364 | Email from Chacon to Jackson re EIC and Voter Registration Mobile Drive (Week 2) (Ingram Ex. 13) | N |
| PL291 | TEX0461905 | TEX0461908 | Email from Smith to Jackson re Draft Mou: SOS/DPS Mobile EIC Centers with attachment (Ingram Ex. 14) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL292 | TEX0462132 | TEX0462134 | Email from Ingram to Jackson re Attachemnt Included, with attachemnt (Ingram Ex. 15; Shorter Ex. 14) | N |
| PL293 | TEX I.R.000001 | TEX I.R.000004 | List of DL offices open on Saturdays for EIC only (Ingram Ex. 17) | N |
| PL294 | TEX0524105 | TEX0524106 | Email from Shorter to MacGregor re EIC Locations for SOS Staff (Ingram Ex. 19) | N |
| PL295 | TEX0463237 | TEX0463251 | Memo from Ingram to County Clerks re FAQs- Impelemtantion of Senate Bill 14 (Ingram Ex. 20) | N |
| PL296 | | | Request for Disability Exemption (Ingram Ex. 21) | N |
| PL297 | US_00001345 | US_00001345 | Letter from Nicholson to McGeehan re Rule 81.71 Substantially Similar Name Standards (Ingram Ex. 24) | N |
| PL298 | TEX0309188 | TEX0309189 | Email from Schonhoff to Huff re Question - "Substantially Similar Name" (Ingram Ex. 25) | N |
| PL299 | TEX0460199 | TEX0460200 | Email from Winn to Huff re Draft rule for Similar Name Standards (Ingram Ex. 26) | N |
| PL300 | TEX0311176 | TEX0311178 | Email from Geppert to Harrison re Voter ID Problem (Ingram Ex. 27) | N |
| PL301 | | | FALL 2013 Campaign $400,000 (all non-HAVA money) (Ingram Ex. 28) | N |
| PL302 | | | 2014 Voter Education Campaign Phase I (Ingram Ex. 29) | N |
| PL303 | | | 2014 Voter Education Campaign Phase II (Ingram Ex. 30) | N |
| PL304 | TEX0306416 | TEX0306416 | Secretary of State, Paid Media Wrapup, September - October 2013 (Ingram Ex. 31) | N |
| PL305 | | | Screenshot of web page: Qualifying Voters: Module Overview (Ingram Ex. 32) | N |
| PL306 | TEX0462079 | TEX0462079 | Email from Ingram to Pierce re Mobile EIC (Ingram Ex. 34) | N |
| PL307 | TEX0461925 | TEX0461925 | Location information for EIC Mobile Stations for Val Verde County (Ingram Ex. 35) | N |
| PL308 | | | Deposition of Janice McCoy (McCoy Ex. 2) | N |
| PL309 | TX_00085773 | TX_00085774 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 4) | Y |
| PL310 | TX_00058574 | TX_00058575 | Submission of Background Information - Author's Statement of Purpose (McCoy Ex. 6) | Y |
| PL311 | | | Senate Resolution No. 14 - Adopted by 81st Legislature 1/14/2009 (McCoy Ex. 7, Williams Ex. 23) | N |
| PL312 | TX_00086361 | TX_00086361 | Press Release:  Fraser Applauds Governor Perry Declaring Voter ID Emergency Item (McCoy Ex. 10, Fraser Ex. 13) | N |
| PL313 | TX_00015831 | TX_00015832 | Email to A. Montagne from J. Baxter re Fwd:  Preclearance (McCoy Ex. 12) | Y |
| PL314 | TX_00021301 | TX_00021301 | Email to R. LaRue from B. Hebert re Amendments (McCoy Ex. 14) | Y |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL315 | LEG00043172 | LEG00043173 | SB 14 by Fraser (Talking Points) (McCoy Ex. 15) | Y |
| PL316 | TX_00204729 | TX_00204729 | Email to B. Brunson from K. Davis re Announcement (McCoy Ex. 17) | Y |
| PL317 | TX_00265528 | TX_00265528 | Email to J.Wroe from J. Stinson re FW: Affidavit Amendment (McCoy Ex. 19) | Y |
| PL318 | TX_00079632 | TX_00079632 | Email to R. LaRue from J. McCoy re FW: '09 SB 362 Hearing Transcript (McCoy Ex. 20) | Y |
| PL319 | TX_00266555 | TX_00266557 | Email to J.Stinson from B. Hebert re SB14 Bill Summary (McCoy Ex. 23) | Y |
| PL320 | TX_00086199 | TX_00086199 | Office of the Governor Bill Signing Ceremony (McCoy Ex. 26) | Y |
| PL321 | | | Letter from Gregory Davidson, Executive Clerk to Robert Haney, Chief Clerk 1/20/2011 (McCoy Ex. 27) | N |
| PL322 | TX_00204713 | TX_00204713 | Email from McGeehan to Fagan re  number of ID voter statewide (McGeehan Ex. 179) | Y |
| PL323 | TX_00040055 | TX_00040049 | Email from Sepehri to Fagan re bill (McGeehan Ex. 180) | Y |
| PL324 | TX_00019424 | TX_00019430 | Email from McGeehan to Sepehri re memo on how the voter registration rolls are kept clean under current laws (McGeehan Ex. 184) | Y |
| PL325 | TX_00204754 | TX_00204754 | Email from McGeehan to Fagan re data (McGeehan Ex. 185; Shorter Ex. 6; Duncan, Ex. 14) | Y |
| PL326 | | | Email from McGeehan to Fowler re SB 14 (McGeehan Ex. 192) | N |
| PL327 | TX_00010002 | TX_00009977 | Email from Patrick to Spence re Voter Highlights: Ok to share? (Patrick Ex. 6) | Y |
| PL328 | TX_00009976 | TX_00009976 | Email from Fleming to patrick re amendments to 519 and other issues (Patrick Ex. 7) | Y |
| PL329 | TX_00009987 | TX_00009990 | Email from Patrick to Spence re meeting in Georgia, a victory for Citizen verification (Patrick Ex. 8, Fraser Ex. 25) | Y |
| PL330 | | | Picture from danpatrick.org (Patrick Ex. 9) | N |
| PL331 | TX_00261256 | TX_00261257 | Email from Patrick to Spence re Voter ID (Patrick Ex. 10) | Y |
| PL332 | TX_00261258 | TX_00261259 | Email from Patrick to Spence re Voter ID disabled persons exemption explanation (Patrick Ex. 11) | Y |
| PL333 | TX_0001070 | TX_0001070 | Senator Parick Announces Voter Integrity Initiative (Patrick Ex. 12) | N |
| PL334 | LEG00000033 | LEG00000033 | Senator Patrick: "House Antics Kills Voter Identification" (Patrick Ex. 12 - A) | N |
| PL335 | LEG00000042 | LEG00000042 | Mailing template to respond people who had emailed Patrick re voter ID (Patrick Ex. 12 - B) | N |
| PL336 | TX_00010024 | TX_00010024 | Senator Dan Patrick News Letter (Patrick Ex. 12 - C) | Y |
| PL337 | TX_00010032 | TX_00010035 | Your Voice from Senate District 7, email (Patrick Ex. 12 - D) | Y |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL338 | TX_00010027 | TX_00010027 | Email from Patrick to Spence re Voter ID event (Patrick Ex. 12 - E) | Y |
| PL339 | | | 2011 Tex. Sess. Law Serv. Ch. 123 (S.B. 14) (Patrick Ex. 14) | N |
| PL340 | | | Transportation Code 521.142 (Patrick Ex. 15) | N |
| PL341 | | | Tex. Admin. Code Title 37, 15.182 (Patrick Ex. 16) | N |
| PL342 | | | Tex. Admin. Code Title 37, 15.181 (Patrick Ex. 17) | N |
| PL343 | | | Election Identification Certificate (EIC) Information available at txdps.state.tx.us (Patrick Ex. 18) | N |
| PL344 | | | Tex. Admin. Code Title 37, 15.181 (Peters Ex. 38; Ingram Ex. 3) | N |
| PL345 | TEX050953 | TEX050953 | Article: No Warrant Worries: Texas' DPS Says it's Safe to Apply for Voter ID, by Bud Kennedy (Peters Ex. 39) | N |
| PL346 | TEX04840 | TEX04840 | Interlocal Cooperation Contract, Mobile EIC Operations - Fully Executed (Peters Ex. 40) | N |
| PL347 | TEX049079 | TEX049079 | Email from Rodriguez to Jackson re Commissioner's Facebok page (Peters Ex. 41) | N |
| PL348 | | | Birth Certificate Affidavit and additional information (Peters Ex. 42) | N |
| PL349 | TX_00055960 | TX_00055971 | Email from Gomez to Guyette re jury wheel ftp address (Peters Ex. 44) | N |
| PL350 | | | Tex. Admin. Code Title 37, 15.46 (Peters Ex. 45) | N |
| PL351 | TX_00220420 | TX_00220423 | Spreadsheet of voter ID cost estimates (Peters Ex. 46) | N |
| PL352 | | | Spreadsheet with various information by county (Peters Ex. 47) | N |
| PL353 | | | Map of all Driver license offices in Texas, with information re percentage of population within 25 mile radius of a location (Peters Ex. 48) | N |
| PL354 | | | Email from Bodisch to Peters re Voter ID Information (Peters Ex. 49) | N |
| PL355 | TEX0478165 | TEX0478195 | Email from Hale to Bell re Driver License Staff refresher course (Peters Ex. 51) | N |
| PL356 | TEX0511429 | TEX0511438 | Email from Myers to Lopez re employee class for issuing election certificates (Peters Ex. 52) | N |
| PL357 | | | Email from Davis re Mobile Election Identification Certificate Station Information with attachments (Peters Ex. 53) | N |
| PL358 | TEX I.R.000262 | TEX I.R.000271 | County Election Certificate training plan (Peters Ex. 54) | N |
| PL359 | | | Slides from County Clerk Mobile Lite training session (Peters Ex. 55) | N |
| PL360 | TEX I.R.000272 | TEX I.R.000313 | EIC County Set-Up and Issuance Training (Peters Ex. 56) | N |

Veasey, et al. v. Perry, et al.

Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL361 | | | Webpage with information on documentation requirements for obtaining EICs (Peters Ex. 57) | N |
| PL362 | TEX I.R.000017 | TEX I.R.000017 | Flyer reading "Election Identification Certificates AVAILABLE HERE" (Peters Ex. 58) | N |
| PL363 | TEX0462059 | TEX0462059 | Email from Ingram to Pierce re Mobile FC (Peters Ex. 59) | N |
| PL364 | TEX I.R.000023 | TEX I.R.000026 | Log of DPS media activity re EICs from 8/30/2012 - 2/14/2014 (Peters Ex. 60) | N |
| PL365 | | | Demographics Charts and Issuance tracking data (Peters Ex. 62) | N |
| PL366 | | | Draft of a bill by Denny et al. (Riddle Ex. 149) | N |
| PL367 | | | Draft of a bill by Riddle (Riddle Ex. 150) | N |
| PL368 | USA_00049080 | USA_00049090 | H.B. No. 16 (Riddle Ex. 154) | N |
| PL369 | TX_00005327 | TX_00005329 | HB - 101 Voter ID Bill Talking Points with notes (Riddle Ex. 155) | Y |
| PL370 | TX_00005511 | TX_00005514 | Texas Voter Registration Application form (Riddle Ex. 156) | Y |
| PL371 | TX_00005325 | TX_00005582 | Letter from Riddle to Dudley re House committee on elections public hearing re Voter ID bill, as well as agenda and presentation (Riddle Ex. 158) | Y |
| PL372 | | | Paper by TCCRI: State Approaches to Illegal Immigration" (Riddle Ex. 160) | N |
| PL373 | TX_00214307 | TX_00214308 | Application for Texas Election Certificate (Rodriguez Ex. 64, Peters Ex. 61) | N |
| PL374 | TEX0500666 | TEX0500666 | Email to P. Watkins, T. Rodriguez, S. Bell from J. Peters re Election Identification Certificate (DL-14CS (Rodriguez Ex. 65) | N |
| PL375 | TEX0488018 | TEX0488025 | Email to T. Rodriguez from L. Hale re Election Certificate Question Answers 06262013-PBI.docx (Rodriguez Ex. 66) | N |
| PL376 | TEX0479467 | TEX0479467 | Email to G. Albus from T. Rodriguez re Mobile Election Identification Certificate (EIC) Operations (Rodriguez Ex. 67) | N |
| PL377 | TEX0500609 | TEX0500609 | Email to T. Rodriguez from A. Flores re EIC Applications from Out of State College Students (Rodriguez Ex. 68) | N |
| PL378 | TEX0500403 | TEX0500403 | Email to T. Carter et al. from T. Rodriguez re Election Certificates (Rodriguez Ex. 69) | N |
| PL379 | TEX0484755 | TEX0484755 | Email to S. Winkley from T. Rodriguez re Election Certificates (Rodriguez Ex. 70) | N |
| PL380 | TEX0498740 | TEX0498740 | Email to T. Rodriguez from T. Carter re Daily EIC Reports (Rodriguez Ex. 71) | N |
| PL381 | TEX0491969 | TEX0491969 | Email to T. Rodriguez from J. Crawford re EIC Report Change (Rodriguez Ex. 72) | N |
| PL382 | TEX0491142 | TEX0491142 | Email to T. Rodriguez from J. Crawford re EIC Status. Docx (Rodriguez Ex. 73) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL383 | TEX0478735 | TEX0478737 | Email to R. O'Connor from T. Rodriguez re Correction..FW:EIC Region 3 Weekly Report (21 Oct - 26 Oct) (Rodriguez Ex. 74) | N |
| PL384 | TEX0478960 | TEX0478961 | Email to T. Rodriguez from B. Hubbard re EIC Report Region 6A (Rodriguez Ex. 75) | N |
| PL385 | TEX0478741 | TEX0478741 | Email to T. Rodriguez to S. Silva re EIC Saturday 9-14-2013 Region 3 Standard Format Report (Rodriguez Ex. 76) | N |
| PL386 | TEX I.R.000411 | TEX I.R.000415 | List of EIC Issuances (Rodriguez Ex. 77, Ingram Ex. 16) | Y |
| PL387 | | | Election Identification Certificate Application Overview (Rodriguez Ex. 78) | N |
| PL388 | TEX0478624 | | Email to J. Peters from T. Rodriguez re EIC Issuance Tracking .xlsx (Rodriguez Ex. 79) | N |
| PL389 | | | EIC Dashboard (Rodriguez Ex. 80) | N |
| PL390 | TEX0487344 | TEX0487345 | Birth Certificate Affidavit (Rodriguez Ex. 81) | N |
| PL391 | | | Chart re Various Forms of ID (Rodriguez Ex. 82) | N |
| PL392 | | | Illegible Chart (Rodriguez Ex. 83) | N |
| PL393 | TEX0511323 | TEX0511323 | Email to D. Barber from T. Rodriguez re EIC Reporting Information Requirements (Rodriguez Ex. 84) | N |
| PL394 | TEX0478989 | TEX0478990 | Email to T. Rodriguez from K. Krueger re DL Offices Poplation 25 and 50 miles TXSTATE Data.pptx (Rodriguez Ex. 85) | N |
| PL395 | TEX0511235 | TEX0511237 | Email to B. Myers from T. Rodriquez re FW: 79 Countries (Rodriguez Ex. 86) | N |
| PL396 | TEX0496271 | TEX0496273 | Email to J. Rodriguez from T. Rodriguez re FW: EIC - Offices that will open on Saturday (Rodriguez Ex. 87, Ingram Ex. 18) | Y |
| PL397 | TEX0511359 | TEX0511361 | Email to S. Winkley from T. Rodriguez re Saturday EIC Issue Offices (Rodriguez Ex. 88) | N |
| PL398 | TEX0304974 | TEX0304974 | Press Release - Secretary of State Steen Commends DPS for Opening Offices on Saturdays to Issue Election IDs (Rodriguez Ex. 89) | N |
| PL399 | TEX0462137 | TEX0462139 | Email to J. Wroe from K. Ingram re Fwd: DPS Request & Questions (Rodriguez Ex. 90) | N |
| PL400 | | | Depart of Public Safety Notice re Driver License Division (Rodriguez Ex. 91) | N |
| PL401 | TEX0511208 | TEX0511209 | Email to M. Flores from S. Silva re EIC Mobile Light Training - R0 Facilitators (Rodriguez Ex. 92) | N |
| PL402 | TEX0511590 | TEX0511591 | Email to B. Myers from D. Pitzer re Mobil Light EIC Units (Rodriguez Ex. 93) | N |
| PL403 | TEX0511199 | TEX0511200 | Email to L. Hale from R. Roberts re EIC Meeting Minutes - 9/25 (Rodriguez Ex. 94) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL404 | TEX0511902 | TEX0511905 | Email to A. Carlisle from S. Bell re FW: EICmobile (web master list).docx (Rodriguez Ex. 95) | N |
| PL405 | TEX0462497 | TEX0462499 | Email to J. Wroe from P.Watkins re Webb County Locations for EIC Ops (Rodriguez Ex. 96, Ingram Ex. 33) | Y |
| PL406 | TEX0462079 | TEX0462079 | Email to A. Pierce from K. Ingram re FW: Mobile EIC (Rodriguez Ex. 97) | N |
| PL407 | TEX0511238 | TEX0511239 | Email to T. Rodriguez from K. Bergman re FW: EIC MOU (Rodriguez Ex. 98) | N |
| PL408 | TEX0511298 | TEX0511299 | Email to L. Warren from Election_Identification_Certificates re Mobile Election Identification Certificate (EIC) Program (Rodriguez Ex. 99) | N |
| PL409 | TEX0462181 | TEX0462184 | Email to A. Pierce from C. Shorter re Fwd: Request for Assistance RE Motile Voter ID Initiative (Rodriguez Ex. 100, Peters Ex. 50) | N |
| PL410 | | | Chart of Applicants (Rodriguez Ex. 101) | N |
| PL411 | | | Chart of EIC and Applicant Information (Rodriguez Ex. 102) | N |
| PL412 | | | Map titled "Election Identification Certificates County Participation" (Rodriguez Ex. 103) | N |
| PL413 | | | Chart titled "Driver License Division Customer Operations, Region 1A" (Rodriguez Ex. 104) | N |
| PL414 | | | Report titled "Driver License Customer Operations Region 1A - Garland" (Rodriguez Ex. 105) | N |
| PL415 | | | Article from the San Antonio Express-News (Straus Ex. 1) | N |
| PL416 | LEG00004178 | LEG00004178 | Email response template for those who had emailed Straus re Bill 14 (Straus Ex. 2) | Y |
| PL417 | LEG00003707 | LEG00003715 | Letter from Straus to Peters et al re voter fraud (Straus Ex. 3) | Y |
| PL418 | LEG00004095 | LEG00004101 | Meredyth (County Affairs, Urban Affairs, Elections, Land and Resource Management, and Pensions, Investments and Financial Service) (Straus Ex. 5) | Y |
| PL419 | LEG00004165 | LEG00004166 | Voter ID Bill Summary (Straus Ex. 6) | Y |
| PL420 | TX_00012065 | TX_00012065 | Handwritten note with heading "New (for dem support)" (Straus Ex. 7) | Y |
| PL421 | LEG00000795 | LEG00000795 | Talking points against Student ID Amendment (Straus Ex. 8, Williams Ex. 28) | N |
| PL422 | | | Transcript of Bench Trial Before Hon. David S. Tatel (Williams Ex. 3) | N |
| PL423 | USA_00013294 | USA_00013369 | Senate Journal Proceedings, January 14, 2009 - Addendum (Williams Ex. 6) | N |
| PL424 | LEG00001811 | LEG00001814 | Draft Resolution (Williams Ex. 7) | N |

Veasey,et al. v. Perry, et al.

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL425 | TEX0003840 | TEX0003856 | Senate Journal Eighty-First Legislature - Regular Session - Proceedings (Williams Ex. 8) | N |
| PL426 | LEG00000794 | LEG00000794 | News Release:  State Senator Williams Proposes "Smile & Vote" Legislation (Williams Ex. 9) | N |
| PL427 | | | Transportation Code 521.001 (Williams Ex. 11) | N |
| PL428 | NAACP-00005248 | NAACP-00005263 | Letter to T. Christian Herren from G. Bledsoe re Comment Under Section 5, Submission No. 2011-2775 (Williams Ex. 12) | N |
| PL429 | TX_00202892 | TX_00202935 | Audit Report on The Voter Registration System at the Texas Secretary of State's Office (Williams Ex. 13, Dewhurst Ex. 8) | N |
| PL430 | | | Senate Resolution 5 (Williams Ex. 19) | N |
| PL431 | TX_00021225 | TX_00021225 | Email to A. Montagne from L. Nezda re Voter Registration Information (Williams Ex. 24) | Y |
| PL432 | TX_00107733 | TX_00107735 | Email to A. McGeehan from A. McGeehan re Query to Identify Voters with no TDL/ID - Compare to DPS Records (Williams Ex. 26,  Dewhurst Ex. 27, Fraser Ex. 33, Hebert Ex. 172, Harless Ex. 175, Peters Ex. 43, Ingram Ex. 23, McGeehan Ex. 188; Shorter Ex. 8) | N |
| PL433 | TX_00009588 | TX_00009591 | Texas Politics - Support for Voter ID Requirement (Williams Ex. 29, Dewhurst Ex. 36, Fraser Ex. 40) | Y |
| PL434 | | | [Poll] Texas Politics - Views on Proposed Voter ID Requirement (Williams Ex. 30) | N |
| PL435 | LEG00000799 | LEG00000804 | Tommy Williams Campaign Letter (Williams Ex. 31) | N |
| PL436 | | | List of fees for obtaining a Concealed Handgun License in Texas (Zgabay Ex. 142) | N |
| PL437 | | | Welcome webpage for DPS Concealed Handgun Licencing information (Zgabay Ex. 143) | N |
| PL438 | | | Webpage with information on customer authentication (Zgabay Ex. 144) | N |
| PL439 | | | Original application for a Concealed Handgun License (Zgabay Ex. 145) | N |
| PL440 | | | Detailed instructions on how to fill out the CHL-88 Revocation Affidavit (Zgabay Ex. 146) | N |
| PL441 | | | H.B. No. 698 (Zgabay Ex. 147) | N |
| PL442 | | | Copy of brochure with information re applying for DL or ID card (Gipson Ex. 136) | N |
| PL443 | | | Application for Texas Driver Licence or ID Card (Gipson Ex. 137) | N |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL444 | | | Webpage with information re driver licesne fees (Gipson Ex. 138) | N |
| PL445 | TEX0508270 | | Email from Hodge to Bodisch re EIC applicants (Gipson Ex. 140) | N |
| PL446 | | | Email from Paula Faris to Dshscouncil, etc..RE: suggestions and concerns regarding new proposed rule change regarding free birth certificates for EIC, September 20, 2013 | N |
| PL447 | TEX I.R.000415 | TEX I.R.000415 | Invalid EIC applicants | N |
| PL448 | TEX0490997 | TEX0491000 | Email from J. Peters to R. Bodisch with subject line: About those free voter ID cards - few show up | N |
| PL449 | | | Sample Birth Certificate | N |
| PL450 | | | DPS list of county locations issuing cerificates | N |
| PL451 | TEX0462619 | TEX0462620 | Email from T. Rodriguez to multiple people with preliminary report of EIC-related activity in DL Offices for Oct. 19th | N |
| PL452 | | | Letter from Stacy Kemp to Lisa Hernandez re fees for copies of birth certificates, September 19, 2013 | N |
| PL453 | | | EIC Mobile Stations - 2013 List | N |
| PL454 | | | DOJ Request for Judicial Notice - Docket No. 252 (2:13-cv-291) | N |
| PL455 | | | Webpage with contact information of Cortelyou | N |
| PL456 | | | Webpage with contact information of Brookshire | N |
| PL457 | | | Webpage with contact information of Garcia | N |
| PL458 | | | Webpage with contact information of Jones | N |
| PL459 | | | Webpage with contact information of Hinojosa | N |
| PL460 | | | Webpage with contact information of Homfeld | N |
| PL461 | | | Webpage with contact information of Thomas | N |
| PL462 | | | May 2014 Issuance Statistics | N |
| PL463 | | | Excerpt from Perez pretrial conference and closing arguments, July 29, 2014 | N |
| PL464 | | | Senate Enrolled Act no. 483 | N |
| PL465 | | | Senate Journal Proceedings, March 23, 2011 | N |
| PL466 | TEX0310551 | TEX0310573 | SOS Powerpoint | N |
| PL467 | | | US DOS FS-240 - Instruction to replace or amend a consular report of a birth abroad | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL468 | | | USCIS N-565 Application instructions for replacement naturalization/citizenship document | N |
| PL469 | | | List of sites with addresses for Remote Access Offices | N |
| PL470 | | | Senate Bill 84, as passed | N |
| PL471 | | | H.B. No. 331 | N |
| PL472 | | | H.B. No. 1549 | N |
| PL473 | TEX0478735 | TEX0478737 | Email from Rodriguez to O'Connor re Correction, EIC Region 3 weekly report | N |
| PL474 | | | CDC Vital Statistic | N |
| PL475 | TEX0478739 | TEX0478740 | Email from Silva to Rodriguez re Correction, EIC report | N |
| PL476 | | | Webpage with document requirements for obtaining an EIC | N |
| PL477 | | | Austin County Declaration by Marcus Pena | N |
| PL478 | | | Caldwell County Declaration by Pamela Ohlendorf | N |
| PL479 | | | Camp County Declaration by John Cortelyou | N |
| PL480 | | | Cochran County Declaration by Cheryl J. Butler | N |
| PL481 | | | Coke County Declaration by Mary Grim | N |
| PL482 | | | Cottle County Declaration by Elissa Smith | N |
| PL483 | | | Crockett County Declaration by Michelle Medley | N |
| PL484 | | | Delta County Declaration by Herbert R. Brookshire | N |
| PL485 | | | Dimmit County Declaration by Mario Z. Garcia | N |
| PL486 | | | Duval County Declaration by Ana M. Bazan | N |
| PL487 | | | Edwards County Declaration by David Ortiz | N |
| PL488 | | | Fayette County Declaration by Dina Bell | N |
| PL489 | | | Franklin County Declaration by Ricky Jones | N |
| PL490 | | | Frio County Declaration by Carlos Segura **WITHDRAWN** | N |
| PL491 | | | Grimes County Declaration by Rebecca Duff | N |
| PL492 | | | Hall County Declaration by Teresa Altman | N |
| PL493 | | | Hansford County Declaration by Linda Cummings | N |
| PL494 | | | Irion County Declaration by Joyce Gray | N |
| PL495 | | | Jackson County Declaration by Barbara Williams | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL496 | | | Jim Hogg County Declaration by Norma L. Hinojosa | N |
| PL497 | | | Karnes County Declaration by Karen L. Opiela | N |
| PL498 | | | Kent County Declaration by William D. Scogin | N |
| PL499 | | | King County Declaration by Jammye D. Timmons | N |
| PL500 | | | La Salle County Declaration by Margarita A. Esqueda | N |
| PL501 | | | Lipscomb County Declaration by Kathy Fry | N |
| PL502 | | | Loving County Declaration by Tina Powers | N |
| PL503 | | | Lynn County Declaration by Donna Willis | N |
| PL504 | | | Madison County Declaration by Earl C. Parker, Jr. | N |
| PL505 | | | Marion County Declaration by Karen G. Jones | N |
| PL506 | | | McMullen County Declaration by Mattie Sadovsky | N |
| PL507 | | | Menard County Declaration by Timothy R. Powell | N |
| PL508 | | | Newton County Declaration by Melissa Burks | N |
| PL509 | | | Oldham County Declaration by Courtney Bennett | N |
| PL510 | | | Robertson County Declaration by Trudy Hancock | N |
| PL511 | | | San Augustine County Declaration by Deborah Woods | N |
| PL512 | | | San Jacinto County Declaration by Sherryl Evans | N |
| PL513 | | | Schleicher County Declaration by Brenda Mayfield | N |
| PL514 | | | Shackelford County Declaration by Gayala Askew | N |
| PL515 | | | Sherman County Declaration by Valerie McAlister | N |
| PL516 | | | Somervell County Declaration by Cathy Thomas | N |
| PL517 | | | Throckmorton County Declaration by Dianna Moore | N |
| PL518 | | | Willacy County Declaration by Hugo Leyva | N |
| PL519 | | | Copy of Texas Identification Card and Texas Driver License (Bingham Gov. Ex. 1) | N |
| PL520 | | | Affidavit for Promise to Appear (Bingham Gov. Ex. 2) | N |
| PL521 | | | Arcola Municipal Court Payment on a Violation (Bingham Gov. Ex. 3) | N |
| PL522 | | | Notice of Denial of Renewal of Texas Driver License (Bingham Gov. Ex. 4) | N |
| PL523 | | | Texas Department of Public Safety Accounts Details (Bingham Gov. Ex. 5) | N |
| PL524 | | | Affidavit of Provisional Voter (Bingham Gov. Ex. 6) | N |

Veasey,et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL525 | | | Affidavit of Provisional Voter (Eagleton Ex. 1) | N |
| PL526 | | | Voter County Record (Eagleton Ex. 2) | N |
| PL527 | | | Texas DPS ID Card (Holmes Ex. 1) | N |
| PL528 | | | Security Officer ID, expires 2012 (Holmes Ex. 2) | N |
| PL529 | | | Security Officer ID, expires 2014 Holmes Ex. 3) | N |
| PL530 | | | Affidavit of Provisional Voter (Holmes Ex. 4) | N |
| PL531 | | | Voter Record, Confidential (Holmes Ex. 6) | N |
| PL532 | | | Voter Record, 2013 (Sanchez Ex. 1) | N |
| PL533 | | | Voter Record, 2014 (Sanchez Ex. 2) | N |
| PL534 | | | Birth Certificate (Sanchez Ex. 3) | N |
| PL535 | | | Copy of SSN, Medicare, College & Election Certificate (Sanchez Ex. 4) | N |
| PL536 | | | Affidavit of Provisional Voter (Washington Ex. 1) | N |
| PL537 | | | Voter Registration Certificate (Washington Ex. 2) | N |
| PL538 | | | Social Securiity Card (Washington Ex. 3) | N |
| PL539 | | | Texas DPS Receipt (Washington Ex. 4) | N |
| PL540 | | | Texas DPS - Temporary Identification Card (Washington Ex. 5) | N |
| PL541 | | | Voter Registration Certificate (Washington Ex. 6) | N |
| PL542 | | | Voter Personal Information (Washington Ex. 7) | N |
| PL543 | | | Texas DPS ID Card (Washington Ex. 10) | N |
| PL544 | | | Voter Record, 2014 (Washington Ex. 11) | N |
| PL545 | USA_00007849 | USA_00007851 | Subject: Information requested and sent to legislators today - Email 24 January 2011 from Arriaga to Davio | N |
| PL546 | USA_00007852 | USA_00007852 | Subject: Cards Issued without a Photo - Email 24 January 2011 from Essell to Debra Gonzales | N |
| PL547 | USA_00007853 | USA_00007853 | Subject: FW: DWI's - Email 25 January 2011 from Essell to Debra Gonzales [this states the number of DWI arrests in 2010] | N |
| PL548 | USA_00007859 | USA_00007860 | Subject: Re: VOTER ID follow up - Email 25 January 2011 from McCraw to Arriaga; MacBride | N |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL549 | USA_00007861 | USA_00007863 | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N |
| PL550 | USA_00007864 | USA_00007865 | September 21, 2011 Ltr from Senator Ellis to McCraw [DPS] | N |
| PL551 | USA_00007876 | USA_00007879 | Subject: RE: Follow-up questions from Senator West - Email 3 February 2012 from Quinn to DPS Government Relations; Arriaga | N |
| PL552 | USA_00007880 | USA_00007880 | Subject: Re: SB14-Senate Conferees - Email 5 April 2011 from Arriaga to DPS Government Relations | N |
| PL553 | USA_00007881 | USA_00007883 | Subject: RE: Update on Driver License Matters - Email 30 September 2011 from Terry to DPS Government Relations; Davio; Arriaga | N |
| PL554 | USA_00007886 | USA_00007893 | Subject: Re: help with voter registration - Email 16 March 2009 from Hauser to Smith | N |
| PL555 | USA_00007896 | USA_00007898 | Subject: RE: Questions from Sen. Ellis - Email 15 September 2011 from Davio to Arriaga; DPS Government Relations; Terry; Smith | N |
| PL556 | USA_00007915 | USA_00007916 | Application for TX Election Certificate | N |
| PL557 | USA_00007917 | USA_00007919 | Meeting Minutes - 6 October 2011 (on preliminary requirements gathering session Election Certificate) | N |
| PL558 | USA_00007922 | USA_00007924 | Driver License Analysis of SB 14 by Janie Smith / Version: Conference Committee Report | N |
| PL559 | USA_00007925 | USA_00007925 | SB 14 Conference Committee Report - Driver License Division 9 May 2011 | N |
| PL560 | USA_00007926 | USA_00007931 | Cost To Implement SB 14 | N |
| PL561 | USA_00007932 | USA_00007939 | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N |
| PL562 | USA_00007940 | USA_00007944 | Driver Licenses / SB 14 / Version: House Committee Substitute | N |
| PL563 | USA_00007953 | USA_00007964 | Driver Licenses / SB 14 / Version: Engrossed | N |
| PL564 | USA_00007989 | USA_00007990 | HB16, HB112, HB248, SB178 Voter ID bill notes 6 December 2010 | N |
| PL565 | USA_00007991 | USA_00007991 | Voter ID Cost Estimates | N |
| PL566 | USA_00007992 | USA_00007998 | Eligibility Requirements for Issuance of Texas Election Certificate | N |
| PL567 | USA_00008006 | USA_00008009 | Subject: 71 House Republicans Stand Behind a Strong Voter ID Bill -Email 29 April 2009 from Republican Party of Texas to Bonnen | N |
| PL568 | USA_00008079 | USA_00008083 | Letter from McGeehan to Herren - 4 October 2011 - response to DOJ's 23 September 2011 request for additional information | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL569 | USA_00008084 | USA_00008098 | Letter from TX DOS to Herren - 25 July 2011 - Submission letter | N |
| PL570 | USA_00008099 | USA_00008100 | Subject: Speech Info - Email 23 November 2011 from Beuck to Harless - notes on a speech on on BS 14 | N |
| PL571 | USA_00008101 | USA_00008103 | Subject: Re: Speech Info - Email 28 November 2011 from Harless to Beuck - more notes on a speech on SB 14 | N |
| PL572 | USA_00008112 | USA_00008116 | Subject: Re: Updated Speech Info - Email 29 November 2011 from Harless to Beuck - thanking Bueck for the details sent in previous email | N |
| PL573 | USA_00008117 | USA_00008118 | VA disability & Social Security Disability - Email 25 February 2011 from Gomez to Beuck | N |
| PL574 | USA_00008131 | USA_00008135 | Email 12 September 2011 Blifford to Kaden - Draft Straus Policy  Accomplishments | N |
| PL575 | USA_00008230 | USA_00008231 | Sen. Patrick 4 April 2012 - News Update - 2/3 Rule change | N |
| PL576 | USA_00008232 | USA_00008236 | Sen. Patrick 15 July 2011 - News Update - Co-Author VID "heavily involved" | N |
| PL577 | USA_00008240 | USA_00008244 | Election Integrity Talking Points - Tex. Conservative Coalition | N |
| PL578 | USA_00008245 | USA_00008246 | Letter: TX Transportation Comm'n. to Anchia 6 May 2011 Texas Mobility Fund | N |
| PL579 | USA_00008249 | USA_00008249 | Sen Williams Press Release 14 January 2009 Support VID | N |
| PL580 | USA_00008277 | USA_00008279 | Memo Smith to Andrade 6 March 2009 Meeting after Elections Committee testimony | N |
| PL581 | USA_00008280 | USA_00008281 | Talking Points For Andrade - Proof of US Citizenship | N |
| PL582 | USA_00008329 | USA_00008339 | TCCRI - State Approaches to Illegal Immigration - VID and Citizenship Verification | N |
| PL583 | USA_00008347 | USA_00008347 | 23 March 2011 Letter to Charles C. Butt, Chairman & CEO of HEB from Governor Rick Perry as to the Voter ID Law | N |
| PL584 | USA_00008474 | USA_00008475 | Email 14 October 2011 from Batheja to Castle re a response Castle made to a media question | N |
| PL585 | USA_00008476 | USA_00008476 | Email 17 October 2011 from Montgomery to Castle requesting the governor's position on border patrol for a news story | N |
| PL586 | USA_00008555 | USA_00008560 | King Street Patriots Recommendations for Legislation as to SB-14 | N |
| PL587 | USA_00008611 | USA_00008611 | 20 January 2010 Press Release as to Lt. Governor Dewhurst's Statement regarding Governor Perry's Emergency Call (Voter ID added to emergency items) | N |
| PL588 | USA_00008612 | USA_00008613 | 21 January 2011 Letter from Senator Van de Putte to Senator Robert Duncan | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL589 | USA_00008615 | USA_00008615 | 26 January 2011 Press Release as to Lt. Governor Dewhurst's Statement regarding passage of Voter ID | N |
| PL590 | USA_00008620 | USA_00008621 | 27 May 2011 Talking Points: Voter ID Bill Signing | N |
| PL591 | USA_00008622 | USA_00008622 | Key Talking Points as to Voter ID Bill | N |
| PL592 | USA_00008623 | USA_00008623 | Voter ID - Three Point Overview of talking points & likely questions from opponents of the Voter ID Bill | N |
| PL593 | USA_00008624 | USA_00008624 | Standard of Review by the Department of Justice as to Section 5 of the VRA | N |
| PL594 | USA_00008630 | USA_00008630 | Email 23 February 2009 from Sepehri to Fagan as to SoS Business and Public Filings Bills | N |
| PL595 | USA_00008632 | USA_00008637 | Chart indicating statewide voters without a Texas Driver's License/ID | N |
| PL596 | USA_00008645 | USA_00008648 | DOJ Project Requirements: Statewide DPS/SOS Match; Voters with TDL/ID - Ethnicity Statistics | N |
| PL597 | USA_00008649 | USA_00008649 | Email 25 January 2011 from Mendoza to Richards as to a Statewide count of voters without a Texas Driver's License/ID | N |
| PL598 | USA_00008650 | USA_00008655 | Chart indicating statewide voters without a Texas Driver's License/ID | N |
| PL599 | USA_00008657 | USA_00008657 | Email 1 September 2011 from Mendoza to McGeehan as to instructions to query statewide voters without a Texas Driver's License/ID | N |
| PL600 | USA_00008659 | USA_00008662 | Email 21 January 2011 from Salazar to Guyette & Mendoza as to their position of Senate Bill 14 and an attached Bill analyst | N |
| PL601 | USA_00008665 | USA_00008667 | Email 14 December 2011 from Moon to Mendoza as to file positions in the jury wheel | N |
| PL602 | USA_00008668 | USA_00008668 | Email 29 November 2011 from Brandt to Mendoza Removal filters for the Statewide Driver's License/ID file for the DOJ project | N |
| PL603 | USA_00008669 | USA_00008680 | Email 9 December 2011 from Gomez to Mendoza, Moon and Guyette as to Statewide Driver's License/ID filters | N |
| PL604 | USA_00008681 | USA_00008691 | Email 29 November 2011 from Gomez to Mendoza and Moon as to the Removal filters for the Statewide Driver's License/ID database | N |
| PL605 | USA_00008692 | USA_00008700 | Email 23 November 2011 from Gomez to Moon, Guyette and Mendoza as to Removal filters and the running of Removal filters | N |
| PL606 | USA_00008701 | USA_00008708 | Email 16 November 2011 from Moon to Mendoza as to Duplicates in the Database | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL607 | USA_00008728 | USA_00008735 | Immigration Legislation Plan | N |
| PL608 | USA_00008736 | USA_00008737 | 9 February 2011 Press Release regarding Speaker Straus announcing House Committee assignments | N |
| PL609 | USA_00008738 | USA_00008738 | Email 10 October 2002 from Richards, Voter Registration Dpt., Office of Secretary of State, to Herman as to Hispanic Surname individuals | N |
| PL610 | USA_00008739 | USA_00008739 | Chart titled "Voter Registration Statistical Report: Recap of Hispanic Surname Periodic Reports Showing Additional Runs" | N |
| PL611 | USA_00008741 | USA_00008742 | Email 1 November 2011 from "Elections Internet" to Wieferman as to a Voter ID Requirements question | N |
| PL612 | USA_00008748 | USA_00008748 | Notice of Required Identification by Secretary of State, Section 63.0012, Texas Election Code | N |
| PL613 | USA_00008760 | USA_00008763 | Email 3 October 2008 from Best to "Elec Legal", McGeehan, Nickless and Richards as to illegal aliens voting | N |
| PL614 | USA_00008766 | USA_00008766 | Email 31 January 2011 from Winn to "Elec Legal" as to SB-14 and the Amendment No. 8 (Provisional Ballots & Affidavit) | N |
| PL615 | USA_00008807 | USA_00008808 | Informational Fact List and Frequently Asked Questions as to New Photo ID requirement | N |
| PL616 | USA_00008811 | USA_00008812 | Email 20 October 2011 from Winn to Martinez and "Elec Legal" as to a question on proper identification | N |
| PL617 | USA_00008813 | USA_00008814 | Email 22 November 2011 from Guyette to Brandt as to the number of TX voters without a Driver's License/ID with no DPS match | N |
| PL618 | USA_00008940 | USA_00008942 | Chart indicating Acceptable Identification Documents for Voters (DL-17)(12-11) (based on amended 15.24) | N |
| PL619 | USA_00008947 | USA_00008947 | Email 5 July 2011 from Martinez to Iselt requesting a Fiscal Impact report for implementing the Voter ID requirements | N |
| PL620 | USA_00008948 | USA_00008949 | Email 9 August 2011 from Gipson to Mastracchio, JoeAnna, Gomez, Enrique, Davio, Rebecca, Terry, Michael<br>Smith, Janie, Coleman, Ron, Spinks, Margaret and Watkins, Paul as to the Voter ID Card | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL621 | USA_00008960 | USA_00008995 | 10 October 2011 document from the Texas Department of Public Safety as to the DLS titled "Business Requirements Document: Election Certificate and Veteran Initiatives" | N |
| PL622 | USA_00008998 | USA_00008999 | Email 26 October 2011 from Davio to Gomez and Watkins as to Communication Campaign Development and Sec State Election Handout | N |
| PL623 | USA_00009001 | USA_00009002 | Email 9 December 2011 from Gipson to Mastracchio as to Election Certificate Issuance | N |
| PL624 | USA_00009106 | USA_00009107 | Subject: File#2011-2775 - Email 15 September 2011 - From Adkins to Vot1973@usdoj.gov (Maranzano) | N |
| PL625 | USA_00009113 | USA_00009114 | Texas Election Certificate Information Texas Department of Public Safety | N |
| PL626 | USA_00009115 | USA_00009116 | Subject: Re: SB 14 and similar past bills - Email 26 February 2011 - From Davio to Arriaga, McBride, Hudson, Ybarra and Terry | N |
| PL627 | USA_00009193 | USA_00009195 | Texas Driver License or Identification Card Two-Step Application Process | N |
| PL628 | USA_00009196 | USA_00009197 | Subject: RE: Ft Worth visit - Email 17 January 2012 from Gomez to Terry, Watkins, Davio, Mastracchio | N |
| PL629 | USA_00009201 | USA_00009203 | Subject: RE: Info for Sen. Williams - Email 25 January 2011 from Gipson to Davio | N |
| PL630 | USA_00009232 | USA_00009255 | What will it Take to Fix Driver License? Submitted by the Texas Department of Public Safety 28 February 2011 | N |
| PL631 | USA_00009269 | USA_00009269 | Cover letter for draft resolution setting procedures of Sen. Committee of the Whole related to 82nd Legislative Session- Same as Sen. Resolution 408 for 81st Legislation Session - from Duncan to all Senators 21 January 2011 | N |
| PL632 | USA_00009270 | USA_00009274 | Subject: FW: Voter ID & Highlights; OK to share? - Email 11 May 2012 from Logan to same (chain email re Dan Patrick and the Tea Party) | N |
| PL633 | USA_00009355 | USA_00009356 | Subject: RE: Voter ID - Email 22 March 2011 from Terry to DPS Gov. Relations, Davio | N |
| PL634 | USA_00009357 | USA_00009361 | Subject: Fiscal Implications of SB 14 - Email 28 March 2011 from Trumble to Arriaga | N |
| PL635 | USA_00009366 | USA_00009366 | Subject: Legislative Privileged - Email 25 January 2011 from Arriaga to [not listed] (questions and answers for DPS) | N |
| PL636 | USA_00009374 | USA_00009374 | Email - 25 January 2011 from Arriaga to [not listed] referring to DPS office closures | N |
| PL637 | USA_00009389 | USA_00009389 | Cover Letter for DPS responses to Senators' questions 26 January 2011- from McCraw to Senators | N |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL638 | USA_00009390 | USA_00009393 | Response to Questions from Senate Committee of the Whole | N |
| PL639 | USA_00009394 | USA_00009394 | Email - 25 February 2011 from McGeehan to Harless regarding HAVA Dollars, Voter Fraud Complaints and Number of Registered Voters without ID from DPS | N |
| PL640 | USA_00009395 | USA_00009395 | Subject: FW: Number of voters that do not have an associated TDL/SSN - Email - 25 February 2011 from McGeehan to [not listed] | N |
| PL641 | USA_00009406 | USA_00009415 | TX DPS responses to legislators comments/questions - 18 November 2011 | N |
| PL642 | USA_00009418 | USA_00009418 | Sample of State of Texas Election Certificate | N |
| PL643 | USA_00009465 | USA_00009465 | Election Code Resolved Prosecutions by the Office of the Attorney General | N |
| PL644 | USA_00009471 | USA_00009471 | Subject: Re: Voter fraud info - Email 23 April 2007 from Lair to [not listed] - Forrest Mitchell states that they have not had a case of voter impersonation | N |
| PL645 | USA_00009477 | USA_00009478 | News Article 28 January 2011: Thousand face 137-mile trip for Voter ID in one Senate district | N |
| PL646 | USA_00009904 | USA_00009904 | Press Release from Dan Patrick's office - Senate's 2/3rds Rule Stops Voter ID Bill | N |
| PL647 | USA_00009912 | USA_00009922 | 31 March 2008 News Article The Cure for Record Turnout | N |
| PL648 | USA_00009930 | USA_00009930 | 11 May 2009 Statement from LT Gov House Committee Passage of egistlation Protecting Against Voter Fraud | N |
| PL649 | USA_00009935 | USA_00009935 | 12 March 2012 Statement from Lt Gov regarding DOJ blocking TX Voter ID law | N |
| PL650 | USA_00009956 | USA_00009956 | Identification Flow Chart (Abshier US Ex. 906) | N |
| PL651 | USA_00010019 | USA_00010028 | Harless's Notice of ID Requirement Bill (Beuck US Ex. 4) | N |
| PL652 | USA_00010029 | USA_00010029 | Harless' political platform | N |
| PL653 | USA_00010030 | USA_00010038 | 27 May 2011 Texas Legislature election votes (Beuck US Ex. 8) | N |
| PL654 | USA_00010044 | USA_00010047 | 29 April 2009 Email Revised GOP Applaud 71 house Republican Causus members Statemnt of Principles on Voter ID | N |
| PL655 | USA_00010054 | USA_00010062 | HB 624 Bonnen Bill to be enacted Election code Photo ID Bill | N |
| PL656 | USA_00010063 | USA_00010063 | 23 March 2011 Texas Legislature Relating to requiring a voter to present proof of ID | N |
| PL657 | USA_00010069 | USA_00010069 | 18 June 2007 Email Murphy to Bonnen re Congress not passing Voter ID | N |
| PL658 | USA_00010070 | USA_00010073 | Internet Fact Check re Dewhurst | N |
| PL659 | USA_00010074 | USA_00010075 | 27 May 2011 Draft of Voter ID Bill Signing | N |
| PL660 | USA_00010122 | USA_00010122 | 20 January 2011 Letter: from Dewhurst to Birdwell | N |

Veasey, et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL661 | USA_00010127 | USA_00010127 | 24 January 2011 Email from Hebert to Fagan | N |
| PL662 | USA_00010148 | USA_00010161 | 6/12/2012 list of DL Offices-Locations, Times, late day [if any] | N |
| PL663 | USA_00012171 | USA_00012171 | Texas state Rep. Arron Peña Plans Legislation to Curb Mail-in Ballot Fraud; Article in Texas Watchdog 24 February 2011; Peña Dep. Ex. 373 | N |
| PL664 | USA_00012293 | USA_00012302 | H.B. No. 401: Voter ID draft by Smith of Tarrant | N |
| PL665 | USA_00012303 | USA_00012305 | H.B. No. 1338: Voter ID Amendment by Smith on birth certificates | N |
| PL666 | USA_00012306 | USA_00012314 | Texas Online Legislative History of SB 14 | N |
| PL667 | USA_00012383 | USA_00012389 | Bill Analysis of SB 14 by Senate Research Center 3 August 2011 | N |
| PL668 | USA_00012390 | USA_00012394 | Bill Analysis of C.S.S.B. 14 by Voter ID & Voter Fraud Select Committee | N |
| PL669 | USA_00012395 | USA_00012400 | Bill Analysis of SB 14 by Senate Research Center 21 January 2011 | N |
| PL670 | USA_00012439 | USA_00012474 | Rules and Precedents of the Texas House: 81st Legislature - Rule 1 | N |
| PL671 | USA_00012551 | USA_00012551 | No To School I.D.; Email 27 January 2011 from Brenda Paye to Sen. Troy Fraser | N |
| PL672 | USA_00012599 | USA_00012599 | Voter ID Bill Out of Committee; Texas Legislature Online Report 8 June 2012 | N |
| PL673 | USA_00012622 | USA_00013281 | DOJ Objection Letters to Texas | N |
| PL674 | USA_00013382 | USA_00013387 | Opinion on US v. Texas (1985) **WITHDRAWN** | N |
| PL675 | USA_00013388 | USA_00013391 | Email 27 January 2011 from Mendoza to Richards re VR Queries | N |
| PL676 | USA_00013392 | USA_00013394 | Email 01 February 2011 from McGeehan to Richards re SSN Records (Guyette US Ex. 972) | N |
| PL677 | USA_00013395 | USA_00013395 | Email 16 November 2011 from Moon to Mendoza re Additional Records (Guyette US Ex. 973) | N |
| PL678 | USA_00013396 | USA_00013407 | Email 09 December 2011 from Gomez to Guyette re DPS Record Load (Guyette US Ex. 974) | N |
| PL679 | USA_00013408 | USA_00013410 | Email 25 January 2011 from Gipson to Davio re Suspensions of License (Guyette US Ex. 975) | N |
| PL680 | USA_00013411 | USA_00013417 | Email 25 January 2011 from Mendoza to Richards re Totals on DPS Match (Guyette US Ex. 976) | N |
| PL681 | USA_00013418 | USA_00013424 | Email 25 January 2011 from Mendoza to Richards re Revised Query: Younger than 70 (Guyette US Ex. 977) | N |
| PL682 | USA_00013635 | USA_00013643 | Jose Aliseda Election Website | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL683 | TEX I.R.000232 | TEX I.R.000261 | 2/18/2014 Election Code Referrals to the Office of the Attorney General August 2002 - Present (Mitchell Ex. 4) | N |
| PL684 | DE-001431 | DE-001458 | Continued Driver License Transformation Submitted by the Texas Department of Public Safety dated March 15, 2012 | N |
| PL685 | DE-001653 | DE-001654 | 5-12 DPS Wait Time Averages | N |
| PL686 | DE-000067 | DE-000069 | Texas Department of Public Safety - Letter | N |
| PL687 | | | Republican Party of Texas: Report of Permanent Committee on Platorm and Resolutions | N |
| PL688 | | | Patricia Harless website: Important Issues Facing Texas | N |
| PL689 | | | Attorney General Abbott Statement on DOJ Lawsuits Challenging Texas Voter ID and Redistricting Laws - 8/22/2013 | N |
| PL690 | DE-000138 | DE-000145 | DPS Bill Analysis of SB 14 | N |
| PL691 | | | Georgia SOS Presentation: Voting with Photo Identification | N |
| PL692 | | | TXDPS Website: New Driver License Mega Centers - A Faster Alternative | N |
| PL693 | TEX508082 | TEX508083 | Letter September 19, 2013 from Ellis to McCraw re voter photo identification law | N |
| PL694 | | | Data for 2011 Redistricting in Texas dated February 2011 | N |
| PL695 | TX_00006974 | TX_00006974 | Email April 8 2011 from Beuck to Harless re Conference Issues | Y |
| PL696 | | | From VoteTexas.gov: Election Identification Certificate Mobile Stations Used in 2013, found in exhibits part 4 file name VoteTexas.gov » Election Identification Certificate Mobile Stations 2013.pdf | N |
| PL697 | | | From VoteTexas.gov: Election Identification Certificate Mobile Stations used in 2014 | N |
| PL698 | TEX0505366 | TEX0505367 | Email October 14, 2013 from Peters to Cesinger re Press conference on Friday... DPS will not attend | N |
| PL699 | TEX0507628 | TEX0507628 | Email September 18, 2013 from Bodisch to McCraw re Warrant Checks | N |
| PL700 | LEG00000477 | LEG00000477 | Incoming Correspondence Report: Bogan re photo ID to vote. | N |
| PL701 | LEG00000499 | LEG00000499 | Incoming Correspondence Report: Levis re Photo IDto vote. | N |
| PL702 | LEG00000592 | LEG00000592 | Outgoing Correspondence Report: Cole re Photo ID to Vote | N |
| PL703 | LEG00000608 | LEG00000608 | Outgoing Correspondence Report: McMurray re Photo ID to Vote | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL704 | LEG00000711 | LEG00000712 | Email February 16, 2011 from Harless to Youngblood re Update from Rep. Hareless: The Latest Voter Fraud | N |
| PL705 | LEG00000738 | LEG00000738 | Email March 15, 2012 from Harless to Kaechler re Update from Rep Harless | N |
| PL706 | LEG00003727 | LEG00003727 | Incoming Correspondence Report: Marino | Y |
| PL707 | LEG00003768 | LEG00003768 | Outgoing Correspondence Report: Kennedy re Photo ID to Vote | Y |
| PL708 | LEG00003978 | LEG00003980 | Fax to Speaker Fax #4 with copies of several news clippings and notes | Y |
| PL709 | LEG00004061 | LEG00004062 | Two letters May 7, 2009 from Roseland to Straus and Smith re Voter ID bill | Y |
| PL710 | LEG00012418 | LEG00012418 | Contact Profile Report of Harold Davey | Y |
| PL711 | LEG00017457 | LEG00017457 | Contact Profile Report of Jimmie Gunnels | Y |
| PL712 | LEG00022156 | LEG00022156 | Contact Profile Report of Frank Kile | Y |
| PL713 | LEG00032353 | LEG00032353 | Contact Profile Report of D. Keith Romero | Y |
| PL714 | LEG00040603 | LEG00040603 | Outgoing Correspondence Report: Evans, Romero and Adams | Y |
| PL715 | LEG00040609 | LEG00040609 | Letter May 17, 2011 from Smith to Sullivan re illegal voter registration | Y |
| PL716 | LEG00040612 | LEG00040612 | Letter May 11, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y |
| PL717 | LEG00040615 | LEG00040615 | Letter May 21, 2011 from Smith to Green re voter fraud, illegal immigration and oil sales | Y |
| PL718 | LEG00040617 | LEG00040618 | Letter May 10, 2011 from smith to Marshall re numerous questions | Y |
| PL719 | LEG00040753 | LEG00040754 | Letter December 10, 2010 from Smith to Mr. and Mrs. Clark re illegal immigration and voter identification | Y |
| PL720 | LEG00040755 | LEG00040756 | Letter August 30, 2010 from Smith to Doughty re illegal immigration | Y |
| PL721 | LEG00040757 | LEG00040758 | Letter September 10, 2010 from Smith to Henderson re illegal immigration and voter identification | Y |
| PL722 | LEG00040770 | LEG00040771 | Letter February 15, 2010 from Smith to Williams re voter id | Y |
| PL723 | LEG00041376 | LEG00041376 | Email July 8, 2010 from Bradley to bloodworth85 re Immigration | Y |
| PL724 | LEG00041378 | LEG00041378 | Letter May 25, 2007 from Bradley to Briggs re Illegal Immigration | Y |
| PL725 | LEG00041388 | LEG00041388 | Letter July 1, 2010 from Bradley to Evans re Illegal Immigration | Y |
| PL726 | LEG00041390 | LEG00041390 | Letter April 22, 2009 from Bradley to Fletcher re Illegal Immigration | Y |
| PL727 | LEG00041400 | LEG00041400 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL728 | LEG00041401 | LEG00041401 | Letter May 18, 2007 from Bradley to Hill re Immigration | Y |
| PL729 | LEG00041403 | LEG00041403 | Email May 27, 2009 from Bradley to Trellix Mailer re Doc's visitor's comments | Y |
| PL730 | LEG00041429 | LEG00041429 | Email May 11, 2009 from Bradley to dwwgolf1 re Voter ID | Y |
| PL731 | LEG00041430 | LEG00041430 | Email May 11, 2009 from dwgolf1 to District56 Anderson re Illegal Immigration, Voter ID | Y |
| PL732 | LEG00041656 | LEG00041656 | Email January 14, 2011 from Frank to Hilderbran re E-News | Y |
| PL733 | LEG00043530 | LEG00043530 | Email May 22, 2009 from rbilbo to District82 Craddick re Voter ID Bill | Y |
| PL734 | LEG00043614 | LEG00043614 | Fax May 1, 2007 from Hight to ? Re Misc Elections | Y |
| PL735 | LEG00043620 | LEG00043620 | Email May 18, 2007 from Kyle to District82 Craddick re Voting | Y |
| PL736 | LEG00043625 | LEG00043625 | Email May 22, 2007 from Wegner to District82 Craddick re Voter ID Law | Y |
| PL737 | LEG00043627 | LEG00043627 | Email May 23, 2007 from Ramirez to District82 Craddick re Voter's ID | Y |
| PL738 | LEG00043629 | LEG00043629 | Email August 31, 2009from Hicks to District82 Craddick re proove citizenship to vote | Y |
| PL739 | LEG00043832 | LEG00043832 | Email January 26, 2011 from Lee to District82 Craddick re SB-14 | Y |
| PL740 | LEG00043836 | LEG00043836 | Email from Ellington to District82 Craddick re Voter ID SB14 | Y |
| PL741 | LEG00043839 | LEG00043839 | Screenshot of Incoming Correspondence of Tom Currie | Y |
| PL742 | LEG00043853 | LEG00043853 | Email from Cummins to District82 Craddick re Voting | Y |
| PL743 | TEX0524906 | TEX0524909 | Allardyce's mail response in favor of Voter ID Legislation | Y |
| PL744 | TEX0524910 | TEX0525132 | Texas State Opinion Ballots and Governor's Office Web Mail Correspondence | Y |
| PL745 | TEX0525038 | TEX0525039 | Incoming Email Correspondence Summary of Sep 22 from Hickson re Election Integrity | Y |
| PL746 | TEX0525073 | TEX0525073 | Incoming email correspondence summary from counseller re illegal immigration | Y |
| PL747 | TEX0525079 | TEX0525080 | Incoming Email Correspondence Summary of June 9, 2006 from Real re Voter ID | Y |
| PL748 | TEX0525089 | TEX0525089 | Incoming Email Correspondence Summary of June 22, 2006 from Mickan re Voter ID | N |
| PL749 | TX_00013898 | TX_00013898 | Email May 2, 2007 from McLeod to Williams re Voter ID Bill | N |
| PL750 | TSC00000298 | TSC00000298 | NAACP Mission Statement (Banks Ex. 2) | N |
| PL751 | | | Dr. Stephen D. Ansolabehere Corrected Sealed Final Expert Report (July 1, 2014) | Y |
| PL752 | | | Dr. Stephen D. Ansolabehere Suppl. & Reply Expert Report (August 15, 2014) | Y |
| PL752R | | | Dr. Stephen D. Ansolabehere Corrected Supplemental Report (Sept. 16, 2014) | N |
| PL753 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Expert Report (June 27, 2014) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL753.1 | | | Barreto Appendix B - Texas Voter Identification Study | N |
| PL754 | | | Dr. Matt A. Barreto & Gabriel R. Sanchez Rebuttal Expert Report (August 18, 2014) | N |
| PL755 | | | Dr. Coleman Bazelon Expert Report (June 27, 2014) | N |
| PL756 | | | Dr. Coleman Bazelon Reply Expert Report (August 15, 2014) | Y |
| PL756R | | | Dr. Coleman Bazelon Second Amended Reply Report (Sept. 21, 2014) | N |
| PL757 | | | Dr. Coleman Bazelon Reply Expert Report – Exhibit A (Amended Report) (August 15, 2014) | Y |
| PL757R | | | Dr. Coleman Bazelon Third Amended Expert Report (Sept. 21, 2014) | N |
| PL758 | | | Dr. Barry C. Burden Corrected Expert Report (July 5, 2014) | N |
| PL759 | | | Dr. Barry C. Burden Suppl. Expert Report (August 15, 2014) | N |
| PL760 | | | Dr. Vernon Burton Expert Report (June 27, 2014) | N |
| PL761 | | | Dr. Daniel G. Chatman Second Corrected Expert Report (July 18, 2014) | N |
| PL761.1 | | | Daniel Chatman updated CV | N |
| PL762 | | | Dr. Daniel G. Chatman Reply Report (August 8, 2014) | Y |
| PL763 | | | T. Ransom Cornish Expert Report (June 26, 2014) | N |
| PL764 | | | Dr. Chandler Davidson Curriculum Vitae | Y |
| PL765 | | | Dr. Chandler Davidson Suppl. Expert Report (August 15, 2014) | N |
| PL766 | | | Yair Ghitza Expert Report (June 27, 2014) | N |
| PL767 | | | Dr. Jane Henrici Expert Report (June 27, 2014) | N |
| PL768 | | | Dr. Michael C. Herron Expert Report (June 27, 2014) | N |
| PL769 | | | Dr. Michael C. Herron Amended Expert Report (August 14, 2014) | N |
| PL770 | | | Kevin G. Jewell Expert Report (June 27, 2014) **(FILED UNDER SEAL)** | Y |
| PL771 | | | George Korbel Expert Report (June 27, 2014) | N |
| PL772 | | | Dr. Allan J. Lichtman Expert Report (June 27, 2014) | N |
| PL773 | | | Dr. Lorraine Carol Minnite Expert Report (June 26, 2014) | Y |
| PL774 | | | Dr. Chandler Davidson Corrected Expert Report (July 9, 2014) | Y |
| PL775 | | | Dr. Gerald R. Webster Suppl. Expert Report (August 15, 2014) | N |
| PL775R | | | Dr. Gerald R. Webster Final Report (Sept. 16, 2014) | N |
| PL776 | | | Randall Buck Wood Expert Report (June 2014) | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL777 | | | Nina Perales, et al., *Voting Rights in Texas: 1982-2006* , Nat'l Comm'n on the Voting Rights Act (2006) | N |
| PL778 | | | William Frey, *New Racial Segregation Measures for Large Metropolitan Areas: Analysis of 1990-2010 Decennial Census* , Univ. of Michigan Population Studies Ctr., Inst. for Social Res., *available at* http://www.psc.isr.umich.edu/dis/census/segregation2010.html | N |
| PL779 | | | Keesha Gaskins and Sundeep Iyer, *Challenge of Obtaining Voter Identification* , Brennan Ctr. for Justice (July 2012), *available at* http://www.brennancenter.org/sites/default/files/legacy/Democracy/VRE/Challenge_of_Obtaining_Voter_ID.pdf | N |
| PL780 | | | Tony Fabelo, et al., Breaking School's Rules: A Statewide Study of How School Discipline Relates to Students' Success and Juvenile Justice Involvement, Justice Ctr., The Council of State Gov't & Public Pol'y Res. Inst. (July 2011), available at http://csgjusticecenter.org/wp-content/uploads/2012/08/Breaking_Schools_Rules_Report_Final.pdf | N |
| PL781 | | | Nicholas A. Valentino, Vincent L. Hutchings, and Ismail K. White, *Cues that Matter: How Political Ads Prime Racial Attitudes During Elections* , 96 Am. Poli. Sci. Rev. 75 (2002) | N |
| PL782 | | | Jon C. Rogowski, and Cathy J. Cohen, Black and Latino Youth Disproportion-ately Affected by Voter Identification Laws in the 2012 Election, Black Youth Project (Feb. 2013), available at http://research.blackyouthproject.com/files/2013/03/voter-ID-laws-feb28.pdf | N |
| PL783 | | | AAA Foundation for Traffic Safety, *Timing of Driver's License Acquisition and Reasons for Delay among Young People in the United States 2012* (Aug. 2012), *available at* http://newsroom.aaa.com/wp-content/uploads/2013/07/Teens-Delay-Licensing-FTS-Report.pdf | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL784 | | | Mark Hugo Lopez and Ana Gonzalez-Barrera, *Latino Voters Support Obama by 3-1 Ratio, But Are Less Certain than Others about Voting* , Pew Research Center (Oct. 2012), http://www.pewhispanic.org/files/2012/10/2012_NSL_latino_vote_report_FINAL_10-18-12.pdf | N |
| PL785 | | | Gary Orfield, John Kucsera, and Genevieve Siegel-Hawley, E Pluribus...Separation: Deepening Double Segregation for More Students, The Civil Rights Project (Oct. 2012), available at http://civilrightsproject.ucla.edu/research/k-12-education/integration-and-diversity/mlk-national/e-pluribus...separation-deepening-double-segregation-for-more-students/orfield_epluribus_revised_omplete_2012.pdf | N |
| PL786 | | | *The Republican Party of Texas 2014 Platform, Report of Permanent Committee on Platform and Resolutions As Amended and Adopted by the  2014 State Convention of the Republican Party of Texas, http://www.texasgop.org/wp-content/uploads/2014/06/2014-Platform-Final.pdf* | N |
| PL787 | | | Gholar – Texas Voter Registration | N |
| PL788 | | | Gholar – Inactive Louisiana Voter Registration | N |
| PL789 | | | Provisional Ballots Responses | N |
| PL790 | Veasey000445 | Veasey000445 | "Birds of a Feather Flock Together" Mailer | N |
| PL791 | Veasey000049 | Veasey000050 | Andrews County Clerk Fee's Website | N |
| PL792 | | | Brochure on Driver Responsibility Surcharge Program, http://www.txdps.state.tx.us/internetforms/Forms/DL-103.pdf | N |
| PL793 | Veasey000099 | Veasey000101 | Cameron County Marriage Information Webpage | N |
| PL794 | Veasey000102 | Veasey000105 | Carson County County Clerk Fees for Official Public Records | N |
| PL795 | Veasey000739 | Veasey000739 | Chris Turner Mailer No. 1 | N |
| PL796 | Veasey000741 | Veasey000741 | Chris Turner Mailer No. 2 | N |
| PL797 | Veasey000742 | Veasey000742 | Chris Turner Mailer No. 3 | N |
| PL798 | Veasey000743 | Veasey000743 | Chris Turner Mailer No. 4 | N |
| PL799 | Veasey000745 | Veasey000745 | Chris Turner Mailer No. 5 | N |

Veasey, et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL800 | Veasey000746 | Veasey000746 | Chris Turner Mailer No. 6 | N |
| PL801 | Veasey000111 | Veasey000114 | Cochran County Fee Schedule | N |
| PL802 | Veasey000118 | Veasey000120 | Comal County Clerk's Fee Schedule | N |
| PL803 | Veasey000133 | Veasey000134 | Denton County County Clerk Marriage Records Webpage | N |
| PL804 | TEX0507667 | TEX0507668 | DIC-25 Temporary Driving Permit | N |
| PL805 | Veasey000666 | Veasey000667 | Don't Be a Victim of Voter Fraud! Dallas County Mailer | N |
| PL806 | TEX00230055 | TEX00230089 | Driver License Division January 2006 Report | N |
| PL807 | USA_00006637 | USA_00006637 | E-mail April 3, 2012 from Dawnna Dukes to Bruce Gear re SB 14 | N |
| PL808 | TEX0507666 | TEX05075666 | E-mail January 25, 2011 Essell Gretchen to Debra Gonazales re DWIs | N |
| PL809 | TEX0508411 | TEX0508412 | E-mail January 26, 2011 Gretchen Essell to Cory Pomeroy re DIC-25 | N |
| PL810 | TEX00311740 | TEX00311740 | E-mail July 26, 2013 from Melanie Huff to Election Legal re Election Law Changes | N |
| PL811 | TX_00012029 | TX_00012029 | E-mail March 19, 2012 from Meredyth Fowler to Andrew Blifford re Drive Surcharge Program | Y |
| PL812 | TEX00312016 | TEX00312016 | E-mail Oct. 23, 2013 from Wroe Jackson to Keith Ingram re DPS Commissioned Peace Officer IDs | N |
| PL813 | Veasey00001 | Veasey00001 | Floyd Carrier Birth Certificate **(FILED UNDER SEAL)** | Y |
| PL814 | Veasey00002 | Veasey00002 | Floyd Carrier Veteran Universal Access Card **(FILED UNDER SEAL)** | Y |
| PL815 | | | Gordon Benjamin Birth Certificate **(FILED UNDER SEAL)** | Y |
| PL816 | | | Gordon Benjamin, Receipt for Birth Certificate **(FILED UNDER SEAL)** | Y |
| PL817 | TX_00005515 | TX_00005515 | Handwritten Note re Checking Citizenship Box **WITHDRAWN** | Y |
| PL818 | Veasey000243 | Veasey000243 | Hays County Clerk Fees, Records Division | N |
| PL819 | Veasey000668 | Veasey000738 | Investigating Election Code Violations PowerPoint | N |
| PL820 | | | Julia Benevides, Birth Certificate Prior to May 2014 **(FILED UNDER SEAL)** | Y |
| PL821 | | | Julia Benevides, Birth Certificate, May 2014 **(FILED UNDER SEAL)** | Y |
| PL822 | | | Julia Benevides, Receipts for Trip to DPS **(FILED UNDER SEAL)** | Y |
| PL823 | Veasey000259 | Veasey000271 | Kerr County Clerk Fee Schedule | N |
| PL824 | TEX00461862 | TEX0046184 | Letter of Oct. 3, 2014 from Sen. Ellis to Sec. Steen | N |
| PL825 | TEX0508874 | TEX0508876 | Memo Jan. 24, 2011 Amanda Ariaga to Michael Terry, Rebecca Davio | N |
| PL826 | TX_00256082 | TX_00256082 | Proposed Amendment re 521.011 permits | Y |

**Veasey, et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL827 | | | Ruby Barber Driver's License  **(FILED UNDER SEAL)** | Y |
| PL828 | | | Ruby Barber EIC  **(FILED UNDER SEAL)** | Y |
| PL829 | | | Ruby Barber EIC Application  **(FILED UNDER SEAL)** | Y |
| PL830 | | | Ruby Barber FamilySearch.org Page **(FILED UNDER SEAL)** | Y |
| PL831 | | | Ruby Barber Senior Care Scott & White Card **(FILED UNDER SEAL)** | Y |
| PL832 | | | Ruby Barber Social Security Card **(FILED UNDER SEAL)** | Y |
| PL833 | | | Ruby Barber Voter Registration Card  **(FILED UNDER SEAL)** | Y |
| PL834 | USA_00014555 | USA_00014636 | Secretary of State 31st Annual Election Law Seminar PowerPoint | N |
| PL835 | Veasey000342 | Veasey000343 | Tarrant County Webpage on Obtaining Documents: Certified Copy of Marriage License | N |
| PL836 | Veasey000440 | Veasey000440 | Walker County Clerk Vital Records Fee Schedule | N |
| PL837 | LYV00000018 | LYV00000018 | Imani Clark - Certificate of Birth  (Clark Ex. 1) **(FILED UNDER SEAL)** | Y |
| PL838 | LYV00000014 | LYV00000014 | Imani Clark - California Driver's License (Clark Ex. 2) **(FILED UNDER SEAL)** | Y |
| PL839 | LYV00000013 | LYV00000013 | Imani Clark - California Identification Card (Clark Ex. 3) **(FILED UNDER SEAL)** | Y |
| PL840 | LYV00000016 | LYV00000016 | Imani Clark - Social Security Card (Clark Ex. 6) **(FILED UNDER SEAL)** | Y |
| PL841 | | | Engrossed Version of HB 218 (Fraser Ex. 4; Duncan Ex. 3) | N |
| PL842 | | | As-Introduced Version of SB 362 (Fraser Ex. 5, Dewhurst Ex. 9) | N |
| PL843 | | | Excerpted Transcript From the Committee of  the Whole, March 10, 2009 (Fraser Ex. 7) | N |
| PL844 | | | Excerpt From Senate Rules 2011 Session (Fraser Ex. 12) | N |
| PL845 | | | Introduced Version SB 14 (Fraser Ex. 14, Dewhurst Ex. 15, Hebert Ex. 161) | N |
| PL846 | | | Excerpt From Committee of the Whole Transcript, Jan. 25, 2011 (Fraser Ex. 19) | N |
| PL847 | | | Senate Journal, Jan. 26, 2011 (Fraser Ex. 20, Hebert Ex. 174) | N |
| PL848 | | | Senate Journal, Eightieth Legislature, May 15, 2007 (Fraser Ex. 22, Dewhurst Ex. 7) | N |
| PL849 | | | Transcript Excerpt, Committee of the Whole Senate, Jan. 25, 2011 (Fraser Ex. 29) | N |
| PL850 | | | Kenneth Gandy - Identification Card (Gandy Ex. 4) **(FILED UNDER SEAL)** | Y |
| PL851 | | | Texas Secretary of State Voter Information (Gholar Ex. 3) | N |
| PL852 | | | Secretary of State of Louisiana Web page printout (Gholar Ex. 4) | N |
| PL853 | | | Version of SB 362 (McCoy Ex. 5, Hebert Ex. 150, Patrick Ex. 2; Duncan Ex. 11) | N |
| PL854 | | | Committee of the Whole Excerpt of Transcript, Jan. 25, 2011 (McCoy Ex. 21) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL855 | TX_00021335 | TX_00021354 | A Bill to Be Entitled an Act (McCoy Ex. 24) | Y |
| PL856 | | | Senate Bill No. 14 (Riddle Ex. 153) | N |
| PL857 | LYV00000101 | LYV00000101 | The League of Young Voters Education Fund Mission and Purpose (Green Ex. 2) | Y |
| PL858 | LYV00000074 | LYV00000082 | LDF - Comment Under Section 5 of the Voting Rights Act (Green Ex. 6) | Y |
| PL859 | TEX00206300 | TEX00206305 | House Bill No. 218 (Williams Ex. 1) | N |
| PL860 | | | Senate Journal, May 15, 2007 (Williams Ex. 4) | N |
| PL861 | | | 1971 Excerpts from Rules of the Senate (Williams Ex. 14) | N |
| PL862 | | | 1973 Excerpts from Rules of the Senate (Williams Ex. 15) | N |
| PL863 | | | 1975 Excerpts from Rules of the Senate (Williams Ex. 16) | N |
| PL864 | | | 1977 Excerpts from Rules of the Senate (Williams Ex. 17) | N |
| PL865 | | | 1982 Excerpts from Rules of the Senate (Williams Ex. 18) | N |
| PL866 | | | 1985 Excerpts from Rules of the Senate (Williams Ex. 20) | N |
| PL867 | | | 1987 Excerpts from Rules of the Senate (Williams Ex. 21) | N |
| PL868 | | | 1989 Excerpts from Rules of the Senate (Williams Ex. 22) | N |
| PL869 | | | Mapquest for 8430 Cargill St. Houston, TX 77029 to 11039 East Fwy, Houston,TX 77029 (Eagleton Ex. 3) | N |
| PL870 | | | Texas Politics - Voter Identification, February 2011 ( Eagleton Ex. 4, Holmes Ex. 10, Washington Ex. 17) | N |
| PL871 | | | NDLS for Marvin Holmes - Transaction Eligibility (Holmes Ex. 5) | N |
| PL872 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 9205 Winkler Dr. Houston, TX 77017 (Holmes Ex. 7) | N |
| PL873 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 4545 Dacoma St. Houston, TX 77092 (Holmes Ex. 8) | N |
| PL874 | | | Mapquest for 4002 Corder St. Houston, TX 77021 to 3422 Holman St. Houston, TX 77004 (Holmes Ex. 9) | N |
| PL875 | LEG00041299 | LEG00041300 | Letter May 25, 2011 from Harper-Brown to Richey re Opposition for a Voter ID Bill | Y |
| PL876 | LEG00041420 | LEG00041422 | Letter August 16, 2010 from Bradley to Pattarozzi re Illegal Immigration | Y |
| PL877 | LEG00043319 | LEG00043322 | Email April 28, 2014 from Rep. Tom Craddick to Jeanelle re Support for Voter Identificaion Law in Texas | Y |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL878 | TEX0525045 | TEX0525045 | February 7, 2011 Office of the Governor - Web Mail Correspondence to Lieutenant Colonel Robert D. Jones | Y |
| PL879 | TX_00010105 | TX_00010105 | 82R - SB 14 Senate Website E-Mail for SD-7 (Colette Baker Herzog) | N |
| PL880 | TX_00010108 | TX_00010108 | 82R - SB 14 Senate Website E-Mail for SD-7 (Patricia Schaefer) | N |
| PL881 | TEX00023246 | TEX00023246 | January 28, 2011 Offive of the Governor - Web Mail Correspondence to Susan Sunday | N |
| PL882 | USA_00057292 | USA_00057297 | Application for a U.S. Passport | N |
| PL883 | USA_00223435 | USA_00223439 | Texas Secretary of State Election Advisory No. 2013-08 Voter Registration Certificate | N |
| PL884 | HarrisCounty 000095 | HarrisCounty 000096 | Voter Photo Identification Requirements for November and Future Elections (Washington Ex. 12) | N |
| PL885 | HarrisCounty 000093 | HarrisCounty 000094 | Voter Photo Identification Requirements for Texas Elections (Washington Ex. 13) | N |
| PL886 | HarrisCounty 000101 | HarrisCounty 000106 | Photo ID Frequently Asked Questions (FAQ) (Washington Ex. 14) | N |
| PL887 | HarrisCounty 000117 | HarrisCounty 000118 | The Ways Eligible Texans May Vote (Washington Ex. 15) | N |
| PL888 | | | MapQuest for 3938 Charleston St, Houston, TX 77021 to 9206 Winkler Dr. Houston, TX 77017 (Washington Ex. 16) | N |
| PL889 | USA_00223397 | USA_00223399 | Common Access Card | N |
| PL890 | USA_00223400 | USA_00223402 | N-400, Application for Naturalization | N |
| PL891 | USA_00223403 | USA_00223404 | N-565, Application for Replacement Naturalization/Citizenship Document | N |
| PL892 | USA_00223405 | USA_00223407 | N-600, Application for Certificate of Citizenship, FAQ | N |
| PL893 | USA_00223408 | USA_00223414 | Passport Fees | N |
| PL894 | USA_00223415 | USA_00223417 | Uniformed Services ID Card | N |
| PL895 | USA_00223418 | USA_00223420 | U.S. Department of Veteran Affairs - Veterans Health Identification Card | N |
| PL896 | | | Reverend Buchanan File (Buchanan Ex. 1) | N |
| PL897 | | | Excerpts from Transcript of Committee, January 25, 2011 (Dewhurst Ex. 26) | N |
| PL898 | | | Senate Journal, March 18, 2009 (Hebert Ex. 154; Duncan Ex. 13) | N |
| PL899 | | | SB 14 - Draft (Hebert Ex. 165, Peters Ex. 37) | N |
| PL900 | | | Amended Notice of Rule 30(b)(6) Deposition (Ingram Ex. 1) | N |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL901 | | | Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Ingram Ex. 2) | N |
| PL902 | | | Excerpts from Transcript of Committee, January 25, 2011 (Ingram Ex. 22) | N |
| PL903 | | | Excerpts from Transcript of Select Committee on Voter Identification and Voter Fraud hearing, 3/1/2011 (McGeehan Ex. 191; Shorter Ex. 10) | N |
| PL904 | | | Voter Information (Newman Ex. 3) | N |
| PL905 | | | Subpoena to produced documents (Patrick Ex. 1) **WITHDRAWN** | N |
| PL906 | | | Excerpts from Transcript of Committee, March 10, 2009 (Patrick Ex. 3) | N |
| PL907 | | | SB 14 - Signed (Patrick Ex. 4; Shorter Ex. 4; Fraser Ex. 16) | N |
| PL908 | | | Selected pages from Defendants' Ojections and Responses to Plaintiffs' and Plaintiff-Intervenors' First Set of Interrogatories (Patrick Ex. 13) | N |
| PL909 | DE-002392 | DE-002393 | Excerpt From Senate Rules 2011 Session (Hebert Ex. 162) | N |
| PL910 | | | Declaration of Michael Mims (Mims Ex. 2) | N |
| PL911 | | | Declaration of Yemi B. Oshinnaiye (Oshinnaiye Ex. 3) | N |
| PL912 | | | Declaration of Michelle Saunders Rudolph (Rudolph Ex. 2) | N |
| PL913 | | | Declaration of Kenneth Smith (Smith Ex. 3) | N |
| PL914 | | | Declaration of Lee Charles Baydush (Baydush Ex. 2) | N |
| PL915 | | | Corrected Declaration of Lee Charles Baydush (Baydush Ex. 3) | N |
| PL916 | | | Google Maps Directions (Washington Ex. 8) | N |
| PL917 | | | Drivers's License application (Washington Ex. 9) | N |
| PL918 | | | Declaration of Steve Strausler (Strausler Ex. 3) | N |
| PL919 | | | Excerpts from Transcript of Committee, March 10, 2009 (Shorter Ex. 2) | N |
| PL920 | | | Excerpts from Senate Journal, March 18, 2009 (Shorter Ex. 3) | N |
| PL921 | | | Excerpts from Transcript of Committee, January 25, 2011 (Shorter Ex. 7) | N |
| PL922 | TEX00300597 | TEX00300597 | E-mail from Wroe Jackson to MacGregor Stephenson re: "No" counties (Shoerter Ex. 15) | N |
| PL923 | TEX00300600 | TEX00300600 | E-mail from Wroe Jackson to Robert Bodisch re: "Final Information - 79 Counties (Shoerter Ex. 16) | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL924 | TEX0524004 | TEX0524004 | E-mail from Robert Bodisch to MacGregor Stephenson re: EIC Update (EIC Counties not Participating) & (EIC County Participation Master Matrix) (Shorter Ex. 17) | N |
| PL925 | TEX0508188 | TEX0508188 | E-mail from Daniel Hodge to Robert Bodisch re: RollUp (EIC totals) (Shorter Ex. 18) | N |
| PL926 | TEX00462176 | TEX00462176 | E-mail from Keith Ingram to Coby Shorter re: No EICs issued today at Tarrant mobile sites (Shorter Ex. 19) | N |
| PL927 | TEX00462879 | TEX00462879 | E-mail from Coby Shorter to Wroe Jackson re: 11 July EIC Report (Shorter Ex. 20) | N |
| PL928 | | | EIC Dashboard (Shorter Ex. 21) | N |
| PL929 | | | Major Forrest Mitchell Deposition, June 15, 2012 (Mitchell Ex. 1) | N |
| PL930 | | | Major Forrest Mitchell Trial Deposition, July 9, 2012 (Mitchell Ex. 2) | N |
| PL931 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Charges Pending Resolution (Mitchell Ex. 5) | N |
| PL932 | | | Document Entitled, "Election Code Referrals to the Office of the Attorney General - Prosecutions Resolved (Mitchell Ex. 9) | N |
| PL933 | TEX0650262 | TEX0650261 | Office of The Attorney General - Division Summary of Services Provided (Mitchell Ex. 10) | N |
| PL934 | | | Exhibit A to Amended Notice of rule 30(b)(6) Deposition of Dept. of Public Safety (Rodriguez Ex. 63) **WITHDRAWN** | N |
| PL935 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANS148 | N |
| PL936 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANE120 | N |
| PL937 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANH283 | N |
| PL938 | | | Racially Polarized Voting Analysis Estimated Turnout by Race/Ethnicity as a Percent of VAP in Voter Tabulation Districts (VTDs) - District 1 - PLANC185 | N |
| PL939 | USA_00223440 | USA_00223441 | H.B. No. 81 (By: Flynn) | N |
| PL940 | USA_00223442 | USA_00223443 | H.B. No. 176 (By: Jackson) | N |
| PL941 | USA_00223444 | USA_00223447 | H.B. No. 310 (By: Berman) | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL942 | | | January 12, 2012 Ltr from Ingram to Herren re Submission Under Sec. 5, Voting Rights Act of Senate Bill 14, Chapter 123 | N |
| PL943 | | | Criteria for Matching Records in the TEAM Database | N |
| PL944 | | | DPS Responses to Written Deposition Questions Pursuant to Rule 31 Regardng Specified Topics from the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N |
| PL945 | | | Dr. Ansolabehere - Plaintiffs Matching Combinations (Supp. Chart) | Y |
| PL946 | | | Dr. Ansolabehere - Table V.1 - combinations of fields used as matching identifiers | Y |
| PL947 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, using Catalist Racial Estimates | Y |
| PL948 | | | Dr. Ansolabehere - Table V.2 - Number of Matches of TEAM Records to State and Federal Databases Overall and By Racial Group, Before Removing Records Indicated as Deceaseed by DPS, using Catalist Racial Estimates | Y |
| PL949 | | | Dr. Ansolabehere - Table V.3.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm Table V.3.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database using DOJ Algorithm, Excluding cases DPS flags as deceased | Y |
| PL950 | | | Dr. Ansolabehere - Table V.4.A - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm Table V.4.B - Total Records and Records for which a Match or No Match was found to Any Federal or Any State Identification Database or any Federal Disability Database using DOJ Algorithm Excluding cases DPS flags as deceased | Y |
| PL951 | | | Dr. Ansolabehere - Table VI.1 - Estimated Percent No Match By Racial Group Using Census Racial Data: Ecological Regression Analyses of ACS CVAP and No Match Percent at Block-Group Level | Y |

**Veasey, et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL952 | | | Dr. Ansolabehere - Table VI.2 - NO-MATCH and MATCH Percent By Racial Group, Using Catalist Racial Classification | Y |
| PL953 | | | Dr. Ansolabehere - Table VI.3.A - RATE OF NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Voteby-Mail Eligible By Racial Group, Using Ecological Regression | Y |
| PL954 | | | Dr. Ansolabehere - Table VI.3.B - NO-MATCH/NOT EXEMPTION ELIGIBLE/Not Age Vote-by-Mail Eligible By Racial Group, Using Catalist Racial Classification | Y |
| PL955 | | | Dr. Ansolabehere - Table VI.4.A - Percent NO MATCH Among Those Who Voted in 2012, Using Ecological Regression | Y |
| PL956 | | | Dr. Ansolabehere - Table VI.4.B - Percent NO MATCH and NO MATCH/NOT EXEMPTION ELIGIBLE Among Those Who Voted in 2010 or 2012, Using Catalist Racial Data | Y |
| PL957 | | | Dr. Ansolabehere - Table VII.1.A - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Ecological Regressions Using Census Racial Data | Y |
| PL958 | | | Dr. Ansolabehere - Table VII.1.B - Rates of NO MATCHES by Race Under Varying Definitions of the Potential Pool of Registered Voters Using Catalist Racial Data | Y |
| PL959 | | | Dr. Ansolabehere - Table VII.2 - Validation of Results With Alternative Racial Classification: Using Records With the Highest Confidence in the Racial Classification | Y |
| PL960 | | | Dr. Ansolabehere - Table VII.3 - Validation of Results With Alternative Racial Classification Using Spanish Surname Voter Registrations: Comparison of No-Match rates of Spanish Surname Registered Voters and Others | Y |
| PL961 | | | Dr. Ansolabehere - Table VII.4 - Identification Match versus Disability Exemption Eligible | Y |
| PL962 | | | Dr. Ansolabehere - Table VIII.1a - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active and Suspense Voters | Y |
| PL963 | | | Dr. Ansolabehere - Table VIII.1b - Percent of Registered Anglos, Hispanics, and Blacks in Catalist Database who Voted in the State of Texas in 2010 and 2012: Current Active Voters Only | Y |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL964 | | | Dr. Ansolabehere - Table VIII.2a - Ecological Regression Estimates of Registration as a Percent of Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y |
| PL965 | | | Dr. Ansolabehere - Table VIII.2b - Ecological Regression Estimates of Registration as a Percent of Citizen Voting Age Population for Anglos, Hispanics, and Blacks in the State of Texas | Y |
| PL966 | | | Dr. Ansolabehere - Table VIII.3a - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y |
| PL967 | | | Dr. Ansolabehere - Table VIII.3b - Ecological Regression Estimates of Voting Rates Among Groups as a Percent of Citizen Voting Age Population of Anglos, Hispanics, and Blacks in the State of Texas | Y |
| PL968 | | | Dr. Ansolabehere - Table VIII.4 - Current Population Survey Estimates of Percent of Anglo, Hispanic, and Black Adult Citizens who are Registered and who Voted in the State of Texas | Y |
| PL969 | | | Dr. Ansolabehere - Table VIII.5 - Current Population Survey Estimates of Percent of Registered Anglos, Hispanics, and Blacks who Voted in the State of Texas from 2006 to 2012 | Y |
| PL970 | | | Dr. Ansolabehere - Table X.1 - Comparison of SSN9 Match and A/D/G/N Match Rates | Y |
| PL971 | | | Imani Clark - Amended Complaint in Intervention of Plaintiff-Intervenors (Clark Ex. 4) **WITHDRAWN** | N |
| PL972 | LYV00001197 | LYV00001197 | Imani Clark - Expired U.S. Passport **(FILED UNDER SEAL)** | Y |
| PL973 | LYV00001198 | LYV00001199 | Imani Clark - TX Voter Registration Card **(FILED UNDER SEAL)** | Y |
| PL974 | LYV00000121 | LYV00000123 | The League of Young Voters Voter ID Project Coalition Meeting (Green Ex. 4) | Y |
| PL975 | LYV00000047 | LYV00000047 | The League of Young Voters Education Fund Election Protection and Access to the Ballot in Texas (Green Ex. 10) | |
| PL976 | LYV00002535 | LYV00002535 | The League of Young Voters Education Fund 2012 Check Request, Expense Log **(FILED UNDER SEAL)** | Y |

Veasey,et al. v. Perry, et al.
Plaintiffs and Plaintiff-Intervenors' Exhibit List

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL977 | LYV00002536 | LYV00002536 | The League of Young Voters Education Fund 2013 Check Request, Expense Log **(FILED UNDER SEAL)** | Y |
| PL978 | LYV00002537 | LYV00002537 | The League of Young Voters Education Fund 2013-2014 Event Log | Y |
| PL979 | LYV00002538 | LYV00002538 | The League of Young Voters Education Fund Office Calendar 2012 | Y |
| PL980 | LYV00002539 | LYV00002539 | The League of Young Voters Education Fund Office Calendar 2013 | Y |
| PL981 | LYV00002540 | LYV00002540 | The League of Young Voters Education Fund Office Calendar 2014 | Y |
| PL982 | LYV00002541 | LYV00002545 | The League of Young Voters Education Fund Reimbursement Request **(FILED UNDER SEAL)** | Y |
| PL983 | ORT00018575 | ORT00018575 | LUPE flyer on SB 14 | Y |
| PL984 | ORT00018584 | ORT00018603 | LUPE booklet for candidates forum, including SB 14 info. | Y |
| PL985 | ORT00019754 | ORT00019767 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Maximina Lara **(FILED UNDER SEAL)** | Y |
| PL986 | ORT00019189 | ORT00019190 | Declaration of Maximina Lara **(FILED UNDER SEAL)** | Y |
| PL987 | ORT00000012 | ORT00000012 | Driver license Maximina Lara **(FILED UNDER SEAL)** | Y |
| PL988 | TEX00524796 | TEX00524802 | Secretary of State voting records for Maximina Lara **(FILED UNDER SEAL)** | Y |
| PL989 | ORT00019740 | ORT00019753 | Corresp. Tex. Dep't of State Health Svcs. Re. birth record of Margarito Lara **(FILED UNDER SEAL)** | Y |
| PL990 | ORT00019191 | ORT00019192 | Declaration of Margarito Lara **(FILED UNDER SEAL)** | Y |
| PL991 | TEX00524742 | TEX00524752 | Secretary of State voting records for Margarito Lara **(FILED UNDER SEAL)** | Y |
| PL992 | ORT00019195 | ORT00019196 | Declaration of Eulalio Mendez **(FILED UNDER SEAL)** | Y |
| PL993 | ORT00000013 | ORT00000013 | Birth Certificate Eulalio Mendez **(FILED UNDER SEAL)** | Y |
| PL994 | TEX0524789 | TEX0524791 | Secretary of State voting records for Eulalio Mendez **(FILED UNDER SEAL)** | Y |
| PL995 | ORT00019416 | ORT00019417 | Declaration of Estela Espinoza **WITHDRAWN** | Y |
| PL996 | ORT00000003 | ORT00000003 | Birth Certificate Estela Espinoza **(FILED UNDER SEAL)** | Y |
| PL997 | TEX0524753 | TEX0524753 | Secretary of State voting records for Estela Espinoza **(FILED UNDER SEAL)** | Y |
| PL998 | ORT00019423 | ORT00019424 | Declaraction of Lionel Estrada **(FILED UNDER SEAL)** | Y |
| PL999 | ORT00019981 | ORT00019981 | Secretary of State voting records for Lionel Estrada **(FILED UNDER SEAL)** | Y |
| PL1000 | ORT00019211 | ORT00019212 | Declaration of Lenard Taylor **(FILED UNDER SEAL)** | Y |
| PL1001 | TEX00526823 | TEX00526827 | Secretary of State voting records for Lenard Taylor **(FILED UNDER SEAL)** | Y |

Veasey,et al. v. Perry, et al.

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1002 | LYV00000033 | LYV00000033 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y |
| PL1003 | LYV00000034 | LYV00000034 | The League of Young Voters Education Fund Voter ID Press Release Aug. 30, 2012 | Y |
| PL1004 | LYV00000043 | LYV00000043 | The League of Young Voters Education Fund Voter ID Tip Sheet | Y |
| PL1005 | LYV00000061 | LYV00000061 | The League of Young Voters Education Fund Voter ID Supporter Notification | Y |
| PL1006 | LYV00000662 | LYV00000663 | The League of Young Voters Education Fund Voter ID Student Notification | Y |
| PL1007 | LYV00001187 | LYV00001189 | The League of Young Voters Education Fund Voter ID Fact Sheet | Y |
| PL1008 | LYV00001190 | LYV00001190 | The League of Young Voters Education Fund Voter ID Sample Script | Y |
| PL1009 | LYV00001191 | LYV00001191 | The League of Young Voters Education Fund Got ID Fact Sheet | Y |
| PL1010 | LYV00001195 | LYV00001195 | The League of Young Voters Education Fund Awareness Week Flyer | Y |
| PL1011 | | | HB 1706 Legislative History | N |
| PL1012 | | | SB 178 As introduced | N |
| PL1013 | | | SB 363 Legislative History | N |
| PL1014 | | | Press Release from State Sen. Troy Fraser - Fraser files Photo ID Measure, November 9, 2010 | N |
| PL1015 | | | Birds of a Feather - Empower Texans Mailer 2008 | N |
| PL1016 | | | Defendants' Objections and Responses to Plaintiff United States' First Set of Requests for Admission | N |
| PL1017 | TEX0525121 | TEX0525121 | Office of The Governor - Visit/Phone Record, April 7, 2009 | Y |
| PL1018 | TEX00009786 | TEX00009786 | Constituent  Email to Sen. Fraser re: Senate Bil 362, March 13, 2009 | N |
| PL1019 | TEX00009787 | TEX00009787 | Constituent Email to Sen. Fraser re: I Support voter I.D., March 13, 2009 | N |
| PL1020 | TEX00009788 | TEX00009788 | Constituent Email to Sen. Fraser re: Voter ID, March 12, 2009 | N |
| PL1021 | TEX00009801 | TEX00009801 | Constituent Email to Sen. Fraser re: Voter ID, March 11, 2009 | N |
| PL1022 | TEX00009842 | TEX00009842 | Constituent Email to Sen. Fraser re: Voter ID, March 2, 2009 | N |
| PL1023 | TEX00009845 | TEX00009845 | Constituent Email to Sen. Fraser re: Voter ID, February 28, 2009 | N |
| PL1024 | TEX00009846 | TEX00009846 | Constituent Email to Sen. Fraser re: Voter ID, March 3, 2009 | N |
| PL1025 | USA_00011631 | USA_00011631 | Voter ID and Voter Fraud Select Committee History | N |
| PL1026 | USA_00011641 | USA_00011642 | Straus Committee Assignments Press Release 9 February 2011 | N |
| PL1027 | | | HB 1338 | N |

Veasey, et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1028 | TEX00267500 | TEX00267539 | Representative Todd Smith, *Voter Identification Forum*, 81st Session Interim, 6 August 201 | N |
| PL1029 | | | The League of Young Voters Education Fund Texas Website pages (Clark Ex. 7) | N |
| PL1030 | | | Excerpt From Senate Rules 2009 Session (Fraser Ex. 8) | N |
| PL1031 | | | Email: Voter ID Project Coalition meeting, October 7, 2013 (Green Ex. 4) | Y |
| PL1032 | | | The League of Young Voters Education Fund List of Constituency (Green Ex. 3) **(FILED UNDER SEAL)** | Y |
| PL1033 | | | Defendants' Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Second Set of Interrogatories | N |
| PL1034 | | | **CORRECTED -** Defendants' Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Third Set of Interrogatories | N |
| PL1035 | USA_00009232 | USA_00009255 | Driver's License Study, February 28, 2011 | N |
| PL1036 | | | EIC Temporary Mobile Stations - 2014 List | N |
| PL1037 | | | Perez pretrial conference and closing arguments, July 29, 2014 **WITHDRAWN** | N |
| PL1038 | | | HB 6 (2011) | N |
| PL1039 | | | HB 112 (2011) | N |
| PL1040 | | | HB 186 (2011) | N |
| PL1041 | | | HB 248 (2011) | N |
| PL1042 | | | HB 250 (2011) | N |
| PL1043 | | | HB 401 (2011) | N |
| PL1044 | | | HB 539 (2011) | N |
| PL1045 | | | HB 624 (2011) | N |
| PL1046 | | | HB 1005 (2011) | N |
| PL1047 | | | HB 1412 (2011) | N |
| PL1048 | | | HB 1596 (2011) | N |
| PL1049 | | | HB 1458 (2011) | N |
| PL1050 | | | Declaration of Clint McDonald | N |
| PL1051 | | | Defendants' First Amended Objections and Responses to Plaintiffs and Plaintiff-Intervenors' Fifth Set of Interrogatories | N |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1052 | TEX0622062 | TEX0622062 | EIC Executive Dashbord | N |
| PL1053 | TEX0622063 | TEX0622063 | EIC County Service Authorization Dates | N |
| PL1054 | | | Updated CV of Expert Coleman Bazelon | N |
| PL1055 | | | Perez v. Perry - Closing Arguments, Aug. 26, 2014 **WITHDRAWN** | N |
| PL1056 | LYV00000091 | LYV00000091 | The League of Young Voters Education Fund Engaging the rising Texas electorate | Y |
| PL1057 | LYV00000092 | LYV00000099 | The League of Young Voters Education Fund Voter ID Update | Y |
| PL1058 | LYV0000100 | LYV0000100 | Texas Voters: Got ID? | Y |
| PL1059 | LYV00000101 | LYV00000104 | The League of Young Voters Education Fund Mission and Purpose | Y |
| PL1060 | LYV00001186 | LYV00001186 | Voters: Got ID Know What You Need to Vote Nov. 5th | Y |
| PL1061 | LYV00001187 | LYV00001189 | Are you prepared? Voter ID law takes effect in Texas | Y |
| PL1062 | LYV00001190 | LYV00001190 | #GotIDTexas Sample Script | Y |
| PL1063 | LYV00001191 | LYV00001194 | Texas Voters: Got ID? New Rules | Y |
| PL1064 | LYV00001195 | LYV00001195 | Protect Your Right to Vote Awareness Week | Y |
| PL1065 | USA_00223532 | USA_00223533 | DHS letter to U.S. Rep. Kenny Marchant, August 7, 2004 | N |
| PL1066 | USA_00223534 | USA_00223584 | DPS Responses to Written Deposition Questions Regarding Specified Topics From the United States' Notice of Rule 30(b)(6) Deposition of the Texas Department of Public Safety | N |
| PL1067 | USA_00223585 | USA_00223586 | Email to Ryan O'Connor re: EIC Region 3 Weekly Report October 7 (Mon) - October 12 (Sat) | N |
| PL1068 | USA_00223587 | USA_00223594 | Emilio Buendia Martinez Election Certificate | N |
| PL1069 | USA_00223595 | USA_00223598 | EIC Issuance Documents - Martinez | |
| PL1070 | USA_00223599 | USA_00223600 | Email to Lisa Daughtry re: EIC Issuance | N |
| PL1071 | USA_00223601 | USA_00223610 | Email to Lisa Daughtry re: EIC Certificate (Hector Manuel Sanchez) | N |
| PL1072 | USA_00223611 | USA_00223828 | House Journal, May 24, 2005 | N |
| PL1073 | TEX0563471 | TEX0563471 | E-mails Oct. 24 2013 from MacGregor Stephenson to Coby Shorter, Keith Ingram, and Wroe Jackson re: EIC mobile program | N |
| PL1074 | TEX0524010 | TEX0524011 | E-mails Feb. 10 2014 from Robert Bodisch to MacGregor Stephenson re: EIC County Update | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1075 | TEX0512029 | TEX0512030 | E-mails Oct. 22 2013 from Robert Bodisch to Steven McCraw re DPS EIC program **WITHDRAWN** | N |
| PL1076 | TEX0479638 | TEX0479641 | E-mails Sept. 17 2013 from MacGregor Stephenson to Robert Bodisch re Mobile EIC program | N |
| PL1077 | TEX0524900 | TEX0524901 | Emails Feb. 15 2014 from Coby Shorter to MacGregor Stephenson re EIC locations | Y |
| PL1078 | TEX0479617 | TEX0479618 | Emails Oct. 17 2013 from Robert Bodisch to MacGregor Stephenson re EIC program | N |
| PL1079 | TEX0506782 | TEX0506783 | Emails Oct. 2 2013 re Voter ID grant | N |
| PL1080 | TEX0479654 | TEX0479654 | Emails Sept. 23 2013 from Robert Bodisch to MacGregor Stephenson re Voter ID info | N |
| PL1081 | TEX0501447 | TEX0501449 | Emails Sept. 13 2013 from Robert Bodisch to MacGregor Stephenson re EIC Program | N |
| PL1082 | TEX0479653 | TEX0479653 | Emails Oct. 14 2013 from MacGregor Stephenson to Robert Bodisch re EIC program | N |
| PL1083 | | | DPS Webpage re Administrative License Revocation Program | N |
| PL1084 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' First Set of Requests for Admission | N |
| PL1085 | | | Defendants' Objections and Responses to Veasey-LULAC Plaintiffs' Second Set of Requests for Admission | N |
| PL1086 | | | Table of Amendments to SB 14 Defeated in the Senate in 2011  **WITHDRAWN** | N |
| PL1087 | | | Table of Acceptable Identification Documents Under Status Quo and 2005-2011 Voter Identification Bills **WITHDRAWN** | N |
| PL1088 | TX00009308 | TX00009308 | News article re San Antonio Woman Uses Dead Sister's Identity to Vote | Y |
| PL1089 | | | News article "Greg Abbott's Bogus Voter Fraud Crusade" | N |
| PL1090 | | | Video Deposition of Sammie Louise Bates (excerpt of portions of designated testimony) | N |
| PL1091 | | | Video Deposition of Ramona Bingham (excerpt of portions of designated testimony) | N |
| PL1092 | | | Video Deposition of Elizabeth Gholar (excerpt of portions of designated testimony) | N |
| PL1093 | | | Video Deposition of Phyllis Washington (excerpt of portions of designated testimony) | N |
| PL1094 | | | Video Deposition of Malvin Holmes (excerpt of portions of designated testimony) | N |
| PL1095 | | | Video Deposition of Naomi Eagleton (excerpt of portions of designated testimony) | N |
| PL1096 | | | Barreto and Sanchez Final Data Clean.dta | Y |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1097 | | | Barreto and Sanchez Survey.dta | Y |
| PL1098 | | | Barry C. Burden updated CV, August 2014 | N |
| PL1099 | | | Gerry R. Webster updated CV, August 2014 | N |
| PL1100 | | | Demonstrative for Direct Testimony of Stephen Ansolabehere | N |
| PL1100R | | | Dr. Ansolabehere powerpoint | N |
| PL1101 | | | Demonstrative for Direct Testimony of Stephen Ansolabehere | N |
| PL1102 | | | Demonstrative for Opening Argument by Elizabeth Westfall | N |
| PL1103 | | | Demonstrative for Direct Testimony of Michael Herron 1 | N |
| PL1104 | | | Demonstrative for Direct Testimony of Michael Herron 2 | N |
| PL1105 | | | Demonstrative for Direct Testimony of Michael Herron 3 | N |
| PL1106 | | | Demonstrative for Direct Testimony of Michael Herron 4 | N |
| PL1107 | | | Demonstrative for Direct Testimony of Barry Burden | N |
| PL1107.1 | | | Dr. Burden powerpoint | N |
| PL1108 | | | Video Deposition of Ruby Barber (excerpt of portions of designated testimony) | N |
| PL1109 | | | Video Deposition of Vera Trotter (excerpt of portions of designated testimony) | N |
| PL1110 | | | Video Deposition of Jimmy Denton (excerpt of portions of designated testimony) | N |
| PL1111 | TX_00004806 | TX_00004808 | Letter 7 October 2011 from McCraw to Sen. Ellis answering questions about DPS ability to comply with SB 14 | N |
| PL1111.1 | | | Dr. Webster powerpoint (updated) | N |
| PL1112 | TX_00005187 | TX_00005194 | Driver Licenses / SB 14 / Version: Enrolled as Finally Passed | N |
| PL1113 | US_00006729 | US_00006732 | Declaration of Carlos Uresti | N |
| PL1114 | | | Instructions for ordering a birth Certificate in Texas | N |
| PL1115 | | | 21 January 2011 Letter from Dewhurst to Birdwell | N |
| PL1116 | | | 6/12/2012 list of DL Offices-Locations, Times, late day [if any] | N |
| PL1117 | | | Voter ID and Voter Fraud Select Committee History (Harless US 13) | N |
| PL1118 | | | SB 14 History (Harless US 8) | N |
| PL1119 | | | Straus Committee Assignments Press Release 9 February 2011 (Harless US 74) | N |
| PL1120 | | | HB 218 History (Hebert US 75) | N |
| PL1121 | | | Conference Committee Report from 4 May 2011 | N |

Veasey,et al. v. Perry, et al.
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1122 | | | Declaration of J. Morgan Kousser | N |
| PL1123 | TX_00053957 | TX_00053963 | Email 25 January 2011 from Mendoza to Richards re Revised Query: Younger than 70 (Guyette US Ex. 977) | N |
| PL1124 | | | House Research Org - Major Issues of 79th Session | N |
| PL1125 | | | House Research Org - Major Issues of 80th Session | N |
| PL1126 | | | House Research Org - Major Issues of 81st Session | N |
| PL1127 | | | Legislative Staff 81st | N |
| PL1128 | | | Legislative Staff 82nd | N |
| PL1129 | | | Legislative Staff 83rd | N |
| PL1130 | | | Recent DOJ Objection Letters | N |
| PL1131 | | | The Texas State Senate - Leticia Van De Putte Press Releases | N |
| PL1132 | TX_00034442 | TX_00034442 | Email from Hebert to Berrios re: Voter ID | N |
| PL1133 | TX_00034469 | TX_00034469 | Hebert email to J Stinson J McCoy and others re: SB14 bill summary | N |
| PL1134 | TX_00034470 | TX_00034471 | Attachment to Hebert email to J Stinson J McCoy and others - Voter ID Bill Summary | N |
| PL1135 | TX_00034560 | TX_00034560 | Dewhurst Talking Points | N |
| PL1136 | TX_00081510 | TX_00081510 | Hebert Email to J Baxter A Montagne and others re: Voter ID Talking Points & Analysis | N |
| PL1137 | TX_00087007 | TX_00087007 | Email from Hebert to Janice McCoy re: ID docs | N |
| PL1138 | TX_00087008 | TX_00087008 | Attachment to email from Hebert to Janice McCoy - Reasons to Support SB 362 as Filed (Duncan Ex. 10) | N |
| PL1139 | TX_00087009 | TX_00087009 | Attachment to email from Hebert to Janice McCoy - Talking Points | N |
| PL1140 | TX_00087010 | TX_00087010 | Attachment to email from Hebert to Janice McCoy - Texas Provisional Ballot Process | N |
| PL1141 | TX_00087011 | TX_00087012 | Attachment to email from Hebert to Janice McCoy - Pre-clearance by DOJ | N |
| PL1142 | TX_00087013 | TX_00087013 | Attachment to email from Hebert to Janice McCoy - Federal Preclearance of Texas Voter ID Law Required | N |
| PL1143 | TX_00087014 | TX_00087014 | Attachment to email from Hebert to Janice McCoy - Process for getting copy of Texas Birth Certificate | N |
| PL1144 | TX_00202988 | TX_00202988 | Email T. Williams to Janet Stieben re: 81st post session remarks | N |
| PL1145 | | | The Empirical Effects of Voter-ID Laws: Present or Absent? By Mycoff, Wagner, Wilson (Milyo Ex. 18) | N |

**Veasey,et al. v. Perry, et al.**
**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1146 | | | The Effects of Photographic Identification on Voter Turnout inIndiana: A county-Level Analysis, by Jeffrey Milyo (Milyo Ex. 11) | N |
| PL1147 | | | Much Ado About Nothing? An Empirical Assessment of the Georgia Voter identification Statute, by Hood and Bullock(Milyo Ex. 12) | N |
| PL1148 | | | Affidavit of Jeffrey Milyo, in Support of Intervenors Dale L. Morris and Missouri Senator Delbert Scott (Milyo Ex. 14) | N |
| PL1149 | | | How Postregistration laws Affect the Turnout of Citizens Registered to Vote, by Wolfinger, Highton and Mullin (Milyo Ex. 15) | N |
| PL1150 | | | Caltech/MIT Voting Technology Project, The Effect of Voter Identification Laws on Turnout, by Alvarez, Bailey, Katz (Milyo Ex. 16) | N |
| PL1151 | | | Maximina Lara Texas Driver's License **(FILED UNDER SEAL)** | Y |
| PL1152 | | | Maximina Lara Voter Registration Card **(FILED UNDER SEAL)** | Y |
| PL1153 | | | Milyo Supplemental Rebuttal Report - **FOR IDENTIFICATION ONLY** (Milyo Ex. 2) | Y |
| PL1154 | | | Motivated Skepticism in the Evaluation of Political Beliefs (Milyo Ex. 4) | N |
| PL1155 | | | The Influence of Partisan Motivated Reasoning on Public Opinion By Bolsen, Druckman, Cook (Milyo Ex. 5) | N |
| PL1156 | | | From Voter ID to Party ID: How Political Parties affect Perceptions of ElectionFraud in the U,S. By Emily Beaulieu (Milyo Ex. 6) | N |
| PL1157 | | | Kevin Jewell Demo Aid **(FILED UNDER SEAL)** | N |
| PL1158 | | | Email from Eric OpIela to Gerardo Interlano re: Useful metric | N |
| PL1159 | | | Dr. Coleman Bazelon Demonstrative | N |
| PL1159R | | | Second Amended Dr. Coleman Bazelon Trial Demonstratives | N |
| PL1160 | | | Debra Frary and Michelle Slusher deposition excerpts | N |
| PL1161 | | | C235 RED-202 Report | N |
| PL1162 | | | C235 RED-202 Demonstrative | N |
| PL1163 | | | Deposition of Senator Duncan, June 7, 2012 (Duncan Ex. 1) | N |
| PL1164 | | | 2/28/2007 Hearing on Elections excerpts (Duncan Ex. 4) | N |
| PL1165 | | | 5/15/2007 Senate Journal excerpts (Duncan Ex. 5) | N |
| PL1166 | | | 1/14/2009 Senate Rules excerpts (Duncan Ex. 7) | N |

**Veasey,et al. v. Perry, et al.**

**Plaintiffs and Plaintiff-Intervenors' Exhibit List**

| EXHIBIT NUMBER | BATES STAMP BEGINNING | BATES STAMP END | DESCRIPTION | HIGHLY CONFIDENTIAL |
|---|---|---|---|---|
| PL1167 | | | 1/14/2009 Senate Journal excerpts (Duncan Ex. 8) | N |
| PL1168 | | | 3/3/2009 Memo to Chairman Duncan from Senator Van de Putte (Duncan Ex. 9) | N |
| PL1169 | | | 3/5/2009 Memo to Senator Van de Putte from Senator Duncan (Duncan Ex. 12) | N |
| PL1170 | | | 3/29/2012 Various E-mails from Senator Patrick (Duncan Ex. 15) | Y |
| PL1171 | | | 5/27/2011 Texas Legislature Online History (Duncan Ex. 16) | N |
| PL1172 | | | 1/27/2011 E-mail to Jonathan Stinson and others from Bryan Hebert (Duncan Ex. 18) | Y |
| PL1173 | | | 1/20/2011 Various E-mails RE: Announcement (Duncan Ex. 19) | Y |
| PL1174 | | | 1/24/2011 E-mail to Debby Hansard and others from Megan LaVoie (Duncan Ex. 20) | Y |
| PL1175 | | | 1/24/2011 Senate Notice of Public Hearing (Duncan Ex. 21) | N |
| PL1176 | | | 1/21/2011 E-mail to Jennifer Fagan from opie@cdmlaw.com (Duncan Ex. 22) | Y |
| PL1177 | | | 1/21/2011 Various E-mails SB 14 (Duncan Ex. 23) | Y |
| PL1178 | | | 8/26/2014 News Report from Lubbock Avalanche-Journal (Duncan Ex. 25) | N |
| PL1179 | | | Senate Journal, May 27, 2005 | N |
| PL1180 | | | Estrada Driver Permit **(FILED UNDER SEAL)** | Y |
| PL1181 | | | Declaration of Coleman Bazelon (Sep. 17, 2014) | N |
| PL1182 | | | Jefferson County, Texas Correspondence | N |
| PL1183 | | | Dr. Chatman Demonstrative | N |