Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 1 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 22 of 196
117

CONSIDERATION OF SENATE BILL 14 1/25/2011

481

1 any other education that's prescribed by this bill? If
2 they don't have the bodies -- they're laying off bodies
3 right now.
4          MS. McGEEHAN: Yes.
5          SEN. GALLEGOS: Okay. And you see where
6 I'm going here?
7          MS. McGEEHAN: No, I understand.
8          SEN. GALLEGOS: And if you provided a
9 fiscal note, you know, that we're going by and that's on
10 every website in the State of Texas, everybody that has
11 a computer, then really what I'm asking you, is this a
12 true fiscal note or is it misleading to the voters out
13 there. that it's going to cost more than what you're
14 showing here if other counties are having budget
15 shortfalls like we are?
16          MS. McGEEHAN: Well, when we're asked to
17 submit a fiscal note to LBB, they want to know what the
18 state impact is. So generally we don't solicit what the
19 impact is to local government. And I'm not exactly sure
20 who within LBB does that, if that's LBB or the
21 Comptroller. But I can tell you -- and maybe we've been
22 doing them wrong, but the way we've understood our
23 requirement in responding to a fiscal note request was
24 to state what the state impact was. It's specifically
25 for the agent -- you know, like for our agency for the

482

1 Secretary of State's office.
2          SEN. GALLEGOS: Okay. So what you're
3 telling me is that outside of the $2 million that's in
4 the fiscal note and that under this section that you're
5 going to work with the registrar in each county, then we
6 just have to roll the dice and hope that the money is
7 there. Is that what you're telling me?
8          MS. McGEEHAN: Well, I think this fiscal
9 note that LBB did put -- does indicate that there may be
10 some county costs. You know, they did put some numbers
11 in for Tarrant County and for Bexar County. So, you
12 know, it's not -- I don't think it's the number you're
13 looking for. It's not a comprehensive number, but I
14 think that the fiscal note does indicate that there may
15 be a fiscal impact on counties.
16          SEN. GALLEGOS: There may be a fiscal
17 impact. You don't know how much?
18          MS. McGEEHAN: No, I don't.
19          SEN. GALLEGOS: So what we're looking at
20 in your fiscal note is just an open-ended fiscal note.
21 Is that what you're telling me?
22          MS. McGEEHAN: The fiscal note is really
23 showing the impact on the Secretary of State's office.
24 I can't really speak to how the portion of the fiscal
25 note that concerns impact on local government, how

483

1 LBB -- you know, what their process is. I don't really
2 know.
3          SEN. GALLEGOS: All right. Then let me
4 rephrase my question.
5          MS. McGEEHAN: Okay.
6          SEN. GALLEGOS: So the $2 million that
7 you're showing is what the state is going to be
8 impacted. And the language that is showing you're going
9 to work in conjunction with the counties, you know, you
10 cannot speak to that, so we really don't know. Is that
11 what you're saying? It could or could not be impacted
12 for a million, two million, three million, whatever the
13 number. I don't know the numbers that you gave Bexar
14 County and Tarrant County. I have not been privy to
15 those numbers. But what I'm saying is, I really would
16 like to know that if my county is going to be impacted,
17 if at all, it's going to be in here, you know. Do you
18 see what I'm saying?
19          MS. McGEEHAN: Well, yes, I understand
20 what you're saying. And we are going to be sending out
21 a survey to try and gather that data from all the
22 counties.
23          SEN. GALLEGOS: You know, I don't like the
24 mandate to my county, something that this bill said that
25 they will do and then find out that they don't have the

484

1 funds to do it. You know, to me, that's an unfunded
2 mandate in really telling Texans that are looking at
3 this debate on computer and that are looking at this
4 bill online, that this $2 million fiscal note that
5 you've provided is only an impact to the state, not the
6 counties, not each county. Is that correct?
7          MS. McGEEHAN: That's correct.
8          SEN. GALLEGOS: Okay. Thank you very
9 much.
10          CHAIRMAN DUNCAN: Thank you, Senator
11 Gallegos.
12          Senator Van de Putte.
13          SEN. VAN de PUTTE: Thank you,
14 Mr. Chairman.
15          Ms. McGeehan, you've been an excellent
16 resource witness for us, and there are just two
17 questions that I need to ask to get into the record with
18 regard to a survey.
19          Does Texas participate in the Election
20 Administration and Voting Survey?
21          MS. McGEEHAN: Yes.
22          SEN. VAN de PUTTE: When was this survey
23 completed, the last survey was completed? Was it after
24 the 2008 election?
25          MS. McGEEHAN: Yes.

TX_00000177

USA_00015058

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 2 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 23 of 196
118

CONSIDERATION OF SENATE BILL 14 1/25/2011

485

1    SEN. VAN de PUTTE:  So we have that survey
2 available?
3    MS. McGEEHAN:  Yes.
4    SEN. VAN de PUTTE:  Okay.  The question
5 that I have goes to the data on the survey that goes, I
6 think. to all -- and this is the federal commission --
7 dealing with the number of provisional ballots in the
8 State of Texas.  As far as you know, how do we rank in
9 the number of provisional ballots that are used with
10 regard to our voting population?
11    MS. McGEEHAN:  My general recollection is
12 that as far as the total number cast, we're on the lower
13 end.  But as far as the number of provisional votes,
14 meaning that not as many people cast a provisional vote
15 in Texas as in some other states, but as far as the
16 number of provisional ballots that are counted --
17    SEN. VAN de PUTTE:  Yes.
18    MS. McGEEHAN:  -- we have one of the lower
19 rates among the states as to the number of provisional
20 ballots that are counted.  It is my understanding that
21 in the state chart, that we have very high rejection
22 provisional ballot rates.  So, in other words, even
23 right now under this system that we have. that the
24 number of provisional ballots that are cast, we have
25 some of the highest rejection rates for those

486

1 provisional ballots in all of the country.
2    MS. McGEEHAN:  Yes.
3    SEN. VAN de PUTTE:  At least that's what I
4 understand from the report.
5    MS. McGEEHAN:  That's correct.
6    SEN. VAN de PUTTE:  Thank you.  I know
7 that we have the datasets that were put in for 2008, and
8 so hopefully that we will be able to get this and make
9 sure that as we monitor the bill as it progresses and
10 the bill as it's implemented, we certainly don't need to
11 get to the bottom of the bottom of the bottom on
12 rejection of provisional ballots.
13    Thank you.
14    CHAIRMAN DUNCAN:  Thank you, Senator Van
15 de Putte.
16    Senator Fraser.
17    SEN. FRASER:  Thanks for being here today
18 and waiting all day.
19    I would like to clarify a point before you
20 sit down.  I think you're aware this morning that we had
21 entered into a record -- the Secretary of State had a
22 letter addressing the $2 million in the HAVA funds that
23 was put into the record.  Our understanding, from
24 talking to the Secretary, the way the HAVA funds work,
25 and also her relationship with the county, that she has

487

1 very broad discretion, assuming that the HAVA people
2 approve the using of this.
3    The $3 million that you're talking about
4 in voter education, it doesn't necessarily mean that
5 it's three plus two.  It's possible that there's an
6 overlap, that this two million could be folded in --
7 possibly into the three.  But that discretion goes back
8 to the Secretary and they make a determination.  Is that
9 not true?
10    MS. McGEEHAN:  That's exactly right.
11    SEN. FRASER:  The other thing that I want
12 to clarify that there is a lot of discussion about, what
13 expense might go to Houston or what expense might go to
14 Bexar.  Right now there is not clear, because I think
15 there's a lot of discussion going on of whether is that
16 Bexar expense or is that Secretary of State expense?
17    And we've got to determine what those
18 dollars are being spent on.  Can we use Secretary of
19 State dollars and HAVA funds for that?  So I think we're
20 premature of a county saying they've got "X" amount of
21 expenses, because it's possible that some of those
22 expenses flow from the Secretary of State's office, they
23 do not flow to the county, and they could handle that
24 with available people within the county and budget.  Is
25 that not correct?

488

1    MS. McGEEHAN:  That's correct.  And just
2 an example of that, the cost that Bexar County put in
3 the fiscal note was -- I think their assumption was that
4 the certificate, the voter registration certificate
5 would have to increase in size.  And I don't see
6 anything in the bill that requires that.  And the
7 Secretary of State prescribes the form.  So once that's
8 explained to the county, they might withdraw that
9 fiscal --
10    SEN. FRASER:  I want to make sure that
11 that's clear, is that some of these assumptions are
12 possibly the-sky-is-falling assumptions that this is --
13 you know, this expense is going to be put on us, and I
14 don't think that's been discussed.  And some of this, I
15 think, can be done by ruling of the Secretary of State,
16 directing them.  And there is a real good chance that a
17 lot of these expenses go away that can be absorbed
18 through the Secretary of State.  And that is correct,
19 isn't it?
20    MS. McGEEHAN:  Yes.
21    SEN. FRASER:  Okay.  I wanted to clear
22 that up.  Thank you so much.
23    CHAIRMAN DUNCAN:  The Chair recognizes
24 Senator Williams.
25    SEN. WILLIAMS:  Thank you, Mr. Chairman.

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000178

USA_00015059

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 3 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 24 of 196
119

CONSIDERATION OF SENATE BILL 14 1/25/2011

489

1          Ms. McGeehan, I want to add my thanks for
2 you hanging in here with us all day. There's about
3 three things that I would like to clear up with you. I
4 just want to understand unequivocally, HAVA funds can be
5 spent for things like training poll workers. Is that
6 correct?
7          MS. McGEEHAN: Yes.
8          SEN. WILLIAMS: Okay. Thank you. Then
9 are you familiar with the voter ID bill that went
10 into -- in Utah recently? Have you taken a look at
11 that?
12          MS. McGEEHAN: No, I have not looked at
13 that.
14          SEN. WILLIAMS: Okay. I just think it's
15 noteworthy, in light of Senator Van de Putte's comments,
16 because the Salt Lake County Clerk's office -- I've got
17 a news report here -- it's confirmed that there were
18 only 13 cases of voters having to pick up their
19 provisional ballots because they didn't have the proper
20 identification to vote when they put this new law into
21 effect. So it seems like it's had a great -- again, one
22 more state where the impact has been really minimal.
23 I'm not sure why we're having these other issues, but I
24 don't think its because of this.
25          And then finally I wanted to ask you, we

490

1 had talked earlier about the project that I asked you to
2 do, to cross-reference the driver's licenses and the
3 voter registration. How is that coming along? I know I
4 only asked today, but I just --
5          MS. McGEEHAN: Yes.
6          SEN. WILLIAMS: -- but what is a
7 reasonable expectation for us to get that information?
8          MS. McGEEHAN: I would hope by the end of
9 the week. One thing that our IT folks and our election
10 experts are trying to struggle with is like matching
11 criteria --
12          SEN. WILLIAMS: Right.
13          MS. McGEEHAN: -- you know, which we won't
14 have a TLD number, so we're working through some of
15 that. But I would expect by the end of the week we
16 would have it, if not earlier.
17          SEN. WILLIAMS: Okay. So do you need any
18 further direction from us? For instance, if we wanted
19 to target that universe of people that we know are out
20 there and maybe make a little extra effort to make sure
21 that they understood they were going to have a new
22 requirement when they went to vote as far as getting a
23 photo ID, if they didn't already have one -- and we've
24 identified who they are -- if we gave legislative intent
25 as a part of the bill tomorrow, would that be sufficient

491

1 for you-all and the Secretary of State's office to take
2 that direction and know that that's something that we
3 wanted to have done in your training plans and voter
4 education plans?
5          MS. McGEEHAN: Yes. I think if there were
6 a statement of legislative intent, we would certainly
7 follow that.
8          SEN. WILLIAMS: That would be sufficient.
9 Okay. Thank you very much. Appreciate your help.
10          CHAIRMAN DUNCAN: All right. Members, are
11 there any other questions of Ms. McGeehan?
12          Okay. The Chair hears none. Thank you,
13 Ms. McGeehan.
14          The Chair calls David Maxwell, Deputy
15 Director of Law Enforcement, Texas Attorney General's
16 Office.
17          Mr. Maxwell, would you approach and state
18 your name and who you represent, and then we'll open it
19 up for questions.
20          TESTIMONY BY DAVID MAXWELL
21          MR. MAXWELL: I have a written statement
22 that I would like to put into the record, sir.
23          CHAIRMAN DUNCAN: Well, we haven't been
24 doing that.
25          MR. MAXWELL: Okay.

492

1          CHAIRMAN DUNCAN: If you would just go
2 ahead and --
3          SEN. WEST: Mr. Chairman?
4          CHAIRMAN DUNCAN: We'll see. There is a
5 proper way to get that in. And if --
6          MR. MAXWELL: My name is David Maxwell.
7 I'm a resource witness.
8          CHAIRMAN DUNCAN: Would you state your
9 name and who you represent.
10          SEN. WEST: Mr. Chairman?
11          CHAIRMAN DUNCAN: Just let him state his
12 name, and then I'll take your inquiry.
13          Mr. Maxwell.
14          MR. MAXWELL: My name is David Maxwell.
15 I'm the Deputy Director of Law Enforcement for the Texas
16 Attorney General's office.
17          CHAIRMAN DUNCAN: All right. Senator
18 West, for what purpose?
19          SEN. WEST: Mr. Chairman, I would like to
20 introduce an exhibit. I think it's Exhibit 10.
21          CHAIRMAN DUNCAN: Oh, okay. Exhibit 10.
22 Do we have Exhibit 10 up here? Do you have copies ready
23 for distribution?
24          SEN. WEST: Yes, I think you have the
25 exhibit up there. And, members, what Exhibit 10 is, is

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000179

USA_00015060

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 4 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 23 of 196
120

CONSIDERATION OF SENATE BILL 14 1/25/2011

493

1 a letter from the members of the Congressional
2 delegation: Sheila Jackson Lee, Eddie Bernice Johnson,
3 Charlie Gonzalez, Lloyd Doggett, Gene Green, Rubén
4 Hinojosa, Sylvestre Reyes and Al Green, asking that
5 we -- opposing Senate Bill 14 and stating the reasons
6 why they oppose Senate Bill 14.
7          So I would introduce that into the record.
8          CHAIRMAN DUNCAN: Members, any objections?
9          The Chair hears none. It will be received
10 in the record.
11          (Exhibit No. 10 marked and admitted)
12          CHAIRMAN DUNCAN: Okay. Are there any
13 questions for Mr. Maxwell?
14          All right.
15          The Chair hears none.
16          (Off-the-record discussion)
17          CHAIRMAN DUNCAN: All right. Are there
18 any questions of Mr. Maxwell?
19          (Brief pause)
20          CHAIRMAN DUNCAN: All right. The Chair
21 hears none.
22          Thank you, Mr. Maxwell. Appreciate you.
23
24
25

494

1                    PUBLIC TESTIMONY
2          CHAIRMAN DUNCAN: Okay. We are now ready
3 to go into the public witness phase of the hearing
4 today. According to our pre-set procedure, I'll call
5 the names of the first five witnesses and they will be
6 brought down to the Senate floor, and then we'll call
7 them in their order.
8          First is John Patrick, Anita Pruitt,
9 Jessica Gomez, Terri Burke, and Clifford Gay.
10          (Brief pause)
11          SEN. VAN de PUTTE: Mr. Chairman?
12          CHAIRMAN DUNCAN: Yes.
13          SEN. VAN de PUTTE: Inquiry, Mr. Chairman.
14 I have a statement here from one of our constituents
15 representing the Southwest Voter Registration Education
16 Project to put into the record. What appropriate time
17 would you accept this or would it be appropriate to put
18 this into the record? This is someone who wants to put
19 something into the record but is not here to testify.
20          CHAIRMAN DUNCAN: It can go in at your
21 request as a part of the record. But it's not a sworn
22 statement. Is that correct?
23          SEN. VAN de PUTTE: That's correct.
24          CHAIRMAN DUNCAN: I think the process that
25 we discussed earlier on was that any senator could put

495

1 anything in the record that was -- you know --
2          SEN. VAN de PUTTE: Mr. Chairman, may I be
3 allowed to enter into the record the statement prepared
4 and presented by Lydia Camarillo, Southwest Voter
5 Registration Education Project Vice President?
6          CHAIRMAN DUNCAN: As exhibit what? Number
7 what? Be number 11?
8          SEN. VAN de PUTTE: No. 11.
9          CHAIRMAN DUNCAN: Is there any objection?
10          The Chair hears none. It will be
11 received.
12          (Exhibit No. 11 marked and admitted)
13          CHAIRMAN DUNCAN: Okay. And while our
14 first five public witnesses will be approaching, let me
15 go ahead and announce the names of the next five
16 witnesses.
17          Catherine Engelbrecht, Carol Kitson,
18 Placido Salazar, Roman Pena and Rosa Rosales.
19          Okay. If you'll approach. The first
20 witness that we have is -- I don't have those cards --
21 here we go -- witnesses and panel of -- you will have
22 three minutes. You'll get a -- I guess a 30-second
23 warning, is a yellow light, that it comes on. We will
24 not interrupt you. And then after you're finished, then
25 the members may ask you questions.

496

1          All right. Go ahead and approach the
2 bench, Mr. Patrick. State your name and who you
3 represent.
4          TESTIMONY BY JOHN PATRICK
5          MR. PATRICK: My name is John Patrick.
6 I'm the Secretary-Treasurer of the Texas AFL-CIO.
7          Members of the Senate, Mr. Chairman, as an
8 officer of the Texas AFL-CIO, I talk to workers we
9 represent around the state. Those employees include
10 refinery workers, teachers, plumbers, nurses,
11 steelworkers, theatrical workers, correctional officers,
12 firefighters, flight attendants, state workers, rubber
13 workers and countless other trades and professions.
14 From my experience at this point in time, three issues
15 concern our Texas union members above all others.
16 First, jobs; second, jobs; third, jobs. Quite frankly,
17 from my perspective and from the perspective of the
18 AFL-CIO, jobs should be the emergency issue before this
19 legislative session, not the voter ID bill.
20          Senate Bill 14 will be the first bill
21 considered by a committee in the Texas Senate during
22 this legislative session. The Governor has designated
23 this bill as an emergency item. Unfortunately, I'm not
24 aware of any mention of the word "jobs" or "employment"
25 in Senate Bill 14. Senate Bill 14 would no longer allow

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000180
JA_000179

TX_00000180

USA_00015061

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 5 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 28 of 196
121

CONSIDERATION OF SENATE BILL 14 1/25/2011

497

1 someone to vote with a voter registration certificate
2 alone but would require an official photo ID. The
3 stated reason for the issue is alleged voter fraud.
4          Thousands of education employees around
5 this state, as well as state employees and other local
6 government employees, are concerned about budget cuts
7 being considered by this state legislature. Those
8 individuals would prefer that this body consider
9 legislation that addresses our budgetary concerns rather
10 than debating voters' photos.
11          Thousands of private sector employees are
12 also concerned about jobs, as well they should be.
13 Rather than obsessing about voters' photos, they would
14 probably prefer that you consider legislation that
15 establishes a preference for state and local governments
16 to buy American products and services.
17          CHAIRMAN DUNCAN: Thank you, Mr. Patrick.
18 Your time has expired.
19          Members, are there any questions of the
20 witness?
21          All right. The Chair hears none.
22          We appreciate your appearance.
23          The Chair calls Anita Pruitt -- or
24 "Privitt."
25          Ms. Pruitt.

499

1 voting when they don't understand the process. SB 14
2 would add uncertainties for voters and for election
3 workers. The bill would make it more difficult for many
4 legitimate voters to cast a ballot and tend to
5 discourage many more legitimate voters from even going
6 to the polls.
7          Student voters would be among those
8 adversely affected. Many students registered to vote in
9 Texas or eligible to register to vote under Texas law
10 might not have any of the voter IDs specified for SB 14.
11 Those who register to vote where they attend school may
12 fear that they will be turned away at the polls because
13 their documents don't match.
14          In a few years we will celebrate the 50th
15 anniversary of landmark civil rights legislation. Now
16 we wonder how it could be so hard to have gotten that
17 legislation passed. I'm wondering now, if we pass this
18 legislation in Texas, how future generations will look
19 back at us. Will they wonder why we did this or was it
20 a legitimate thing that we did?
21          The League of Women Voters of Texas
22 believes that this legislation is a backwards step, and
23 we ask you to oppose it.
24          CHAIRMAN DUNCAN: Thank you, Ms. Pruitt.
25          Are there any questions of Ms. Pruitt?

498

1          TESTIMONY BY ANITA PRUITT
2          MS. PRUITT: I'm Anita Pruitt. I
3 represent the League of Women Voters of Texas.
4          For the 90-plus years since women gained
5 the right to vote nationally, LWV has educated and
6 agitated for active, informed participation of all
7 citizens in government. No form of participation is
8 more important than voting. We oppose any requirement
9 that imposes needless difficulties on voters or tends to
10 discourage legitimate voters from going to the polls and
11 casting a ballot.
12          Texas voters know that identification is
13 already required. To close what is characterized as a
14 potential loophole for fraud, SB 14 would restrict
15 acceptable identification a voter must present to a
16 limited list of photo IDs and provide for criminal
17 penalties. The real voting problem in Texas is not
18 potential voter impersonation but low voter turnout.
19 Texas was 46th among the states in turnout of the voter-
20 eligible population for 2008 and 50th for the 2010
21 general election. No state had a lower turnout.
22          In each election cycle, League of Women
23 Voters fields hundreds of questions from voters around
24 the state. These questions show that Texas voters are
25 often confused about requirements and discouraged from

500

1          All right. The Chair hears none.
2          We appreciate your appearance here today.
3          The Chair calls Jessica Gomez.
4          Please state your name and who you
5 represent.
6          TESTIMONY BY JESSICA GOMEZ
7          MS. GOMEZ: Thank you, Mr. Chairman. My
8 name is Jessica Gomez, and I'm here as a voting rights
9 specialist with Advocacy Incorporated, the protection
10 and advocacy system for people with disabilities in the
11 State of Texas.
12          I'm here today testifying in opposition on
13 behalf of Advocacy Incorporated, as well as the
14 Disability Policy Consortium, because of the large and
15 onerous burdens Senate Bill 14 would place on the number
16 of Texans with disabilities that do not have the photo
17 identification required by this bill.
18          An estimated 10 percent of people with
19 disabilities do not have photo identification. In
20 Texas, that equals 257,803 voting age persons with
21 disabilities who do not have the photo identification
22 required by this bill. People with disabilities are
23 less likely to have photo ID because many do not drive
24 and rely on others to assist them with activities such
25 as banking, that requires photo ID.

TX_00000181

USA_00015062

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 6 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 27 of 196
122

CONSIDERATION OF SENATE BILL 14 1/25/2011

501

1    I will not go through all of the burdens
2 upon people with disabilities to obtain an ID, since my
3 colleague, Chase Bearden, already outlined those for
4 you.  But I did want to urge all of you to consider an
5 exemption for people with disabilities in the State of
6 Texas who do not have an ID.
7    And this bill will likely pass, in light
8 of the burdens that it places on people with
9 disabilities.  I would urge you all to consider
10 throughout this session other ways that you might ease
11 the voting process for people with disabilities.  For
12 instance, a permanent mail-in ballot application,
13 enforcement of the National Voter Registration Act which
14 requires all state agencies, not just the Department of
15 Public Safety, to offer voter registration
16 opportunities, and expansion of the number of people a
17 person can assist in filing a late ballot on the basis
18 of a disability.
19    I stand ready to assist all of your
20 offices in thinking about the ways that this bill might
21 impact people with disabilities and ways that it can be
22 revised to benefit them.
23    Thank you.
24    CHAIRMAN DUNCAN:  Thank you, Ms. Gomez.
25    Are there any questions for the witness?

502

1 All right.  The Chair hears none.
2    We appreciate your appearance here today.
3    Oh, I'm sorry, Senator Zaffirini.  I
4 didn't see it.
5    QUESTIONS FROM SENATE FLOOR
6    SEN. ZAFFIRINI:  That's all right.  Thank
7 you, Mr. Chairman.
8    Thank you so much for your testimony.  Did
9 you hear Mr. Bearden's testimony earlier?
10    MS. GOMEZ:  Yes, ma'am, I did.
11    SEN. ZAFFIRINI:  And you heard my question
12 when I asked him if he had specific amendments for this
13 particular bill that would help us cure it and make it
14 more positive, have a positive impact on persons with
15 disabilities who want to vote?
16    MS. GOMEZ:  Yes, I did.
17    SEN. ZAFFIRINI:  Do you have additional
18 suggestions or only the suggestions that you just
19 articulated?
20    MS. GOMEZ:  Well, those are suggestions
21 that would be in addition to this bill.  These would be
22 separate bills filed by senators.  In terms of an
23 exemption or an amendment for this bill, I would suggest
24 an affidavit that people with disabilities could sign
25 that would provide criminal penalties if they were to

503

1 lie on that affidavit.
2    To further secure that process, you could
3 also require a fingerprint so that if that person did
4 vote fraudulently and then another person, the real
5 voter came in, you could run the fingerprints and
6 prosecute the original voter.
7    I would not support any amendments that
8 would require verification of the disability status,
9 because that would just again place another burden on
10 people with disabilities to prove their status in order
11 to vote.
12    SEN. ZAFFIRINI:  It would also add an
13 expense, wouldn't it?
14    MS. GOMEZ:  Sorry?
15    SEN. ZAFFIRINI:  It would also add an
16 expense?
17    MS. GOMEZ:  Absolutely.  And for many of
18 the reasons that Mr. Bearden outlined in his testimony,
19 because of the expenses of traveling and obtaining the
20 necessary documentation.
21    SEN. ZAFFIRINI:  Well, how do you respond
22 to the person who will say, well, persons with
23 disabilities don't have to drive or get a ride to a
24 driver's license office or to DPS in particular, the
25 agency itself, to get a voter -- I mean, a photo ID,

504

1 they can simply register on-line?  How do you respond to
2 that suggestion?
3    MS. GOMEZ:  I don't believe that there is
4 a process to make that readily available.  And, in
5 addition, there is such a high number of people with low
6 income who have disabilities that many of them might not
7 have access to computer or the Internet that would be
8 required to do that on-line.
9    SEN. ZAFFIRINI:  So you would worry about
10 a digital divide for persons with disabilities?
11    MS. GOMEZ:  Absolutely.
12    SEN. ZAFFIRINI:  Okay.  Thank you very
13 much.
14    MS. GOMEZ:  Thank you.
15    CHAIRMAN DUNCAN:  Thank you, Senator
16 Zaffirini.
17    Are there any other questions of
18 Ms. Gomez?
19    The Chair hears none.
20    Thank you very much.
21    The Chair calls Terri Burke.
22    TESTIMONY BY TERRI BURKE
23    MS. BURKE:  Good evening, senators.  I'm
24 Terri Burke.  I'm the Executive Director of the ACLU of
25 Texas.

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000182

USA_00015063

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 7 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 28 of 196
123

## CONSIDERATION OF SENATE BILL 14 1/25/2011

505

1 I'm here to talk about SB 14 in the
2 context of provisional ballots. But I want to be
3 certain you know that we believe that Texas is overdue
4 for an overhaul of its election law, and we would
5 certainly support a comprehensive look at that.
6 More than two years ago, Attorney General
7 Abbott pledged to root out what he called an epidemic of
8 voter fraud in Texas. He established a special unit in
9 his office. He tapped $1.4 million in federal crime-
10 fighting grant money and dispatched legislators --
11 "legislators" -- yes, maybe that, too -- investigators.
12 In '08, the last time we heard about this, General
13 Abbott had prosecuted 26 cases, all involving blacks or
14 Hispanics. All were committed by absentee ballot, not
15 in-person voting. So how would photo voter ID have
16 addressed those lives? SB 14 is still as it was in '09.
17 It is still a solution in search of a problem.
18 Provisional ballots are one of the
19 legislative priorities of the ACLU of Texas this
20 session. We believe that these ballots were developed
21 to give the opportunities to voters to cast a
22 provisional ballot. They were envisioned as fail-safe
23 voting protection for the voter to remedy faulty voter
24 lists. What we're discovered in researching those in
25 Texas is that we have an extremely high rate of ballot

506

1 rejections. The average rate of rejection nationally is
2 20 percent; yet, in Texas, it's nearly 80 percent of the
3 provisional ballots cast, as least in the '08 election.
4 In other words, 42,000 Texas voters who cast provisional
5 ballots in 2008 saw most of those were not accepted.
6 9,400 were counted.
7 If passed, SB 14 will no doubt increase
8 the number of provisional ballots that are cast at the
9 polls and also will increase the number of votes that
10 are rejected, due to new identification requirements.
11 This bill would cost more Texas voters their legitimate
12 right to vote. 32,000 Texas voters were rejected in
13 2008. That so many were rejected is a threat to our
14 representative democracy. Texas ranked, as you've
15 heard. 50th in registered voter turnout for 2010. We
16 cannot continue placing undue burdens on eligible voters
17 and keep a healthy democracy.
18 Thank you for your attention and thank you
19 for what you're doing for the State of Texas.
20 CHAIRMAN DUNCAN: Thank you, Ms. Burke.
21 Are there any questions for Ms. Burke.
22 Okay. The Chair hears none. We
23 appreciate your appearance here today.
24 All right. The next group of persons who
25 will need to be called into the chamber are Alfredo

507

1 Esparza, Marcelo Tafoya, Barbara Baxter, Hector M.
2 Flores and Sergio Castillo.
3 All right. Our next witness is Catherine
4 Engelbrecht.
5 Ms. Engelbrecht, state your name and who
6 you represent.
7 TESTIMONY BY CATHERINE ENGELBRECHT
8 MS. ENGELBRECHT: Hi. My name is
9 Catherine Engelbrecht. I'm with King Street Patriots
10 and True the Vote. Thank you-all, senators, for the
11 privilege of being able to speak with you this evening.
12 I stand before you today to testify in
13 support of Senate Bill 14. I'm President of King Street
14 Patriots, and I said earlier True the Vote, two
15 non-profit groups, both based out of Houston. King
16 Street Patriots is a volunteer organization of concerned
17 citizens, and True the Vote is a citizen-led initiative
18 to protect the right to vote and the integrity of the
19 election process.
20 True the Vote volunteers work to educate
21 citizens and train other citizen volunteers to be poll
22 workers and poll watchers for their party, candidate or
23 issue. Now, the reason that that is important is
24 because in the last election cycle, we put out trained
25 volunteers over 1,000 volunteers. And through the

508

1 course of the election cycle, they turned back in over
2 700 what we call incident reports. Those incident
3 reports categorically were indications of election laws
4 being broken. But many of the abuses stemmed from the
5 lax and ambiguous forms of identification currently
6 accepted at our polls.
7 These types of abuses would have been
8 mitigated had we had benefit of legislation like SB 14.
9 We witnessed numerous instances in which voters were in
10 possession of more than one registration card. For
11 example, a voter came in with a registration card and
12 turned it over to the election judge, who looked at the
13 poll book and said, "Oh, I'm sorry. You're already
14 voted." And he reached into his other pocket and said,
15 "Oh, well, how about this card?"
16 "That's a good card. You can vote that
17 one."
18 Another instance where a woman came in to
19 vote and was told she had already voted. And she said,
20 "Well, that's not the case. I haven't." And she looked
21 at the poll book and there was staring back at her a
22 signature that she did not recognize.
23 Without photo identification, there is no
24 way to verify that a person is who they say they are, if
25 they are that person on the registration card, a utility

TX_00000183

USA_00015064

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 8 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 29 of 196
124

CONSIDERATION OF SENATE BILL 14 1/25/2011

|  | 509 |
| --- | --- |

1 bill or the check. These examples are clearly
2 violations of election code law, but there is no
3 realtime recourse for a poll worker. Poll workers are
4 obliged to allow these individuals to vote, to cast a
5 regular ballot, because the system does not prevent it.
6      Without photo identification, the evidence
7 of impropriety is limited only to a signature
8 comparison, which is typically considered insufficient
9 to warrant any further review. And so when we often
10 ask, "Well, where are the prosecutions?" it's because
11 more often than not, they end with the signature
12 comparisons, and that's all we have.
13      So as these scenes play out in polling
14 places across our communities over and over again,
15 election cycle after election cycle, the message
16 communicated to both poll workers and to voters is: The
17 rules don't really matter. And if the rules don't
18 really matter, then how do we know that our election
19 results are right? We are on a very slippery slope.
20 And the surest way to regain our footing is to restore
21 common sense to our election code.
22      CHAIRMAN DUNCAN: Thank you,
23 Ms. Engelbrecht.
24      MS. ENGELBRECHT: Thank you so much.
25      CHAIRMAN DUNCAN: Senator Williams, do you

|  | 510 |
| --- | --- |

1 have a question?
2      QUESTIONS FROM SENATE FLOOR
3      SEN. WILLIAMS: No. I just wanted to
4 thank her for being here and for all the effort that her
5 group put into the last election cycle. I really
6 appreciate what you guys are doing.
7      MS. ENGELBRECHT: Thank you.
8      CHAIRMAN DUNCAN: Thank you.
9      Any other questions?
10      Senator Patrick.
11      SEN. PATRICK: Yes. Thank you,
12 Mr. Chairman.
13      Catherine, thank you. Senator Williams
14 said you did what so many people really wanted to have
15 done, and that was to put eyes on the election. You
16 trained poll workers. They stood there -- poll
17 watchers -- they identified; they reported. You-all
18 stood up as citizens, fair and unbiased, and we
19 appreciate your work and your effort.
20      I met you just about a year ago, and you
21 were just a citizen, just a mom who, with your husband,
22 own your own business, that said, "I want to make a
23 difference," and I appreciate you and all the work that
24 those unheralded volunteers did. Thank you very much.
25      MS. ENGELBRECHT: Thank you. Thanks to

|  | 511 |
| --- | --- |

1 all of you.
2      CHAIRMAN DUNCAN: Hold on a minute. We've
3 got another questions.
4      Senator Van de Putte, did you have a
5 question?
6      SEN. VAN de PUTTE: I sure did. Thank
7 you, Mr. Chairman.
8      Thank you very much for coming and
9 especially for waiting so long. But I wanted to
10 understand, because I'm from Bexar County and not from
11 Harris County where --
12      MS. ENGELBRECHT: Sure.
13      SEN. VAN de PUTTE: -- we love the people
14 to be involved. But on the reports that we had from --
15 at least from the press, the group that you represent,
16 the King Street Patriots, it was an article about voter
17 intimidation. And so I wanted to ask you, were the
18 districts, were the voting polling places that your
19 group believed were having the numerous amount of fraud,
20 where you were accusing several places of having voter
21 intimidation, mainly occur in minority district that
22 have been directed at Latinos and African- Americans, as
23 reported in the press?
24      MS. ENGELBRECHT: That is all
25 unequivocally incorrect.

|  | 512 |
| --- | --- |

1      SEN. VAN de PUTTE: And so there --
2      MS. ENGELBRECHT: May I? I'll explain
3 very quickly. When we started the early election,
4 within just a few hours of the polls opening, we were
5 informed that a conference call, a press conference call
6 had been called by the Texas Democrat party, already
7 charging that there were 14 counts of voter
8 intimidation, with no backing whatsoever. Well, the
9 press ran with that, and it was all over the place.
10      The county attorney later said -- and,
11 unfortunately, that didn't make it out to the press --
12 that there was, in fact, no voter intimidation. And our
13 efforts were equally served over all 37 of the early
14 election polling places, so we did not single out any
15 community.
16      SEN. VAN de PUTTE: So this was at all --
17 you had groups at all of the early voting places, it
18 wasn't just in the places that had minority, mainly
19 Latino or African-American?
20      MS. ENGELBRECHT: That's correct. We
21 had --
22      SEN. VAN de PUTTE: Thank you for the
23 clarification.
24      MS. ENGELBRECHT: Thank you.
25      CHAIRMAN DUNCAN: Thank you, Senator Van

TX_00000184

USA_00015065

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 9 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 39 of 96
125

CONSIDERATION OF SENATE BILL 14 1/25/2011

---

513

1 de Putte.

2          Are there any other questions of the
3 witness?

4          All right. Ms. Engelbrecht, thank you for
5 your testimony today.

6          The Chair calls Carol Kitson.

7          Ms. Kitson, please state your name and who
8 you represent.

9          TESTIMONY BY CAROL KITSON

10          MS. KITSON: My name is Carol Kitson, and
11 I basically represent myself and, quite frankly, my
12 daughter.

13          This past November election, I was
14 appointed as an alternate judge in Harris County
15 precinct. And we had the presiding judge, two clerks.
16 We did have two poll watchers at that location, and a
17 translator.

18          In the late afternoon, the presiding
19 judge's husband, who was acting as election clerk and
20 responsible for giving each voter a numerical code, to
21 allow activation of a voting machine, commented to the
22 poll watcher that the voter he had just given this code
23 to had voted earlier in the day at our location. The
24 poll watcher agreed with this.

25          And I, too, had noted this same particular

---

514

1 gentleman, because he had some very distinguishing
2 characteristics. He had a very distinctive scar and
3 limited use of one arm. I remembered seeing him earlier
4 in the day as a voter. Of course, I don't remember what
5 name or what voter card he used. And because we could
6 not possibly identify him -- we're not allowed to ask
7 for a photo ID -- he was able to vote for a second time.

8          This man was recognizable, but most people
9 would not be. We would have no way of knowing during a
10 busy election how many people were coming back through.
11 It's absolutely impossible.

12          Requiring all voters to present a photo ID
13 would prevent individuals from voting more than once.
14 This is important because even a few votes per precinct
15 passed fraudulent can affect the outcome in an election.
16 In Falls County where there's 9,392 registered voters,
17 they had a 42 percent turnout. In the Governor's race,
18 the difference was only 86 votes.

19          In Val Verde County, where they have
20 27,801 registered voters, they had a 26 percent turnout,
21 and the difference was only 377 votes.

22          And in Bexar County, a very large county,
23 registered voters of 905,859, they have 622 precincts,
24 and they had a 34 percent turnout. The difference was
25 1,671 votes between the two candidates for Governor.

---

515

1 That's less than three votes per precinct.

2          Each fraudulent votes cast diminishes all
3 of the valid votes cast. Every legal voter in Texas
4 deserves to know that his or her vote was counted
5 correctly, and we need to know that the winner of our
6 elections is truly the winner and not elected because
7 some voters used illegal means to get their candidate
8 elected. We owe this to ourselves and to the future
9 generations of Texans.

10          Thank you very much for letting me be here
11 today.

12          CHAIRMAN DUNCAN: Thank you, Ms. Kitson.

13          Are there any questions for Ms. Kitson?

14          All right. The Chair hears none.

15          You're excused. Thank you very much.

16          The Chair calls Placido Salazar.

17          Thank you, Mr. Salazar. You have three
18 minutes. State your name and who you represent, please.

19          TESTIMONY BY PLACIDO SALAZAR

20          MR. SALAZAR: Yes, sir. Good evening,
21 first of all, to all of you and thank you for serving
22 our state. My name is Placido Salazar. I'm a Vietnam
23 veteran, 20-year man, and I'm the Civil Rights chair for
24 the Dr. Hector P. Garcia American GI Forum Organization
25 of Texas.

---

516

1          And I would like to say that this whole
2 thing about voter ID as well as other measures currently
3 trying to be pushed through the state and federal
4 legislation is xenophobia at its worst, fearing that
5 immigrants will vote. And I'm also a present chair in
6 Universal City, and we have enough trouble getting even
7 the registered U.S. citizen voters to the polls. Last
8 election, out of a city of almost 20,000, and mostly
9 veterans who you would think would appreciate the
10 privilege to vote, like myself, we had 60 Democrats and
11 75 Republicans, and we are worried about illegal
12 immigrants coming to vote. That's ludicrous.

13          The Dr. Hector P. Garcia American GI Forum
14 Organization of Texas, let it be known for the record
15 that we are totally opposed to the artificial emergency
16 grandstanding by Governor Rick Perry regarding the
17 non-issue of the Texas voter ID and other conveniently
18 selected self-promoting legislation. This senseless and
19 costly voter ID legislation will not just affect
20 Hispanics but also students, seniors and others who are
21 unable to get around; people living in nursing homes,
22 for example.

23          This is nowhere nearly as important nor
24 affecting every citizen of our Great State of Texas as
25 the ballooning budget deficit of up to $27 billion and

---

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000185
JA_000184

TX_00000185

USA_00015066

Case 2:13-cv-00193   Document 660-5   Filed on 11/11/14 in TXSD   Page 10 of 86
Case 1:12-cv-00128-RMC-DST-RLW   Document 206-2   Filed 06/20/12   Page 31 of 196
126

## CONSIDERATION OF SENATE BILL 14  1/25/2011

**517**

1 the ridiculous cuts in education funding, especially
2 when Texas is almost at the bottom of other states in
3 the education ratings and cannot afford to fire any
4 teachers.  Our teachers invested too much time and money
5 to fulfill their dreams of teaching our children.  Stop
6 playing politics with our students' and our teachers'
7 lives and funding.  Governor Perry, you were elected to
8 be governor of Texas.  Be a sensible, responsible
9 governor of Texas.
10           Some schools in Texas have a drop-out rate
11 of 70 percent; yet, our governor is running around the
12 country promoting his book, Fed Up.  Rick Perry, we are
13 fed up with the shameful number of student drop-out.  He
14 can't even take care of business in Texas; yet, he wants
15 to promote himself to Washington D.C.?  Give me a break!
16 We already had enough of that nonsense with your
17 predecessor.  He left Texas' financial situation in
18 shambles, then he really fixed our wagon in D.C.
19           Too many of our Hispanic-American troops
20 gave their lives and too many MIAs may never come home,
21 fighting for the democracy and the freedom, or so-called
22 freedom, of other peoples in other countries around the
23 world for this great veterans organization, the AGIF, to
24 allow Rick Perry or any other political leader to
25 trample over our civil rights.

**519**

1 representing LULAC and the American GI Forum, who was
2 born of LULAC to represent soldiers returning from World
3 War II and wars thereafter.
4           As Vice Commander of the American GI
5 Forum, C.P. Garcia Chapter, and Texas LULAC Veterans
6 Affairs Chairperson, I'm very saddened as I sit here
7 listening to the author of this bill, Senator Fraser,
8 responding to your questions that he knows nothing of
9 how this new law will impact voters in Texas.  Many
10 years ago, then Senator Navarro wrote Sam Houston about
11 the Know Nothing party, and it wasn't nice.
12           Mr. Speaker, what is the real reason
13 behind this legislation?  To disenfranchise voters?
14 Which voters?  Fifty years ago, my generation -- and
15 some of you included -- had a vision to make Texas and
16 the United States of America a better place to live and
17 be happy and share the American dream.  And, my fellow
18 Texans, we succeeded, because we walked in the valley of
19 darkness and feared no evil, for great men and women
20 like yourselves said, "Enough is enough," ya basta!
21           Today some members of your generation are
22 trying to return Texas back to those dark ages.  I beg
23 of you to defeat this mean-spirited legislation, let not
24 the flesh overcome the spirit for it is said that the
25 fulfillment of the prophecy is at hand.

**518**

1           CHAIRMAN DUNCAN:  Mr. Salazar, your time
2 has expired.  I'll give you a little bit --
3           MR. SALAZAR:  Get rid of this legislation.
4 Thank you.
5           CHAIRMAN DUNCAN:  Thank you for your
6 testimony and for your wait here today.  Wait A minute.
7 There may be some questions.  I don't know.
8           Are there any questions of the witness?
9           All right.  The Chair hears none.
10           Thanks again for your appearance and your
11 testimony.
12           MR. SALAZAR:  Thank you, sir.
13           CHAIRMAN DUNCAN:  The Chair recognizes
14 "Riman" Pena.
15           Roman.  Okay.  It looks like an "i" to me.
16           State your name correctly, please, and who
17 you represent.
18           TESTIMONY BY ROMAN PENA
19           MR. PENA:  Mr. Speaker, thank you for your
20 kindness.
21           Senator Uresti -- my senator -- Senator
22 Van de Putte and senators and ladies and gentlemen, good
23 afternoon -- well, it's good night now.
24           My name is Roman Pena, also known as Vic
25 Pena.  And I am here today -- rather tonight --

**520**

1           Thank you, and have a good day.  And tear
2 down this bill, Mr. Speaker.
3           CHAIRMAN DUNCAN:  Well, thank you,
4 Mr. Pena.
5           Sen. Van de Putte, do you have a question?
6           CONDOLENCES FROM SENATE FLOOR
7           SEN. VAN de PUTTE:  Just for the witness.
8           Mr. Pena, we understand that you have just
9 experienced a personal loss.
10           MS. PINZUR:  Yes, I sure have.
11           SEN. VAN de PUTTE:  So on behalf of the
12 Texas Senate, let me offer condolences on the death of
13 your wife, and so recently, and your patriotism and
14 belief in your government to come and testify when you
15 yourself had such a personal loss so quickly.  Please
16 note our condolences on the passing of your beautiful
17 wife.
18           MR. PENA:  I accept your condolences,
19 Senator.
20           Thank you very much.  Is there any
21 questions?
22           CHAIRMAN DUNCAN:  Any more questions?
23           The Chair hears none.
24           Thank you, Mr. Pena.  Appreciate it.  And
25 sorry for your loss.

TX_00000186

USA_00015067

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 11 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 32 of 196
127

CONSIDERATION OF SENATE BILL 14 1/25/2011

521

1          MR. PENA:  Thank you.
2          CHAIRMAN DUNCAN:  The Chair calls Rosa
3  Rosales, National Alliance for Education and Equity, and
4  LULAC.
5          State your name, please, and who you
6  represent.
7          TESTIMONY BY ROSA ROSALES
8          MS. ROSALES:  Honorable senators, ladies
9  and gentlemen, my name is Rosa Rosales.  I'm here today
10  representing the National Alliance for Education and
11  Equity -- and Equality -- and, of course, as an
12  immediate past national president of the League of
13  United Latin American Citizens, the oldest and the,
14  largest Latino organization in the nation that was
15  founded to eradicate discrimination of any shape and
16  form.
17          I am here today to voice strong opposition
18  to SB 14, voter ID.  At a time when the State of Texas
19  is having to deal with a $27 billion deficit and,
20  therefore, having big cuts in social services, health
21  care, education -- and higher education, this voter
22  education bill should not be a priority.  This is not a
23  quality-of-life legislation for the State of Texas for
24  all of us.
25          As a matter of fact, the bill will

522

1  actually create unnecessary barriers for the elderly,
2  minorities and the working poor.  Texas has a history of
3  voter discrimination, as you have heard it here by many
4  that have testified.  If the law is enacted, it would
5  primarily affect minorities and the elderly.  The bill
6  would actually regress the State of Texas to the days of
7  the poll tax.  Voters, especially the working poor and
8  the elderly and women, will return -- or not return to
9  the county department, the voter registration county, to
10  provide the required identification within six days to
11  cure the provisional vote and the problem that we've had
12  with provisional votes here in the State of Texas.  Most
13  of them, a very high percentage, are rejected to begin
14  with.
15          The implementation of this bill will cause
16  the State of Texas a substantial amount of money.  It's
17  been estimated $2 -- $2 million.  That money could
18  actually be put to a better use, to address the
19  immediate needs of the State of Texas where every single
20  dollar is put into education.  You know, higher
21  education, health care, nursing homes, social services,
22  instead of a voter ID bill, especially the State of
23  Texas. I have been told, is in the last place of all the
24  states in the United States when it comes to education.
25  What a shame.

523

1          Finally, this SB 14, voter ID, is most
2  likely to violate Section 5 and Section 2 of the Federal
3  Voting Rights Act.  LULAC is ready and prepared to take
4  any action, whether it be legal action tomorrow, if it
5  does violate the Voting Rights Act.
6          Thank you so much.
7          CHAIRMAN DUNCAN:  Thank you very much.
8          Are there any questions for Ms. Rosales?
9          The Chair hears none.
10          Thank you for your testimony.
11          All right.  We're ready for our next
12  panel.  But before that, let me announce the last group.
13  Amalia Martinez, Fidel Acevedo, Ray Rodgers, Gordon
14  Quan, Rachel Delgado and Sandra Crenshaw.
15          Okay.  The Chair calls Alfredo Esparza
16  with LULAC.
17          State your name and who you represent,
18  please.
19          TESTIMONY BY ALFREDO ESPARZA
20          MR. ESPARZA:  My is Alfredo Esparza.  I'm
21  for LULAC, District 15, San Antonio, Texas.  I'm on
22  behalf of senior citizens in Bexar County, which I
23  represent.
24          And the reason that I'm here today, I
25  think this SB 14 is a bill that's very bad for senior

524

1  citizens.  And the reason, can you imagine if your
2  mother is 70 or 80 years old, trying to go and get an
3  ID?  Are you going to take her or your son or your
4  daughter or his grandson?  I don't believe so, because I
5  work with seniors citizens every day.  And you know
6  what?  It's a hardship just to go to get their needs and
7  their groceries or their medications.
8          And we come in as LULAC to help our senior
9  citizens.  Now, just think, there is a hardship for
10  senior citizens to go and get a new ID just to vote.  A
11  lot of senior citizens vote, but this bill will make it
12  a real hardship problem to senior citizens, especially
13  those that are on disability or SSI.  It's hard for them
14  to get around.
15          After you pass 60 or 65 like me, you think
16  about where you're going and where you need to be.  And
17  I don't know about you, but I know as a fact that here
18  in Texas, it's not proper for bills like this to pass,
19  and that's why I'm here to testify about it.
20          Thank you very much.
21          CHAIRMAN DUNCAN:  Thank you, Mr. Esparza.
22          Are there any questions for Mr. Esparza?
23          The Chair hears none.
24          Thank you for your testimony today.
25          The Chair calls Marcelo Tafoya.

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000187
JA_000186

TX_00000187

USA_00015068

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 123 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 33 of 196
128

CONSIDERATION OF SENATE BILL 14 1/25/2011

---

525

1        Mr. Tafoya, please state your name and who
2 you represent.
3        TESTIMONY BY MARCELO TAFOYA
4        MR. TAFOYA:  My name is Marcelo Tafoya.
5 Good afternoon.  I am the District 12 director for
6 LULAC. the League of United Latin American Citizens.  I
7 also represent the CCC, the Coalition of Community
8 Concerns.  And the biggest concern we have is
9 discrimination, especially in voting.
10        A couple of years ago, I was pleased to
11 join some gentlemen that came down from the Justice
12 Department looking into voter fraud and voter
13 discrimination.  They found no voter fraud, but they
14 found six cases of voter discrimination against the
15 Hispanic community.  In cases where an Hispanic
16 individual came up, and they gave them 45 minutes,
17 because they had nobody there, to interpret for them on
18 the voting process.  A lady sat there for 45 minutes in
19 a wheelchair waiting for somebody to come down from the
20 county.
21        This is only one.  There were several
22 others that were turned away because they said that they
23 had broken in front of the line.  You know, I don't
24 understand a lot of the issues that was brought up at
25 the time, but it just happened to be a Spanish when all

---

526

1 these things were occurring.
2        Now, as far as being handicapped, I find
3 an issue with cost.  Okay?  I'm on a fixed income.  I'm
4 pretty fortunate that I have my driver's license for a
5 long time ago so I get it through the mail.  Okay?  I
6 don't have to go take a test anymore.  Maybe later on,
7 they find out that I testified, they will probably call
8 me in to go take a test, check my eyes, do the whole
9 process.  Right?  But I don't care.  I'm willing to do
10 that or whatever it takes to defeat a bill that is
11 unnecessary.  Why do you have to try to fix something
12 that is working?
13        No. 2, why do you take this bill on today
14 when our children are failing in school?  Look, I'm
15 worried about my grandchildren, my great-grandchildren
16 that are not getting educated, that we're lacking the
17 money that it takes to educate our children properly.
18 Why don't you take something up like that instead of
19 worrying about somebody getting you elected again in
20 this process?  So please defeat this bill, let's get
21 busy with the rule, let's get some money into the
22 caucus.  Let's don't be spending it uselessly, spending
23 it for no reason whatsoever and start putting it where
24 it belongs, the education of our children and the
25 welfare of our community.

---

527

1        I want to thank y'all very much.  God
2 love!
3        CHAIRMAN DUNCAN:  Thank you, Mr. Tafoya.
4 Hold on just a second.
5        Are there any questions for Mr. Tafoya?
6        All right.  The Chair hears none.
7        Thank you for your testimony.
8        The Chair calls Hector M. Flores.
9 Mr. Flores, please state your name and who you
10 represent.
11        TESTIMONY BY HECTOR M. FLORES
12        MR. FLORES:  Governor, Mr. Chairman,
13 members of the Senate, my name is Hector Flores.  I'm
14 from Duncanville, Texas, and I'm here to represent the
15 Texas League of United Latin American Citizens known as
16 LULAC, and I'm here to give opposition to this bill.
17        With a budget shortfall and many other
18 issues confronting Texas during these hard economic
19 times, we cannot understand why voter ID is such an
20 urgent matter for the Texas Legislature.  LULAC has
21 voted unanimously to oppose this bill, and we ask you
22 also to protect the voting rights of all citizens of
23 Texas but also ask you to protect the voting rights of
24 the Latino voters, as mandated by Section 5 and Section
25 2 of the Voting Rights Act.

---

528

1        Specifically, LULAC argues against the
2 passage of any voter identification bill until such time
3 as Texas can guarantee zero tolerance of voter
4 discrimination and implement all protection of the Civil
5 Rights Act as ordered by the Supreme Court.  Given the
6 history of Texas, this will be a long time in coming.
7        In 2005, 2006 and 2007, the Voting Rights
8 sections of the Department of Justice filed 10 separate
9 lawsuits against Texas.  All 10 suits were for
10 discrimination against Mexican-Americans, and one of the
11 suits involved discrimination against Mexican-Americans
12 and African-Americans combined.
13        There was also a separate lawsuit in
14 Harris County for discrimination against Vietnamese-
15 Americans.  All suits were successful against Texas, and
16 Texas entered into consent -- agreements to correct
17 discriminations.
18        During the same period, several suits were
19 brought by LULAC and MALDEF against Texas and also
20 against several government entities, in particular in my
21 hometown of Dallas, in Farmers Branch and in Irving,
22 Texas.  And, obviously, in LULAC vs. Perry, the Supreme
23 Court found that Texas purposely discriminated against
24 Mexican-Americans in Congressional District 23 in
25 San Antonio where I come from.

---

TX_00000188

USA_00015069

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 13 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 34 of 196
129

CONSIDERATION OF SENATE BILL 14 1/25/2011

529

1        I have five pages, but I will only try to
2 synopsize. In light of the fact that the proposed bill
3 brought forward by the Texas Legisl- -- the Senate, it's
4 likely to violate both Sections 5 and Section 2 of the
5 Federal Voting Rights Act. LULAC urges you not to adopt
6 the proposed bill as is.
7        And, as you know, LULAC has participated
8 in over 400 court-ordered elections in Texas since
9 adoption of the Voting Rights Act, and we will
10 vigorously challenge any voter ID bill. We're also, as
11 has been mentioned earlier, ready to pursue an objection
12 before the Voting Rights section of the Department of
13 Justice, if necessary. But we hope that there are many
14 options that you can take, but the first one you can
15 take is not to support this bill.
16        I thank you very much for listening to me
17 tonight, and I hope you will do the right thing.
18        CHAIRMAN DUNCAN: Senator Gallegos, do you
19 have a question?
20        QUESTIONS FROM SENATE FLOOR
21        SEN. GALLEGOS: Yes.
22        Mr. Flores, let me ask -- and then I heard
23 you when you testified in Dallas and you were on the
24 redistricting hearing, and you were knowledgeable about
25 voting rights and all that. I heard your testimony

530

1 today. I was wondering, were you in the chamber when
2 Prof. Tijerina testified?
3        MR. FLORES: Absolutely.
4        SEN. GALLEGOS: You heard his testimony?
5        MR. FLORES: Yes, I did.
6        SEN. GALLEGOS: Okay. Let me ask you,
7 hearing his testimony and the history of discrimination
8 against Mexican-Americans as far as voting here in the
9 State of Texas, do you agree with his testimony?
10        MR. FLORES: Yes, I do. In fact, the
11 first time that I voted, I had to go get a poll tax to
12 vote, when I turned of age. And so I had to decide
13 whether I was going to go to the movies that weekend or
14 go vote. And so, you know, it's a way to keep people
15 from voting, in my opinion. And, of course, that's one
16 of the reasons we did away with the poll tax in Texas.
17        SEN. GALLEGOS: So in your opinion, the
18 incidents that Prof. Tijerina pointed out in his
19 testimony -- and you've heard all of them; you heard all
20 of them -- that it leads up to discrimination that is
21 part of the history of the State of Texas to present.
22 How would you compare that to Senate Bill 14 that's on
23 the floor today?
24        MR. FLORES: Well, I'm not only expert on
25 the bill, but I understand that there's still much

531

1 desired to be done to fix this bill so perhaps it might
2 comply into the future. Obviously, this is going to be
3 just an obstacle for the elderly, for handicapped
4 people, but also for minorities who may not have an ID
5 to begin with. And I would venture to say that both my
6 grandmothers -- and I'm a fifth generation Tejano --
7 both of my grandmothers didn't go around with their ID.
8 And, you know, this is going to be a problem and it's
9 going to keep people from voting. I don't think it's
10 the right way to go for Texas.
11        SEN. GALLEGOS: Mr. Flores, thank you for
12 coming to testify. Thank you.
13        MR. FLORES: Thank you, Senator.
14        CHAIRMAN DUNCAN: Senator West, for what
15 purpose?
16        SEN. WEST: Just one question.
17        Hector, how you doing?
18        MR. FLORES: I got up at 4:30 this
19 morning. They sequestered me over there. They told me
20 I might be here till 8 o'clock in the morning like the
21 last time. I said, "Absolutely not. I got to go work
22 in the morning."
23        SEN. WEST: Well, thank you very much for
24 coming down. I really do appreciate it.
25        MR. FLORES: My pleasure.

532

1        SEN. WEST: You know, during the earlier
2 conversation that I was having with Senator Fraser, he
3 was saying that people in our district are supportive of
4 this voter ID bill. Now, you've lived in that district
5 for as long as I have.
6        MR. FLORES: Thirty-eight years.
7        SEN. WEST: In fact, we kind of live
8 pretty much around the corner from one another?
9        MR. FLORES: Yes, sir.
10        SEN. WEST: And you have worked in that
11 district as an activist for years. Is that correct?
12        MR. FLORES: Yes, sir.
13        SEN. WEST: So you have opportunities to
14 talk to people in the district. Is it a fair
15 statement -- is that a fair statement that was made by
16 my friend, Senator Fraser, that the bulk of people in
17 the 23rd senatorial district favor this voter ID bill?
18        MR. FLORES: I don't think so.
19        SEN. WEST: Okay. Thank you very much.
20        MR. FLORES: Thank you, sir.
21        Mr. Chairman.
22        CHAIRMAN DUNCAN: Thank you for your
23 testimony.
24        Are there any other questions of the
25 witness?

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000189
JA_000188

TX_00000189

USA_00015070

Case 2:13-cv-00193  Document 660-5  Filed on 11/11/14 in TXSD  Page 14 of 86
Case 1:12-cv-00128-RMC-DST-RLW  Document 206-2  Filed 06/20/12  Page 35 of 96
130

CONSIDERATION OF SENATE BILL 14  1/25/2011

533

1    All right.  The Chair hears none.
2    Appreciate your testimony today.
3    MR. FLORES:  Thank you very much.
4    CHAIRMAN DUNCAN:  Fidel Acevedo.
5    TESTIMONY BY FIDEL ACEVEDO
6    MR. ACEVEDO:  Thank you, Mr. Speaker,
7 senators.  My name is Fidel Acevedo, and I'm here to
8 testify on Senate Bill 14.  It seems like a long way
9 from the last time we had to do this, but we have to do
10 it all over again.  It seems like history repeats
11 itself.  We can't just get away from it right away.  We
12 just have to keep right on doing it until we do the
13 right thing.
14    I think the GOP has the right idea about
15 doing some things repeatedly.  Certainly this senate
16 bill is not one of them.  I have to tell the senate
17 chamber here today that I have to excuse myself from --
18 refrain from using some harsh language that's coming
19 from San Antonio District 14, the Fighting 14, and my
20 senator, they're listening to me, I have to be
21 respectful to each and every one of you.
22    However, it does merit saying that this
23 bill, as the gentleman testified earlier as an expert,
24 it is discriminatory to say the least.  It will continue
25 the tradition here in the State of Texas of doing just

534

1 that.  "Some way, somehow, we're going to keep
2 Mexican-Americans from voting."  It is not like if, over
3 there in Horseshoe Bay, that the Mexicans are just
4 getting ready to go over there and remove Senator
5 Fraser.  Huh?  I don't think so.  That's not going to
6 happen.
7    But as I slow down just a little bit, just
8 to think of what tremendous work you guys do, let's put
9 the priorities right.  I have to tell you -- and I must
10 say this -- that our priorities are wrong here in the
11 chamber right now.  Education, education, jobs, jobs,
12 the economy.  The photo ID can wait if we must have to
13 go that route.  But it's jobs, education for our
14 children.  That is the priority.
15    I think maybe somebody had heartburn and
16 the Governor had to say, "We have to have an emergency
17 session for this particular one," or maybe perhaps the
18 Lt. Governor had to follow up and say, "Hey, look!  This
19 is a valid emergency.  We ought to put it in the
20 priority first time out, first thing out. have to come
21 out of the chute is this bill."
22    Please help defeat this bill.  I know
23 that's an impossibility, but at least it's -- I'm an
24 optimist, and I hope that you guys can do the right
25 thing.  Thank you.

535

1    CHAIRMAN DUNCAN:  Thank you.
2    Are there any questions for the witness?
3    All right.  The Chair hears none.
4    We appreciate your appearance here today.
5    MR. ACEVEDO:  Thank you.
6    CHAIRMAN DUNCAN:  Members, we have some
7 cards of some persons who registered that they would
8 like to testify but did not respond to the call, but
9 I'll read their names once again.  Ray Rodgers, Gordon
10 Quan, Rachel Delgado, Sandra Crenshaw, Clifford Gay,
11 Barbara Baxter, Sergio Castillo, Amalia Martinez of
12 Austin, Texas, LULAC 12.
13    The doorkeeper will check once again.
14 These cards will be placed in the record, that they have
15 appeared and they have registered their position.
16    Is there anyone else who would wish to
17 testify on, for or against Senate Bill 14?
18    All right.  The Chair hears none.
19    Senator West?
20    SEN. WEST:  Mr. Chairman, I would like to
21 put in Exhibit No. 13, which is the League of United
22 Latin American Citizens' objections and arguments
23 against the voter identification bill.
24    CHAIRMAN DUNCAN:  What's the exhibit
25 number?

536

1    SEN. WEST:  Twelve.
2    CHAIRMAN DUNCAN:  Twelve.  Exhibit 12.  Is
3 there any objection?
4    Exhibit 12 will be received.
5    (Exhibit No. 12 marked and admitted)
6    CHAIRMAN DUNCAN:  There being no public
7 testimony coming forward -- or no additional public
8 testimony coming forward, the public testimony is
9 closed.
10    Senator Fraser, you're recognized for a
11 motion.
12    MOTION BY SENATOR FRASER
13    SEN. FRASER:  Mr. President, I would now
14 move that Senate Bill 14 be reported to the Senate, with
15 a recommendation that it do pass and be printed.
16    CHAIRMAN DUNCAN:  The Secretary will call
17 the roll.
18    ROLL CALL FOR VOTE ON SENATE BILL 14
19    SECRETARY SPAW:  Birdwell?
20    SEN. BIRDWELL:  (Indicated "yea" vote)
21    SECRETARY SPAW:  Carona?
22    SEN. CARONA:  (Indicated "yea" vote)
23    SECRETARY SPAW:  Davis?
24    SEN. DAVIS:  (Indicated "nay" vote)
25    SECRETARY SPAW:  Deuell?

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000190
JA_000189

TX_00000190

USA_00015071

Case 2:13-cv-00193  Document 660-5  Filed on 11/11/14 in TXSD  Page 15 of 86
Case 1:12-cv-00128-RMC-DST-RLW  Document 206-2  Filed 06/20/12  Page 36 of 96

131

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | 537 |
|---|---|
| 1 | SEN. DEUELL: (Indicated "yea" vote) |
| 2 | SECRETARY SPAW: Duncan? |
| 3 | CHAIRMAN DUNCAN: (Indicated "yea" vote) |
| 4 | SECRETARY SPAW: Ellis? |
| 5 | SEN. ELLIS: (Indicated "nay" vote) |
| 6 | SECRETARY SPAW: Eltife? |
| 7 | SEN. ELTIFE: (Indicated "yea" vote) |
| 8 | SECRETARY SPAW: Estes? |
| 9 | SEN. ESTES: (Indicated "yea" vote) |
| 10 | SECRETARY SPAW: Fraser? |
| 11 | SEN. FRASER: (Indicated "yea" vote) |
| 12 | SECRETARY SPAW: Gallegos? |
| 13 | SEN. GALLEGOS: (Indicated "nay" vote) |
| 14 | SECRETARY SPAW: Harris? |
| 15 | SEN. HARRIS: (Indicated "yea" vote) |
| 16 | SECRETARY SPAW: Hegar? |
| 17 | SEN. HEGAR: (Indicated "yea" vote) |
| 18 | SECRETARY SPAW: Hinojosa? |
| 19 | SEN. HINOJOSA: (Indicated "nay" vote) |
| 20 | SECRETARY SPAW: Huffman? |
| 21 | SEN. HUFFMAN: (Indicated "yea" vote) |
| 22 | SECRETARY SPAW: Jackson? |
| 23 | SEN. JACKSON: (Indicated "yea" vote) |
| 24 | SECRETARY SPAW: Lucio? |
| 25 | SEN. LUCIO: (Indicated "nay" vote) |

| | 539 |
|---|---|
| 1 | SEN. WILLIAMS: (Indicated "yea" vote) |
| 2 | SECRETARY SPAW: Zaffirini? |
| 3 | SEN. ZAFFIRINI: (Indicated "nay" vote) |
| 4 | SECRETARY SPAW: Wentworth? |
| 5 | SEN. WENTWORTH: (Indicated "yea" vote) |
| 6 | SECRETARY SPAW: West? |
| 7 | SEN. WEST: (Indicated "nay" vote) |
| 8 | SECRETARY SPAW: Whitmire? |
| 9 | SEN. WHITMIRE: (Indicated "nay" vote) |
| 10 | SECRETARY SPAW: Williams? |
| 11 | SEN. WILLIAMS: (Indicated "yea" vote) |
| 12 | SECRETARY SPAW: Zaffirini? |
| 13 | SEN. ZAFFIRINI: (Indicated "nay" vote) |
| 14 | SECRETARY SPAW: Governor Dewhurst? |
| 15 | PRESIDENT DEWHURST: (Indicated "yea" |
| 16 | vote) |
| 17 | CHAIRMAN DUNCAN: There being 20 ayes, 12 |
| 18 | nays, Senate Bill 14 will be favorably reported to the |
| 19 | Senate, with the recommendation that it do pass and be |
| 20 | printed. |
| 21 | The Chair recognizes Senator Wentworth for |
| 22 | a motion. |
| 23 | SEN. WENTWORTH: Mr. President, I move |
| 24 | that the Committee of the Whole Senate rise and |
| 25 | report -- Mr. Chairman, I should say. |

| | 538 |
|---|---|
| 1 | SECRETARY SPAW: Nelson? |
| 2 | SEN. NELSON: (Indicated "yea" vote) |
| 3 | SECRETARY SPAW: Nichols? |
| 4 | SEN. NICHOLS: (Indicated "yea" vote) |
| 5 | SECRETARY SPAW: Ogden? |
| 6 | SEN. OGDEN: (Indicated "yea" vote) |
| 7 | SECRETARY SPAW: Patrick? |
| 8 | SEN. PATRICK: (Indicated "yea" vote) |
| 9 | SECRETARY SPAW: Rodriguez? |
| 10 | SEN. RODRIGUEZ: (Indicated "nay" vote) |
| 11 | SECRETARY SPAW: Seliger? |
| 12 | SEN. SELIGER: (Indicated "yea" vote) |
| 13 | SECRETARY SPAW: Shapiro? |
| 14 | SEN. SHAPIRO: (Indicated "yea" vote) |
| 15 | SECRETARY SPAW: Uresti? |
| 16 | SEN. URESTI: (Indicated "nay" vote) |
| 17 | SECRETARY SPAW: Van de Putte? |
| 18 | SEN. VAN de PUTTE: (Indicated "nay" vote) |
| 19 | SECRETARY SPAW: Watson? |
| 20 | SEN. WATSON: (Indicated "nay" vote) |
| 21 | SECRETARY SPAW: West? |
| 22 | SEN. WEST: (Indicated "nay" vote) |
| 23 | SECRETARY SPAW: Whitmire? |
| 24 | SEN. WHITMIRE: (Indicated "nay" vote) |
| 25 | SECRETARY SPAW: Williams? |

| | 540 |
|---|---|
| 1 | CHAIRMAN DUNCAN: Is there any objection |
| 2 | to the motion? |
| 3 | The Chair hears none. It's so ordered. |
| 4 | PRESIDENT DEWHURST: Good job. Thank you. |
| 5 | (Conclusion of hearing before Committee Of |
| 6 | the Whole at 9:19 p.m.) |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000191
JA_000190

TX_00000191

USA_00015072

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 16 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 37 of 196
132

CONSIDERATION OF SENATE BILL 14 1/25/2011

541

```
1              C E R T I F I C A T E
2  STATE OF TEXAS   )
3  COUNTY OF TRAVIS )
4          WE, Kim Pence, Aloma J. Kennedy and Lorrie
5  A. Schnoor, Certified Shorthand Reporters in and for the
6  State of Texas, do hereby certify that the above-
7  mentioned matter occurred as hereinbefore set out.
8          WE FURTHER CERTIFY THAT the proceedings of
9  such were reported by us or under our supervision, later
10 reduced to typewritten form under our supervision and
11 control and that the foregoing pages are a full, true
12 and correct transcription of the original notes.
13         IN WITNESS WHEREOF, WE have hereunto set
14 our hand and seal this 7th day of February 2011.
15
16
17
                   _____
18                 Kim Pence
                   Certified Shorthand Reporter
19                 CSR No. 4595 - Expires 12/31/11
20                 Firm Registration No. 276
                   Kennedy Reporting Service, Inc.
21                 8140 North Mo-Pac Expressway
                   Suite II-120
22                 Austin, Texas 78759
23
24
25
```

542

```
1
2
3
                   _____
4                  Aloma J. Kennedy
                   Certified Shorthand Reporter
5                  CSR No. 494 - Expires 12/31/12
6
                   Firm Registration No. 276
7                  Kennedy Reporting Service, Inc.
                   8140 North Mo-Pac Expressway
8                  Suite II-120
                   Austin, Texas 78759
9
10
11
12
13
                   _____
14                 Lorrie A. Schnoor
                   Certified Shorthand Reporter
15                 CSR No. 4642 - Expires 12/31/11
16                 Firm Registration No. 276
                   Kennedy Reporting Service, Inc.
17                 8140 North Mo-Pac Expressway
                   Suite II-120
18                 Austin, Texas 78759
19
20
21
22
23
24
25
```

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000192
JA_000191

TX_00000192

USA_00015073

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 17 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 38 of 196

133

CONSIDERATION OF SENATE BILL 14 1/25/2011

| A | | | | |
|---|---|---|---|---|
| | 137:24 | 363:5 | 235:10 | 279:1 |
| | 142:9 | 363:18 | 247:2 | 360:9 |
| **A&M** 348:20 | 142:10 | 364:5 | 249:14 | 498:15 |
| 349:5 | 142:16 | 365:1 | 251:25 | **acceptance** |
| **AARP** 200:9 | 142:17 | 365:2 | 261:11 | 88:19 |
| **abandoned** | 142:18 | 365:3 | 261:21 | 98:22 |
| 395:7 | 156:12 | 365:9 | 284:17 | 276:5 |
| 395:11 | 165:21 | 365:23 | 290:12 | **accepted** |
| 395:20 | 186:19 | 366:12 | 304:20 | 125:15 |
| **Abbott** | 196:13 | 368:21 | 312:1 | 229:12 |
| 505:7 | 199:6 | 368:24 | 313:21 | 229:23 |
| 505:13 | 203:17 | 368:25 | 322:10 | 506:5 |
| **abilities** | 217:3 | 373:9 | 415:7 | 508:6 |
| 326:22 | 223:9 | 380:4 | 427:1 | **accepting** |
| **ability** | 242:20 | 380:15 | 503:17 | 41:19 |
| 103:4 | 250:18 | 382:20 | 504:11 | 205:16 |
| 130:9 | 251:17 | 416:19 | 514:11 | **accepts** |
| 130:10 | 254:7 | 417:8 | 530:3 | 287:15 |
| 178:19 | 273:16 | 417:11 | 531:21 | **access** |
| 190:6 | 278:8 | 422:22 | **absorb** | 25:1, 28:2 |
| 204:14 | 280:5 | 423:21 | 121:16 | 45:8, 70:1 |
| 241:12 | 280:11 | 426:20 | **absorbed** | 80:11 |
| 241:13 | 280:24 | 426:21 | 121:3 | 192:12 |
| 252:2 | 282:5 | 427:18 | 122:24 | 285:15 |
| 301:19 | 289:16 | 428:8 | 488:17 | 310:6 |
| 306:5 | 291:5 | 429:2 | **abuses** | 310:22 |
| 308:14 | 294:13 | 429:7 | 508:4 | 311:1 |
| 316:13 | 294:16 | 430:7 | 508:7 | 316:8 |
| 316:14 | 296:9 | 441:15 | **academic** | 316:10 |
| 365:23 | 298:23 | 443:7 | 299:20 | 316:15 |
| **able** 24:18 | 306:2 | 453:20 | **Academy** | 319:21 |
| 24:20 | 310:4 | 461:9 | 348:23 | 321:6 |
| 25:8, 44:8 | 328:11 | 462:6 | **accept** | 331:21 |
| 45:14 | 332:24 | 486:8 | 389:22 | 333:4 |
| 46:7 | 333:4 | 507:11 | 390:4 | 336:16 |
| 55:18 | 333:5 | 514:7 | 494:17 | 339:14 |
| 60:14 | 336:16 | **abroad** | 520:18 | 339:17 |
| 61:17 | 339:17 | 361:9 | **acceptable** | 339:17 |
| 73:25 | 344:8 | 414:2 | 28:20 | 357:20 |
| 75:3, 90:2 | 358:8 | 414:7 | 28:23 | 357:24 |
| 90:11 | 358:9 | **absentee** | 40:16 | 357:25 |
| 97:16 | 358:13 | 28:3 | 40:18 | 358:3 |
| 99:13 | 358:15 | 279:3 | 40:24 | 358:10 |
| 100:5 | 358:16 | 332:2 | 41:11 | 358:13 |
| 101:21 | 358:23 | 505:14 | 41:22 | 361:5 |
| 102:6 | 359:17 | **absolutely** | 43:25 | 361:6 |
| 120:21 | 360:2 | 145:6 | 44:4, 44:5 | 362:22 |
| 136:9 | 360:5 | 200:25 | 94:1, 96:9 | 363:2 |
| 136:12 | 360:13 | 225:9 | 96:10 | 363:3 |
| 136:14 | 361:21 | 225:19 | 97:23 | 365:16 |
| 137:15 | 362:19 | 227:24 | 98:20 | 365:22 |

TX_00000193

USA_00015074

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 18 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 89 of 196

134

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 477:19 | 410:3 | 386:12 | **actual** | 305:20 |
| 504:7 | **accusing** | 436:14 | 254:5 | 307:25 |
| **accessibi...** | 511:20 | 436:16 | 256:14 | 331:11 |
| 225:8 | **Acevedo** | 437:14 | 296:6 | 342:6 |
| 225:13 | 523:13 | 442:7 | 306:10 | 344:19 |
| 225:23 | 533:4 | 455:4 | 344:14 | 361:24 |
| 359:21 | 533:5 | 460:18 | 402:23 | 362:3 |
| 360:3 | 533:6 | 461:15 | 444:1 | 381:5 |
| 362:10 | 533:7 | 501:13 | 477:10 | 391:4 |
| 362:10 | 535:5 | 523:3 | **add** 59:7 | 407:21 |
| 366:6 | **achieve** | 523:5 | 65:2 | 411:9 |
| 366:19 | 100:11 | 527:25 | 202:22 | 418:18 |
| 423:14 | 168:3 | 528:5 | 267:3 | 419:24 |
| 423:23 | 168:9 | 529:5 | 267:11 | 441:6 |
| **accessible** | **acknowledged** | 529:9 | 359:25 | 448:25 |
| 321:3 | 93:4 | **acting** | 382:6 | 449:6 |
| 357:16 | 346:8 | 513:19 | 452:15 | 452:8 |
| 358:8 | **ACLU** | **action** | 453:8 | 452:22 |
| 359:23 | 504:24 | 57:23 | 489:1 | 452:25 |
| 366:10 | 505:19 | 110:14 | 499:2 | 454:11 |
| 366:13 | **acquire** | 354:7 | 503:12 | 454:11 |
| 423:4 | 60:14 | 523:4 | 503:15 | 470:7 |
| 476:21 | 60:17 | 523:4 | **added** | 502:17 |
| **accident** | 62:17 | **actions** | 117:12 | 536:7 |
| 281:4 | 62:19 | 118:6 | 140:17 | **address** |
| **accommodate** | 63:8 | 349:18 | 448:8 | 26:17 |
| 25:11 | 63:22 | 349:21 | 452:3 | 28:13 |
| 42:4 | 417:19 | 349:24 | **addendum** | 42:5 |
| 73:11 | **acquiring** | 355:15 | 35:21 | 42:15 |
| 73:16 | 253:15 | **activation** | **adding** | 61:16 |
| 136:7 | **act** 28:5 | 513:21 | 451:17 | 89:5 |
| 137:8 | 36:8 | **active** | 462:2 | 106:7 |
| 269:22 | 36:14 | 140:2 | **addition** | 107:8 |
| **accommoda...** | 37:10 | 143:11 | 31:13 | 107:9 |
| 275:21 | 245:12 | 284:9 | 69:24 | 107:11 |
| **accommoda...** | 261:18 | 396:8 | 71:14 | 134:6 |
| 24:20 | 261:19 | 396:11 | 119:5 | 176:21 |
| 417:17 | 271:5 | 453:19 | 238:8 | 176:23 |
| **accomplish** | 271:15 | 498:6 | 264:15 | 185:21 |
| 100:6 | 305:3 | **activist** | 448:17 | 186:12 |
| 245:1 | 315:19 | 532:11 | 455:15 | 191:11 |
| 334:10 | 323:24 | **activists** | 502:21 | 194:1 |
| 407:9 | 326:18 | 273:9 | 504:5 | 214:24 |
| **accomplished** | 326:19 | **activities** | **additional** | 218:19 |
| 293:15 | 326:19 | 105:6 | 33:9 | 220:17 |
| **account** | 326:21 | 220:22 | 113:5 | 224:10 |
| 244:25 | 335:19 | 455:22 | 129:8 | 235:8 |
| 262:24 | 344:12 | 500:24 | 129:20 | 237:18 |
| 294:3 | 352:12 | **activity** | 130:4 | 241:8 |
| **accurate** | 352:15 | 59:22 | 130:5 | 241:15 |
| 362:22 | 379:12 | 271:9 | 130:8 | 257:15 |

TX_00000194

USA_00015075

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 19 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 40 of 196

135

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 276:16 | 486:22 | 536:5 | 56:18 | 463:23 |
| 287:7 | **adjoining** | **Admittedly** | 56:20 | 463:24 |
| 287:17 | 265:23 | 272:23 | 57:20 | 467:16 |
| 294:11 | **adjourn** | **admitting** | 74:9 | 467:16 |
| 309:3 | 119:20 | 23:17 | 86:11 | **advocacy** |
| 310:14 | **adjunct** | **adopt** | 92:8 | 343:1 |
| 314:3 | 299:19 | 529:5 | 92:14 | 500:9 |
| 314:11 | **adjusted** | **adopted** | 96:5 | 500:10 |
| 317:19 | 180:21 | 180:16 | 109:14 | 500:13 |
| 326:11 | **administer** | 235:3 | 110:8 | **advocates** |
| 368:16 | 218:25 | 248:20 | 110:24 | 175:10 |
| 369:8 | 245:11 | 264:9 | 110:25 | **advocating** |
| 458:4 | 271:7 | 274:21 | 111:4 | 98:1, 98:1 |
| 458:20 | **administr...** | **adoption** | 111:23 | **affairs** |
| 458:23 | 451:3 | 232:25 | 111:25 | 51:24 |
| 458:24 | 451:4 | 234:18 | 114:14 | 144:11 |
| 458:24 | 468:17 | 336:5 | 114:16 | 264:21 |
| 459:12 | 484:20 | 529:9 | 119:6 | 264:24 |
| 459:18 | **administr...** | **adult** | 120:18 | 519:6 |
| 459:19 | 282:8 | 306:10 | 123:19 | **affect** |
| 522:18 | 290:4 | **adults** | 129:13 | 170:18 |
| **addressed** | 290:8 | 307:2 | 133:14 | 246:5 |
| 42:13 | 294:19 | 307:3 | 134:25 | 247:1 |
| 55:5, 56:8 | 295:20 | 307:4 | 155:7 | 247:23 |
| 106:20 | 297:19 | **advances** | 155:9 | 360:12 |
| 243:20 | 438:20 | 462:8 | 155:10 | 364:21 |
| 297:2 | **administr...** | **advantage** | 155:11 | 368:24 |
| 446:13 | 290:17 | 54:6 | 155:12 | 416:17 |
| 505:16 | 290:19 | 373:14 | 155:16 | 514:15 |
| **addresses** | **administr...** | 467:7 | 155:22 | 516:19 |
| 161:17 | 179:3 | **adverse** | 167:2 | 522:5 |
| 232:9 | 466:15 | 173:8 | 167:15 | **affidavit** |
| 250:12 | **administr...** | **adversely** | 170:20 | 28:14 |
| 251:23 | 451:21 | 499:8 | 171:1 | 232:23 |
| 261:7 | 452:13 | **advertise...** | 199:3 | 234:16 |
| 497:9 | 453:21 | 441:7 | 205:24 | 285:20 |
| **addressing** | **admit** | **advise** | 206:2 | 286:7 |
| 34:17 | 100:4 | 64:10 | 211:10 | 286:13 |
| 34:18 | **admitted** | 74:10 | 211:23 | 286:16 |
| 38:25 | 33:17 | 102:17 | 222:3 | 289:24 |
| 72:15 | 118:19 | 113:24 | 222:5 | 292:7 |
| 76:12 | 119:15 | 114:1 | 233:5 | 298:2 |
| 117:11 | 120:6 | 114:4 | 233:11 | 298:5 |
| 117:11 | 228:25 | 149:13 | 240:14 | 299:4 |
| 188:2 | 248:12 | **advised** | 240:24 | 302:3 |
| 222:18 | 266:24 | 21:24 | 300:24 | 302:7 |
| 234:5 | 268:1 | 32:21 | **advising** | 310:2 |
| 236:1 | 268:20 | 44:23 | 465:3 | 310:13 |
| 256:13 | 378:2 | 48:16 | **advisories** | 334:23 |
| 256:16 | 493:11 | 49:21 | 464:2 | 502:24 |
| 423:13 | 495:12 | 56:11 | **advisory** | 503:1 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000195

JA_000194

TX_00000195

USA_00015076

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 20 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 41 of 196

136

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **affidavits** | 306:13 | 257:15 | 300:19 | 109:3 |
| 285:15 | 307:2 | 305:25 | **AGIF** | 128:3 |
| 298:19 | 307:14 | 306:23 | 517:23 | 135:14 |
| 299:11 | 330:7 | 460:11 | **agitated** | 135:17 |
| **affirmed** | 332:17 | 460:13 | 498:6 | 135:20 |
| 40:1 | 332:21 | 466:21 | **ago** 26:4 | 154:12 |
| **affirms** | 340:17 | 467:1 | 49:21 | 154:17 |
| 134:2 | 340:22 | 500:20 | 59:21 | 154:25 |
| **affluent** | 340:22 | 530:12 | 77:9 | 159:8 |
| 142:24 | 344:7 | **agencies** | 77:17 | 159:17 |
| **afford** | 512:19 | 214:16 | 78:22 | 164:4 |
| 286:15 | **African-A...** | 214:17 | 83:7 | 164:10 |
| 320:15 | 92:12 | 271:6 | 97:18 | 166:24 |
| 334:24 | 307:18 | 273:16 | 97:19 | 167:20 |
| 366:12 | 309:5 | 275:4 | 97:19 | 170:23 |
| 398:11 | 313:14 | 275:7 | 97:23 | 188:13 |
| 401:14 | 332:24 | 281:21 | 137:3 | 193:1 |
| 517:3 | 334:6 | 341:19 | 152:22 | 193:3 |
| **afforded** | 339:2 | 432:21 | 170:5 | 194:11 |
| 252:2 | 339:3 | 433:2 | 180:10 | 195:16 |
| **AFL-CIO** | 355:10 | 452:18 | 193:18 | 196:10 |
| 496:6 | 528:12 | 501:14 | 202:18 | 259:17 |
| 496:8 | **afternoon** | **agency** | 217:1 | 259:21 |
| 496:18 | 89:4 | 55:18 | 217:2 | 399:21 |
| **afoul** | 146:1 | 129:9 | 248:18 | 402:18 |
| 401:14 | 182:24 | 129:21 | 263:20 | 452:24 |
| **afraid** | 293:20 | 202:6 | 265:14 | 466:3 |
| 64:8 | 311:14 | 218:6 | 265:20 | 530:9 |
| 108:6 | 349:9 | 385:21 | 294:19 | **agreed** |
| **African** | 356:19 | 386:7 | 319:19 | 272:8 |
| 163:4 | 360:19 | 402:24 | 330:12 | 513:24 |
| 165:1 | 466:25 | 411:16 | 334:5 | **agreeing** |
| 169:9 | 513:18 | 413:24 | 342:15 | 95:8 |
| 170:14 | 518:23 | 425:12 | 384:19 | **agreements** |
| 170:19 | 525:5 | 451:16 | 403:10 | 528:16 |
| 170:23 | **age** 61:3 | 453:1 | 447:6 | **AG's** |
| 171:10 | 62:23 | 455:8 | 454:14 | 342:20 |
| 172:4 | 62:23 | 455:9 | 505:6 | **ahead** 53:8 |
| 172:5 | 62:24 | 455:9 | 510:20 | 59:17 |
| 172:12 | 139:10 | 467:23 | 519:10 | 119:21 |
| 173:17 | 139:25 | 468:1 | 519:14 | 131:7 |
| 173:21 | 140:10 | 481:25 | 525:10 | 137:18 |
| 183:24 | 141:4 | 503:25 | 526:5 | 144:6 |
| 209:9 | 141:5 | **agency-to...** | **agree** | 144:25 |
| 268:13 | 141:6 | 273:12 | 38:25 | 145:4 |
| 299:8 | 142:17 | **agent** | 72:6 | 145:5 |
| 511:22 | 199:11 | 481:25 | 76:19 | 176:21 |
| **African/A...** | 251:3 | **ages** | 86:13 | 176:23 |
| 341:13 | 255:18 | 519:22 | 90:18 | 210:20 |
| **African-A...** | 257:9 | **aggregated** | 92:1, 95:7 | 211:17 |
| 45:3 | 257:12 | 300:18 | 108:2 | 239:15 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000196
JA_000195

TX_00000196

USA_00015077

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 21 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 42 of 196
137

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 266:20 | **allotted** | 217:11 | 287:15 | 269:1 |
| 268:18 | 308:16 | 252:4 | 308:7 | 368:16 |
| 270:1 | **allow** | 281:4 | 312:7 | 369:3 |
| 296:10 | 23:14 | 304:7 | **alternatives** | 369:9 |
| 300:25 | 74:18 | 312:23 | 292:1 | 502:12 |
| 377:10 | 75:7, 84:2 | 312:24 | 292:4 | 503:7 |
| 492:2 | 88:4, 96:6 | 312:25 | **Amalia** | **amenities** |
| 495:15 | 117:23 | 331:10 | 523:13 | 24:19 |
| 496:1 | 119:21 | 334:24 | 535:11 | **America** |
| **aiming** | 126:9 | 340:5 | **ambiguous** | 48:9 |
| 311:3 | 135:22 | 413:17 | 508:5 | 48:10 |
| **air** 120:14 | 177:21 | 416:4 | **amenable** | 159:4 |
| 348:22 | 179:25 | 416:5 | 67:1 | 206:12 |
| 348:23 | 189:11 | 438:14 | **amended** | 206:14 |
| 380:3 | 189:21 | 495:3 | 179:24 | 206:20 |
| 380:5 | 232:22 | 514:6 | **amendment** | 217:25 |
| 422:22 | 233:10 | **allowing** | 80:20 | 245:12 |
| 435:2 | 234:15 | 28:2 | 82:20 | 261:17 |
| **Airlines** | 251:21 | 127:6 | 87:13 | 271:5 |
| 321:19 | 274:17 | 127:7 | 87:17 | 271:15 |
| **aisle** | 287:11 | 256:19 | 87:22 | 436:14 |
| 208:13 | 289:23 | 310:15 | 136:13 | 436:16 |
| **Al** 493:4 | 292:2 | 320:14 | 136:16 | 437:13 |
| **Alabama** | 305:15 | **allows** | 136:20 | 442:7 |
| 355:9 | 308:8 | 25:16 | 137:16 | 455:3 |
| **alcohol** | 312:11 | 44:12 | 137:17 | 519:16 |
| 395:17 | 312:15 | 98:22 | 137:22 | **American** |
| **Alfredo** | 313:3 | 137:21 | 143:13 | 163:4 |
| 506:25 | 319:20 | 189:9 | 152:7 | 171:10 |
| 523:15 | 336:15 | 292:19 | 153:23 | 172:4 |
| 523:19 | 340:8 | 312:3 | 154:4 | 172:12 |
| 523:20 | 358:15 | 312:6 | 179:21 | 173:21 |
| **alike** | 410:7 | 312:7 | 181:19 | 209:9 |
| 41:18 | 416:15 | 335:20 | 182:4 | 268:13 |
| 189:4 | 496:25 | 394:14 | 183:9 | 304:17 |
| **alleged** | 509:4 | **all-white** | 207:12 | 304:22 |
| 325:4 | 513:21 | 315:20 | 269:2 | 497:16 |
| 325:5 | 517:24 | **Aloma** | 269:12 | 515:24 |
| 327:12 | **allowed** | 20:22 | 319:7 | 516:13 |
| 431:18 | 22:16 | 541:4 | 319:10 | 519:1 |
| 431:18 | 28:24 | 542:4 | 368:19 | 519:4 |
| 431:23 | 59:3 | **alternate** | 502:23 | 519:17 |
| 497:3 | 75:19 | 36:24 | **amendments** | 521:13 |
| **alleviates** | 78:19 | 39:9 | 24:4, 83:7 | 525:6 |
| 87:14 | 96:3, 97:8 | 43:18 | 84:18 | 527:15 |
| **Alliance** | 97:9 | 189:9 | 87:17 | 535:22 |
| 521:3 | 99:19 | 189:12 | 144:8 | **Americans** |
| 521:10 | 140:23 | 189:25 | 144:9 | 26:15 |
| **allocated** | 151:9 | 190:12 | 144:10 | 91:16 |
| 73:20 | 163:7 | 513:14 | 144:13 | 134:4 |
| 119:2 | 166:7 | **alternative** | 207:9 | 165:2 |

TX_00000197

USA_00015078

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 22 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 43 of 196

138

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 169:9 | 362:15 | 429:22 | **announce** | 106:12 |
| 170:14 | 362:17 | 430:1 | 22:12 | 113:14 |
| 170:19 | 364:25 | 452:21 | 269:20 | 113:19 |
| 170:23 | 376:6 | 471:14 | 495:15 | 118:23 |
| 172:6 | 394:18 | 471:25 | 523:12 | 124:15 |
| 173:18 | 403:1 | 472:1 | **announced** | 125:3 |
| 175:4 | 422:19 | **analyze** | 144:1 | 125:3 |
| 175:11 | 436:15 | 452:5 | 370:2 | 125:6 |
| 183:24 | 437:6 | **analyzing** | 370:13 | 132:8 |
| 206:1 | 437:22 | 323:12 | **announcement** | 132:15 |
| 237:16 | 437:25 | **and/or** | 119:20 | 133:6 |
| 264:6 | 438:1 | 50:12 | 145:14 | 133:7 |
| 299:9 | 438:4 | 82:8 | 145:15 | 136:7 |
| 307:7 | 440:9 | 136:3 | **annual** | 138:16 |
| 511:22 | 473:15 | 136:9 | 201:17 | 139:15 |
| 528:15 | 474:19 | **Anderson** | 202:13 | 140:9 |
| **American's** | 474:23 | 306:17 | 301:17 | 140:16 |
| 276:8 | 477:14 | **Andrade** | **answer** | 151:24 |
| **amicus** | 487:20 | 118:25 | 41:6, 42:9 | 152:4 |
| 277:14 | 511:19 | **Andres** | 44:17 | 153:4 |
| 318:22 | 522:16 | 348:7 | 46:9 | 153:21 |
| **amnesty** | **amounts** | 348:8 | 48:24 | 154:7 |
| 197:6 | 246:16 | 348:10 | 49:20 | 155:8 |
| 197:7 | 400:2 | **anecdotal** | 52:10 | 156:23 |
| 197:14 | **amusing** | 430:3 | 52:11 | 157:11 |
| 198:21 | 326:5 | **anecdotally** | 55:19 | 157:18 |
| 394:13 | **analysis** | 434:17 | 56:25 | 157:25 |
| 394:20 | 49:14 | **anecdote** | 62:7 | 158:16 |
| 395:2 | 49:18 | 242:9 | 63:18 | 163:3 |
| 395:9 | 112:11 | 326:7 | 63:25 | 164:15 |
| 395:18 | 129:6 | 326:9 | 65:14 | 164:23 |
| 397:1 | 129:13 | **Angelo** | 65:18 | 165:8 |
| 402:19 | 129:19 | 71:19 | 66:7 | 167:24 |
| 402:25 | 188:4 | **Anglo-Ame...** | 66:11 | 169:23 |
| **amount** | 214:21 | 351:18 | 68:9 | 170:4 |
| 26:25 | 220:20 | 351:18 | 68:12 | 170:7 |
| 53:25 | 234:22 | **Anglos** | 70:17 | 177:6 |
| 104:15 | 265:2 | 183:25 | 70:20 | 177:9 |
| 106:1 | 300:19 | **Anita** | 70:24 | 177:22 |
| 134:13 | 301:22 | 494:8 | 73:4 | 178:24 |
| 150:16 | 301:25 | 497:23 | 73:23 | 196:1 |
| 181:8 | 323:22 | 498:1 | 74:13 | 196:1 |
| 181:11 | 324:20 | 498:2 | 74:22 | 196:14 |
| 197:15 | 329:3 | **Ann** 22:1 | 76:1 | 198:9 |
| 220:8 | 380:24 | 435:20 | 78:19 | 198:11 |
| 237:24 | 381:7 | 435:22 | 81:12 | 204:5 |
| 266:1 | 392:12 | 435:23 | 82:2 | 207:2 |
| 308:19 | 411:1 | **annexed** | 85:18 | 213:8 |
| 312:19 | 423:17 | 349:15 | 88:24 | 213:11 |
| 321:8 | 425:7 | **anniversary** | 103:23 | 218:17 |
| 357:22 | 429:12 | 499:15 | 104:17 | 224:7 |

TX_00000198

USA_00015079

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 23 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 44 of 196
139

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 225:25 | 67:7, 77:6 | 364:12 | 253:14 | 466:19 |
| 247:2 | 77:8 | 365:8 | 328:24 | 467:5 |
| 257:4 | 77:10 | 431:5 | 355:16 | **appointed** |
| 282:12 | 77:21 | 526:6 | **applicant** | 26:11 |
| 288:25 | 78:12 | **anyway** | 375:19 | 513:14 |
| 304:10 | 78:15 | 141:12 | 376:12 | **appreciate** |
| 315:14 | 78:23 | 296:25 | **application** | 33:7 |
| 385:6 | 79:6 | 401:13 | 51:2 | 46:11 |
| 385:6 | 227:17 | **apart** | 89:11 | 48:24 |
| 385:8 | 374:5 | 426:8 | 89:13 | 95:3 |
| 390:16 | 385:7 | **apartment** | 204:4 | 95:12 |
| 404:12 | 390:13 | 309:6 | 272:2 | 99:1 |
| 405:14 | 392:18 | **apiece** | 276:2 | 102:16 |
| 406:3 | 436:6 | 54:1 | 372:25 | 150:23 |
| 420:23 | **anticipate** | **apologize** | 442:16 | 150:25 |
| 421:1 | 53:6 | 176:16 | 443:22 | 183:4 |
| 421:6 | 160:25 | 296:24 | 443:24 | 239:10 |
| 441:15 | 161:16 | 418:2 | 460:16 | 256:19 |
| 461:9 | 373:15 | 418:19 | 461:14 | 256:21 |
| 463:6 | 373:20 | 419:12 | 461:17 | 277:1 |
| 463:17 | 390:21 | **appeal** | 462:3 | 282:11 |
| 467:4 | 391:14 | 407:10 | 466:6 | 288:25 |
| 473:4 | **anticipated** | **appeals** | 501:12 | 296:15 |
| 474:15 | 47:23 | 271:8 | **applications** | 300:10 |
| 476:5 | 113:1 | 323:6 | 444:6 | 304:14 |
| 476:6 | 450:22 | 352:15 | **applied** | 342:25 |
| 476:7 | **anticipating** | **appear** | 274:9 | 348:1 |
| 476:8 | 160:6 | 274:18 | 274:9 | 348:6 |
| 480:11 | 160:8 | 299:19 | 275:19 | 353:4 |
| **answered** | 222:1 | 427:25 | 275:19 | 369:20 |
| 32:12 | **antiquated** | **appearance** | 275:25 | 374:14 |
| 77:11 | 250:1 | 304:14 | 276:3 | 393:5 |
| 77:14 | **Antonio** | 348:6 | 285:19 | 399:5 |
| 77:17 | 67:18 | 497:22 | 290:11 | 408:21 |
| 77:24 | 282:19 | 500:2 | 290:11 | 428:13 |
| 79:10 | 421:14 | 502:2 | **applies** | 435:8 |
| 355:23 | 421:16 | 506:23 | 460:22 | 491:9 |
| **answering** | 523:21 | 518:10 | **apply** | 493:22 |
| 43:4 | 528:25 | 535:4 | 50:12 | 497:22 |
| 159:12 | 533:19 | **appeared** | 191:5 | 500:2 |
| 170:6 | **anxious** | 350:8 | 199:15 | 502:2 |
| 177:5 | 136:8 | 535:15 | 325:1 | 506:23 |
| 259:9 | 137:13 | **appears** | 326:19 | 510:6 |
| 405:9 | **anybody** | 169:6 | 328:13 | 510:19 |
| 443:11 | 64:8, 95:4 | 297:17 | 382:20 | 510:23 |
| 446:3 | 199:15 | **apples** | 387:24 | 516:9 |
| 446:5 | 243:3 | 284:24 | 399:25 | 520:24 |
| **answers** | 277:12 | 284:24 | 403:11 | 531:24 |
| 30:15 | 415:3 | **applicable** | 403:13 | 533:2 |
| 32:16 | 467:1 | 209:19 | 414:25 | 535:4 |
| 47:17 | **anymore** | 253:13 | 426:19 | **appreciated** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 24 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 45 of 196

140

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 444:16 | **approve** | 70:19 | **arguments** | **articles** |
| **appreciative** | 48:17 | 73:12 | 152:24 | 31:22 |
| 392:25 | 487:2 | 91:10 | 535:22 | 193:21 |
| **approach** | **approved** | 95:18 | **Arizona** | **articulated** |
| 31:2, 31:2 | 37:14 | 129:3 | 187:13 | 502:19 |
| 117:16 | 38:10 | 136:4 | 188:14 | **artificial** |
| 117:17 | 40:7, 45:5 | 139:8 | 305:15 | 516:15 |
| 491:17 | 92:21 | 139:9 | 308:21 | **Asian** |
| 495:19 | 94:23 | 139:19 | 309:1 | 305:24 |
| 496:1 | 105:23 | 162:25 | 311:22 | 306:13 |
| **approached** | 105:23 | 209:7 | 311:23 | **aside** |
| 350:10 | 108:13 | 214:18 | 312:5 | 438:24 |
| 446:23 | 108:13 | 218:10 | 313:17 | **asked** |
| **approaching** | 131:19 | 218:14 | 313:20 | 32:13 |
| 495:14 | 132:6 | 220:1 | 313:23 | 57:14 |
| **appropriate** | 132:7 | 241:23 | 314:1 | 58:6, 62:3 |
| 24:4 | 132:12 | 242:1 | 314:1 | 65:21 |
| 73:15 | 132:13 | 311:18 | 318:23 | 67:15 |
| 89:7 | 132:18 | 321:16 | 318:24 | 77:4, 77:8 |
| 113:20 | 133:4 | 321:16 | **Arizona's** | 77:16 |
| 113:21 | 133:10 | 342:6 | 187:17 | 77:17 |
| 122:16 | 135:10 | 357:3 | 187:21 | 77:20 |
| 150:20 | 135:11 | 358:6 | **arm** 514:3 | 77:20 |
| 152:16 | 160:1 | 432:18 | **armchair** | 77:24 |
| 174:17 | 189:5 | 439:14 | 272:13 | 79:5, 82:6 |
| 309:24 | 233:17 | 440:7 | **armed** | 99:2 |
| 324:24 | 233:17 | 468:16 | 333:14 | 103:22 |
| 327:6 | 260:11 | **areas** | **arrangements** | 131:12 |
| 413:22 | **approxima...** | 218:15 | 296:2 | 132:20 |
| 446:21 | 240:10 | 248:14 | 296:6 | 132:20 |
| 447:20 | 242:21 | 273:20 | **arrest** | 132:22 |
| 494:16 | 243:21 | 321:14 | 432:2 | 137:14 |
| 494:17 | 306:6 | 322:1 | **arrested** | 155:19 |
| **appropriated** | 345:8 | 358:11 | 214:8 | 158:13 |
| 245:14 | 345:9 | 358:24 | 214:19 | 164:4 |
| 449:24 | 346:24 | 361:5 | 240:18 | 176:15 |
| 452:23 | 382:3 | 436:17 | 399:16 | 176:20 |
| **appropria...** | **April** | 436:18 | **arrive** | 177:12 |
| 49:24 | 394:21 | 437:25 | 99:25 | 178:23 |
| 155:13 | **apt** 192:1 | 438:17 | **arrived** | 179:4 |
| 411:24 | 192:4 | **argue** | 99:17 | 183:23 |
| 413:2 | **Archives** | 254:16 | 333:3 | 193:18 |
| 450:4 | 349:2 | 254:22 | 434:8 | 193:24 |
| 451:4 | 349:2 | 254:22 | **article** | 209:7 |
| 480:10 | **area** 43:5 | **argued** | 197:3 | 212:4 |
| **appropria...** | 45:18 | 154:2 | 197:16 | 216:19 |
| 410:14 | 52:6, 52:6 | **argues** | 198:22 | 223:2 |
| 411:6 | 56:21 | 250:2 | 300:4 | 230:7 |
| 412:2 | 65:17 | 528:1 | 393:8 | 236:23 |
| 412:5 | 68:4 | **arguing** | 394:13 | 244:4 |
| 425:5 | 69:14 | 153:3 | 511:16 | 252:13 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000200

USA_00015081

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 25 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 40 of 196
141

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 255:16 | 136:19 | **asserted** | **Association** | 184:17 |
| 257:17 | 141:14 | 325:2 | 112:25 | 213:15 |
| 261:9 | 150:11 | **assertion** | 348:25 | 217:2 |
| 306:5 | 152:12 | 312:18 | **associations** | 220:5 |
| 333:16 | 154:3 | **assertions** | 348:25 | 222:4 |
| 347:20 | 159:16 | 319:2 | 367:15 | 222:7 |
| 347:22 | 159:17 | **assist** | **assume** | 223:7 |
| 347:23 | 160:25 | 25:16 | 58:21 | 447:15 |
| 386:15 | 161:7 | 273:17 | 66:1, 74:4 | 480:12 |
| 399:11 | 161:19 | 281:22 | 93:15 | 488:3 |
| 400:6 | 165:14 | 282:8 | 136:11 | **assumptions** |
| 401:5 | 167:15 | 451:5 | 152:15 | 223:11 |
| 412:22 | 167:23 | 500:24 | 197:19 | 488:11 |
| 416:23 | 168:13 | 501:17 | 218:10 | 488:12 |
| 420:21 | 170:4 | 501:19 | 232:19 | **assurance** |
| 431:15 | 170:6 | **assistance** | 233:3 | 77:12 |
| 445:23 | 170:14 | 298:1 | 233:21 | **assure** |
| 445:25 | 173:22 | 350:20 | 234:8 | 233:6 |
| 452:2 | 178:21 | 351:2 | 425:14 | 276:11 |
| 458:22 | 191:16 | 411:13 | 429:25 | 354:20 |
| 461:10 | 207:19 | 412:10 | 430:11 | 460:2 |
| 462:19 | 210:12 | 439:23 | 453:17 | **assuring** |
| 466:25 | 211:14 | **assistant** | **assumed** | 108:2 |
| 479:4 | 224:1 | 22:2 | 53:16 | **asylee** |
| 481:16 | 229:24 | 370:20 | 130:9 | 381:11 |
| 490:1 | 230:12 | 383:14 | 214:13 | 381:14 |
| 490:4 | 360:14 | 383:20 | 227:8 | **attached** |
| 502:12 | 384:20 | 384:20 | 232:18 | 47:22 |
| **asking** | 391:11 | 385:3 | 421:5 | 373:25 |
| 36:21 | 394:4 | 420:11 | 467:1 | 374:7 |
| 38:24 | 394:7 | **assisted** | **assuming** | **attacking** |
| 42:10 | 400:14 | 271:17 | 59:15 | 325:10 |
| 42:11 | 401:3 | 281:1 | 61:6, 69:6 | **attempt** |
| 47:13 | 406:16 | 288:17 | 69:19 | 108:5 |
| 51:12 | 414:9 | **assisting** | 73:22 | 293:3 |
| 51:19 | 432:17 | 271:1 | 73:24 | 326:11 |
| 68:10 | 443:14 | 418:8 | 74:1 | 373:21 |
| 71:3, 77:4 | 461:21 | **associate** | 142:11 | **attempting** |
| 78:2, 78:4 | 465:7 | 325:19 | 142:15 | 35:14 |
| 78:11 | 465:18 | 325:21 | 161:4 | 55:1 |
| 90:8, 91:2 | 480:4 | **associated** | 201:20 | 211:3 |
| 97:25 | 481:11 | 74:7 | 204:2 | 213:15 |
| 114:8 | 493:4 | 115:16 | 211:13 | 214:6 |
| 114:11 | **aspects** | 121:3 | 216:4 | 214:9 |
| 114:12 | 420:16 | 122:23 | 427:21 | 299:13 |
| 115:1 | **assassinated** | 159:19 | 487:1 | 340:8 |
| 127:20 | 354:9 | 183:10 | **assumption** | **attempts** |
| 129:1 | **assassina...** | 265:3 | 48:18 | 330:9 |
| 129:25 | 350:22 | 291:23 | 69:21 | **attend** |
| 135:14 | **assemble** | 357:2 | 104:15 | 72:4 |
| 136:17 | 93:12 | 471:2 | 168:17 | 499:11 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000201
JA_000200

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 26 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 4 of 196
142

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **attendance** | 81:2 | 45:13 | 168:4 | 43:15 |
| 454:2 | 323:9 | **available** | 168:10 | 48:17 |
| **attendants** | 348:13 | 21:23 | **aware** 48:7 | 55:2 |
| 496:12 | 348:21 | 25:1 | 50:3 | 55:24 |
| **attending** | 403:14 | 25:19 | 51:22 | 71:3 |
| 96:4 | 535:12 | 43:6 | 56:25 | 97:10 |
| **attention** | 541:22 | 48:16 | 67:20 | 97:11 |
| 506:18 | 542:8 | 48:22 | 72:1 | 98:11 |
| **attest** | 542:18 | 51:18 | 80:13 | 101:19 |
| 89:21 | **author** | 74:13 | 82:4 | 103:25 |
| 89:21 | 21:15 | 116:21 | 88:18 | 110:9 |
| 94:3 | 30:23 | 116:23 | **90:3, 90:9** | 131:6 |
| 291:19 | 33:24 | 119:4 | 90:10 | 144:24 |
| 295:3 | 46:20 | 145:6 | 91:20 | 149:23 |
| 312:13 | 61:7, 77:6 | 151:14 | 92:9 | 152:22 |
| 312:13 | 78:2, 91:3 | 151:22 | 93:23 | 157:21 |
| **attestation** | 108:19 | 153:20 | 96:1 | 158:7 |
| 90:1 | 118:6 | 153:20 | 96:13 | 162:15 |
| 90:13 | 126:23 | 153:22 | 96:23 | 168:14 |
| 90:20 | 127:1 | 169:6 | 106:22 | 170:9 |
| 91:5 | 127:2 | 244:20 | 132:24 | 170:13 |
| 443:12 | 128:3 | 255:3 | 151:2 | 170:22 |
| 444:20 | 187:2 | 266:19 | 221:22 | 173:4 |
| 444:22 | 190:15 | 322:3 | 242:19 | 178:3 |
| **attesting** | 217:14 | 328:5 | 248:21 | 182:8 |
| 310:13 | 266:12 | 420:23 | 287:14 | 185:4 |
| **attorney** | 277:7 | 454:16 | 300:17 | 193:18 |
| 21:25 | 519:7 | 462:9 | 300:19 | 195:6 |
| 32:15 | **authorities** | 476:25 | 301:15 | 195:20 |
| 89:5 | 451:6 | 485:2 | 301:22 | 198:14 |
| 271:17 | **authority** | 487:24 | 302:1 | 201:20 |
| 304:21 | 129:8 | 504:4 | 331:2 | 201:23 |
| 323:4 | 129:16 | **avenue** | 341:24 | 203:12 |
| 341:23 | 129:20 | 387:12 | 410:13 | 223:3 |
| 491:15 | 137:23 | 387:18 | 486:20 | 239:21 |
| 492:16 | 219:1 | **average** | 496:24 | 241:20 |
| 505:6 | 463:2 | 143:1 | **awareness** | 241:23 |
| 512:10 | **authoriza...** | 150:18 | 49:11 | 244:17 |
| **audible** | 127:3 | 395:15 | 49:12 | 245:6 |
| 318:7 | 128:6 | 421:18 | 49:16 | 245:19 |
| **audience** | **authorized** | 421:24 | 456:16 | 246:17 |
| 81:18 | 218:8 | 422:4 | **ayes** | 249:17 |
| **audiences** | 396:5 | 429:23 | 539:17 | 250:9 |
| 446:21 | 437:18 | 429:24 | | 254:2 |
| **August** | 459:6 | 430:17 | **B** | 259:14 |
| 410:15 | **automatic...** | 437:5 | | 280:15 |
| 411:15 | 232:21 | 440:18 | **B.1.4** | 283:2 |
| 454:3 | 234:9 | 506:1 | 245:10 | 292:23 |
| **Austin** | **avail** | **avoid** 51:2 | **BA** 348:20 | 297:11 |
| 20:5 | 54:23 | 325:7 | **back** 24:8 | 300:13 |
| 20:20 | **availability** | **avoiding** | 25:19 | 301:7 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000202
JA_000201

TX_00000202

USA_00015083

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 27 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 48 of 196
143

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 301:19 | 499:22 | 94:21 | 501:17 | 489:19 |
| 305:5 | **bad** 365:8 | 98:3 | 505:14 | 505:2 |
| 308:14 | 424:17 | 102:13 | 505:22 | 505:18 |
| 312:12 | 523:25 | 126:9 | 505:25 | 505:20 |
| 325:20 | **Baker** | 126:14 | 509:5 | 506:3 |
| 325:24 | 26:13 | 140:22 | **balloting** | 506:5 |
| 325:25 | 35:13 | 174:19 | 113:2 | 506:8 |
| 326:1 | 130:17 | 178:17 | 299:25 | **bank** 28:11 |
| 330:6 | 235:2 | 178:22 | 300:2 | 189:16 |
| 331:17 | 327:5 | 189:10 | **ballots** | 287:5 |
| 333:18 | **balance** | 189:17 | 28:3, 28:3 | 306:4 |
| 335:2 | 262:24 | 189:21 | 44:9 | 390:3 |
| 341:22 | 291:18 | 191:1 | 72:16 | **banking** |
| 344:2 | 307:5 | 191:18 | 93:22 | 500:25 |
| 349:14 | 310:6 | 192:2 | 176:12 | **baptismal** |
| 351:23 | 310:12 | 251:4 | 191:6 | 416:1 |
| 359:12 | 310:21 | 278:6 | 191:7 | 416:16 |
| 359:18 | 347:1 | 280:5 | 191:11 | **Barbara** |
| 363:15 | 395:7 | 280:12 | 251:7 | 507:1 |
| 364:5 | 438:10 | 286:11 | 251:20 | 535:11 |
| 370:8 | 439:1 | 287:10 | 251:21 | **barber** |
| 375:14 | 439:17 | 287:24 | 256:16 | 325:23 |
| 379:21 | 449:8 | 291:18 | 277:18 | **barred** |
| 379:22 | 449:11 | 292:14 | 297:3 | 277:24 |
| 399:17 | 449:12 | 295:3 | 298:11 | 278:5 |
| 400:5 | 454:21 | 295:5 | 298:17 | **Barreto** |
| 416:5 | 454:23 | 297:7 | 298:24 | 305:24 |
| 420:2 | **balanced** | 297:10 | 299:6 | **barriers** |
| 426:20 | 197:10 | 297:11 | 299:7 | 225:8 |
| 441:25 | 260:21 | 297:19 | 299:14 | 225:19 |
| 454:6 | **balancing** | 299:4 | 299:24 | 361:24 |
| 463:5 | 183:16 | 300:23 | 300:11 | 362:3 |
| 468:14 | 260:16 | 300:25 | 300:21 | 362:7 |
| 487:7 | **ballooning** | 301:3 | 301:8 | 423:4 |
| 499:19 | 516:25 | 302:10 | 301:13 | 522:1 |
| 508:1 | **ballot** | 308:15 | 301:19 | **barrios** |
| 508:21 | 28:25 | 310:5 | 301:23 | 352:1 |
| 514:10 | 28:25 | 312:12 | 305:16 | **Barry** |
| 519:22 | 40:4 | 312:20 | 308:22 | 108:23 |
| **background** | 43:10 | 340:6 | 308:23 | **base** 56:3 |
| 99:17 | 43:24 | 359:11 | 359:19 | 56:10 |
| **backgrounds** | 44:12 | 360:4 | 364:22 | 56:17 |
| 99:11 | 54:19 | 360:6 | 364:25 | 244:1 |
| 99:12 | 54:21 | 363:14 | 474:13 | 349:22 |
| 334:1 | 59:11 | 364:6 | 485:7 | 435:3 |
| **backing** | 63:12 | 365:9 | 485:9 | **based** |
| 512:8 | 63:14 | 365:11 | 485:16 | 44:20 |
| **backup** | 72:10 | 485:22 | 485:20 | 55:11 |
| 38:24 | 93:24 | 498:11 | 485:24 | 57:21 |
| **backwards** | 94:2, 94:5 | 499:4 | 486:1 | 58:2, 94:1 |
| 365:14 | 94:16 | 501:12 | 486:12 | 94:14 |

TX_00000203

USA_00015084

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 28 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 49 of 196
144

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 100:25 | 293:14 | 369:20 | 94:23 | 242:5 |
| 105:11 | 301:17 | 501:3 | 95:19 | 242:5 |
| 115:6 | 414:11 | 503:18 | 95:21 | 246:1 |
| 120:14 | 501:17 | **Bearden's** | 95:22 | 247:17 |
| 133:1 | **basta** | 502:9 | 96:20 | 257:15 |
| 142:22 | 519:20 | **beautiful** | 104:18 | 258:9 |
| 154:12 | **Baxter** | 520:16 | 105:22 | 259:25 |
| 173:5 | 507:1 | **beg** 519:22 | 108:12 | 262:3 |
| 188:15 | 535:11 | **began** | 112:13 | 262:4 |
| 205:2 | **Bay** 84:20 | 293:20 | 115:15 | 262:17 |
| 208:12 | 534:3 | 442:12 | 115:16 | 262:18 |
| 209:16 | **beard** | 442:18 | 115:22 | 263:5 |
| 237:1 | 325:23 | **beginning** | 118:21 | 266:25 |
| 239:7 | **Bearden** | 30:3, 49:8 | 131:4 | 278:3 |
| 293:14 | 356:13 | 292:23 | 131:19 | 279:6 |
| 421:5 | 356:15 | **begins** | 132:5 | 282:7 |
| 430:13 | 356:17 | 24:2 | 132:12 | 285:19 |
| 448:25 | 356:17 | **behalf** | 133:3 | 287:19 |
| 449:1 | 360:15 | 69:23 | 133:10 | 290:25 |
| 461:18 | 360:19 | 500:13 | 142:1 | 292:18 |
| 465:19 | 361:1 | 520:11 | 142:9 | 292:22 |
| 468:13 | 361:17 | 523:22 | 143:16 | 296:3 |
| 507:15 | 362:2 | **Beitel** | 151:4 | 297:22 |
| **bases** | 362:7 | 434:14 | 151:10 | 299:3 |
| 415:19 | 362:25 | **belabor** | 151:13 | 303:9 |
| **basic** | 363:10 | 99:5 | 154:7 | 303:22 |
| 376:13 | 363:25 | 122:12 | 159:24 | 309:20 |
| 441:21 | 364:9 | **belief** | 160:3 | 311:20 |
| **basically** | 364:18 | 44:16 | 161:5 | 311:22 |
| 24:9 | 364:24 | 48:21 | 163:5 | 315:23 |
| 107:1 | 365:18 | 96:17 | 169:21 | 316:23 |
| 116:5 | 366:4 | 262:9 | 184:5 | 338:22 |
| 136:21 | 366:21 | 520:14 | 189:5 | 363:8 |
| 141:10 | 366:23 | **believe** | 190:10 | 364:21 |
| 152:8 | 366:25 | 36:1 | 199:14 | 366:5 |
| 153:23 | 367:3 | 41:14 | 201:4 | 366:8 |
| 188:22 | 367:6 | 43:3 | 201:8 | 373:11 |
| 200:17 | 367:12 | 44:20 | 201:21 | 375:23 |
| 218:1 | 367:14 | 45:8, 48:8 | 216:18 | 384:8 |
| 220:20 | 367:21 | 51:13 | 216:20 | 390:1 |
| 223:16 | 367:25 | 62:10 | 217:5 | 393:20 |
| 229:20 | 368:3 | 64:19 | 217:7 | 394:21 |
| 232:8 | 368:7 | 74:18 | 218:25 | 396:8 |
| 234:21 | 368:10 | 75:18 | 221:12 | 397:12 |
| 374:22 | 368:14 | 82:5, 82:9 | 221:18 | 399:11 |
| 441:19 | 368:19 | 82:20 | 224:24 | 404:24 |
| 450:6 | 369:4 | 83:9, 89:3 | 226:7 | 404:25 |
| 459:1 | 369:10 | 90:5 | 230:7 | 411:21 |
| 513:11 | 369:12 | 92:21 | 230:13 | 412:14 |
| **basis** | 369:14 | 92:23 | 234:11 | 420:25 |
| 219:22 | 369:17 | 94:13 | 241:16 | 427:8 |

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 29 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 30 of 196
145

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 429:11 | **Bernice** | **beyond** | 34:11 | 50:9 |
| 432:8 | 493:2 | 219:16 | 34:11 | 50:25 |
| 432:12 | **best** 89:16 | 272:19 | 34:15 | 51:22 |
| 433:15 | 99:15 | 285:21 | 34:15 | 52:19 |
| 451:12 | 161:13 | 293:13 | 34:16 | 52:20 |
| 462:12 | 162:22 | 297:24 | 34:17 | 53:2, 53:9 |
| 504:3 | 167:21 | **bid** 477:6 | 34:19 | 53:10 |
| 505:3 | 221:3 | **biennium** | 34:24 | 53:22 |
| 505:20 | 252:10 | 52:2, 56:4 | 35:8 | 56:17 |
| 524:4 | 252:12 | 245:13 | 35:10 | 60:6, 64:5 |
| **believed** | 252:14 | 429:6 | 36:24 | 65:9 |
| 52:1 | 381:6 | 429:7 | 36:25 | 66:13 |
| 458:23 | 392:13 | 451:8 | 37:5, 37:8 | 66:21 |
| 511:19 | 403:7 | **biennium's** | 37:18 | 66:24 |
| **believes** | 430:10 | 429:5 | 37:19 | 67:3, 67:4 |
| 26:22 | 430:16 | **big** 55:17 | 38:5, 38:9 | 67:4 |
| 134:10 | 465:22 | 152:23 | 39:5, 39:8 | 70:13 |
| 153:18 | 466:1 | 243:5 | 39:10 | 70:14 |
| 237:21 | **bet** 208:24 | 243:5 | 39:11 | 71:2, 73:6 |
| 326:15 | 435:10 | 251:1 | 39:12 | 73:6, 75:1 |
| 499:22 | **better** | 325:17 | 39:13 | 75:1, 76:6 |
| **Bell** | 87:20 | 339:15 | 39:17 | 76:10 |
| 109:23 | 88:5 | 339:25 | 39:22 | 76:12 |
| 123:3 | 99:14 | 384:1 | 39:23 | 77:6, 78:3 |
| 339:8 | 113:14 | 384:9 | 40:6 | 78:8 |
| **belongs** | 125:8 | 424:9 | 40:10 | 78:13 |
| 526:24 | 140:25 | 521:20 | 40:14 | 78:18 |
| **bench** 31:3 | 203:1 | **bigger** | 41:21 | 80:6 |
| 496:2 | 240:3 | 221:16 | 42:4 | 80:14 |
| **Bend** | 336:25 | **biggest** | 42:12 | 80:14 |
| 277:23 | 374:5 | 525:8 | 42:15 | 80:19 |
| 280:5 | 381:24 | **bilingual** | 42:20 | 80:21 |
| 340:4 | 393:25 | 66:5 | 43:9 | 80:22 |
| **beneficial** | 443:17 | **bill** 20:9 | 43:10 | 80:23 |
| 350:8 | 475:14 | 21:13 | 43:18 | 81:8 |
| 350:8 | 519:16 | 21:13 | 43:25 | 81:10 |
| 351:6 | 522:18 | 25:23 | 44:5, 45:4 | 83:1, 84:1 |
| 354:20 | **Bexar** | 26:1 | 45:15 | 85:25 |
| 354:24 | 113:3 | 27:19 | 45:23 | 90:9 |
| 355:4 | 121:19 | 28:11 | 45:25 | 90:23 |
| 355:23 | 225:6 | 28:15 | 46:4 | 90:23 |
| **benefit** | 225:7 | 28:16 | 46:11 | 92:16 |
| 170:16 | 434:11 | 28:16 | 46:14 | 92:16 |
| 221:5 | 482:11 | 29:11 | 46:15 | 92:20 |
| 467:15 | 483:13 | 30:16 | 46:20 | 92:22 |
| 501:22 | 487:14 | 30:23 | 47:22 | 92:23 |
| 508:8 | 487:16 | 31:8 | 47:22 | 94:19 |
| **benefited** | 488:2 | 31:15 | 48:17 | 94:22 |
| 351:1 | 511:10 | 31:16 | 49:9 | 95:2, 96:6 |
| **benefits** | 514:22 | 33:24 | 49:16 | 96:16 |
| 275:9 | 523:22 | 34:7, 34:9 | 49:22 | 97:6, 99:3 |

TX_00000205

USA_00015086

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 30 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 31 of 196
146

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 100:4 | 125:10 | 158:5 | 193:13 | 234:7 |
| 102:11 | 125:20 | 158:9 | 194:4 | 234:12 |
| 103:9 | 125:21 | 158:11 | 194:9 | 234:15 |
| 103:14 | 126:23 | 158:14 | 197:23 | 234:15 |
| 105:10 | 127:1 | 158:24 | 199:13 | 234:18 |
| 105:11 | 127:3 | 159:21 | 200:20 | 234:22 |
| 105:24 | 128:2 | 159:24 | 201:1 | 235:11 |
| 106:5 | 128:4 | 160:3 | 201:8 | 235:12 |
| 106:16 | 128:22 | 160:23 | 201:16 | 235:14 |
| 106:18 | 129:6 | 161:5 | 201:18 | 235:22 |
| 106:20 | 129:7 | 161:9 | 202:10 | 235:24 |
| 107:24 | 129:13 | 161:13 | 202:14 | 236:19 |
| 108:10 | 129:19 | 161:15 | 202:18 | 236:24 |
| 108:12 | 129:19 | 161:17 | 203:16 | 241:6 |
| 109:5 | 129:23 | 161:19 | 204:25 | 241:15 |
| 109:7 | 130:4 | 161:21 | 205:2 | 243:6 |
| 109:8 | 132:4 | 162:6 | 205:4 | 244:22 |
| 109:19 | 132:5 | 162:18 | 205:5 | 245:22 |
| 109:21 | 132:5 | 166:2 | 205:16 | 246:6 |
| 110:4 | 132:10 | 168:2 | 208:4 | 247:13 |
| 110:7 | 132:11 | 168:8 | 209:19 | 248:6 |
| 110:21 | 132:12 | 178:15 | 209:22 | 249:8 |
| 111:8 | 132:17 | 181:10 | 212:21 | 251:5 |
| 111:12 | 132:22 | 182:14 | 213:24 | 253:6 |
| 111:13 | 132:25 | 182:17 | 216:9 | 254:16 |
| 111:14 | 133:3 | 182:19 | 216:21 | 254:23 |
| 111:19 | 133:7 | 182:20 | 217:7 | 255:22 |
| 111:21 | 133:8 | 183:2 | 217:8 | 256:8 |
| 112:1 | 133:10 | 183:17 | 217:15 | 257:6 |
| 112:8 | 133:16 | 184:3 | 220:18 | 257:9 |
| 112:11 | 135:6 | 184:25 | 221:3 | 257:20 |
| 113:12 | 136:12 | 187:2 | 222:2 | 257:25 |
| 113:12 | 137:21 | 187:10 | 222:18 | 260:6 |
| 113:15 | 138:13 | 187:13 | 225:21 | 261:3 |
| 113:15 | 138:14 | 187:16 | 229:9 | 261:4 |
| 113:23 | 138:15 | 187:16 | 229:19 | 261:6 |
| 113:25 | 140:7 | 187:23 | 232:10 | 261:7 |
| 114:1 | 140:14 | 187:23 | 232:14 | 261:13 |
| 114:2 | 140:15 | 187:25 | 233:1 | 261:23 |
| 115:4 | 141:12 | 188:3 | 233:3 | 262:3 |
| 118:5 | 141:14 | 188:13 | 233:10 | 262:25 |
| 118:8 | 150:21 | 188:13 | 233:13 | 263:20 |
| 118:12 | 151:20 | 188:19 | 233:14 | 263:22 |
| 120:19 | 152:10 | 189:16 | 233:14 | 270:14 |
| 122:24 | 153:9 | 189:23 | 233:16 | 276:12 |
| 123:10 | 153:25 | 190:7 | 233:20 | 277:7 |
| 123:14 | 156:19 | 190:8 | 233:24 | 277:7 |
| 123:23 | 157:6 | 190:21 | 233:25 | 277:17 |
| 123:25 | 157:8 | 191:9 | 234:2 | 283:20 |
| 124:3 | 157:19 | 191:10 | 234:3 | 283:24 |
| 124:19 | 158:3 | 191:21 | 234:4 | 286:22 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000206
JA_000205

TX_00000206

USA_00015087

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 31 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 52 of 196
147

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 287:5 | 439:1 | 486:10 | 534:21 | 101:23 |
| 288:4 | 440:22 | 488:6 | 534:22 | 101:23 |
| 288:19 | 441:2 | 489:9 | 535:17 | 101:25 |
| 289:14 | 441:9 | 490:25 | 535:23 | 258:20 |
| 289:15 | 441:17 | 493:5 | 536:14 | 294:5 |
| 289:18 | 446:14 | 493:6 | 536:18 | 306:4 |
| 292:10 | 447:12 | 496:19 | 539:18 | 309:15 |
| 311:21 | 447:12 | 496:20 | **billing** | 314:12 |
| 312:1 | 447:14 | 496:20 | 57:13 | 315:2 |
| 313:7 | 449:1 | 496:23 | **billion** | 334:4 |
| 313:25 | 451:14 | 496:25 | 199:2 | 341:9 |
| 313:25 | 451:22 | 496:25 | 516:25 | 357:14 |
| 314:20 | 453:2 | 499:3 | 521:19 | 357:18 |
| 319:13 | 453:15 | 500:15 | **bills** 55:9 | 357:20 |
| 319:13 | 455:21 | 500:17 | 110:15 | 358:1 |
| 323:13 | 456:3 | 500:22 | 124:22 | 358:2 |
| 323:15 | 456:7 | 501:7 | 155:1 | 362:13 |
| 328:4 | 456:9 | 501:20 | 155:14 | 362:14 |
| 331:3 | 456:13 | 502:13 | 162:2 | 413:16 |
| 339:21 | 456:23 | 502:21 | 221:23 | 413:18 |
| 342:5 | 457:12 | 502:23 | 222:9 | 413:22 |
| 353:19 | 457:19 | 506:11 | 263:25 | 414:2 |
| 354:2 | 457:21 | 507:13 | 288:20 | 414:7 |
| 360:22 | 459:16 | 509:1 | 353:22 | 414:14 |
| 362:1 | 459:20 | 519:7 | 359:20 | 414:18 |
| 362:6 | 462:20 | 520:2 | 366:9 | 414:20 |
| 362:21 | 463:1 | 521:22 | 502:22 | 415:1 |
| 363:8 | 464:8 | 521:25 | 524:18 | 415:4 |
| 363:24 | 465:14 | 522:5 | **bill's** | 415:24 |
| 364:21 | 465:20 | 522:15 | 55:11 | 416:3 |
| 366:2 | 471:2 | 522:22 | 91:3 | 416:13 |
| 366:18 | 472:3 | 523:25 | 174:22 | 416:16 |
| 367:24 | 473:24 | 524:11 | **Billy** | 420:3 |
| 368:2 | 473:25 | 526:10 | 108:25 | 466:22 |
| 368:9 | 474:9 | 526:13 | **bipartisan** | **bit** 21:8 |
| 368:12 | 474:23 | 526:20 | 26:10 | 40:13 |
| 369:3 | 475:21 | 527:16 | 134:2 | 98:24 |
| 373:16 | 476:3 | 527:21 | 338:7 | 170:11 |
| 374:1 | 477:25 | 528:2 | **Birdwell** | 205:1 |
| 374:7 | 478:13 | 529:2 | 146:8 | 205:1 |
| 391:17 | 478:21 | 529:6 | 146:9 | 208:16 |
| 393:1 | 479:23 | 529:10 | 536:19 | 266:14 |
| 394:3 | 480:7 | 529:15 | 536:20 | 284:14 |
| 398:6 | 480:9 | 530:22 | **birth** | 286:20 |
| 420:16 | 480:12 | 530:25 | 41:21 | 293:23 |
| 420:21 | 480:15 | 531:1 | 41:24 | 328:22 |
| 425:2 | 480:20 | 532:4 | 93:11 | 346:25 |
| 425:5 | 481:1 | 532:17 | 101:6 | 380:11 |
| 425:5 | 483:24 | 533:8 | 101:9 | 410:4 |
| 437:19 | 484:4 | 533:16 | 101:12 | 410:19 |
| 438:24 | 486:9 | 533:23 | 101:15 | 410:22 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000207
JA_000206

TX_00000207

USA_00015088

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 323 of 96
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 53 of 196

148

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 418:5 | **blood** | 281:8 | 304:10 | **Bowie** |
| 423:25 | 395:16 | 281:12 | 304:13 | 332:1 |
| 436:25 | 426:15 | 281:17 | **book** 210:8 | 340:4 |
| 437:11 | **blue** 192:2 | 283:9 | 274:25 | **box** 77:7 |
| 450:13 | 225:17 | 283:21 | 298:21 | 77:13 |
| 518:2 | **board** | 284:16 | 508:13 | 78:22 |
| 534:7 | 211:19 | 284:18 | 508:21 | 78:24 |
| **bite** | 248:3 | 285:11 | 517:12 | 79:2, 79:7 |
| 335:21 | 252:18 | 285:17 | **Booker** | **Boy** 429:13 |
| **black** | 297:20 | 285:25 | 435:2 | **Branch** |
| 163:1 | 297:23 | 286:5 | **books** | 528:21 |
| 173:21 | 302:13 | 286:10 | 256:7 | **branches** |
| 305:23 | 311:16 | 287:14 | 324:3 | 329:20 |
| 463:10 | 323:21 | 288:13 | 349:4 | **breadline** |
| **blacks** | 401:9 | 289:3 | **booth** | 180:20 |
| 505:13 | **boards** | 290:3 | 95:16 | **break** |
| **Blanca** | 271:4 | 290:22 | 158:17 | 60:22 |
| 71:23 | 271:16 | 291:7 | 159:23 | 239:15 |
| **Bledsoe** | 298:14 | 291:25 | **bore** | 369:24 |
| 329:15 | **bodies** | 292:5 | 342:12 | 369:24 |
| 329:17 | 88:21 | 292:22 | **born** 93:9 | 443:14 |
| 329:18 | 480:25 | 293:9 | 348:14 | 517:15 |
| 329:19 | 481:2 | 293:25 | 414:11 | **breaker** |
| 337:13 | 481:2 | 295:15 | 414:14 | 431:18 |
| 337:19 | **body** 24:5 | 295:24 | 414:16 | 431:25 |
| 337:22 | 34:24 | 296:13 | 415:3 | **breakers** |
| 338:3 | 143:15 | 296:16 | 415:5 | 427:14 |
| 338:25 | 144:7 | 296:18 | 415:13 | **breaking** |
| 339:24 | 476:15 | 297:5 | 415:15 | 151:4 |
| 340:12 | 497:8 | 297:8 | 415:25 | 239:14 |
| 340:20 | **bold** | 297:13 | 519:2 | **breakout** |
| 341:1 | 275:12 | 297:15 | **borne** | 268:11 |
| 341:12 | 291:2 | 298:13 | 471:10 | 268:12 |
| 341:24 | 291:8 | 299:2 | **Boss** | **breaks** |
| 342:2 | 291:10 | 299:10 | 325:20 | 23:13 |
| 342:8 | **Bonnett** | 299:18 | **bosses** | 268:12 |
| 342:11 | 270:3 | 300:5 | 350:12 | 378:16 |
| 343:4 | 270:5 | 300:7 | 350:13 | 391:20 |
| 343:8 | 270:5 | 300:17 | **bottom** | 460:9 |
| 343:16 | 270:11 | 301:11 | 59:10 | **breathalyzer** |
| 344:13 | 270:12 | 301:21 | 112:22 | 426:15 |
| 344:18 | 270:18 | 302:4 | 256:9 | **breeds** |
| 345:5 | 270:19 | 302:8 | 372:4 | 27:10 |
| 345:12 | 276:18 | 302:12 | 427:13 | **Brennan** |
| 346:2 | 276:24 | 302:19 | 486:11 | 175:4 |
| 346:14 | 278:13 | 303:1 | 486:11 | 307:6 |
| 347:2 | 278:17 | 303:3 | 486:11 | **brief** |
| 347:14 | 279:11 | 303:9 | 517:2 | 36:20 |
| 347:19 | 279:24 | 303:20 | **bound** | 38:22 |
| 347:25 | 280:18 | 303:22 | 417:20 | 47:9, 48:4 |
| 348:5 | 280:21 | 304:4 | 419:6 | 88:9 |

TX_00000208

USA_00015089

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 33 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 34 of 196
149

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 117:20 | 272:23 | 121:25 | 395:7 | 329:2 |
| 247:18 | **broken** | 122:7 | 470:20 | 329:3 |
| 248:20 | 430:20 | 151:5 | 470:23 | 329:4 |
| 317:14 | 508:4 | 151:12 | **build** | 329:5 |
| 318:22 | 525:23 | 154:12 | 142:25 | 344:15 |
| 434:7 | **brother** | 154:13 | **building** | 359:25 |
| 493:19 | 250:14 | 155:6 | 142:21 | 380:15 |
| 494:10 | **brought** | 155:17 | 174:19 | 398:12 |
| **briefly** | 79:13 | 157:21 | 174:20 | 470:12 |
| 260:23 | 87:8 | 182:8 | 397:25 | 470:12 |
| 347:18 | 104:15 | 183:16 | 398:8 | 503:9 |
| 378:8 | 104:20 | 197:10 | 411:7 | **burdened** |
| 398:17 | 133:8 | 207:22 | **buildings** | 470:7 |
| **bring** | 162:2 | 211:8 | 248:3 | **burdens** |
| 70:16 | 185:5 | 211:11 | **built** | 28:1 |
| 74:16 | 211:15 | 211:22 | 379:18 | 162:12 |
| 78:18 | 259:16 | 245:6 | **bulk** 69:19 | 162:19 |
| 83:23 | 279:5 | 245:7 | 438:11 | 162:19 |
| 97:17 | 279:7 | 245:8 | 439:11 | 164:12 |
| 99:6 | 354:1 | 245:10 | 440:16 | 235:8 |
| 99:11 | 362:8 | 245:14 | 532:16 | 253:3 |
| 113:23 | 374:17 | 404:10 | **bunch** | 253:17 |
| 117:14 | 379:19 | 404:18 | 185:19 | 253:19 |
| 145:4 | 385:25 | 405:2 | 385:18 | 262:22 |
| 162:23 | 400:5 | 406:5 | **burden** | 319:7 |
| 224:22 | 400:15 | 408:4 | 36:18 | 319:8 |
| 277:21 | 402:6 | 408:24 | 38:15 | 320:23 |
| 297:24 | 406:3 | 413:10 | 55:17 | 327:12 |
| 307:24 | 409:16 | 425:9 | 93:6 | 327:13 |
| 309:15 | 431:16 | 429:6 | 93:19 | 328:7 |
| 323:18 | 478:1 | 440:1 | 93:20 | 328:8 |
| 340:9 | 478:7 | 451:8 | 94:1 | 500:15 |
| 364:1 | 494:6 | 451:9 | 94:11 | 501:1 |
| 400:21 | 525:24 | 451:13 | 94:14 | 501:8 |
| 407:4 | 528:19 | 451:16 | 99:1 | 506:16 |
| 416:10 | 529:3 | 452:14 | 190:12 | **burdensome** |
| 416:20 | **Brown** | 452:21 | 202:6 | 28:4 |
| **bringing** | 246:18 | 477:20 | 212:14 | **Bureau** |
| 157:6 | **buck** 54:1 | 479:21 | 212:19 | 271:4 |
| 158:2 | **bucks** 83:2 | 481:14 | 212:19 | 281:21 |
| 159:21 | 180:25 | 487:24 | 250:22 | 285:18 |
| 159:24 | 181:15 | 497:6 | 253:1 | 294:8 |
| 256:20 | 475:25 | 516:25 | 253:15 | 303:15 |
| 265:17 | **budget** | 527:17 | 260:18 | 413:23 |
| 391:8 | 56:3 | **budgetary** | 277:11 | **Burke** |
| **broad** | 56:10 | 371:20 | 319:3 | 494:9 |
| 276:5 | 56:13 | 497:9 | 325:5 | 504:21 |
| 487:1 | 56:14 | **budgets** | 327:19 | 504:22 |
| **broader** | 56:23 | 122:4 | 327:20 | 504:23 |
| 313:24 | 73:19 | 122:14 | 328:11 | 504:24 |
| **broke** | 121:24 | 155:2 | 328:11 | 506:20 |

TX_00000209
USA_00015090

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 34 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 35 of 196
150

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 506:21 | 405:4 | 458:6 | **car** 142:9 | 338:10 |
| **Burrows** | **calculating** | 491:14 | 358:17 | 357:25 |
| 109:24 | 180:24 | 497:23 | **card** 28:9 | 369:1 |
| **bus** 72:3 | **calculus** | 500:3 | 28:10 | 371:11 |
| 83:19 | 300:1 | 504:21 | 28:19 | 371:14 |
| 84:12 | **California** | 513:6 | 28:21 | 371:15 |
| 320:7 | 102:20 | 515:16 | 29:5, 29:6 | 371:17 |
| 357:17 | **call** 123:7 | 521:2 | 42:6 | 372:10 |
| 359:16 | 146:6 | 523:15 | 45:15 | 373:14 |
| 361:4 | 146:7 | 524:25 | 45:25 | 373:14 |
| 361:5 | 168:4 | 527:8 | 46:5 | 373:21 |
| 417:12 | 171:19 | **Camarillo** | 50:10 | 374:21 |
| **buses** | 172:8 | 495:4 | 50:11 | 381:9 |
| 84:12 | 329:16 | **campaign** | 50:12 | 381:19 |
| 361:5 | 370:1 | 437:7 | 50:12 | 413:16 |
| **business** | 386:10 | **campaigned** | 51:8 | 414:13 |
| 169:17 | 405:22 | 354:15 | 53:24 | 417:1 |
| 169:17 | 405:22 | 354:16 | 54:6 | 419:17 |
| 347:21 | 417:8 | **campaigns** | 60:18 | 420:5 |
| 380:23 | 418:6 | 341:21 | 60:24 | 422:23 |
| 391:6 | 419:15 | 341:22 | 62:19 | 427:21 |
| 392:8 | 431:25 | 341:23 | 63:8, 75:2 | 427:24 |
| 392:12 | 494:4 | 342:1 | 75:10 | 428:9 |
| 411:1 | 494:6 | 437:10 | 75:23 | 428:25 |
| 423:17 | 508:2 | 441:20 | 76:5 | 443:21 |
| 510:22 | 512:5 | **Canadian** | 76:20 | 457:23 |
| 517:14 | 512:5 | 413:25 | 97:20 | 508:10 |
| **bussed** | 526:7 | **candid** | 101:16 | 508:11 |
| 273:20 | 535:8 | 288:25 | 101:18 | 508:15 |
| **busy** | 536:16 | **candidate** | 174:21 | 508:16 |
| 176:16 | 536:18 | 285:2 | 194:11 | 508:25 |
| 275:15 | **called** | 332:17 | 194:12 | 514:5 |
| 514:10 | 82:6 | 332:21 | 195:12 | **cards** 28:2 |
| 526:21 | 200:8 | 507:22 | 196:11 | 41:1, 45:8 |
| **button** | 203:7 | 515:7 | 196:18 | 45:12 |
| 144:25 | 247:8 | **candidates** | 201:22 | 50:15 |
| **buy** 181:15 | 347:19 | 316:14 | 215:13 | 50:21 |
| 362:13 | 354:8 | 354:14 | 219:25 | 52:1 |
| 378:18 | 354:11 | 514:25 | 220:7 | 52:22 |
| 497:16 | 417:25 | **capable** | 220:8 | 53:15 |
| **buys** | 463:5 | 137:15 | 240:19 | 54:17 |
| 477:10 | 464:23 | 139:11 | 255:10 | 60:15 |
| **bypass** | 505:7 | 140:20 | 255:13 | 62:17 |
| 251:4 | 506:25 | 140:21 | 255:18 | 76:6 |
| | 512:6 | 155:24 | 255:19 | 104:12 |
| **C** | **calls** | **capital** | 257:11 | 113:5 |
| | 56:13 | 439:10 | 257:16 | 113:6 |
| **C.P** 519:5 | 304:16 | **Capitol** | 258:21 | 216:2 |
| **calculate** | 322:19 | 20:19 | 285:14 | 219:22 |
| 422:1 | 356:14 | **capture** | 285:16 | 248:2 |
| **calculated** | 435:20 | 379:23 | 315:9 | 252:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000210
JA_000209

TX_00000210

USA_00015091

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 35 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 56 of 196
151

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 252:24 | 146:11 | 247:20 | 350:23 | 485:14 |
| 255:7 | 536:21 | 248:19 | 366:11 | 485:24 |
| 308:8 | 536:22 | 327:2 | 508:20 | 499:4 |
| 308:9 | **carry** | 345:3 | **cases** | 505:21 |
| 308:10 | 193:13 | **case** 38:14 | 34:23 | 506:3 |
| 328:5 | 346:25 | 40:1 | 85:5 | 506:4 |
| 338:8 | **carrying** | 88:16 | 249:1 | 506:8 |
| 342:17 | 361:10 | 90:19 | 259:16 | 509:4 |
| 373:10 | 452:16 | 92:2 | 277:15 | 515:2 |
| 380:3 | 453:22 | 141:12 | 280:7 | 515:3 |
| 380:5 | 456:15 | 161:14 | 317:2 | **casted** |
| 381:20 | **cars** 84:9 | 165:1 | 321:16 | 364:25 |
| 382:2 | 142:12 | 175:3 | 489:18 | **Castillo** |
| 382:9 | 142:16 | 191:4 | 505:13 | 507:2 |
| 418:9 | **Carter** | 205:8 | 525:14 | 535:11 |
| 428:2 | 26:12 | 212:18 | 525:15 | **casting** |
| 495:20 | 35:12 | 250:2 | **cash** 248:3 | 98:3 |
| 535:7 | 51:14 | 250:6 | **cast** 28:24 | 189:17 |
| 535:14 | 130:16 | 250:6 | 43:9, 44:8 | 278:5 |
| **care** 42:14 | 235:2 | 252:18 | 44:12 | 302:9 |
| 192:5 | 327:4 | 252:23 | 93:21 | 498:11 |
| 192:6 | **Carter-Baker** | 253:9 | 93:24 | **catch** |
| 220:9 | 26:10 | 253:24 | 94:2 | 214:23 |
| 251:17 | 35:18 | 259:20 | 102:13 | 241:12 |
| 283:16 | 91:14 | 259:25 | 174:19 | 321:17 |
| 287:24 | 91:24 | 277:14 | 176:13 | 332:19 |
| 294:7 | 131:14 | 278:4 | 246:17 | 358:16 |
| 335:14 | 131:23 | 278:20 | 246:20 | **categoric...** |
| 413:14 | 132:10 | 278:22 | 251:21 | 508:3 |
| 517:14 | 132:21 | 278:25 | 274:5 | **categories** |
| 521:21 | 132:23 | 279:12 | 277:18 | 293:4 |
| 522:21 | 133:18 | 280:3 | 280:5 | 387:13 |
| 526:9 | 133:25 | 280:17 | 292:14 | 387:16 |
| **careful** | 134:1 | 280:19 | 297:7 | 388:21 |
| 23:7 | 134:2 | 281:19 | 297:10 | 419:3 |
| 208:23 | 134:7 | 305:5 | 297:18 | **category** |
| 323:22 | 193:23 | 319:5 | 298:11 | 251:14 |
| **carefully** | 228:20 | 319:6 | 300:16 | 387:13 |
| 90:17 | 232:10 | 319:7 | 301:18 | 394:2 |
| 260:20 | 232:15 | 319:7 | 301:24 | 411:8 |
| 287:16 | 233:13 | 320:19 | 310:4 | 454:10 |
| 380:25 | 234:24 | 323:8 | 312:11 | 454:15 |
| **Carlos** | 236:10 | 323:20 | 340:5 | 460:9 |
| 76:14 | 236:20 | 324:9 | 359:11 | 460:10 |
| **Carol** | 236:25 | 324:10 | 360:4 | **Catherine** |
| 495:17 | 237:13 | 324:11 | 360:6 | 495:17 |
| 513:6 | 237:14 | 325:14 | 363:13 | 507:3 |
| 513:9 | 242:12 | 325:15 | 364:22 | 507:7 |
| 513:10 | 242:17 | 328:10 | 365:9 | 507:9 |
| **Carona** | 243:13 | 335:18 | 365:11 | 510:13 |
| 146:10 | 244:2 | 344:2 | 485:12 | **Catholic** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000211

USA_00015092

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 36 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 37 of 196

152

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 278:11 | 142:18 | 505:5 | 497:1 | 216:12 |
| 281:6 | 150:14 | 533:15 | **certificates** | 244:8 |
| **caucus** | 152:7 | **certainty** | 41:22 | 256:24 |
| 526:22 | 152:16 | 120:13 | 41:25 | 259:2 |
| **caught** | 157:11 | **certificate** | 174:16 | 263:10 |
| 352:4 | 157:16 | 28:22 | 309:15 | 267:10 |
| 413:8 | 202:10 | 93:11 | 413:16 | 289:6 |
| **cause** | 202:25 | 101:6 | 413:19 | 289:8 |
| 251:5 | 225:21 | 101:9 | 416:13 | 304:16 |
| 275:13 | 239:17 | 101:13 | 420:3 | 322:16 |
| 291:5 | 281:13 | 101:16 | 469:18 | 322:19 |
| 319:9 | 292:20 | 101:23 | 469:20 | 343:5 |
| 327:18 | 297:12 | 101:24 | 469:24 | 347:15 |
| 380:14 | 300:14 | 101:25 | **certifica...** | 353:3 |
| 522:15 | 302:17 | 103:18 | 85:14 | 356:11 |
| **caused** | 339:4 | 107:6 | 312:4 | 356:14 |
| 423:25 | 414:5 | 113:4 | 414:2 | 358:7 |
| **CCC** 525:7 | 419:3 | 186:3 | 414:7 | 392:22 |
| **cease** | 419:5 | 294:6 | **certified** | 397:25 |
| 120:1 | 436:16 | 306:4 | 20:23 | 398:15 |
| **celebrate** | 454:3 | 307:25 | 33:1 | 409:1 |
| 499:14 | 467:10 | 309:4 | 413:21 | 420:8 |
| **census** | 467:17 | 309:9 | 414:1 | 435:19 |
| 167:5 | 477:13 | 309:11 | 541:5 | 436:3 |
| 167:18 | 505:3 | 309:13 | 541:18 | 462:15 |
| 167:18 | **certainly** | 314:4 | 542:5 | 488:23 |
| 461:1 | 22:9 | 314:8 | 542:14 | 491:12 |
| **center** | 32:22 | 314:11 | **certify** | 491:14 |
| 83:14 | 32:24 | 315:2 | 541:6 | 493:9 |
| 84:13 | 32:25 | 341:10 | 541:8 | 493:15 |
| 144:21 | 33:4, 37:2 | 357:14 | **cetera** | 493:20 |
| 175:5 | 40:4 | 357:18 | 113:6 | 495:10 |
| 208:3 | 222:13 | 357:20 | 294:8 | 497:21 |
| 251:11 | 227:21 | 358:1 | 336:13 | 497:23 |
| 283:16 | 228:12 | 358:2 | 424:3 | 500:1 |
| 307:6 | 259:19 | 362:13 | **chair** | 500:3 |
| 358:18 | 266:2 | 362:14 | 22:17 | 502:1 |
| **centers** | 276:13 | 413:22 | 23:7 | 504:19 |
| 83:20 | 282:5 | 414:14 | 25:18 | 504:21 |
| 319:21 | 293:10 | 414:18 | 25:21 | 506:22 |
| 319:23 | 297:25 | 414:20 | 31:2 | 513:6 |
| 320:1 | 405:14 | 415:2 | 33:15 | 515:14 |
| 320:8 | 410:6 | 415:4 | 47:1 | 515:16 |
| 358:13 | 418:13 | 415:24 | 74:18 | 515:23 |
| **certain** | 418:14 | 416:3 | 118:17 | 516:5 |
| 46:21 | 418:22 | 416:16 | 145:17 | 518:9 |
| 110:15 | 419:9 | 459:5 | 145:24 | 518:13 |
| 110:21 | 422:3 | 466:20 | 174:10 | 520:23 |
| 135:4 | 471:18 | 466:23 | 209:24 | 521:2 |
| 135:16 | 486:10 | 488:4 | 216:8 | 523:9 |
| 137:7 | 491:6 | 488:4 | 216:10 | 523:15 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000212

JA_000211

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 37 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 58 of 196

153

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 524:23 | 117:14 | 226:4 | 289:5 | 374:12 |
| 524:25 | 117:18 | 226:5 | 289:6 | 377:17 |
| 527:6 | 117:19 | 226:6 | 296:17 | 377:20 |
| 527:8 | 117:22 | 226:10 | 296:20 | 378:1 |
| 533:1 | 118:5 | 226:13 | 296:21 | 383:11 |
| 535:3 | 118:5 | 226:14 | 300:9 | 392:22 |
| 535:18 | 118:13 | 226:15 | 302:18 | 398:15 |
| 539:21 | 118:15 | 226:19 | 302:22 | 409:1 |
| 540:3 | 118:20 | 226:23 | 304:13 | 409:4 |
| **chaired** | 119:12 | 227:11 | 304:16 | 409:12 |
| 188:9 | 119:16 | 227:15 | 311:12 | 420:6 |
| **chairman** | 120:3 | 227:22 | 317:9 | 420:8 |
| 21:4, 21:6 | 122:10 | 227:25 | 317:10 | 420:10 |
| 21:7 | 143:20 | 228:3 | 317:17 | 425:19 |
| 24:13 | 143:22 | 228:6 | 317:20 | 425:20 |
| 24:23 | 144:5 | 228:10 | 317:25 | 425:21 |
| 25:10 | 145:16 | 228:15 | 318:5 | 428:17 |
| 25:13 | 145:22 | 228:22 | 318:8 | 429:15 |
| 25:14 | 146:4 | 229:1 | 319:14 | 429:20 |
| 29:18 | 146:17 | 229:4 | 319:17 | 431:12 |
| 29:22 | 148:23 | 239:12 | 322:13 | 434:5 |
| 29:22 | 149:2 | 239:20 | 322:16 | 435:11 |
| 30:4, 30:7 | 149:5 | 239:22 | 322:19 | 435:16 |
| 30:9 | 149:13 | 244:8 | 322:22 | 435:19 |
| 30:10 | 149:19 | 244:10 | 322:23 | 436:1 |
| 30:21 | 149:24 | 256:24 | 323:1 | 462:15 |
| 30:24 | 155:12 | 257:1 | 323:2 | 462:18 |
| 30:25 | 155:13 | 259:2 | 337:18 | 471:23 |
| 31:1, 31:4 | 174:10 | 259:4 | 343:5 | 472:4 |
| 31:4, 31:6 | 174:12 | 263:10 | 343:7 | 472:8 |
| 32:4, 32:7 | 177:2 | 263:12 | 347:16 | 472:15 |
| 33:8 | 177:16 | 266:10 | 348:2 | 472:24 |
| 33:13 | 177:18 | 266:22 | 348:5 | 484:10 |
| 33:18 | 186:24 | 266:25 | 348:8 | 484:14 |
| 33:21 | 187:1 | 267:2 | 348:12 | 486:14 |
| 34:2 | 190:14 | 267:6 | 352:25 | 488:23 |
| 35:16 | 190:16 | 267:13 | 353:3 | 488:25 |
| 46:23 | 194:22 | 267:21 | 353:7 | 491:10 |
| 46:25 | 195:18 | 268:2 | 356:8 | 491:23 |
| 47:19 | 195:22 | 268:5 | 356:11 | 492:1 |
| 57:2, 67:8 | 195:25 | 268:14 | 356:14 | 492:3 |
| 67:9 | 196:5 | 268:17 | 360:15 | 492:4 |
| 76:24 | 209:24 | 268:22 | 360:17 | 492:8 |
| 77:1 | 210:2 | 269:3 | 369:15 | 492:10 |
| 87:25 | 223:17 | 269:7 | 369:16 | 492:11 |
| 88:1 | 223:18 | 269:10 | 369:19 | 492:17 |
| 108:17 | 223:21 | 269:14 | 370:7 | 492:19 |
| 108:19 | 223:24 | 270:13 | 370:11 | 492:21 |
| 112:13 | 224:11 | 270:16 | 370:22 | 493:8 |
| 117:7 | 224:21 | 276:18 | 371:1 | 493:12 |
| 117:8 | 225:24 | 276:23 | 371:5 | 493:17 |

TX_00000213

USA_00015094

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 38 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 39 of 196

154

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 493:20 | 539:25 | 87:21 | 29:3 | **chart** 99:4 |
| 494:2 | 540:1 | 136:16 | 107:5 | 267:1 |
| 494:11 | **Chairperson** | 280:14 | 212:4 | 267:17 |
| 494:12 | 519:6 | 326:20 | 216:14 | 267:19 |
| 494:13 | **chairs** | 356:19 | 442:4 | 485:21 |
| 494:20 | 25:19 | 373:3 | 442:9 | **Chase** |
| 494:24 | **Chair's** | 399:16 | 446:13 | 356:13 |
| 495:2 | 21:16 | 462:19 | 447:25 | 356:15 |
| 495:6 | **challenge** | 488:16 | 451:18 | 356:17 |
| 495:9 | 36:19 | **chances** | 453:2 | 501:3 |
| 495:13 | 37:11 | 54:22 | 453:14 | **check** |
| 496:7 | 37:16 | **change** | 468:14 | 28:12 |
| 497:17 | 72:7 | 106:23 | 468:24 | 33:2 |
| 499:24 | 95:12 | 186:2 | 469:1 | 38:17 |
| 500:7 | 160:9 | 186:11 | 469:2 | 238:21 |
| 501:24 | 192:17 | 204:8 | **changing** | 248:4 |
| 502:7 | 298:22 | 204:11 | 63:9 | 269:21 |
| 504:15 | 323:12 | 205:9 | 63:11 | 285:12 |
| 506:20 | 324:24 | 256:12 | 72:9 | 287:5 |
| 509:22 | 407:18 | 283:9 | 140:21 | 409:25 |
| 509:25 | 529:10 | 448:3 | 143:8 | 415:21 |
| 510:8 | **challenged** | 448:13 | 143:14 | 418:4 |
| 510:12 | 99:17 | 450:25 | 256:10 | 419:9 |
| 511:2 | 100:5 | 451:1 | **chanting** | 509:1 |
| 511:7 | 103:12 | 453:5 | 351:19 | 526:8 |
| 512:25 | 105:11 | 453:11 | **Chapter** | 535:13 |
| 515:12 | 200:22 | 453:18 | 456:4 | **checked** |
| 518:1 | 216:17 | 455:5 | 519:5 | 407:8 |
| 518:5 | 221:25 | 455:6 | **character...** | **chemotherapy** |
| 518:13 | 222:2 | 459:16 | 293:13 | 419:1 |
| 520:3 | 222:4 | 459:23 | 514:2 | **cherish** |
| 520:22 | 222:7 | 469:5 | **character...** | 330:15 |
| 521:2 | 222:9 | 470:1 | 498:13 | **cherished** |
| 523:7 | **challenges** | 478:5 | **charge** | 330:4 |
| 524:21 | 102:9 | **changed** | 46:5, 52:7 | **chief** |
| 527:3 | 221:17 | 49:10 | 182:22 | 231:4 |
| 527:12 | 313:16 | 106:11 | 232:19 | 270:23 |
| 529:18 | **challenging** | 107:8 | 233:22 | 413:3 |
| 531:14 | 97:15 | 143:6 | 477:17 | 418:7 |
| 532:21 | 305:7 | 143:7 | **charged** | 466:14 |
| 532:22 | 398:12 | 186:7 | 53:11 | **child** |
| 533:4 | **chamber** | 186:10 | 182:16 | 387:16 |
| 535:1 | 20:20 | 212:12 | 371:13 | **children** |
| 535:6 | 183:11 | 235:12 | 452:7 | 342:11 |
| 535:20 | 354:3 | 247:11 | 452:20 | 517:5 |
| 535:24 | 506:25 | 289:25 | **charging** | 526:14 |
| 536:2 | 530:1 | 378:23 | 512:7 | 526:17 |
| 536:6 | 533:17 | 378:24 | **Charles** | 526:24 |
| 536:16 | 534:11 | 442:16 | 270:24 | 534:14 |
| 537:3 | **chance** | 461:13 | **Charlie** | **chin** |
| 539:17 | 87:18 | **changes** | 493:3 | 325:24 |

TX_00000214

USA_00015095

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 39 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 80 of 196

155

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| choice | 463:25 | 233:22 | 131:1 | 118:23 |
| 157:5 | 479:4 | 234:9 | 320:2 | 187:6 |
| 161:12 | 479:7 | 234:10 | 321:2 | 187:14 |
| 181:17 | cite 300:3 | 234:15 | 341:6 | 190:6 |
| 316:14 | 302:20 | 273:1 | 341:11 | 190:14 |
| 378:19 | cited | 274:3 | 341:12 | 253:9 |
| choices | 91:15 | 274:7 | 384:22 | 255:6 |
| 52:8 | 277:14 | 280:24 | 385:16 | 374:17 |
| choose | 277:21 | 306:1 | 414:20 | 382:4 |
| 206:15 | 356:3 | 306:7 | 479:17 | 399:9 |
| chops | cites | 306:10 | 516:6 | 425:22 |
| 325:24 | 326:9 | 306:13 | 516:8 | 486:19 |
| chose | cities | 307:7 | civics | 487:12 |
| 35:11 | 321:5 | 307:9 | 273:24 | class 45:2 |
| 43:11 | 385:19 | 307:11 | civil | 211:4 |
| 399:24 | citizen | 307:12 | 197:22 | 273:25 |
| 446:5 | 40:22 | 307:15 | 320:17 | 280:15 |
| Chris | 60:17 | 307:16 | 342:6 | classes |
| 323:3 | 80:10 | 311:17 | 343:2 | 93:16 |
| Christi | 89:22 | 332:1 | 397:13 | 172:4 |
| 352:2 | 97:4 | 351:21 | 397:21 | 305:22 |
| Christian | 138:9 | 351:23 | 399:16 | 386:24 |
| 322:18 | 312:4 | 354:11 | 499:15 | classroom |
| 322:20 | 348:13 | 414:10 | 515:23 | 154:16 |
| chronolog... | 348:14 | 498:7 | 517:25 | classrooms |
| 145:7 | 352:3 | 507:17 | 528:4 | 155:4 |
| church | 374:25 | 507:21 | civilian | clause |
| 416:1 | 427:22 | 510:18 | 431:3 | 90:1 |
| 416:4 | 507:21 | 521:13 | 431:8 | 90:13 |
| 416:16 | 510:21 | 523:22 | claim | 90:20 |
| churches | 516:7 | 524:1 | 318:18 | 91:5 |
| 171:10 | 516:24 | 524:5 | 384:23 | 343:19 |
| chute | citizen-led | 524:9 | 412:23 | 443:12 |
| 534:21 | 507:17 | 524:10 | 413:1 | 444:20 |
| circle | citizens | 524:11 | claimed | 444:23 |
| 259:14 | 27:10 | 524:12 | 293:6 | clean |
| 384:9 | 45:13 | 525:6 | 314:3 | 224:25 |
| circular | 58:17 | 527:15 | claiming | 354:21 |
| 100:20 | 59:8 | 527:22 | 271:24 | cleaner |
| circularity | 60:20 | 535:22 | claims | 145:8 |
| 101:10 | 92:5 | citizenship | 232:14 | clear |
| circumstance | 92:18 | 28:22 | clarifica... | 23:11 |
| 127:8 | 108:8 | 174:16 | 187:3 | 46:6 |
| 272:17 | 116:14 | 275:9 | 311:20 | 65:10 |
| circumsta... | 184:20 | 307:8 | 413:5 | 74:25 |
| 94:18 | 184:20 | city 83:8 | 512:23 | 87:6 |
| 94:21 | 186:1 | 83:9 | clarified | 127:5 |
| 126:22 | 232:18 | 83:11 | 290:23 | 145:11 |
| 294:5 | 232:20 | 83:14 | 291:3 | 200:6 |
| 408:3 | 232:22 | 83:15 | 385:19 | 226:24 |
| 418:21 | 232:22 | 84:11 | clarify | 234:4 |

TX_00000215

USA_00015096

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 40 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 81 of 196

156

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 238:13 | 175:22 | 391:18 | 21:15 | 402:24 |
| 244:15 | 513:15 | 409:18 | code 141:3 | collects |
| 245:15 | Clerk's | 409:19 | 141:5 | 371:22 |
| 283:6 | 489:16 | 409:19 | 141:7 | college |
| 289:17 | client | 410:11 | 141:8 | 180:1 |
| 301:12 | 347:20 | 411:9 | 141:10 | 280:4 |
| 314:6 | 418:14 | 412:3 | 141:24 | 295:24 |
| 336:21 | Cliff | 415:19 | 287:1 | 295:24 |
| 338:20 | 114:9 | 415:20 | 287:2 | 296:9 |
| 356:5 | 126:2 | 419:25 | 320:17 | colleges |
| 386:24 | Clifford | 421:12 | 456:17 | 296:2 |
| 388:13 | 494:9 | 423:1 | 457:8 | colonel |
| 388:19 | 535:10 | 423:1 | 459:7 | 401:8 |
| 389:19 | clock | 423:6 | 509:2 | color |
| 390:12 | 119:24 | 536:9 | 509:21 | 175:9 |
| 414:10 | close | closely | 513:20 | 202:25 |
| 454:23 | 26:24 | 187:12 | 513:22 | 336:23 |
| 456:9 | 62:2 | closer | coffers | 338:24 |
| 467:17 | 84:13 | 99:6 | 152:13 | Colorado |
| 487:14 | 134:13 | 247:3 | cognizant | 348:23 |
| 488:11 | 237:24 | closes | 294:21 | Columbia |
| 488:21 | 239:14 | 236:7 | Coleman | 413:25 |
| 489:3 | 240:16 | closing | 323:5 | Comal |
| clearance | 246:5 | 192:11 | collate | 121:2 |
| 37:21 | 246:10 | 253:25 | 144:12 | 122:23 |
| cleared | 246:21 | 273:5 | colleague | 123:1 |
| 65:11 | 247:1 | 380:14 | 30:22 | 123:4 |
| 131:20 | 247:15 | 404:25 | 408:6 | 123:4 |
| 162:3 | 247:24 | 410:21 | 501:3 | combination |
| 428:12 | 248:7 | 411:17 | colleagues | 174:21 |
| clearly | 301:9 | 411:18 | 46:19 | combined |
| 95:16 | 378:20 | 412:6 | 317:22 | 528:12 |
| 105:12 | 384:1 | closure | 347:22 | come 21:5 |
| 105:24 | 391:19 | 81:2 | 397:22 | 41:23 |
| 133:9 | 391:21 | closures | 398:5 | 43:15 |
| 135:9 | 392:3 | 225:3 | collect | 48:8 |
| 153:19 | 411:19 | 227:6 | 104:24 | 48:10 |
| 159:22 | 412:17 | 267:4 | 442:18 | 50:10 |
| 161:18 | 412:25 | 390:21 | 462:1 | 74:2 |
| 166:4 | 424:22 | 390:25 | 462:4 | 74:21 |
| 211:3 | 424:25 | 391:4 | 462:6 | 82:17 |
| 236:21 | 498:13 | 391:8 | collected | 96:3 |
| 289:12 | closed | 391:14 | 51:5 | 97:11 |
| 336:22 | 68:20 | coalition | 164:24 | 100:24 |
| 339:18 | 71:7, 81:4 | 356:18 | 460:22 | 102:13 |
| 339:24 | 225:10 | 366:23 | collecting | 103:3 |
| 349:11 | 377:15 | 367:19 | 50:25 | 103:16 |
| 509:1 | 378:9 | 367:22 | 372:23 | 107:7 |
| clerk | 378:10 | 368:6 | 422:20 | 123:17 |
| 513:19 | 385:20 | 525:7 | collection | 123:17 |
| clerks | 385:21 | co-authors | 402:22 | 138:6 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000216
JA_000215

TX_00000216

USA_00015097

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 41 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 62 of 96

157

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 144:24 | 370:16 | 107:19 | 519:4 | 134:7 |
| 146:5 | 375:14 | 107:22 | **commend** | 134:17 |
| 150:13 | 381:4 | 143:12 | 259:9 | 193:23 |
| 150:14 | 393:14 | 203:10 | **comment** | 228:21 |
| 150:15 | 399:13 | **coming** | 213:9 | 232:11 |
| 158:7 | 400:9 | 24:17 | 235:18 | 232:15 |
| 162:15 | 400:19 | 46:7 | 235:18 | 234:24 |
| 165:20 | 401:24 | 49:15 | 278:10 | 236:10 |
| 168:24 | 402:12 | 52:24 | 389:21 | 236:21 |
| 174:1 | 403:13 | 65:4 | 411:9 | 236:25 |
| 178:13 | 403:19 | 65:16 | **commented** | 237:13 |
| 191:9 | 403:22 | 65:17 | 108:22 | 237:15 |
| 193:7 | 426:22 | 69:15 | 384:9 | 242:13 |
| 193:14 | 439:1 | 73:11 | 513:21 | 242:17 |
| 203:12 | 447:10 | 73:14 | **comments** | 243:13 |
| 209:12 | 457:22 | 110:3 | 23:12 | 243:16 |
| 209:17 | 459:17 | 110:7 | 34:18 | 248:19 |
| 209:17 | 478:17 | 112:3 | 50:8 | 271:14 |
| 215:19 | 478:19 | 112:4 | 133:18 | 345:3 |
| 239:21 | 478:19 | 113:12 | 133:19 | 431:6 |
| 252:15 | 480:8 | 117:10 | 133:24 | 439:23 |
| 254:9 | 517:20 | 124:14 | 239:5 | 485:6 |
| 256:10 | 520:14 | 125:2 | 249:22 | **commissioned** |
| 261:19 | 524:8 | 164:25 | 250:24 | 431:7 |
| 269:17 | 525:19 | 175:24 | 254:1 | **Commissio...** |
| 273:1 | 528:25 | 176:1 | 262:20 | 232:16 |
| 276:15 | 534:20 | 179:1 | 293:20 | **commit** |
| 276:15 | **comes** | 186:15 | 489:15 | 183:14 |
| 282:19 | 45:21 | 203:4 | **commission** | **commitment** |
| 283:2 | 49:19 | 206:25 | 26:10 | 155:15 |
| 289:23 | 51:1, 52:9 | 218:18 | 26:10 | **commits** |
| 296:13 | 55:10 | 220:6 | 26:11 | 211:24 |
| 297:11 | 56:21 | 256:3 | 26:12 | **committed** |
| 298:2 | 73:9, 82:5 | 269:19 | 26:19 | 505:14 |
| 300:13 | 83:4 | 271:6 | 35:18 | **committee** |
| 308:14 | 135:25 | 311:13 | 35:22 | 20:4 |
| 312:12 | 215:17 | 316:2 | 35:24 | 20:13 |
| 323:14 | 265:19 | 391:7 | 36:5 | 20:20 |
| 323:17 | 291:16 | 490:3 | 51:14 | 21:4, 31:9 |
| 331:13 | 295:2 | 511:8 | 91:14 | 31:24 |
| 334:22 | 315:16 | 514:10 | 130:17 | 32:2 |
| 335:2 | 361:18 | 516:12 | 131:15 | 51:23 |
| 335:5 | 372:10 | 528:6 | 131:17 | 51:24 |
| 335:8 | 401:20 | 531:12 | 131:23 | 57:14 |
| 335:14 | 495:23 | 531:24 | 132:10 | 70:19 |
| 335:25 | 522:24 | 533:18 | 132:21 | 112:12 |
| 339:3 | **comfort** | 536:7 | 133:13 | 113:11 |
| 345:24 | 78:17 | 536:8 | 133:18 | 113:13 |
| 347:20 | **comfortable** | **command** | 133:25 | 113:17 |
| 363:15 | 54:10 | 404:16 | 134:1 | 116:4 |
| 370:8 | 77:23 | **Commander** | 134:2 | 121:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000217

USA_00015098

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 42 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 63 of 196

158

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 143:24 | 214:5 | 104:7 | **compliment** | 57:22 |
| 144:11 | 282:21 | 409:14 | 263:16 | **concentra...** |
| 145:20 | 307:19 | 409:21 | **comply** | 172:5 |
| 146:4 | 316:9 | **complained** | 92:24 | **concept** |
| 155:6 | 316:16 | 65:21 | 95:10 | 60:11 |
| 156:7 | 330:3 | **complaint** | 97:16 | 95:25 |
| 184:7 | 350:5 | 271:12 | 102:3 | 126:1 |
| 192:23 | 352:21 | 294:12 | 102:14 | 242:1 |
| 192:23 | 512:15 | 418:7 | 192:25 | 259:15 |
| 194:22 | 525:7 | **complaints** | 469:2 | **concern** |
| 212:22 | 525:15 | 275:17 | 531:2 | 40:2, 40:9 |
| 212:23 | 526:25 | 332:9 | **complying** | 64:4 |
| 216:8 | **comparati...** | 434:10 | 341:17 | 79:15 |
| 216:11 | 172:9 | 434:23 | **component** | 81:17 |
| 216:13 | 307:9 | **complete** | 276:6 | 82:7, 84:5 |
| 216:14 | **compare** | 32:25 | 314:6 | 92:15 |
| 220:12 | 284:12 | 74:15 | 446:20 | 102:8 |
| 221:20 | 284:18 | 272:8 | 455:10 | 190:21 |
| 222:11 | 325:6 | 430:8 | 455:13 | 192:9 |
| 222:12 | 346:19 | 460:19 | 455:15 | 192:12 |
| 223:4 | 353:19 | **completed** | 457:15 | 193:23 |
| 239:20 | 354:1 | 22:5 | 477:23 | 197:13 |
| 254:12 | 355:2 | 23:25 | **composite** | 198:4 |
| 300:8 | 530:22 | 24:6 | 231:22 | 202:11 |
| 370:4 | **compared** | 270:21 | **compound** | 282:12 |
| 370:7 | 243:3 | 342:17 | 408:5 | 368:17 |
| 474:22 | 307:4 | 411:1 | **comprehen...** | 386:6 |
| 496:21 | 307:16 | 484:23 | 482:13 | 473:4 |
| 539:24 | 353:18 | 484:23 | 505:5 | 473:18 |
| 540:5 | **comparing** | **completely** | **comprises** | 476:1 |
| **common** | 284:23 | 251:4 | 225:6 | 476:1 |
| 221:8 | 311:21 | 372:2 | 367:1 | 478:6 |
| 309:2 | 355:11 | 410:3 | **Comptroller** | 496:15 |
| 509:21 | **comparison** | **completes** | 481:21 | 525:8 |
| **commonly** | 187:11 | 266:11 | **computer** | **concerned** |
| 167:17 | 316:25 | **complex** | 357:24 | 58:1, 59:1 |
| **communicated** | 335:2 | 323:15 | 363:2 | 59:23 |
| 509:16 | 475:23 | **compliance** | 399:25 | 59:24 |
| **communica...** | 476:9 | 27:20 | 481:11 | 62:16 |
| 448:20 | 509:8 | 337:3 | 484:3 | 77:5 |
| **communique** | **comparisons** | **compliant** | 504:7 | 77:21 |
| 192:23 | 446:24 | 438:13 | **computers** | 80:18 |
| **communities** | 509:12 | **complicated** | 379:5 | 82:19 |
| 84:23 | **compelling** | 138:11 | **concede** | 91:3 |
| 283:25 | 250:23 | **complied** | 59:12 | 101:5 |
| 509:14 | **compete** | 287:1 | 59:14 | 101:6 |
| **community** | 338:18 | 336:18 | 191:14 | 101:8 |
| 139:8 | 338:19 | 438:14 | 191:17 | 105:13 |
| 139:14 | **competing** | **complies** | 191:20 | 107:7 |
| 140:11 | 334:9 | 27:25 | 197:17 | 107:23 |
| 214:4 | **compiled** | 65:10 | **concentra...** | 107:25 |

TX_00000218

USA_00015099

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 43 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 64 of 196
159

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 130:20 | 365:25 | 162:18 | **confinement** | 313:17 |
| 131:2 | 369:8 | 162:24 | 212:11 | **confronting** |
| 185:22 | 452:19 | 163:13 | 212:14 | 527:18 |
| 186:16 | 474:23 | 163:15 | **confirm** | **confused** |
| 186:21 | 475:22 | 163:18 | 120:15 | 106:5 |
| 212:2 | 479:18 | 164:12 | 248:1 | 188:5 |
| 221:19 | 480:3 | 249:12 | 415:8 | 188:10 |
| 225:21 | 482:25 | 264:17 | **confirmation** | 188:12 |
| 318:23 | 497:9 | 349:1 | 35:6 | 188:12 |
| 320:4 | 525:8 | 381:1 | **confirmed** | 204:19 |
| 332:5 | **concerted** | 436:19 | 264:12 | 453:15 |
| 406:18 | 293:11 | **conducting** | 489:17 | 498:25 |
| 410:19 | **concluded** | 456:5 | **confiscate** | **confusing** |
| 411:3 | 26:19 | **conference** | 387:17 | 41:15 |
| 452:9 | 56:24 | 329:19 | 399:18 | 41:18 |
| 475:18 | 134:7 | 337:20 | 403:11 | **confusion** |
| 497:6 | **concludes** | 337:21 | 426:5 | 277:16 |
| 497:12 | 369:21 | 512:5 | 431:22 | 413:9 |
| 507:16 | **concluding** | 512:5 | 432:23 | 447:4 |
| **concerning** | 235:4 | **confidence** | **confiscated** | **Congress** |
| 22:10 | **conclusion** | 26:15 | 303:7 | 326:15 |
| 123:23 | 35:24 | 27:4, 27:7 | 303:15 | 436:14 |
| 155:19 | 264:25 | 27:23 | 386:6 | **Congressi...** |
| 161:2 | 265:1 | 45:9 | 386:9 | 285:3 |
| 161:9 | 328:20 | 134:4 | 386:11 | 285:4 |
| 340:17 | 540:5 | 156:21 | 387:2 | 493:1 |
| 430:16 | **conclusions** | 157:7 | 387:14 | 528:24 |
| 463:6 | 299:15 | 157:9 | 387:15 | **conjunction** |
| **concerns** | 299:21 | 158:4 | 387:19 | 480:16 |
| 38:4 | **conclusive** | 237:16 | 387:24 | 483:9 |
| 39:21 | 460:14 | 247:25 | 389:5 | **connection** |
| 67:21 | **concurring** | 248:6 | 403:10 | 213:1 |
| 78:6 | 328:21 | 249:10 | 425:25 | 244:22 |
| 78:12 | **condition** | 261:2 | 426:3 | **connectivity** |
| 78:14 | 291:18 | 262:17 | 431:23 | 423:19 |
| 79:9, 81:1 | **conditional** | 273:2 | 433:17 | **consensus** |
| 81:7 | 308:22 | 276:7 | **conflicting** | 368:2 |
| 81:11 | **conditions** | 310:23 | 144:13 | **consent** |
| 81:16 | 295:18 | 316:6 | 176:11 | 528:16 |
| 81:22 | **condolences** | 316:7 | 176:11 | **consequence** |
| 82:1, 83:3 | 520:6 | 316:8 | 178:1 | 457:12 |
| 83:15 | 520:12 | 316:9 | **conform** | 461:5 |
| 84:14 | 520:16 | 316:15 | 275:1 | **consequences** |
| 137:8 | 520:18 | 327:9 | **conforming** | 59:1 |
| 149:14 | **conduct** | **confident** | 290:24 | 60:13 |
| 193:2 | 165:9 | 200:19 | **conformity** | 61:17 |
| 251:24 | 400:3 | 200:24 | 274:16 | 64:9 |
| 261:8 | 457:9 | 201:12 | **confounded** | 111:10 |
| 273:2 | 457:13 | 201:14 | 273:6 | 220:13 |
| 283:5 | **conducted** | 202:9 | 274:5 | 275:25 |
| 293:16 | 162:12 | 262:6 | **confronted** | **conservative** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000219
JA_000218

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 44 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 65 of 196
160

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 343:23 | 380:16 | constitut... | 402:4 | 187:7 |
| consider | 380:21 | 94:1 | 506:16 | 205:7 |
| 121:23 | consistently | 94:13 | 533:24 | 212:5 |
| 143:5 | 160:22 | 323:24 | continued | 532:2 |
| 211:14 | 306:8 | constructive | 20:19 | conversat... |
| 216:13 | consolation | 331:7 | 149:1 | 171:7 |
| 222:14 | 272:25 | consultation | 276:14 | 430:11 |
| 321:3 | Consortium | 215:17 | 352:12 | convict |
| 406:8 | 500:14 | consumer | continues | 214:24 |
| 497:8 | conspiracy | 180:24 | 26:9 | convicted |
| 497:14 | 272:13 | contact | 94:10 | 198:19 |
| 501:4 | consterna... | 332:4 | 178:24 | 212:14 |
| 501:9 | 424:1 | 402:13 | 251:8 | 214:14 |
| considerable | 424:4 | 430:22 | 276:15 | 243:4 |
| 26:20 | constituent | 468:4 | 342:19 | 387:20 |
| 134:8 | 416:23 | contacted | 397:1 | 431:24 |
| 237:19 | 418:10 | 416:25 | Continuous | 432:3 |
| 434:10 | 418:21 | contained | 199:25 | conviction |
| considera... | constituents | 118:8 | contribute | 433:6 |
| 20:8 | 69:25 | contemplate | 99:14 | 433:7 |
| 84:19 | 70:8 | 437:20 | control | 433:10 |
| 260:7 | 70:21 | 439:6 | 182:17 | 433:12 |
| 470:6 | 71:16 | contempla... | 541:11 | 433:15 |
| considera... | 71:18 | 404:17 | controlling | convictions |
| 404:10 | 73:5 | content | 167:20 | 330:19 |
| considered | 73:21 | 254:5 | 305:25 | cooperation |
| 24:5 | 172:12 | 342:1 | 324:10 | 273:13 |
| 113:16 | 199:17 | contest | 324:13 | 338:7 |
| 185:10 | 414:11 | 246:12 | 324:17 | coordinated |
| 254:14 | 435:3 | contested | 324:22 | 455:21 |
| 312:5 | 494:14 | 246:14 | convalescent | coordinating |
| 324:2 | constitution | 284:8 | 283:16 | 104:10 |
| 324:10 | 179:25 | context | conveniently | 105:5 |
| 327:20 | 324:7 | 235:19 | 318:13 | copied |
| 340:25 | constitut... | 238:10 | 318:16 | 266:19 |
| 451:2 | 97:3 | 290:7 | 516:17 | copies |
| 496:21 | 103:11 | 505:2 | convent | 227:12 |
| 497:7 | 183:9 | continual | 278:2 | 227:18 |
| 509:8 | 199:5 | 316:13 | 278:2 | 266:16 |
| considering | 202:21 | continually | 278:3 | 267:14 |
| 57:12 | 251:18 | 437:14 | 279:18 | 268:14 |
| 221:1 | 275:18 | continue | 283:3 | 268:18 |
| 313:7 | 289:16 | 28:18 | convents | 298:18 |
| 324:1 | 323:6 | 58:10 | 282:14 | 299:11 |
| 351:13 | 323:11 | 143:23 | conversation | 379:20 |
| 351:14 | 323:19 | 144:2 | 97:13 | 492:22 |
| consistent | 324:4 | 149:6 | 99:20 | copy 93:11 |
| 141:21 | 324:24 | 161:23 | 105:16 | 210:4 |
| 232:14 | 327:18 | 229:4 | 105:18 | 210:22 |
| 265:8 | 335:18 | 326:24 | 108:4 | 215:3 |
| 338:4 | 427:16 | 332:14 | 117:3 | 224:25 |

TX_00000220

USA_00015101

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 45 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 86 of 196

161

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 225:14 | 122:16 | 396:13 | 189:20 | 116:23 |
| 226:18 | 123:18 | 397:6 | 189:24 | 119:7 |
| 228:13 | 125:17 | 405:15 | 297:23 | 121:5 |
| 232:4 | 130:17 | 405:16 | **correction** | 121:18 |
| 237:12 | 131:17 | 406:9 | 190:3 | 121:21 |
| 245:7 | 150:24 | 407:23 | 292:7 | 122:18 |
| 268:16 | 167:6 | 408:9 | **correctional** | 122:23 |
| 291:10 | 171:6 | 409:22 | 212:9 | 150:21 |
| 306:3 | 174:15 | 410:23 | 496:11 | 181:8 |
| 413:22 | 179:8 | 415:6 | **corrections** | 182:6 |
| 414:1 | 185:1 | 420:13 | 214:16 | 182:11 |
| **corner** | 188:7 | 424:22 | **correctly** | 184:6 |
| 532:8 | 189:2 | 426:23 | 117:25 | 195:7 |
| **Corpus** | 189:8 | 427:17 | 255:24 | 195:8 |
| 352:2 | 189:11 | 432:1 | 515:5 | 211:22 |
| **corral** | 189:20 | 432:7 | 518:16 | 212:20 |
| 350:19 | 189:25 | 432:16 | **cost** 50:14 | 213:1 |
| **corralling** | 199:19 | 433:3 | 50:14 | 213:4 |
| 350:15 | 226:7 | 433:18 | 50:20 | 215:25 |
| 351:1 | 226:10 | 434:1 | 52:19 | 216:24 |
| **correct** | 233:2 | 442:13 | 53:23 | 220:1 |
| 36:5, 36:9 | 239:8 | 442:14 | 54:9, 74:6 | 220:7 |
| 37:12 | 245:4 | 442:20 | 79:22 | 220:9 |
| 38:19 | 245:23 | 442:21 | 80:9 | 220:19 |
| 39:14 | 245:24 | 443:3 | 80:15 | 220:24 |
| 43:24 | 253:7 | 446:8 | 80:15 | 221:1 |
| 44:9 | 254:14 | 449:9 | 80:23 | 221:3 |
| 44:13 | 256:11 | 449:12 | 81:15 | 221:3 |
| 47:17 | 272:14 | 451:23 | 81:19 | 221:11 |
| 47:24 | 290:2 | 454:21 | 81:24 | 255:7 |
| 74:7, 75:4 | 290:3 | 458:23 | 82:23 | 255:8 |
| 75:17 | 291:6 | 459:2 | 94:3 | 291:20 |
| 75:24 | 292:21 | 465:1 | 101:4 | 291:23 |
| 76:4 | 297:7 | 467:25 | 101:7 | 292:9 |
| 76:18 | 297:15 | 470:8 | 104:8 | 298:6 |
| 89:14 | 297:23 | 474:1 | 104:10 | 315:4 |
| 91:17 | 318:14 | 484:6 | 105:5 | 357:2 |
| 94:12 | 340:19 | 484:7 | 105:7 | 357:11 |
| 96:7, 98:4 | 340:20 | 486:5 | 105:15 | 359:4 |
| 105:2 | 342:7 | 487:25 | 105:16 | 366:10 |
| 107:9 | 344:13 | 488:1 | 109:10 | 371:17 |
| 109:10 | 353:14 | 488:18 | 111:19 | 373:8 |
| 109:21 | 359:10 | 489:6 | 113:1 | 382:5 |
| 110:12 | 375:16 | 494:22 | 113:7 | 382:9 |
| 110:13 | 378:5 | 494:23 | 113:8 | 382:10 |
| 110:23 | 384:4 | 512:20 | 113:16 | 382:13 |
| 112:1 | 384:14 | 528:16 | 115:5 | 382:14 |
| 113:22 | 386:5 | 532:11 | 115:7 | 383:2 |
| 116:4 | 386:18 | 541:12 | 115:9 | 383:3 |
| 120:8 | 386:25 | **corrected** | 115:16 | 402:23 |
| 120:17 | 389:20 | 189:11 | 116:22 | 426:23 |

TX_00000221

USA_00015102

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 46 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 6 of 196
162

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 437:4 | 455:9 | 515:4 | 265:9 | 482:15 |
| 437:5 | 455:24 | **counties** | 265:11 | 483:9 |
| 441:6 | 456:4 | 67:19 | 267:3 | 483:22 |
| 446:11 | 457:11 | 67:25 | 298:18 | 484:6 |
| 447:21 | 470:4 | 68:15 | 315:6 | **counting** |
| 447:23 | 482:10 | 68:22 | 321:5 | 252:21 |
| 449:6 | **cost-saving** | 68:23 | 340:4 | 396:6 |
| 451:25 | 76:9 | 69:1, 69:5 | 349:22 | **countless** |
| 452:22 | **cotton** | 71:15 | 366:12 | 496:13 |
| 452:25 | 102:22 | 71:16 | 377:2 | **countries** |
| 453:18 | **councilman** | 72:19 | 378:4 | 517:22 |
| 455:16 | 341:7 | 109:5 | 409:7 | **country** |
| 455:17 | 341:11 | 109:6 | 409:9 | 72:5 |
| 469:22 | 341:12 | 109:9 | 409:18 | 79:16 |
| 470:8 | **counsel** | 109:16 | 409:19 | 179:19 |
| 471:8 | 267:5 | 109:19 | 409:25 | 330:18 |
| 481:13 | 270:4 | 110:1 | 421:18 | 334:6 |
| 488:2 | 270:19 | 110:16 | 421:22 | 427:8 |
| 506:11 | 270:22 | 112:25 | 422:17 | 473:5 |
| 526:3 | 270:25 | 113:9 | 422:25 | 486:1 |
| **costing** | 409:15 | 114:17 | 423:4 | 517:12 |
| 81:21 | 409:17 | 114:23 | 423:5 | **counts** |
| **costly** | 409:22 | 114:25 | 423:8 | 27:23 |
| 235:5 | **count** | 119:6 | 423:10 | 206:4 |
| 320:3 | 297:11 | 119:7 | 423:15 | 512:7 |
| 516:19 | 300:14 | 120:23 | 424:17 | **county** |
| **costs** | 310:5 | 120:25 | 424:18 | 64:23 |
| 79:18 | 317:5 | 121:5 | 438:12 | 68:16 |
| 81:12 | **counted** | 121:10 | 438:16 | 68:17 |
| 102:4 | 28:25 | 121:11 | 439:14 | 68:17 |
| 104:11 | 45:10 | 121:14 | 457:13 | 68:18 |
| 113:5 | 92:13 | 121:15 | 463:7 | 68:18 |
| 115:4 | 93:22 | 122:1 | 467:22 | 68:18 |
| 121:2 | 97:12 | 122:3 | 469:10 | 68:19 |
| 181:1 | 184:1 | 122:8 | 470:1 | 68:20 |
| 215:12 | 261:25 | 122:13 | 470:7 | 71:8 |
| 216:13 | 262:7 | 122:18 | 470:19 | 71:18 |
| 217:16 | 262:8 | 123:3 | 471:6 | 71:21 |
| 219:3 | 277:19 | 123:5 | 471:9 | 71:23 |
| 219:8 | 286:17 | 123:7 | 471:10 | 72:20 |
| 219:20 | 298:7 | 176:13 | 471:15 | 72:22 |
| 220:13 | 306:23 | 212:9 | 471:18 | 72:24 |
| 221:18 | 308:22 | 212:15 | 471:21 | 73:2 |
| 221:21 | 308:23 | 212:17 | 472:1 | 106:12 |
| 222:1 | 308:24 | 225:1 | 478:20 | 109:17 |
| 222:14 | 311:2 | 225:6 | 478:22 | 109:22 |
| 371:21 | 312:16 | 225:8 | 479:1 | 109:23 |
| 371:24 | 312:18 | 225:17 | 479:6 | 110:2 |
| 450:14 | 485:16 | 225:22 | 479:21 | 110:22 |
| 450:23 | 485:20 | 227:5 | 480:13 | 111:7 |
| 453:17 | 506:6 | 265:7 | 481:14 | 111:18 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000222
JA_000221

TX_00000222
USA_00015103

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 47 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 68 of 196

163

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 111:20 | 424:2 | 488:8 | 93:20 | 159:25 |
| 111:24 | 434:11 | 489:16 | 104:5 | 160:5 |
| 113:1 | 450:17 | 511:10 | 221:14 | 160:8 |
| 113:3 | 451:21 | 511:11 | 246:17 | 160:24 |
| 114:22 | 452:12 | 512:10 | 249:19 | 161:25 |
| 121:2 | 453:21 | 513:14 | 277:14 | 162:4 |
| 121:20 | 454:2 | 514:16 | 305:5 | 189:6 |
| 122:23 | 454:3 | 514:19 | 324:14 | 201:21 |
| 123:1 | 456:3 | 514:22 | 368:12 | 221:25 |
| 123:2 | 456:10 | 514:22 | 396:17 | 222:2 |
| 123:2 | 456:19 | 522:9 | 402:8 | 233:17 |
| 123:3 | 457:3 | 522:9 | 404:4 | 238:4 |
| 123:4 | 457:4 | 523:22 | 437:16 | 239:16 |
| 123:4 | 457:11 | 525:20 | 508:1 | 246:1 |
| 129:2 | 457:17 | 528:14 | 514:4 | 246:22 |
| 212:11 | 463:6 | 541:3 | 521:11 | 247:18 |
| 212:18 | 463:15 | **couple** | 530:15 | 247:19 |
| 225:7 | 469:6 | 47:2 | **court** | 248:20 |
| 246:18 | 469:6 | 55:21 | 22:23 | 249:6 |
| 248:13 | 470:11 | 57:8 | 23:5 | 249:18 |
| 252:18 | 470:15 | 61:15 | 23:14 | 252:19 |
| 265:3 | 471:5 | 88:14 | 27:7 | 253:10 |
| 271:4 | 474:13 | 104:3 | 27:20 | 259:16 |
| 271:15 | 476:22 | 108:19 | 27:25 | 260:8 |
| 277:17 | 477:23 | 117:24 | 34:23 | 260:11 |
| 278:18 | 478:3 | 131:14 | 35:6 | 260:15 |
| 280:23 | 478:6 | 131:25 | 37:14 | 260:16 |
| 281:11 | 478:8 | 171:23 | 38:10 | 261:4 |
| 285:14 | 478:10 | 177:22 | 38:11 | 271:19 |
| 294:4 | 478:10 | 190:17 | 38:14 | 271:20 |
| 298:13 | 478:10 | 203:11 | 38:14 | 272:19 |
| 301:23 | 479:15 | 249:16 | 40:1 | 277:13 |
| 307:2 | 479:20 | 259:6 | 40:10 | 278:21 |
| 323:21 | 480:5 | 263:18 | 45:6 | 290:20 |
| 332:1 | 480:5 | 263:24 | 65:10 | 319:2 |
| 332:9 | 480:10 | 277:20 | 88:16 | 320:20 |
| 332:17 | 480:16 | 282:22 | 92:22 | 323:8 |
| 332:24 | 482:5 | 285:9 | 93:1, 93:2 | 323:12 |
| 339:8 | 482:10 | 296:24 | 93:25 | 323:20 |
| 342:14 | 482:11 | 318:11 | 94:8 | 323:25 |
| 342:14 | 482:11 | 342:15 | 94:24 | 324:4 |
| 342:15 | 483:14 | 371:7 | 98:20 | 324:15 |
| 346:17 | 483:14 | 399:8 | 108:13 | 325:1 |
| 350:21 | 483:16 | 425:22 | 131:20 | 326:6 |
| 352:13 | 483:24 | 429:21 | 132:6 | 326:9 |
| 384:2 | 484:6 | 463:14 | 132:13 | 326:12 |
| 384:11 | 486:25 | 467:21 | 132:18 | 326:15 |
| 406:24 | 487:20 | 525:10 | 133:4 | 327:2 |
| 421:10 | 487:23 | **course** | 133:11 | 327:8 |
| 421:10 | 487:24 | 26:12 | 135:10 | 327:25 |
| 421:12 | 488:2 | 54:25 | 149:25 | 328:6 |

TX_00000223

USA_00015104

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 48 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 89 of 196

164

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 328:17 | 249:19 | 337:1 | 305:16 | 310:17 |
| 344:3 | 252:17 | 340:1 | 305:17 | 315:1 |
| 344:5 | 253:9 | 420:22 | 308:14 | 326:8 |
| 347:21 | 259:19 | 420:24 | 312:19 | 346:5 |
| 352:15 | 260:7 | 498:16 | 359:18 | 346:6 |
| 352:16 | 278:25 | 502:25 | 369:3 | 360:24 |
| 431:21 | 318:19 | **crisis** | 369:11 | 361:3 |
| 431:24 | 318:22 | 26:17 | 502:13 | 364:5 |
| 432:6 | 318:24 | 134:5 | 522:11 | 364:15 |
| 528:5 | 319:4 | 222:19 | **cured** | 405:10 |
| 528:23 | 323:20 | 237:17 | 308:24 | 408:5 |
| **courtesy** | 324:1 | 412:8 | 364:6 | 413:17 |
| 229:7 | 324:9 | **criteria** | **current** | 415:1 |
| 238:11 | **Crawford/...** | 233:2 | 28:7 | 429:4 |
| 239:10 | 253:24 | 490:11 | 28:19 | 429:7 |
| **court-ord...** | **create** | **critical** | 42:2 | 436:9 |
| 529:8 | 31:17 | 57:16 | 44:11 | 451:8 |
| **courts** | 309:21 | 64:4 | 45:1 | 459:22 |
| 98:20 | 349:18 | **criticized** | 60:25 | 469:20 |
| 271:20 | 522:1 | 250:1 | 106:11 | 477:21 |
| 272:7 | **created** | **Crockett** | 106:23 | **currently** |
| 276:2 | 94:13 | 68:17 | 107:1 | 91:4 |
| 282:10 | 295:7 | 71:18 | 107:3 | 108:8 |
| 290:5 | 351:6 | **crossing** | 107:4 | 137:21 |
| 290:6 | **creates** | 177:3 | 113:4 | 248:2 |
| **Court's** | 461:6 | **cross-match** | 130:10 | 270:22 |
| 324:6 | **creating** | 428:22 | 173:3 | 359:20 |
| **cover** | 352:21 | **cross-racial** | 173:5 | 371:21 |
| 119:3 | **creative** | 337:8 | 178:16 | 374:24 |
| 126:17 | 204:1 | 339:6 | 188:14 | 375:23 |
| 151:7 | 436:23 | **cross-ref...** | 189:16 | 376:23 |
| 182:8 | 477:9 | 490:2 | 200:3 | 409:8 |
| 303:25 | **credit** | **crucial** | 200:18 | 416:7 |
| **covered** | 190:9 | 246:7 | 214:22 | 417:17 |
| 216:24 | 357:25 | 261:25 | 219:1 | 421:1 |
| 230:12 | 477:14 | **cruelty** | 220:4 | 421:20 |
| 234:12 | **Crenshaw** | 424:10 | 231:8 | 430:2 |
| 278:19 | 523:14 | **crying** | 236:2 | 436:12 |
| 282:1 | 535:10 | 280:10 | 236:8 | 441:10 |
| 335:17 | **crime** | CSR 541:19 | 241:10 | 441:12 |
| 337:11 | 198:6 | 542:5 | 245:9 | 443:20 |
| 373:12 | 272:23 | 542:15 | 256:5 | 445:4 |
| 471:9 | 505:9 | **cucumbers** | 258:21 | 445:7 |
| **cracking** | **criminal** | 102:21 | 268:10 | 448:6 |
| 315:22 | 210:4 | 182:23 | 287:4 | 450:15 |
| **craft** | 210:23 | **Culberson** | 287:5 | 451:25 |
| 369:8 | 212:7 | 72:20 | 307:15 | 453:9 |
| 477:9 | 213:1 | **cure** 43:11 | 307:23 | 456:14 |
| **Crawford** | 213:5 | 43:11 | 308:6 | 458:1 |
| 246:23 | 214:10 | 43:24 | 309:16 | 460:7 |
| 247:18 | 220:15 | 108:4 | 309:25 | 461:10 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000224
JA_000223

TX_00000224

USA_00015105

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 49 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 70 of 196

165

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 508:5 | 437:17 | 301:21 | 491:20 | 381:24 |
| 516:2 | 438:10 | 306:9 | 492:6 | 382:3 |
| **customer** | | 339:13 | 492:14 | 382:10 |
| 379:23 | **D** | 378:25 | **Davio** 22:2 | 382:14 |
| 402:6 | | 380:1 | 370:10 | 382:18 |
| **customers** | **D.C** 517:15 | 380:25 | 370:19 | 382:22 |
| 380:18 | 517:18 | 391:3 | 370:19 | 382:24 |
| 380:19 | **dad** 180:9 | 422:19 | 371:12 | 383:5 |
| 411:12 | **Dale** 35:8 | 423:13 | 371:15 | 383:8 |
| 412:9 | **Dallas** | 442:19 | 371:18 | 383:14 |
| 416:10 | 83:13 | 442:22 | 371:23 | 383:18 |
| **cut** 56:5 | 99:24 | 460:18 | 372:3 | 383:18 |
| 56:8 | 246:18 | 460:23 | 372:7 | 383:20 |
| 56:13 | 320:2 | 461:11 | 372:11 | 383:24 |
| 56:20 | 320:6 | 461:24 | 372:14 | 384:3 |
| 119:25 | 321:15 | 461:24 | 372:18 | 384:5 |
| 385:20 | 385:16 | 462:6 | 372:21 | 384:8 |
| 404:18 | 528:21 | 483:21 | 373:1 | 384:15 |
| 404:21 | 529:23 | 485:5 | 373:5 | 384:23 |
| 451:16 | **Dan** 99:6 | **datasets** | 373:11 | 385:3 |
| 479:9 | **dance** 34:5 | 486:7 | 373:18 | 385:11 |
| **cuts** | **danger** | **date** | 373:22 | 385:13 |
| 390:19 | 134:3 | 199:14 | 374:2 | 386:19 |
| 390:19 | **dangers** | 199:17 | 374:9 | 386:21 |
| 408:4 | 26:6 | 258:20 | 374:11 | 387:4 |
| 452:14 | 26:14 | 287:21 | 374:22 | 387:9 |
| 452:21 | 237:15 | 296:1 | 375:7 | 387:23 |
| 497:6 | **dark** | 296:5 | 375:12 | 388:3 |
| 517:1 | 519:22 | 296:8 | 375:17 | 389:4 |
| 521:20 | **darkness** | 303:12 | 375:21 | 389:8 |
| **cutting** | 519:19 | 304:6 | 376:4 | 389:21 |
| 154:11 | **data** 36:22 | 312:25 | 376:8 | 390:1 |
| 155:15 | 38:24 | 313:1 | 376:11 | 390:15 |
| 475:18 | 38:24 | 314:12 | 376:19 | 390:24 |
| **cycle** | 43:21 | 336:1 | 376:22 | 391:19 |
| 204:9 | 48:2, 58:2 | 386:14 | 377:3 | 392:1 |
| 204:12 | 69:12 | 466:22 | 377:5 | 392:4 |
| 208:13 | 79:1 | **dated** | 377:12 | 392:7 |
| 209:15 | 89:15 | 238:15 | 377:17 | 392:11 |
| 436:24 | 95:19 | 243:19 | 378:6 | 392:19 |
| 439:6 | 131:3 | 411:15 | 378:12 | 392:21 |
| 448:18 | 164:24 | **dates** | 379:6 | 392:24 |
| 477:11 | 168:14 | 231:23 | 379:8 | 393:3 |
| 498:22 | 208:24 | **daughter** | 379:14 | 393:6 |
| 507:24 | 209:2 | 513:12 | 379:17 | 393:10 |
| 508:1 | 209:12 | 524:4 | 380:1 | 393:13 |
| 509:15 | 209:18 | **David** | 380:5 | 393:16 |
| 509:15 | 210:11 | 21:24 | 380:13 | 393:20 |
| 510:5 | 215:23 | 370:16 | 381:10 | 394:4 |
| **cycles** | 298:15 | 370:16 | 381:16 | 394:10 |
| 437:3 | 300:18 | 491:14 | 381:20 | 395:4 |

TX_00000225

USA_00015106

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 50 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 71 of 196

166

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 395:21 | 412:23 | 431:4 | 98:18 | 440:21 |
| 396:4 | 413:1 | 431:10 | 103:7 | 442:3 |
| 396:8 | 413:6 | 432:4 | 103:25 | 442:12 |
| 397:7 | 413:18 | 432:8 | 104:4 | 442:15 |
| 397:9 | 413:21 | 432:12 | 104:22 | 442:22 |
| 397:12 | 414:5 | 432:17 | 105:4 | 443:3 |
| 397:14 | 415:7 | 433:4 | 106:4 | 443:7 |
| 397:18 | 415:11 | 433:8 | 106:16 | 443:16 |
| 398:3 | 415:22 | 433:11 | 107:4 | 443:19 |
| 398:20 | 416:6 | 433:14 | 107:21 | 444:5 |
| 398:23 | 416:8 | 433:19 | 108:16 | 444:11 |
| 399:3 | 416:15 | 433:23 | 123:24 | 444:14 |
| 399:7 | 416:19 | 434:2 | 146:12 | 444:16 |
| 399:22 | 417:5 | 434:12 | 146:13 | 444:25 |
| 400:8 | 417:20 | 434:15 | 183:23 | 445:3 |
| 400:23 | 418:1 | 434:19 | 185:5 | 445:22 |
| 401:5 | 418:11 | 434:21 | 185:23 | 446:2 |
| 401:18 | 418:19 | 434:25 | 230:7 | 446:10 |
| 402:3 | 419:7 | 435:6 | 250:23 | 447:4 |
| 403:4 | 419:14 | 435:8 | 262:22 | 447:22 |
| 403:19 | 420:11 | 435:17 | 267:1 | 448:15 |
| 403:24 | 420:14 | 435:18 | 267:8 | 449:3 |
| 404:2 | 420:18 | **Davis** 32:6 | 267:10 | 449:13 |
| 404:14 | 420:25 | 32:7, 32:9 | 267:16 | 449:20 |
| 404:21 | 421:3 | 33:6 | 267:25 | 450:5 |
| 404:24 | 421:20 | 68:17 | 289:7 | 450:12 |
| 405:3 | 421:24 | 77:15 | 289:8 | 450:22 |
| 405:7 | 422:6 | 88:1, 88:2 | 290:12 | 451:7 |
| 405:16 | 422:11 | 88:6 | 290:25 | 451:15 |
| 405:19 | 422:18 | 88:11 | 291:14 | 451:24 |
| 406:10 | 423:16 | 88:14 | 292:3 | 452:9 |
| 406:13 | 424:24 | 89:1, 89:8 | 292:16 | 452:24 |
| 406:20 | 425:3 | 89:18 | 293:2 | 453:11 |
| 406:22 | 425:6 | 90:8 | 293:19 | 454:13 |
| 407:2 | 425:11 | 90:18 | 294:18 | 455:3 |
| 407:23 | 425:16 | 91:2 | 295:16 | 455:18 |
| 407:25 | 426:7 | 91:13 | 296:11 | 456:14 |
| 408:10 | 426:13 | 91:20 | 296:14 | 457:2 |
| 408:18 | 426:17 | 92:1, 92:9 | 436:3 | 457:10 |
| 408:25 | 426:21 | 92:15 | 436:5 | 457:18 |
| 409:8 | 426:25 | 92:25 | 437:1 | 458:7 |
| 409:11 | 427:9 | 94:12 | 437:13 | 458:11 |
| 409:23 | 427:18 | 95:1, 96:1 | 437:22 | 458:18 |
| 410:9 | 428:2 | 96:6 | 438:1 | 459:14 |
| 410:16 | 428:7 | 96:12 | 438:4 | 460:1 |
| 410:24 | 428:10 | 96:21 | 438:8 | 460:7 |
| 411:4 | 428:15 | 97:2 | 438:23 | 461:3 |
| 411:20 | 429:10 | 97:13 | 439:9 | 462:7 |
| 411:24 | 430:2 | 97:25 | 439:16 | 462:18 |
| 412:15 | 430:17 | 98:6 | 440:2 | 464:14 |
| 412:20 | 430:19 | 98:14 | 440:11 | 465:6 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000226
JA_000225

TX_00000226

USA_00015107

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 51 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 72 of 196

167

## CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 473:12 | 43:14 | 33:20 | 205:3 | 412:24 |
| 536:23 | 43:15 | 33:23 | 205:7 | 413:4 |
| 536:24 | 66:18 | 34:1 | 223:13 | 413:7 |
| **day** 20:18 | 66:18 | 34:21 | 223:20 | 413:20 |
| 26:20 | 85:5, 97:9 | 35:15 | 223:23 | 414:3 |
| 60:1, 60:4 | 97:18 | 36:7 | 223:24 | 414:8 |
| 61:3 | 97:18 | 36:12 | 224:19 | 415:9 |
| 61:18 | 97:22 | 36:17 | 224:24 | 415:12 |
| 63:21 | 186:17 | 36:23 | 225:1 | 415:23 |
| 66:19 | 192:11 | 37:17 | 227:8 | 416:7 |
| 70:3, 70:7 | 225:11 | 37:24 | 266:17 | 416:12 |
| 96:22 | 286:13 | 38:3 | 266:21 | 416:17 |
| 99:23 | 292:25 | 38:13 | 267:2 | 416:21 |
| 134:8 | 294:1 | 39:4, 39:8 | 269:16 | 417:6 |
| 204:15 | 297:12 | 39:14 | 276:20 | 417:23 |
| 204:18 | 297:13 | 39:18 | 276:22 | 418:5 |
| 208:15 | 302:13 | 39:20 | 278:14 | 418:12 |
| 209:21 | 308:20 | 40:12 | 279:10 | 418:25 |
| 231:10 | 308:20 | 40:25 | 279:14 | 419:11 |
| 237:19 | 308:20 | 41:5, 41:8 | 279:25 | 419:15 |
| 259:9 | 312:12 | 41:20 | 280:2 | 424:21 |
| 271:9 | 312:20 | 42:3 | 280:20 | 484:12 |
| 274:24 | 312:21 | 42:10 | 280:22 | 484:13 |
| 275:2 | 312:21 | 42:18 | 281:9 | 484:22 |
| 275:11 | 335:3 | 42:24 | 281:13 | 485:1 |
| 287:2 | 335:3 | 43:8 | 282:11 | 485:4 |
| 291:9 | 335:4 | 43:16 | 283:18 | 485:17 |
| 296:10 | 359:12 | 43:23 | 283:22 | 486:3 |
| 301:1 | 375:22 | 44:2, 44:7 | 284:17 | 486:6 |
| 308:14 | 375:23 | 44:11 | 285:8 | 486:15 |
| 308:14 | 376:4 | 44:19 | 285:12 | 489:15 |
| 335:12 | 386:14 | 44:24 | 285:24 | 494:11 |
| 347:22 | 386:18 | 45:11 | 286:1 | 494:13 |
| 347:24 | 407:1 | 45:22 | 286:6 | 494:23 |
| 369:22 | 423:6 | 46:10 | 286:18 | 495:2 |
| 374:15 | 522:6 | 118:1 | 287:22 | 495:8 |
| 392:25 | 522:10 | 118:3 | 288:24 | 511:4 |
| 431:21 | **Dayton** | 118:4 | 289:4 | 511:6 |
| 431:24 | 282:18 | 144:18 | 409:2 | 511:13 |
| 432:6 | **de** 24:11 | 148:6 | 409:3 | 512:1 |
| 436:7 | 24:12 | 148:7 | 409:10 | 512:16 |
| 486:18 | 24:24 | 186:24 | 409:12 | 512:22 |
| 489:2 | 25:3 | 186:25 | 410:6 | 513:1 |
| 513:23 | 25:12 | 187:5 | 410:10 | 518:22 |
| 514:4 | 29:15 | 187:19 | 410:18 | 520:5 |
| 520:1 | 29:18 | 187:24 | 411:2 | 520:7 |
| 524:5 | 29:20 | 188:7 | 411:5 | 520:11 |
| 541:14 | 29:21 | 188:11 | 411:23 | 538:17 |
| **days** 29:1 | 30:7 | 188:19 | 412:1 | 538:18 |
| 43:13 | 30:20 | 189:7 | 412:18 | **dead** |
| 43:14 | 33:18 | 190:5 | 412:21 | 273:21 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000227
JA_000226

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 52 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 73 of 196

168

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 273:22 | 349:25 | 363:19 | 261:5 | 332:3 |
| **deadline** | **deceased** | **decreases** | 439:24 | **demands** |
| 144:9 | 250:8 | 264:4 | **defined** | 212:8 |
| **deal** 34:22 | 250:13 | **dedicated** | 26:5 | 407:22 |
| 199:11 | **December** | 463:15 | 213:5 | **democracy** |
| 274:15 | 388:10 | **deemed** | 213:25 | 26:15 |
| 289:13 | 444:2 | 98:19 | **defines** | 27:9 |
| 400:20 | **deceptive** | **default** | 138:9 | 29:10 |
| 402:11 | 310:8 | 197:8 | 465:14 | 134:3 |
| 402:17 | **deceptively** | 197:10 | **definitely** | 237:16 |
| 404:19 | 249:2 | 393:19 | 321:13 | 333:25 |
| 458:9 | **decide** | 394:5 | 458:15 | 506:14 |
| 466:5 | 143:15 | 394:11 | 460:5 | 506:17 |
| 521:19 | 463:9 | 394:15 | **definition** | 517:21 |
| **dealing** | 530:12 | 394:16 | 124:8 | **democrat** |
| 225:13 | **decided** | 394:20 | 138:7 | 58:11 |
| 423:10 | 43:14 | 394:25 | 138:8 | 140:13 |
| 424:18 | 186:2 | **defeat** | 141:1 | 209:9 |
| 485:7 | 194:2 | 519:23 | 141:21 | 212:3 |
| **deals** | 324:11 | 526:10 | 142:22 | 265:12 |
| 116:15 | 401:7 | 526:20 | 142:25 | 268:12 |
| **dealt** | **decides** | 534:22 | **defray** | 285:5 |
| 52:21 | 160:7 | **defeated** | 456:4 | 285:6 |
| **Dean** 67:15 | 161:1 | 246:18 | **degree** | 351:11 |
| **death** | **decision** | 344:2 | 211:6 | 512:6 |
| 250:15 | 27:20 | **defect** | 211:7 | **democratic** |
| 520:12 | 28:1 | 241:9 | **Del** 72:25 | 27:10 |
| **debate** | 93:25 | **defending** | **delay** | 138:12 |
| 31:15 | 122:6 | 222:17 | 152:10 | 211:15 |
| 32:10 | 123:21 | **Defense** | **delegation** | 262:12 |
| 40:3 | 155:25 | 304:17 | 211:16 | 277:24 |
| 153:15 | 156:2 | 304:22 | 493:2 | 285:1 |
| 205:17 | 156:4 | 414:4 | **Delgado** | 343:21 |
| 254:5 | 156:5 | 414:6 | 523:14 | 343:24 |
| 256:22 | 156:9 | 415:16 | 535:10 | 352:23 |
| 334:2 | 156:10 | **defer** | **deliberate** | **Democrats** |
| 484:3 | 156:10 | 137:4 | 277:2 | 27:17 |
| **debated** | 218:6 | 169:23 | **deliberated** | 60:2 |
| 34:10 | 222:25 | 213:9 | 288:15 | 95:21 |
| 46:15 | 238:4 | 227:20 | **deliberation** | 140:15 |
| **debates** | 249:6 | **deferral** | 289:2 | 227:14 |
| 156:13 | 319:4 | 53:7 | **deliver** | 341:3 |
| **debating** | 402:10 | **deferred** | 144:10 | 343:23 |
| 497:10 | **decisions** | 371:6 | **delivered** | 343:23 |
| **debtor** | 154:21 | 411:7 | 49:2 | 516:10 |
| 398:1 | 155:24 | **deferring** | 215:23 | **demographic** |
| 398:8 | 223:2 | 130:3 | **demand** | 167:3 |
| **decade** | **declined** | **deficit** | 214:16 | 167:8 |
| 305:8 | 342:16 | 516:25 | 214:18 | 167:19 |
| 333:1 | **decrease** | 521:19 | 454:19 | 376:13 |
| **decades** | 363:12 | **define** | **demanding** | **demographics** |

TX_00000228

USA_00015109

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 53 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 74 of 196
169

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 361:18 | 160:7 | **depends** | 455:23 | 248:1 |
| **demonstrate** | 160:24 | 397:14 | **desire** | 249:9 |
| 246:4 | 160:25 | 469:4 | 450:2 | 327:7 |
| 375:1 | 161:24 | **deposition** | **desired** | **determina...** |
| 416:11 | 162:5 | 77:19 | 330:4 | 125:17 |
| **demonstrates** | 167:4 | 77:22 | 330:5 | 128:8 |
| 246:25 | 167:17 | 77:25 | 531:1 | 136:23 |
| **demonstra...** | 167:18 | 108:24 | **desk** 22:14 | 137:5 |
| 38:16 | 181:2 | **deprive** | 22:21 | 165:17 |
| **denied** | 201:21 | 151:12 | 23:22 | 217:9 |
| 97:3, 97:5 | 225:2 | **deputies** | 25:2 | 230:14 |
| 103:4 | 227:5 | 275:17 | 203:9 | 461:18 |
| 108:10 | 233:18 | **Deputy** | **Despite** | 487:8 |
| **department** | 235:22 | 21:24 | 272:4 | **determine** |
| 22:3 | 255:15 | 491:14 | **detail** | 44:25 |
| 28:21 | 267:3 | 492:15 | 54:4, 86:2 | 54:5 |
| 37:11 | 271:14 | **describe** | 86:4 | 127:9 |
| 37:15 | 273:10 | 34:20 | 248:13 | 128:6 |
| 37:20 | 347:9 | 229:13 | 408:15 | 138:2 |
| 37:25 | 370:15 | 267:14 | 447:14 | 179:3 |
| 38:5 | 372:23 | 345:21 | **detailed** | 252:7 |
| 38:18 | 378:10 | 378:8 | 419:8 | 299:14 |
| 39:22 | 414:1 | 436:11 | 425:6 | 302:13 |
| 40:1, 40:5 | 414:4 | **described** | 449:18 | 333:10 |
| 40:7 | 414:6 | 104:6 | 477:1 | 373:7 |
| 40:11 | 414:7 | 295:17 | 479:5 | 382:20 |
| 43:3, 45:6 | 414:19 | 321:23 | **detect** | 392:13 |
| 45:14 | 415:16 | 324:23 | 156:20 | 400:11 |
| 45:16 | 415:16 | 343:9 | 158:3 | 446:15 |
| 53:23 | 418:8 | 353:21 | 158:5 | 464:23 |
| 54:3 | 420:12 | 354:2 | 158:9 | 468:4 |
| 65:12 | 439:2 | 377:21 | 158:12 | 471:15 |
| 85:21 | 452:16 | 438:8 | 158:14 | 487:17 |
| 86:3 | 461:2 | **describing** | 245:22 | **determined** |
| 86:12 | 462:9 | 355:7 | 248:1 | 184:7 |
| 87:6 | 501:14 | **description** | 249:8 | 301:6 |
| 88:17 | 522:9 | 68:2 | **detecting** | 336:4 |
| 92:23 | 525:12 | 106:25 | 27:5 | 336:5 |
| 94:24 | 528:8 | **deserve** | 249:23 | 406:7 |
| 98:21 | 529:12 | 475:15 | 261:9 | **determining** |
| 100:24 | **departments** | **deserves** | 325:11 | 175:21 |
| 108:14 | 321:1 | 515:4 | 325:13 | 329:2 |
| 131:20 | 419:20 | **design** | **detection** | **deterrent** |
| 132:7 | **depend** | 202:12 | 158:22 | 213:17 |
| 132:13 | 63:5 | **designated** | **detects** | 399:19 |
| 135:11 | 361:4 | 496:22 | 27:22 | **deterring** |
| 136:9 | 440:15 | **designed** | **deter** 45:7 | 27:4 |
| 137:4 | **depending** | 105:6 | 156:20 | 249:23 |
| 137:20 | 441:24 | 158:11 | 158:3 | 261:8 |
| 160:1 | 457:16 | 220:22 | 158:12 | 325:11 |
| 160:4 | 463:25 | 248:6 | 245:22 | 325:13 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000229
JA_000228

TX_00000229

USA_00015110

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 54 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 75 of 196

170

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **deters** | **dice** 482:6 | 195:9 | 175:2 | 338:14 |
| 27:22 | **diet** 143:8 | 219:25 | 235:5 | 350:19 |
| **detractors** | **difference** | 221:17 | 248:21 | **directed** |
| 276:1 | 27:1 | 221:18 | 248:23 | 216:10 |
| **Deuell** | 42:11 | 235:21 | 249:3 | 228:18 |
| 146:14 | 55:15 | 274:19 | 250:16 | 232:6 |
| 146:15 | 80:5, 80:8 | 289:25 | 254:16 | 300:24 |
| 536:25 | 107:5 | 295:9 | 276:10 | 301:1 |
| 537:1 | 134:14 | 314:9 | 283:4 | 332:9 |
| **develop** | 216:25 | 324:20 | 305:17 | 333:16 |
| 244:24 | 225:15 | 329:5 | 314:25 | 333:19 |
| 282:7 | 231:7 | 329:24 | 315:3 | 349:11 |
| 436:23 | 231:7 | 334:1 | 335:9 | 349:12 |
| 454:11 | 237:25 | 334:1 | 336:16 | 349:22 |
| 455:13 | 243:5 | 334:1 | 340:2 | 351:7 |
| 455:14 | 317:5 | 336:9 | 357:18 | 352:18 |
| 465:21 | 387:1 | 337:12 | 363:17 | 448:10 |
| **developed** | 389:2 | 344:23 | 379:1 | 448:12 |
| 225:1 | 389:14 | 344:23 | 408:19 | 511:22 |
| 227:7 | 474:7 | 344:25 | 422:1 | **directing** |
| 274:15 | 475:14 | 345:1 | 499:3 | 350:24 |
| 274:17 | 510:23 | 345:22 | **difficulties** | 488:16 |
| 283:16 | 514:18 | 367:2 | 277:21 | **direction** |
| 290:9 | 514:21 | 368:13 | 281:23 | 333:22 |
| 505:20 | 514:24 | 375:3 | 321:6 | 448:24 |
| **developing** | **differences** | 386:23 | 498:9 | 490:18 |
| 438:17 | 34:12 | 397:15 | **difficulty** | 491:2 |
| 441:4 | 189:3 | 414:9 | 95:12 | **directive** |
| **devices** | 390:10 | 424:17 | 178:8 | 290:4 |
| 349:18 | **different** | 448:24 | 275:10 | 290:22 |
| 349:24 | 34:10 | 450:21 | 314:23 | **directly** |
| 351:9 | 34:23 | 457:25 | **Digest** | 118:11 |
| 355:3 | 36:18 | 458:20 | 278:11 | 232:9 |
| **devious** | 37:11 | 463:14 | **digesting** | 458:3 |
| 279:21 | 42:5 | 463:20 | 451:10 | **director** |
| 280:8 | 42:20 | 464:10 | **digital** | 21:24 |
| 280:25 | 43:2 | 469:7 | 423:9 | 22:1, 22:2 |
| **devotes** | 46:11 | 469:11 | 423:12 | 91:14 |
| 235:7 | 46:14 | 475:8 | 504:10 | 144:11 |
| **Dewhurst** | 88:20 | 476:16 | **dignity** | 370:20 |
| 65:23 | 100:7 | 477:19 | 276:8 | 383:15 |
| 148:21 | 103:17 | **differently** | **digs** 194:6 | 383:21 |
| 148:22 | 107:9 | 39:3 | **diligent** | 385:3 |
| 539:14 | 129:2 | 107:12 | 336:4 | 420:12 |
| 539:15 | 134:21 | **difficult** | **diminishes** | 435:24 |
| 540:4 | 167:8 | 54:5, 69:8 | 515:2 | 448:21 |
| **diagrams** | 167:19 | 92:6 | **direct** | 491:15 |
| 268:24 | 178:12 | 93:10 | 166:5 | 492:15 |
| **dialogue** | 186:20 | 97:14 | 223:19 | 504:24 |
| 144:2 | 188:21 | 98:25 | 223:22 | 525:5 |
| 149:16 | 189:1 | 153:2 | 255:20 | **directs** |

TX_00000230

USA_00015111

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 55 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 76 of 196

171

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 421:13 | 502:15 | 431:25 | 528:14 | 151:3 |
| **disabilities** | 502:24 | **disbursement** | 530:7 | 151:11 |
| 24:17 | 503:10 | 437:16 | 530:20 | 163:25 |
| 25:5 | 503:23 | **discharged** | **discrimin...** | 187:8 |
| 175:8 | 504:6 | 294:7 | 528:17 | 188:25 |
| 175:11 | 504:10 | **discourage** | **discrimin...** | 192:9 |
| 356:18 | **disability** | 317:7 | 235:4 | 192:14 |
| 356:24 | 175:10 | 337:2 | 271:25 | 192:20 |
| 357:6 | 281:14 | 339:21 | 348:17 | 192:21 |
| 357:12 | 357:3 | 498:10 | 355:15 | 203:14 |
| 357:22 | 358:6 | 499:5 | 533:24 | 256:6 |
| 360:21 | 359:2 | **discouraged** | **discuss** | 289:14 |
| 360:23 | 359:16 | 498:25 | 122:10 | 401:16 |
| 361:2 | 367:7 | **discourse** | 207:13 | 402:5 |
| 361:7 | 367:8 | 299:21 | 292:3 | 407:10 |
| 361:13 | 368:21 | **discover** | 331:5 | 408:14 |
| 361:15 | 368:24 | 248:21 | 334:3 | 433:22 |
| 361:17 | 460:11 | 249:3 | 419:7 | 455:20 |
| 361:24 | 500:14 | **discovered** | **discussed** | 461:16 |
| 362:4 | 501:18 | 505:24 | 49:23 | 467:12 |
| 362:24 | 503:8 | **discovery** | 54:2 | 467:15 |
| 363:1 | 524:13 | 271:19 | 268:5 | 487:12 |
| 363:9 | **disabled** | **discredited** | 278:24 | 487:15 |
| 363:11 | 92:18 | 279:12 | 288:15 | 493:16 |
| 363:21 | 283:14 | **discretion** | 367:23 | **discussions** |
| 364:2 | 284:1 | 457:8 | 400:17 | 288:8 |
| 364:23 | 307:19 | 458:11 | 401:19 | 408:18 |
| 365:17 | 438:15 | 487:1 | 440:1 | **disenfran...** |
| 365:20 | 461:8 | 487:7 | 488:14 | 58:17 |
| 366:20 | **disadvantage** | **discriminate** | 494:25 | 60:14 |
| 366:24 | 336:23 | 338:23 | **discussing** | 64:8 |
| 367:13 | 337:5 | 344:16 | 49:23 | 181:23 |
| 367:16 | 338:20 | **discrimin...** | 105:20 | 306:12 |
| 367:20 | 372:16 | 528:23 | 118:24 | 310:24 |
| 367:22 | **disaggreg...** | **discrimin...** | 119:1 | 313:8 |
| 368:4 | 299:1 | 272:12 | 126:18 | 314:16 |
| 368:18 | 299:7 | 315:18 | 185:4 | 318:17 |
| 417:17 | **disagree** | 316:11 | 289:20 | 345:9 |
| 419:4 | 36:4, 36:6 | 349:11 | 331:3 | 355:25 |
| 419:5 | 104:18 | 353:12 | 421:9 | 356:23 |
| 422:9 | 167:5 | 353:18 | **discussion** | 368:4 |
| 500:10 | 185:14 | 353:21 | 22:9, 31:3 | 519:13 |
| 500:16 | 187:21 | 355:19 | 56:18 | **disenfran...** |
| 500:19 | 188:20 | 521:15 | 63:3 | 27:13 |
| 500:21 | 214:21 | 522:3 | 114:7 | 186:22 |
| 500:22 | 223:11 | 525:9 | 114:18 | 252:9 |
| 501:2 | 233:8 | 525:13 | 123:11 | 272:9 |
| 501:5 | 236:11 | 525:14 | 124:21 | 272:16 |
| 501:9 | 236:13 | 528:4 | 125:23 | 272:18 |
| 501:11 | 236:15 | 528:10 | 127:24 | 305:11 |
| 501:21 | 431:17 | 528:11 | 136:1 | **disenfran...** |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000231

USA_00015112

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 56 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 7 of 196

172

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 61:14 | 301:24 | 472:6 | 528:24 | **divorced** |
| 272:12 | **dispropor...** | **distribution** | 532:3 | 100:6 |
| 279:13 | 197:20 | 492:23 | 532:4 | 103:19 |
| 293:21 | 202:10 | **district** | 532:11 | 289:23 |
| 294:21 | 202:14 | 58:7 | 532:14 | 295:9 |
| 305:23 | 461:7 | 60:17 | 532:17 | 458:2 |
| 315:15 | **dispropor...** | 60:23 | 533:19 | **DL/State** |
| 338:13 | 162:13 | 61:21 | **districts** | 267:23 |
| **disenfran...** | 162:20 | 61:22 | 64:18 | **DMV** 181:2 |
| 318:13 | 164:13 | 61:25 | 79:10 | 336:6 |
| 318:16 | 170:18 | 62:1, 62:8 | 154:14 | 336:7 |
| 318:20 | 170:24 | 64:20 | 155:2 | 336:9 |
| **disenfran...** | 175:7 | 65:21 | 157:22 | 347:7 |
| 59:7 | **dispute** | 67:17 | 204:13 | 417:18 |
| 108:7 | 26:23 | 68:3, 68:6 | 204:13 | **document** |
| 309:23 | 134:12 | 68:7 | 511:18 | 23:16 |
| 310:11 | 237:23 | 68:15 | **distrust** | 28:13 |
| 315:21 | 285:6 | 68:23 | 27:11 | 36:18 |
| 318:25 | **dissenters** | 70:1, 71:4 | 316:19 | 53:12 |
| 346:24 | 274:10 | 72:2, 81:3 | 350:5 | 120:14 |
| **dishearte...** | **distance** | 83:22 | 352:21 | 188:8 |
| 419:21 | 422:4 | 95:15 | 352:22 | 258:15 |
| **dismal** | 422:10 | 166:4 | 352:23 | 287:6 |
| 316:25 | **distances** | 166:17 | 355:20 | 302:8 |
| **disparate** | 69:10 | 171:16 | **diverse** | 304:1 |
| 92:11 | 71:17 | 171:21 | 221:16 | 383:3 |
| 92:17 | **distinction** | 171:21 | **diverted** | 409:22 |
| 200:20 | 116:18 | 172:1 | 366:17 | 410:13 |
| 201:18 | 116:20 | 172:6 | **diverting** | 410:16 |
| 202:19 | 199:4 | 172:11 | 366:1 | 411:14 |
| 264:5 | 336:1 | 172:19 | **divide** | 412:4 |
| 313:22 | **distinctions** | 173:10 | 349:21 | 412:13 |
| 336:23 | 347:7 | 181:14 | 423:9 | 416:4 |
| 339:19 | **distinctive** | 192:10 | 423:12 | 432:20 |
| **disparately** | 514:2 | 193:25 | 504:10 | 466:2 |
| 102:9 | **distingui...** | 208:19 | **Divine** | **Documentary** |
| **disparity** | 514:1 | 208:19 | 282:14 | 307:8 |
| 339:15 | **distribute** | 225:5 | **division** | **documenta...** |
| **dispatched** | 224:9 | 225:5 | 271:13 | 40:16 |
| 505:10 | 226:25 | 246:13 | 274:14 | 41:11 |
| **displaced** | 227:19 | 254:18 | 274:22 | 43:25 |
| 411:12 | 266:19 | 282:13 | 281:20 | 45:24 |
| **displacement** | 267:14 | 321:15 | 281:21 | 93:12 |
| 412:9 | 268:15 | 413:24 | 294:9 | 99:3 |
| **displayed** | 268:19 | 423:1 | 298:15 | 101:3 |
| 267:17 | **distributed** | 423:2 | 405:6 | 101:4 |
| 267:19 | 223:14 | 423:8 | 410:20 | 102:6 |
| 409:14 | 228:8 | 434:10 | 431:5 | 102:10 |
| **disposition** | 228:23 | 511:21 | 468:19 | 125:14 |
| 298:17 | 230:16 | 523:21 | **divorce** | 190:3 |
| 298:23 | 377:23 | 525:5 | 290:1 | 229:11 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000232

USA_00015113

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 229:22 | 177:18 | 442:11 | 68:23 | 370:20 |
| 280:13 | 190:1 | 454:9 | 70:11 | 375:20 |
| 291:22 | 202:2 | 455:14 | 70:18 | 378:12 |
| 307:10 | 202:13 | 487:18 | 71:7, 71:7 | 383:12 |
| 309:16 | 211:14 | 487:19 | 71:10 | 383:21 |
| 315:2 | 211:18 | **Donna** | 71:15 | 384:20 |
| 322:10 | 252:24 | 246:15 | 71:20 | 384:21 |
| 359:18 | 254:11 | **door** | 71:24 | 385:4 |
| 416:20 | 259:21 | 265:24 | 72:21 | 385:8 |
| 465:1 | 276:11 | 266:1 | 73:7, 73:9 | 386:7 |
| 503:20 | 293:10 | 421:13 | 73:13 | 386:13 |
| **documented** | 338:9 | **doorkeeper** | 73:15 | 386:17 |
| 246:2 | 346:7 | 535:13 | 73:18 | 386:22 |
| **documents** | 347:4 | **dots** | 73:23 | 387:8 |
| 23:17 | 360:7 | 409:16 | 74:2, 74:5 | 388:14 |
| 24:22 | 365:14 | **double** | 74:10 | 389:6 |
| 75:4, 94:4 | 378:10 | 266:1 | 83:8 | 389:17 |
| 101:17 | 380:23 | 422:4 | 83:14 | 389:18 |
| 170:18 | 398:5 | **doubled** | 83:19 | 389:24 |
| 172:24 | 402:22 | 265:23 | 84:13 | 390:10 |
| 213:3 | 409:24 | **doubt** | 85:4 | 390:22 |
| 252:25 | 423:17 | 37:19 | 85:14 | 391:13 |
| 287:3 | 444:9 | 151:2 | 87:11 | 399:13 |
| 288:20 | 453:9 | 153:13 | 103:23 | 400:3 |
| 305:16 | 456:9 | 260:10 | 104:24 | 401:9 |
| 309:12 | 473:24 | 263:3 | 135:25 | 402:9 |
| 309:19 | 474:4 | 472:9 | 179:10 | 404:20 |
| 309:25 | 474:24 | 506:7 | 179:12 | 408:4 |
| 310:18 | 475:2 | **DPS** 45:21 | 179:13 | 411:6 |
| 321:9 | 475:4 | 45:23 | 179:17 | 411:9 |
| 322:10 | 481:22 | 46:4, 46:6 | 184:17 | 411:12 |
| 361:16 | 491:24 | 50:25 | 192:10 | 412:4 |
| 379:19 | 506:19 | 51:5 | 192:22 | 412:9 |
| 413:10 | 510:6 | 51:25 | 192:24 | 412:13 |
| 413:12 | 531:17 | 52:8 | 215:18 | 413:9 |
| 413:13 | 533:12 | 53:14 | 216:6 | 413:17 |
| 414:4 | 533:15 | 55:16 | 219:18 | 415:5 |
| 416:9 | 533:25 | 56:14 | 266:18 | 417:1 |
| 417:19 | **DOJ** 189:6 | 56:21 | 315:1 | 417:2 |
| 422:21 | 347:10 | 62:21 | 315:6 | 417:3 |
| 499:13 | **dollar** | 63:1 | 319:21 | 418:6 |
| **Doggett** | 522:20 | 63:23 | 319:23 | 418:12 |
| 493:3 | **dollars** | 64:3 | 320:1 | 419:24 |
| **doing** | 115:11 | 64:11 | 320:8 | 420:19 |
| 28:15 | 181:13 | 64:23 | 321:1 | 420:23 |
| 50:4 | 204:22 | 65:3, 65:5 | 321:7 | 421:11 |
| 50:16 | 395:16 | 65:19 | 357:4 | 503:24 |
| 61:11 | 399:21 | 67:16 | 358:5 | **DPS-issued** |
| 104:20 | 400:2 | 67:25 | 358:17 | 29:5 |
| 137:7 | 402:14 | 68:11 | 361:6 | **Dr** 348:8 |
| 137:15 | 436:21 | 68:16 | 362:9 | 348:9 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000233
JA_000232

TX_00000233

USA_00015114

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 58 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 79 of 196

174

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 352:25 | 378:24 | 85:13 | 194:20 | 315:11 |
| 515:24 | 383:21 | 89:12 | 194:24 | 326:20 |
| 516:13 | 384:10 | 90:12 | 195:2 | 327:15 |
| **draft** | 385:4 | 90:21 | 195:13 | 336:12 |
| 56:23 | 391:21 | 92:3, 92:6 | 196:11 | 357:7 |
| 113:11 | 392:15 | 96:21 | 196:19 | 360:24 |
| 124:18 | 393:8 | 97:1, 97:7 | 196:21 | 361:3 |
| 155:6 | 396:8 | 97:10 | 196:22 | 361:3 |
| 183:9 | 400:13 | 97:18 | 197:19 | 361:21 |
| 415:14 | 400:14 | 97:22 | 198:2 | 364:17 |
| **drafted** | 401:22 | 98:6, 98:7 | 198:13 | 375:11 |
| 133:1 | 401:25 | 98:12 | 213:14 | 375:14 |
| **drafting** | 403:24 | 98:17 | 213:16 | 376:17 |
| 124:22 | 420:12 | 101:11 | 220:4 | 376:21 |
| 162:17 | 420:18 | 101:13 | 225:2 | 377:2 |
| 162:18 | 422:11 | 101:19 | 225:9 | 377:21 |
| **dramatic** | 426:1 | 101:20 | 225:23 | 381:22 |
| 451:16 | 427:4 | 101:24 | 227:5 | 396:3 |
| **draw** 207:9 | 428:3 | 102:23 | 228:13 | 396:11 |
| 439:20 | 431:5 | 126:4 | 230:9 | 396:21 |
| **drawing** | 431:7 | 126:5 | 230:19 | 396:24 |
| 469:10 | 434:13 | 158:18 | 231:11 | 396:25 |
| **dream** | **drivers** | 168:16 | 255:9 | 397:6 |
| 519:17 | 64:17 | 168:19 | 255:12 | 397:24 |
| **dreams** | 85:12 | 168:21 | 255:19 | 398:7 |
| 517:5 | 86:8 | 169:6 | 267:4 | 407:1 |
| **drew** | 386:16 | 174:1 | 278:1 | 408:9 |
| 431:14 | 388:20 | 174:15 | 286:3 | 414:23 |
| **drive** | 396:25 | 174:24 | 292:20 | 414:24 |
| 62:25 | 421:14 | 175:2 | 295:12 | 416:5 |
| 69:1 | 424:1 | 178:5 | 302:24 | 420:17 |
| 69:10 | 424:1 | 178:6 | 303:6 | 421:12 |
| 184:23 | **driver's** | 178:8 | 303:10 | 421:19 |
| 220:25 | 22:3, 51:7 | 178:10 | 303:14 | 421:23 |
| 349:20 | 51:8 | 179:7 | 306:22 | 424:2 |
| 357:15 | 54:13 | 181:1 | 307:1 | 424:3 |
| 358:17 | 62:20 | 182:6 | 307:3 | 424:7 |
| 421:22 | 63:10 | 182:11 | 308:9 | 424:8 |
| 450:7 | 64:12 | 182:21 | 309:2 | 424:11 |
| 455:22 | 65:23 | 183:1 | 309:17 | 424:13 |
| 455:24 | 65:25 | 183:1 | 310:18 | 428:21 |
| 456:5 | 68:10 | 183:10 | 312:3 | 428:24 |
| 456:8 | 69:6, 69:8 | 184:4 | 313:2 | 429:25 |
| 456:13 | 69:9 | 184:7 | 314:4 | 442:19 |
| 500:23 | 69:15 | 184:9 | 314:7 | 443:23 |
| 503:23 | 75:2, 75:7 | 184:17 | 314:24 | 444:4 |
| **driver** | 75:11 | 184:21 | 314:25 | 444:18 |
| 370:20 | 75:22 | 185:6 | 315:3 | 445:8 |
| 376:12 | 83:23 | 193:6 | 315:7 | 445:12 |
| 377:6 | 85:1, 85:2 | 193:6 | 315:9 | 446:6 |
| 378:13 | 85:3 | 194:13 | 315:10 | 447:1 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 457:24 | 461:14 | 195:18 | 270:16 | 434:5 |
| 457:25 | 479:11 | 195:22 | 276:18 | 435:11 |
| 459:18 | 506:10 | 195:25 | 289:6 | 435:16 |
| 465:10 | **Duncan** | 196:5 | 296:17 | 435:19 |
| 490:2 | 21:4, 21:6 | 209:24 | 296:21 | 436:1 |
| 503:24 | 21:7 | 216:10 | 302:22 | 462:15 |
| 526:4 | 24:23 | 223:18 | 304:13 | 472:4 |
| **drives** | 25:10 | 223:21 | 304:16 | 472:8 |
| 27:9 | 25:14 | 223:24 | 317:10 | 472:15 |
| 104:10 | 29:18 | 224:11 | 317:17 | 472:24 |
| 105:5 | 30:4 | 224:21 | 317:20 | 484:10 |
| 220:22 | 30:10 | 225:24 | 317:25 | 486:14 |
| 456:12 | 30:24 | 226:4 | 318:5 | 488:23 |
| **driving** | 31:1, 31:4 | 226:6 | 318:8 | 491:10 |
| 69:5 | 32:4, 32:7 | 226:10 | 319:14 | 491:23 |
| 86:23 | 33:8 | 226:13 | 322:13 | 492:1 |
| 86:24 | 33:13 | 226:15 | 322:16 | 492:4 |
| 96:25 | 33:18 | 226:19 | 322:19 | 492:8 |
| 197:5 | 46:25 | 226:23 | 322:23 | 492:11 |
| 303:17 | 57:13 | 227:11 | 323:1 | 492:17 |
| 364:11 | 67:8, 77:1 | 227:15 | 343:5 | 492:21 |
| 364:12 | 88:1 | 227:22 | 347:16 | 493:8 |
| 364:14 | 108:17 | 228:3 | 348:2 | 493:12 |
| 388:11 | 117:8 | 228:6 | 348:5 | 493:17 |
| 388:18 | 117:14 | 228:10 | 348:8 | 493:20 |
| 388:22 | 117:19 | 228:15 | 348:12 | 494:2 |
| 389:9 | 117:22 | 228:22 | 352:25 | 494:12 |
| 390:2 | 118:15 | 229:1 | 353:3 | 494:20 |
| 390:2 | 118:20 | 229:4 | 353:7 | 494:24 |
| 397:18 | 119:12 | 239:12 | 356:8 | 495:6 |
| 427:10 | 119:16 | 239:20 | 356:11 | 495:9 |
| 427:11 | 143:20 | 244:8 | 356:14 | 495:13 |
| **drop** 59:9 | 143:22 | 256:24 | 360:15 | 497:17 |
| **drop-out** | 144:5 | 259:2 | 360:17 | 499:24 |
| 517:10 | 145:16 | 263:10 | 369:16 | 501:24 |
| 517:13 | 145:22 | 266:10 | 369:19 | 504:15 |
| **drunk** | 146:4 | 266:22 | 370:7 | 506:20 |
| 395:16 | 146:16 | 266:25 | 370:11 | 509:22 |
| 397:17 | 146:17 | 267:6 | 370:22 | 509:25 |
| 398:10 | 148:23 | 267:13 | 371:1 | 510:8 |
| **drunken** | 149:2 | 267:21 | 374:12 | 511:2 |
| 197:4 | 149:5 | 268:2 | 377:17 | 512:25 |
| **DSL** 380:6 | 149:13 | 268:5 | 377:20 | 515:12 |
| 422:23 | 149:19 | 268:14 | 378:1 | 518:1 |
| **due** 113:3 | 149:24 | 268:17 | 392:22 | 518:5 |
| 212:9 | 174:10 | 268:22 | 398:15 | 518:13 |
| 280:6 | 177:2 | 269:3 | 409:1 | 520:3 |
| 294:4 | 177:16 | 269:7 | 420:8 | 520:22 |
| 411:10 | 177:18 | 269:10 | 425:20 | 521:2 |
| 412:6 | 186:24 | 269:14 | 429:15 | 523:7 |
| 412:7 | 190:16 | 270:13 | 431:12 | 524:21 |

TX_00000235

USA_00015116

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 60 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 81 of 196

176

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 527:3 | 291:16 | 168:20 | 449:24 | 440:7 |
| 529:18 | 295:17 | 192:24 | 476:4 | 440:16 |
| 531:14 | 327:3 | 257:5 | 507:20 | 440:17 |
| 532:22 | 368:23 | **easily** | 526:17 | 440:20 |
| 533:4 | 370:14 | 142:2 | **educated** | 441:13 |
| 535:1 | 371:6 | 207:3 | 265:10 | 441:17 |
| 535:6 | 377:9 | 207:17 | 365:12 | 441:19 |
| 535:24 | 384:17 | 264:7 | 498:5 | 441:20 |
| 536:2 | 396:13 | 358:10 | 526:16 | 442:2 |
| 536:6 | 421:18 | **easy** | **educating** | 442:11 |
| 536:16 | 423:2 | 100:12 | 204:22 | 446:16 |
| 537:2 | 446:23 | 136:2 | 216:1 | 447:8 |
| 537:3 | 465:24 | 158:15 | 217:24 | 447:13 |
| 539:17 | 466:24 | 173:24 | 365:4 | 447:16 |
| 540:1 | 473:2 | 193:11 | 449:6 | 447:21 |
| **Duncanville** | 473:12 | 194:25 | 451:20 | 447:22 |
| 527:14 | 474:10 | 198:11 | 475:20 | 447:24 |
| **duties** | 490:1 | 203:2 | **education** | 448:6 |
| 270:25 | 490:16 | 207:2 | 49:16 | 448:10 |
| **duty** 452:4 | 494:25 | 207:15 | 49:22 | 448:18 |
| 452:7 | 502:9 | 213:7 | 56:5, 66:4 | 449:5 |
| **DWI** 85:6 | 507:14 | 213:11 | 99:19 | 449:8 |
| 427:7 | 513:23 | 423:9 | 119:2 | 449:17 |
| 427:9 | 514:3 | **eat** 181:16 | 152:17 | 450:3 |
| 432:22 | 529:11 | 424:12 | 152:25 | 450:6 |
| 433:4 | 532:1 | **eBay** | 153:7 | 450:11 |
| 433:11 | 533:23 | 378:19 | 215:25 | 450:13 |
| | **early** | **economic** | 218:9 | 454:7 |
| **E** | 63:15 | 93:9 | 218:10 | 454:10 |
| | 72:9 | 222:19 | 244:20 | 454:17 |
| **earlier** | 174:20 | 372:15 | 244:21 | 454:20 |
| 88:15 | 236:24 | 527:18 | 255:4 | 454:24 |
| 91:13 | 255:6 | **economics** | 255:21 | 456:19 |
| 95:3 | 382:8 | 264:21 | 304:18 | 473:16 |
| 97:14 | 512:3 | **economy** | 305:25 | 475:2 |
| 98:18 | 512:13 | 534:12 | 310:20 | 475:15 |
| 120:18 | 512:17 | **Eddie** | 352:10 | 477:5 |
| 187:8 | **earned** | 180:4 | 429:1 | 477:7 |
| 188:2 | 276:5 | 493:2 | 436:9 | 479:25 |
| 192:9 | 477:14 | **Edinburg** | 436:18 | 481:1 |
| 199:11 | **earphones** | 351:16 | 436:19 | 487:4 |
| 205:4 | 149:11 | **educate** | 436:20 | 491:4 |
| 212:16 | 160:12 | 154:5 | 436:22 | 494:15 |
| 216:23 | **ease** | 154:9 | 437:2 | 495:5 |
| 223:14 | 239:17 | 154:22 | 437:4 | 497:4 |
| 230:8 | 370:5 | 365:2 | 437:10 | 517:1 |
| 245:5 | 501:10 | 441:8 | 438:21 | 517:3 |
| 245:15 | **easier** | 441:21 | 439:7 | 521:3 |
| 248:12 | 92:3 | 446:11 | 439:18 | 521:10 |
| 263:21 | **easiest** | 448:2 | 440:4 | 521:21 |
| 267:17 | 168:13 | 449:21 | 440:7 | 521:21 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000236
JA_000235

TX_00000236

USA_00015117

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 61 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 82 of 196

177

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 521:22 | 316:13 | 350:20 | 316:13 | 158:4 |
| 522:20 | 437:4 | 351:2 | **elected** | 158:17 |
| 522:21 | 441:13 | 352:4 | 61:9 | 175:20 |
| 522:24 | 447:8 | 355:10 | 95:21 | 175:22 |
| 526:24 | 447:13 | 374:20 | 247:4 | 179:3 |
| 534:11 | 447:24 | 432:22 | 340:17 | 186:18 |
| 534:11 | 449:5 | 444:18 | 340:23 | 204:11 |
| 534:13 | 490:20 | 444:23 | 515:6 | 208:12 |
| **educational** | 510:4 | 445:16 | 515:8 | 209:15 |
| 304:22 | 510:19 | 445:18 | 517:7 | 228:21 |
| 475:11 | **efforts** | 459:5 | 526:19 | 237:24 |
| **Edward** | 220:19 | 467:24 | **electing** | 240:13 |
| 351:1 | 244:21 | **El** 67:19 | 284:10 | 240:17 |
| **Edwards** | 274:6 | 67:22 | **election** | 241:20 |
| 72:24 | 282:5 | 68:4 | 26:11 | 242:13 |
| **effect** | 317:6 | 71:24 | 26:25 | 242:17 |
| 26:24 | 429:1 | 351:17 | 37:4 | 243:13 |
| 111:20 | 437:2 | **elderly** | 41:16 | 246:6 |
| 134:12 | 439:18 | 28:6, 84:5 | 44:11 | 246:8 |
| 179:16 | 442:2 | 92:11 | 45:9 | 246:12 |
| 204:9 | 447:23 | 93:8 | 59:13 | 247:1 |
| 221:12 | 512:13 | 94:18 | 59:19 | 247:11 |
| 237:23 | **eight** | 141:3 | 59:20 | 247:24 |
| 255:23 | 68:15 | 141:5 | 59:22 | 249:25 |
| 271:25 | 205:18 | 141:8 | 59:24 | 252:18 |
| 349:24 | 272:10 | 141:22 | 59:25 | 256:12 |
| 350:1 | **EIGHTY-SE...** | 141:24 | 60:4 | 261:14 |
| 352:14 | 20:3 | 142:12 | 61:18 | 264:11 |
| 355:5 | **either** | 143:2 | 63:20 | 265:21 |
| 363:7 | 25:6, 52:8 | 175:7 | 66:18 | 270:23 |
| 394:3 | 54:13 | 178:12 | 66:19 | 271:3 |
| 489:21 | 83:12 | 178:18 | 104:8 | 271:4 |
| **effected** | 90:14 | 199:8 | 106:13 | 271:9 |
| 350:9 | 90:21 | 200:21 | 124:7 | 271:13 |
| **effective** | 93:10 | 201:7 | 124:8 | 271:14 |
| 326:16 | 94:18 | 209:20 | 124:12 | 271:15 |
| 352:19 | 103:2 | 251:1 | 124:24 | 271:22 |
| **effectively** | 103:19 | 251:2 | 125:1 | 274:13 |
| 29:7 | 136:2 | 264:6 | 125:6 | 274:14 |
| 181:10 | 136:9 | 265:10 | 125:10 | 274:22 |
| 349:13 | 138:9 | 307:18 | 125:16 | 274:24 |
| 350:1 | 163:4 | 321:25 | 126:17 | 275:2 |
| **effective...** | 181:15 | 323:15 | 127:9 | 275:11 |
| 437:11 | 240:15 | 332:1 | 127:16 | 276:15 |
| **effects** | 250:7 | 332:4 | 128:10 | 278:4 |
| 306:15 | 252:15 | 415:25 | 134:13 | 278:9 |
| **effort** | 291:21 | 522:1 | 135:15 | 281:20 |
| 110:18 | 295:19 | 522:5 | 141:10 | 284:7 |
| 193:9 | 321:18 | 522:8 | 142:7 | 284:19 |
| 249:25 | 322:23 | 531:3 | 156:21 | 284:21 |
| 293:12 | 344:10 | **elect** | 157:7 | 286:13 |

TX_00000237

USA_00015118

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 62 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 83 of 196

178

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 287:2 | 453:16 | 180:11 | 438:13 | 146:19 |
| 291:9 | 453:20 | 180:13 | **element** | 190:16 |
| 292:24 | 454:2 | 232:24 | 460:16 | 190:17 |
| 292:25 | 454:3 | 234:17 | **elements** | 190:25 |
| 294:1 | 454:8 | 237:15 | 423:16 | 191:4 |
| 294:2 | 455:7 | 237:17 | **Eleven** | 191:13 |
| 296:10 | 456:17 | 245:11 | 175:4 | 191:25 |
| 297:23 | 457:8 | 246:11 | **eligibility** | 192:5 |
| 297:24 | 459:7 | 246:21 | 310:14 | 192:8 |
| 298:13 | 464:18 | 247:15 | **eligible** | 193:1 |
| 298:15 | 465:11 | 247:22 | 27:23 | 193:12 |
| 298:16 | 466:15 | 248:7 | 45:10 | 194:5 |
| 301:8 | 468:16 | 249:11 | 51:1, 51:6 | 194:15 |
| 301:25 | 468:17 | 260:25 | 92:13 | 194:17 |
| 302:13 | 484:19 | 261:19 | 93:21 | 194:20 |
| 310:15 | 484:24 | 261:25 | 180:17 | 195:9 |
| 313:2 | 490:9 | 271:9 | 198:8 | 195:16 |
| 313:3 | 498:21 | 271:10 | 252:21 | 195:18 |
| 323:21 | 498:22 | 272:10 | 261:24 | 195:20 |
| 324:25 | 499:2 | 272:21 | 279:2 | 195:24 |
| 326:14 | 505:4 | 273:2 | 298:7 | 196:4 |
| 333:6 | 506:3 | 275:16 | 305:10 | 196:6 |
| 333:6 | 507:19 | 276:9 | 317:1 | 196:9 |
| 335:12 | 507:24 | 278:7 | 317:1 | 196:15 |
| 335:12 | 508:1 | 284:21 | 327:21 | 196:22 |
| 335:23 | 508:3 | 293:17 | 327:24 | 196:25 |
| 337:4 | 508:12 | 301:5 | 331:9 | 197:2 |
| 342:18 | 509:2 | 330:22 | 372:23 | 198:10 |
| 342:23 | 509:15 | 354:22 | 372:24 | 198:16 |
| 345:4 | 509:15 | 359:22 | 400:11 | 199:4 |
| 350:21 | 509:18 | 365:2 | 400:12 | 199:21 |
| 351:5 | 509:21 | 366:11 | 420:4 | 199:25 |
| 352:1 | 510:5 | 435:24 | 498:20 | 200:5 |
| 352:2 | 510:15 | 468:19 | 499:9 | 200:8 |
| 354:12 | 512:3 | 515:6 | 506:16 | 200:11 |
| 354:19 | 512:14 | 529:8 | **eliminate** | 200:13 |
| 354:23 | 513:13 | **electoral** | 82:11 | 200:19 |
| 355:23 | 513:19 | 26:8 | 320:22 | 200:24 |
| 403:12 | 514:10 | 26:18 | 351:9 | 201:9 |
| 403:14 | 514:15 | 27:8 | **eliminated** | 201:12 |
| 403:17 | 516:8 | 31:18 | 333:3 | 201:15 |
| 439:6 | **elections** | 134:6 | **eliminating** | 202:8 |
| 439:23 | 22:1 | 237:18 | 173:7 | 203:16 |
| 440:8 | 26:14 | 247:24 | **elimination** | 204:8 |
| 450:17 | 26:16 | 285:1 | 170:17 | 204:11 |
| 451:3 | 27:3, 27:4 | 311:1 | 172:23 | 204:17 |
| 451:4 | 27:23 | 316:6 | **Ellen** | 204:25 |
| 451:6 | 29:8 | 339:22 | 274:18 | 205:10 |
| 451:20 | 61:10 | **electorate** | **Ellis** | 205:12 |
| 452:12 | 134:3 | 284:10 | 144:19 | 205:14 |
| 453:12 | 134:5 | **electronic** | 146:18 | 205:21 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000238
JA_000237

TX_00000238

USA_00015119

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 63 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 84 of 196
179

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 205:25 | 311:8 | 496:24 | 386:21 | 211:4 |
| 206:3 | 311:11 | **empower** | 387:5 | 211:6 |
| 206:9 | 329:9 | 331:8 | 389:10 | **enormous** |
| 207:5 | 329:12 | 337:5 | 401:13 | 339:5 |
| 207:19 | 329:16 | **empty** | 402:13 | 339:7 |
| 207:24 | 337:13 | 57:12 | 426:4 | 342:14 |
| 208:5 | 383:9 | 57:19 | 426:9 | 345:13 |
| 208:10 | 537:6 | **enable** | 432:21 | 345:17 |
| 208:22 | 537:7 | 136:13 | 433:2 | **ensure** |
| 209:11 | **email** | 394:24 | 433:19 | 40:4 |
| 209:23 | 463:18 | **enabled** | 433:25 | 175:13 |
| 317:15 | 463:19 | 330:18 | 491:15 | 220:25 |
| 317:18 | 463:25 | **enabling** | 492:15 | 229:14 |
| 317:21 | **emerge** | 331:7 | 501:13 | 261:24 |
| 318:2 | 265:2 | 338:16 | **enfranchised** | 305:10 |
| 318:6 | **emergency** | **enacted** | 306:15 | 309:21 |
| 318:7 | 57:16 | 93:17 | **enfranchi...** | 310:3 |
| 347:17 | 208:4 | 252:10 | 295:22 | 310:10 |
| 347:18 | 496:18 | 274:12 | **enfranchi...** | 310:22 |
| 392:23 | 496:23 | 285:4 | 334:6 | 311:2 |
| 392:24 | 516:15 | 294:23 | **engage** | 312:18 |
| 393:4 | 534:16 | 305:12 | 55:1 | 347:4 |
| 393:7 | 534:19 | 522:4 | 352:11 | 362:22 |
| 393:11 | **emphasize** | **encounter** | 460:2 | **ensuring** |
| 393:14 | 329:21 | 344:20 | **engaged** | 28:3 |
| 393:17 | 454:5 | 470:16 | 333:25 | **entailed** |
| 393:22 | 460:6 | **encourage** | 447:24 | 417:12 |
| 394:6 | **empirical** | 217:25 | **Engelbrecht** | **enter** |
| 395:2 | 159:2 | 262:11 | 495:17 | 117:9 |
| 395:5 | 159:20 | 262:12 | 507:4 | 145:2 |
| 396:1 | 395:12 | 317:6 | 507:5 | 228:5 |
| 396:5 | **employed** | 339:22 | 507:7 | 248:3 |
| 396:10 | 419:18 | 342:5 | 507:8 | 268:8 |
| 396:16 | **employee** | 423:21 | 507:9 | 361:14 |
| 397:8 | 174:18 | **encouraging** | 509:23 | 402:16 |
| 397:10 | 417:21 | 35:19 | 509:24 | 406:25 |
| 397:13 | **employees** | **ended** | 510:7 | 407:18 |
| 397:17 | 174:24 | 179:24 | 510:25 | 440:24 |
| 397:20 | 399:6 | 180:1 | 511:12 | 495:3 |
| 398:4 | 418:6 | 247:5 | 511:24 | **entered** |
| 399:9 | 418:23 | 332:20 | 512:2 | 35:22 |
| 466:25 | 431:3 | 343:20 | 512:20 | 119:10 |
| 537:4 | 431:9 | **endorsed** | 512:24 | 152:20 |
| 537:5 | 496:9 | 242:1 | 513:4 | 193:19 |
| **else's** | 497:4 | **enforce** | **engendered** | 269:1 |
| 240:19 | 497:5 | 352:11 | 316:1 | 486:21 |
| **Eltife** | 497:6 | **enforcement** | **English** | 528:16 |
| 57:3, 57:6 | 497:11 | 21:25 | 477:22 | **entering** |
| 146:20 | **employer** | 350:6 | **enhance** | 27:15 |
| 146:21 | 308:11 | 351:15 | 456:11 | 118:23 |
| 311:6 | **employment** | 386:7 | **enhanced** | 269:4 |

TX_00000239

USA_00015120

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 64 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 65 of 196

180

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **entire** | 379:1 | 84:5 | 54:7 | 436:5 |
| 26:8, 31:7 | 379:4 | 84:22 | 243:12 | 504:23 |
| 110:22 | 379:4 | 214:12 | 373:13 | 507:11 |
| 170:10 | 379:13 | 247:14 | 407:25 | 515:20 |
| 357:7 | 379:15 | 250:25 | 408:20 | **event** |
| 445:11 | 389:11 | 256:20 | 445:4 | 279:4 |
| **entirety** | 390:25 | 320:4 | 445:7 | **eventual** |
| 454:16 | 391:2 | 321:25 | 446:11 | 274:6 |
| **entities** | 391:2 | 337:7 | **estimated** | **everybody** |
| 41:24 | 391:20 | 339:7 | 80:16 | 226:1 |
| 528:20 | 391:22 | 357:6 | 197:7 | 269:18 |
| **entitled** | 391:24 | 422:8 | 220:24 | 481:10 |
| 20:19 | 408:16 | 429:1 | 221:3 | **everybody's** |
| 158:20 | 410:12 | 511:9 | 393:18 | 284:15 |
| 286:16 | 410:22 | 517:1 | 451:25 | **evidence** |
| **entity** | 410:23 | 522:7 | 500:18 | 26:20 |
| 28:11 | 410:25 | 522:22 | 522:17 | 30:17 |
| 40:20 | 412:6 | 524:12 | **estimates** | 83:22 |
| 41:3 | 424:24 | 525:9 | 430:16 | 93:4 |
| 41:12 | 439:15 | **essential** | **estimating** | 93:15 |
| **envelope** | **equity** | 27:8 | 382:25 | 103:2 |
| 302:15 | 249:12 | 323:3 | **estimation** | 121:12 |
| **envision** | 521:3 | 323:23 | 244:3 | 134:9 |
| 398:24 | 521:11 | **essentially** | **et** 113:6 | 159:2 |
| 404:25 | **equivalent** | 253:6 | 294:8 | 159:20 |
| **envisioned** | 150:22 | 319:8 | 336:13 | 162:22 |
| 64:9 | 328:1 | 324:18 | 424:3 | 167:21 |
| 505:22 | 413:23 | 328:23 | **ethic** | 237:20 |
| **envisions** | **eradicate** | **establish** | 173:8 | 241:1 |
| 182:15 | 521:15 | 416:1 | **ethnic** | 241:3 |
| **epidemic** | **error** | 416:2 | 171:17 | 241:4 |
| 505:7 | 126:12 | 460:3 | 171:20 | 241:5 |
| **equal** | 126:24 | **established** | 200:22 | 242:8 |
| 276:8 | 310:9 | 262:5 | **ethnic-cl...** | 243:6 |
| **Equality** | 465:8 | 262:11 | 351:22 | 247:22 |
| 521:11 | **escorted** | 505:8 | **ethnicities** | 264:4 |
| **equalize** | 22:15 | **establishes** | 334:2 | 272:11 |
| 380:20 | **Esparza** | 497:15 | **ethnicity** | 272:24 |
| **equally** | 507:1 | **establishing** | 299:1 | 273:21 |
| 248:4 | 523:15 | 288:21 | 299:8 | 293:21 |
| 512:13 | 523:19 | 326:16 | 337:25 | 355:15 |
| **equals** | 523:20 | 349:17 | 460:20 | 355:22 |
| 500:20 | 523:20 | **establish...** | 461:21 | 377:11 |
| **equipment** | 524:21 | 349:14 | **euphemisms** | 395:12 |
| 38:21 | 524:22 | 390:4 | 344:25 | 509:6 |
| 218:4 | **especially** | **Estes** | **evening** | **evident** |
| 375:25 | 78:5 | 146:22 | 317:20 | 294:8 |
| 378:15 | 78:10 | 146:23 | 317:21 | **evidently** |
| 378:15 | 79:5 | 537:8 | 329:18 | 184:16 |
| 378:21 | 83:17 | 537:9 | 409:4 | **evil** |
| 378:22 | 83:18 | **estimate** | 434:7 | 519:19 |

TX_00000240

USA_00015121

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 65 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 80 of 96
181

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| evolve | 298:20 | 118:10 | 502:23 | 248:12 |
| 338:5 | 303:17 | **exchange** | **exercise** | 250:10 |
| **exact** | 326:9 | 273:16 | 143:8 | 266:18 |
| 54:14 | 327:14 | 424:20 | 251:17 | 266:24 |
| 170:6 | 342:9 | **excited** | 427:16 | 267:3 |
| 170:7 | 343:13 | 284:14 | **exercising** | 267:8 |
| 179:1 | 346:10 | **excluded** | 103:11 | 267:11 |
| 221:3 | 367:11 | 103:10 | 175:14 | 267:23 |
| 267:18 | 379:18 | **exclusively** | 315:16 | 268:1 |
| 267:18 | 430:14 | 49:12 | 343:11 | 268:17 |
| 286:16 | 488:2 | **excuse** | **exhaustive** | 268:20 |
| 291:8 | 508:11 | 171:16 | 276:1 | 377:18 |
| 291:8 | 516:22 | 180:23 | 426:6 | 377:19 |
| 441:15 | **examples** | 210:6 | **exhibit** | 377:21 |
| **exactly** | 88:25 | 267:1 | 23:20 | 377:23 |
| 39:10 | 121:10 | 291:18 | 23:20 | 378:1 |
| 104:19 | 201:23 | 295:11 | 31:11 | 378:2 |
| 128:24 | 509:1 | 339:13 | 31:12 | 409:13 |
| 167:13 | **example's** | 353:7 | 32:2, 32:3 | 440:25 |
| 202:3 | 291:8 | 353:9 | 33:4, 33:9 | 492:20 |
| 272:2 | **exceed** | 401:1 | 33:11 | 492:20 |
| 439:5 | 115:13 | 428:17 | 33:14 | 492:21 |
| 442:1 | **excellent** | 533:17 | 33:15 | 492:22 |
| 453:22 | 24:24 | **excused** | 33:17 | 492:25 |
| 471:15 | 360:19 | 356:12 | 78:25 | 492:25 |
| 481:19 | 484:15 | 515:15 | 79:8 | 493:11 |
| 487:10 | **exception** | **execute** | 117:12 | 495:6 |
| **examination** | 28:5 | 298:2 | 118:9 | 495:12 |
| 324:21 | 94:20 | 298:5 | 118:17 | 535:21 |
| **examined** | 140:7 | **executed** | 118:19 | 535:24 |
| 298:20 | 143:19 | 302:9 | 118:21 | 536:2 |
| 323:21 | 279:3 | **Executive** | 119:13 | 536:4 |
| **example** | 283:12 | 91:14 | 119:15 | 536:5 |
| 32:14 | 283:14 | 504:24 | 224:12 | **exhibits** |
| 42:24 | 288:2 | **exemplary** | 224:20 | 23:18 |
| 60:16 | 288:22 | 330:17 | 226:4 | 23:23 |
| 70:2 | 292:8 | **exempt** | 226:6 | 31:14 |
| 71:18 | 294:24 | 61:1 | 226:11 | 31:22 |
| 121:4 | 298:3 | **exempted** | 226:24 | 31:25 |
| 141:2 | 467:7 | 288:3 | 227:18 | 117:24 |
| 164:17 | **exception...** | **exempting** | 228:1 | 118:11 |
| 185:8 | 338:9 | 209:14 | 228:4 | 145:1 |
| 214:1 | **exceptions** | **exemption** | 228:11 | 145:1 |
| 219:11 | 103:9 | 61:3 | 228:12 | 145:3 |
| 219:21 | 174:14 | 199:7 | 228:16 | 228:23 |
| 220:18 | 279:3 | 199:9 | 228:17 | 229:5 |
| 225:5 | 282:1 | 199:18 | 228:25 | 248:11 |
| 251:10 | 283:17 | 323:15 | 230:16 | 266:15 |
| 283:10 | 288:16 | 358:25 | 230:19 | 268:3 |
| 291:15 | 294:14 | 359:7 | 232:3 | **exist** |
| 297:16 | **excerpts** | 501:5 | 232:5 | 247:25 |

TX_00000241

USA_00015122

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 66 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 67 of 96

182

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 345:22 | 457:20 | 165:25 | 184:9 | 350:15 |
| **existing** | **expedite** | **experiencing** | 184:11 | 354:25 |
| 119:7 | 358:3 | 275:5 | 434:24 | **explicitly** |
| 121:4 | **expeditio...** | **expert** | **expired** | 56:5, 56:8 |
| 121:6 | 23:15 | 65:16 | 96:14 | 349:12 |
| 122:14 | **expenditure** | 65:17 | 96:19 | 351:8 |
| 122:18 | 441:6 | 70:16 | 96:19 | 351:25 |
| 122:25 | **expenditures** | 78:18 | 97:18 | 353:15 |
| 448:8 | 439:10 | 80:4 | 97:20 | 354:13 |
| **exists** | 441:3 | 91:10 | 97:22 | **explore** |
| 300:18 | **expense** | 112:3 | 97:24 | 260:22 |
| **expand** | 119:3 | 112:7 | 98:7 | **expressly** |
| 105:6 | 219:13 | 124:14 | 98:22 | 129:7 |
| 220:23 | 223:7 | 124:16 | 184:21 | 129:20 |
| 309:25 | 286:14 | 125:3 | 185:5 | **Expressway** |
| 455:23 | 487:13 | 125:7 | 245:9 | 541:21 |
| **expanded** | 487:13 | 215:19 | 251:21 | 542:7 |
| 188:25 | 487:16 | 277:1 | 292:20 | 542:17 |
| **expanding** | 487:16 | 313:22 | 308:9 | **extend** |
| 416:9 | 488:13 | 409:15 | 308:10 | 201:3 |
| **expands** | 503:13 | 413:2 | 313:2 | 440:12 |
| 205:18 | 503:16 | 413:9 | 335:21 | **extended** |
| **expansion** | **expenses** | 477:12 | 335:24 | 185:8 |
| 501:16 | 115:16 | 530:24 | 364:3 | **extension** |
| **expect** | 219:14 | 533:23 | 364:13 | 338:14 |
| 55:17 | 438:20 | **expertise** | 364:14 | 352:14 |
| 119:7 | 487:21 | 45:18 | 364:17 | 441:23 |
| 121:5 | 487:22 | 46:22 | 497:18 | **extensive** |
| 121:17 | 488:17 | 52:6 | 518:2 | 247:22 |
| 313:18 | 503:19 | 323:7 | **expires** | 248:13 |
| 405:17 | **expensive** | 353:18 | 96:22 | 305:3 |
| 407:16 | 402:20 | 432:18 | 541:19 | 440:15 |
| 424:21 | **experience** | 469:10 | 542:5 | 453:25 |
| 490:15 | 26:4, 35:9 | **experts** | 542:15 | **extent** |
| **expectation** | 165:19 | 191:15 | **explain** | 156:25 |
| 454:19 | 314:17 | 425:12 | 25:23 | 161:21 |
| 490:7 | 323:7 | 490:10 | 57:19 | 209:15 |
| **expectations** | 365:9 | **expiration** | 65:8, 78:4 | 430:21 |
| 457:12 | 380:19 | 287:21 | 215:22 | **extra** |
| **expected** | 468:13 | 295:12 | 476:15 | 157:20 |
| 120:21 | 468:15 | 296:1 | 512:2 | 480:6 |
| 122:17 | 468:21 | 296:5 | **explained** | 490:20 |
| 212:8 | 496:14 | 296:8 | 41:9 | **extreme** |
| 330:3 | **experienced** | 303:12 | 165:16 | 321:6 |
| 404:19 | 272:15 | 304:6 | 323:11 | **extremely** |
| 420:15 | 273:3 | 312:25 | 421:11 | 156:20 |
| 440:11 | 273:7 | 312:25 | 476:19 | 330:1 |
| 441:2 | 293:17 | **expirations** | 488:8 | 330:16 |
| 453:23 | 315:14 | 337:9 | **explaining** | 505:25 |
| 456:15 | 520:9 | 339:12 | 208:8 | **extricated** |
| 457:3 | **experiences** | **expire** | **explicit** | 338:11 |

TX_00000242

USA_00015123

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **eyes** | 85:21 | 521:25 | 470:10 | 345:3 |
| 510:15 | 89:21 | 524:17 | 470:13 | 368:12 |
| 526:8 | 93:5 | 529:2 | 470:14 | 373:24 |
| | 93:20 | 530:10 | 510:18 | 374:6 |
| **F** | 94:2, 94:3 | 532:7 | 510:18 | 384:16 |
| | 94:14 | **factor** | 532:14 | 384:24 |
| **fabulous** | 100:25 | 321:2 | 532:15 | 393:11 |
| 284:11 | 120:16 | 321:13 | **fairly** | 406:19 |
| **face** 26:16 | 130:2 | 406:17 | 54:10 | 425:25 |
| 87:11 | 133:1 | 407:20 | 99:16 | 474:8 |
| 114:10 | 142:23 | **factors** | 100:11 | 489:9 |
| 126:5 | 154:18 | 353:21 | 206:19 | **families** |
| 134:5 | 157:17 | 470:6 | 216:21 | 180:19 |
| 237:17 | 165:1 | **facts** | 223:11 | **family** |
| 284:6 | 170:21 | 167:16 | 409:5 | 171:4 |
| 323:25 | 182:3 | **Fagan** | 451:16 | 358:7 |
| 326:2 | 203:12 | 144:11 | 452:10 | **fantastic** |
| 326:2 | 250:17 | **fail** 97:19 | 463:16 | 400:2 |
| 333:19 | 251:20 | 98:10 | **fairness** | **far** 46:14 |
| 421:8 | 252:23 | 98:14 | 26:16 | 79:16 |
| **faced** | 254:6 | **failed** | 134:4 | 115:12 |
| 408:4 | 255:14 | 426:10 | 237:17 | 136:5 |
| **facial** | 256:6 | **failing** | **faith** | 176:22 |
| 323:12 | 260:23 | 291:11 | 275:20 | 252:7 |
| **facially** | 273:21 | 391:2 | 310:25 | 254:4 |
| 328:9 | 282:22 | 526:14 | **fall** | 301:14 |
| 328:15 | 294:23 | **fails** | 162:13 | 306:11 |
| **facilities** | 295:1 | 391:23 | 162:20 | 313:4 |
| 288:18 | 297:6 | 391:25 | 164:13 | 316:2 |
| **facility** | 311:15 | 424:24 | 218:9 | 320:13 |
| 287:25 | 312:18 | **fail-safe** | **Falls** | 395:22 |
| 288:1 | 320:3 | 66:15 | 514:16 | 421:21 |
| 288:12 | 320:21 | 505:22 | **familiar** | 437:6 |
| 288:22 | 324:3 | **fail-safes** | 52:3 | 438:5 |
| 288:23 | 327:22 | 346:6 | 52:24 | 438:19 |
| 296:4 | 328:4 | **failure** | 53:1 | 438:22 |
| 414:4 | 328:7 | 38:21 | 53:18 | 439:11 |
| **facing** | 330:21 | 391:1 | 53:19 | 439:20 |
| 222:19 | 338:23 | 410:22 | 55:9 | 451:11 |
| 359:3 | 341:20 | 410:23 | 55:12 | 473:24 |
| 452:14 | 356:5 | 410:25 | 56:3, 56:5 | 475:1 |
| 452:14 | 372:22 | 412:7 | 56:12 | 475:20 |
| 453:13 | 402:20 | **fair** 140:5 | 62:19 | 477:4 |
| **fact** 34:9 | 407:9 | 140:7 | 68:2, 68:8 | 477:19 |
| 37:6, 49:5 | 423:2 | 143:11 | 230:21 | 479:6 |
| 50:1 | 454:18 | 143:17 | 242:12 | 485:8 |
| 50:24 | 470:25 | 174:3 | 242:16 | 485:12 |
| 51:14 | 479:16 | 183:18 | 248:15 | 485:13 |
| 58:19 | 479:16 | 272:8 | 265:15 | 485:15 |
| 78:17 | 480:2 | 406:2 | 280:19 | 490:22 |
| 82:5 | 512:12 | 406:13 | 293:9 | 526:2 |
| | | | 311:15 | |

TX_00000243

USA_00015124

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 68 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 89 of 196

184

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 530:8 | features | fee 51:1 | 329:22 | 316:4 |
| Farmers | 376:9 | 51:3 | 349:1 | 316:20 |
| 528:21 | February | 53:11 | 519:17 | 316:22 |
| farther | 541:14 | 104:24 | felon | 318:15 |
| 357:4 | fed 517:12 | 182:15 | 89:22 | 318:21 |
| fashion | 517:13 | 295:5 | felony | 319:4 |
| 81:24 | federal | 295:6 | 198:6 | 319:12 |
| fashioned | 48:8, 49:5 | 328:1 | 198:20 | 319:14 |
| 35:1 | 105:20 | 372:23 | 211:5 | 319:18 |
| fast | 115:11 | 402:21 | 211:7 | 319:24 |
| 207:21 | 115:19 | 402:21 | 211:7 | 320:9 |
| 207:25 | 115:20 | feedback | 212:13 | 320:18 |
| 208:1 | 116:17 | 461:18 | 330:19 | 321:22 |
| 208:2 | 120:7 | feel 27:13 | 397:11 | 322:5 |
| 365:2 | 120:9 | 52:18 | 397:12 | 322:8 |
| faster | 138:8 | 77:23 | 397:20 | 322:17 |
| 229:17 | 150:13 | 107:19 | felt 35:18 | figure |
| 282:9 | 150:15 | 107:21 | fewer | 104:7 |
| father | 151:8 | 143:12 | 225:12 | 169:12 |
| 171:7 | 153:22 | 203:9 | 423:7 | 171:20 |
| fathers | 161:9 | 262:6 | fictitious | 180:25 |
| 342:12 | 203:17 | 262:25 | 250:12 | 397:5 |
| faulty | 217:17 | 295:20 | Fidel | 412:11 |
| 505:23 | 218:6 | 301:7 | 523:13 | figured |
| favor | 218:13 | 315:25 | 533:4 | 102:22 |
| 27:18 | 228:21 | 316:19 | 533:5 | figures |
| 58:10 | 232:24 | 318:3 | 533:7 | 400:1 |
| 59:2 | 234:17 | 334:12 | fields | file 80:14 |
| 61:23 | 242:13 | 356:22 | 498:23 | 105:10 |
| 154:3 | 242:17 | 358:21 | fifth | 137:18 |
| 154:11 | 243:13 | 359:23 | 531:6 | 191:9 |
| 163:1 | 245:11 | 362:16 | Fifty | 194:2 |
| 166:6 | 248:3 | 362:25 | 519:14 | 428:21 |
| 173:12 | 276:2 | 363:5 | fighting | 445:11 |
| 173:19 | 290:6 | 363:11 | 61:14 | 459:19 |
| 173:22 | 345:4 | 368:3 | 61:15 | filed 49:8 |
| 340:24 | 436:21 | 463:21 | 505:10 | 52:21 |
| 532:17 | 437:15 | feeling | 517:21 | 67:4 |
| favor/oppose | 442:7 | 272:8 | 533:19 | 92:17 |
| 163:6 | 449:25 | 316:12 | Figueroa | 131:18 |
| favorably | 450:5 | 317:3 | 304:15 | 133:8 |
| 539:18 | 454:6 | fees 182:8 | 304:17 | 136:20 |
| fear 27:11 | 454:16 | 183:10 | 304:17 | 194:4 |
| 350:6 | 478:18 | 373:9 | 304:20 | 201:1 |
| 352:23 | 485:6 | 394:18 | 304:21 | 235:12 |
| 355:20 | 505:9 | feet | 311:13 | 359:21 |
| 499:12 | 516:3 | 263:16 | 312:1 | 366:9 |
| feared | 523:2 | 333:20 | 313:10 | 449:1 |
| 519:19 | 529:5 | fellow | 313:21 | 502:22 |
| fearing | federally | 193:15 | 314:22 | 528:8 |
| 516:4 | 379:12 | 329:21 | 315:17 | files |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000244
JA_000243

TX_00000244

USA_00015125

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 69 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 90 of 196
185

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 428:22 | 156:12 | 526:7 | **firm** 323:4 | 404:5 |
| **filibuster** | 157:4 | **finding** | 436:22 | 406:5 |
| 169:13 | 182:16 | 310:5 | 477:7 | 409:23 |
| 169:15 | 183:14 | 310:11 | 477:7 | 425:23 |
| **filing** | 184:7 | 365:21 | 541:20 | 455:5 |
| 92:20 | 192:23 | **findings** | 542:6 | 473:9 |
| 132:11 | 211:12 | 265:2 | 542:16 | 473:21 |
| 132:17 | 212:21 | 306:10 | **first** | 477:7 |
| 135:6 | 215:16 | **fine** 179:6 | 21:11 | 494:5 |
| 135:7 | 216:12 | 397:21 | 29:19 | 494:8 |
| 501:17 | 216:12 | 448:25 | 30:12 | 495:14 |
| **fill** 90:1 | 220:12 | **finessed** | 49:6, 56:2 | 495:19 |
| 90:2 | 221:20 | 344:4 | 57:10 | 496:16 |
| 90:13 | 222:11 | **fingerprint** | 62:12 | 496:20 |
| 90:19 | 222:12 | 333:8 | 70:2, 71:5 | 515:21 |
| 90:20 | 223:1 | 333:10 | 79:23 | 529:14 |
| 91:4, 91:5 | 223:4 | 503:3 | 144:18 | 530:11 |
| **filling** | 397:25 | **fingerpri...** | 177:15 | 534:20 |
| 130:20 | **financial** | 375:5 | 178:4 | 534:20 |
| 443:21 | 413:3 | 375:8 | 178:13 | **first-time** |
| 444:18 | 470:12 | **fingerprints** | 189:17 | 189:10 |
| **final** | 470:16 | 379:23 | 198:5 | 190:1 |
| 254:1 | 517:17 | 422:21 | 199:13 | 287:10 |
| **finally** | **find** 34:6 | 503:5 | 210:3 | **fiscal** |
| 72:25 | 55:2, 58:5 | **fingertip** | 210:7 | 47:21 |
| 145:9 | 93:10 | 437:9 | 210:25 | 47:21 |
| 236:7 | 102:9 | **finish** | 211:2 | 47:23 |
| 265:10 | 108:5 | 24:3 | 216:3 | 48:22 |
| 315:12 | 111:17 | 30:14 | 221:5 | 48:25 |
| 336:21 | 181:9 | 120:2 | 232:24 | 49:1, 49:7 |
| 344:6 | 199:11 | 127:13 | 234:17 | 49:9 |
| 489:25 | 264:25 | 127:13 | 236:18 | 49:11 |
| 523:1 | 305:25 | 137:1 | 244:16 | 49:12 |
| **finance** | 310:21 | 137:2 | 249:22 | 50:20 |
| 56:15 | 313:22 | 137:2 | 270:3 | 52:1 |
| 56:16 | 313:22 | 164:8 | 271:22 | 52:22 |
| 113:11 | 339:15 | 164:9 | 274:13 | 53:13 |
| 113:16 | 357:14 | 282:18 | 276:19 | 53:17 |
| 114:20 | 357:15 | 385:12 | 280:10 | 55:3, 74:8 |
| 116:4 | 357:16 | 392:18 | 285:2 | 79:13 |
| 116:8 | 358:5 | **finished** | 311:13 | 80:13 |
| 121:23 | 360:8 | 21:15 | 324:9 | 80:14 |
| 123:12 | 363:17 | 21:20 | 324:23 | 81:7 |
| 123:20 | 378:25 | 164:1 | 324:23 | 82:22 |
| 123:21 | 380:8 | 318:6 | 344:2 | 83:1 |
| 154:20 | 416:19 | 495:24 | 360:23 | 103:25 |
| 155:6 | 419:22 | **fire** | 370:13 | 104:1 |
| 155:13 | 428:23 | 332:19 | 377:18 | 104:5 |
| 155:23 | 452:10 | 517:3 | 395:2 | 104:23 |
| 156:6 | 483:25 | **firefighters** | 398:17 | 105:11 |
| 156:9 | 526:2 | 496:12 | 399:18 | 112:7 |

TX_00000245

USA_00015126

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 70 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 91 of 196
186

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 112:10 | 447:18 | **fit** 209:22 | 452:10 | 529:22 |
| 112:11 | 448:22 | 338:1 | **flesh** | 530:3 |
| 112:13 | 448:23 | **fits** 204:4 | 519:24 | 530:5 |
| 112:15 | 449:1 | **five** 53:17 | **flight** | 530:10 |
| 112:17 | 450:25 | 138:14 | 321:19 | 530:24 |
| 112:18 | 451:24 | 140:14 | 496:12 | 531:11 |
| 113:25 | 452:2 | 175:16 | **floor** | 531:13 |
| 115:6 | 452:3 | 176:3 | 24:18 | 531:18 |
| 115:10 | 452:8 | 178:23 | 25:16 | 531:25 |
| 117:1 | 452:15 | 180:3 | 32:11 | 532:6 |
| 117:5 | 453:6 | 182:19 | 33:22 | 532:9 |
| 117:6 | 453:7 | 214:2 | 47:11 | 532:12 |
| 121:2 | 453:8 | 214:4 | 57:23 | 532:18 |
| 212:22 | 455:21 | 214:5 | 84:24 | 532:20 |
| 212:24 | 455:25 | 214:8 | 99:17 | 533:3 |
| 213:2 | 457:17 | 220:5 | 100:13 | **Florida** |
| 213:4 | 467:25 | 272:9 | 119:17 | 310:3 |
| 214:1 | 468:5 | 275:15 | 149:1 | **flow** |
| 214:3 | 468:25 | 293:18 | 187:22 | 487:22 |
| 214:7 | 469:8 | 333:19 | 199:16 | 487:23 |
| 215:2 | 469:25 | 346:21 | 208:25 | **flowing** |
| 215:3 | 471:1 | 346:21 | 223:25 | 117:25 |
| 215:10 | 471:5 | 397:15 | 254:3 | **fly** 444:9 |
| 215:11 | 471:15 | 402:24 | 267:20 | **focus** |
| 216:8 | 472:2 | 494:5 | 276:21 | 206:17 |
| 216:15 | 473:4 | 495:14 | 289:21 | 210:4 |
| 216:17 | 473:9 | 495:15 | 311:10 | 211:1 |
| 216:22 | 474:1 | 529:1 | 317:12 | 215:2 |
| 218:22 | 474:21 | **fix** 272:22 | 337:16 | 225:4 |
| 219:12 | 476:13 | 308:14 | 353:6 | 251:1 |
| 219:13 | 476:19 | 308:17 | 360:16 | 313:19 |
| 220:16 | 479:3 | 308:21 | 370:18 | 360:20 |
| 220:20 | 479:6 | 407:12 | 370:21 | 428:25 |
| 254:25 | 481:9 | 526:11 | 388:24 | 446:25 |
| 255:1 | 481:12 | 531:1 | 396:23 | **focuses** |
| 373:4 | 481:17 | **fixable** | 436:4 | 232:2 |
| 373:7 | 481:23 | 407:13 | 476:2 | 310:7 |
| 373:12 | 482:4 | **fixed** | 478:9 | **folded** |
| 373:25 | 482:8 | 359:4 | 494:6 | 487:6 |
| 374:6 | 482:14 | 361:8 | 502:5 | **folks** |
| 409:6 | 482:15 | 362:17 | 510:2 | 54:18 |
| 412:16 | 482:16 | 363:2 | 520:6 | 65:19 |
| 412:18 | 482:20 | 517:18 | 529:20 | 65:25 |
| 419:23 | 482:20 | 526:3 | 530:23 | 68:19 |
| 419:25 | 482:22 | **fixing** | **Flores** | 72:8 |
| 424:23 | 482:24 | 79:6 | 507:2 | 86:20 |
| 440:22 | 484:4 | 320:11 | 527:8 | 197:9 |
| 441:1 | 488:3 | 401:11 | 527:9 | 197:13 |
| 441:3 | 488:9 | 402:12 | 527:11 | 197:21 |
| 446:19 | **fiscally** | **flag** 475:5 | 527:12 | 198:23 |
| 447:5 | 471:19 | **flatfooted** | 527:13 | 200:6 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 71 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 92 of 196

187

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 206:18 | 50:25 | 442:16 | **Fort** 71:22 | 155:25 |
| 269:24 | 372:22 | 443:22 | 72:23 | 157:6 |
| 281:16 | **force** | 444:23 | 83:9 | 158:2 |
| 288:11 | 310:15 | 446:1 | 83:11 | 159:22 |
| 319:21 | 348:23 | 488:7 | 95:18 | 159:24 |
| 341:4 | 348:24 | 498:7 | 320:1 | 161:13 |
| 347:8 | 360:1 | 521:16 | 320:5 | 162:2 |
| 391:16 | 435:2 | 541:10 | 321:15 | 162:23 |
| 394:23 | **forced** | **formal** | 340:4 | 164:19 |
| 397:24 | 360:8 | 464:3 | 385:15 | 164:25 |
| 398:13 | **foregoing** | **format** | 414:15 | 165:22 |
| 399:9 | 541:11 | 464:10 | **forth** | 188:2 |
| 402:22 | **foreign** | **formats** | 260:4 | 191:9 |
| 403:3 | 381:13 | 450:21 | 260:6 | 202:1 |
| 473:22 | 381:15 | **Former** | 347:6 | 209:17 |
| 475:12 | 381:16 | 327:4 | 426:20 | 211:15 |
| 475:19 | **foresee** | 327:4 | **fortitude** | 233:14 |
| 476:4 | 220:14 | **forms** | 256:21 | 252:15 |
| 490:9 | **foreseeable** | 36:25 | **fortunate** | 263:1 |
| **follow** | 457:10 | 37:4, 39:9 | 64:14 | 265:18 |
| 67:14 | **forever** | 41:22 | 64:14 | 325:3 |
| 122:23 | 209:14 | 43:18 | 526:4 | 329:17 |
| 177:6 | **forget** | 96:8 | **Forty** | 332:13 |
| 227:17 | 62:18 | 96:10 | 175:6 | 405:15 |
| 240:5 | 149:19 | 168:2 | 181:13 | 408:4 |
| 260:8 | **forgot** | 168:7 | **Forty-five** | 439:2 |
| 287:23 | 25:14 | 189:9 | 376:4 | 451:9 |
| 342:16 | **form** 28:24 | 189:12 | **forum** | 459:20 |
| 409:5 | 40:18 | 189:14 | 352:9 | 461:12 |
| 491:7 | 44:6 | 189:25 | 515:24 | 529:3 |
| 534:18 | 66:19 | 205:15 | 516:13 | 536:7 |
| **followed** | 81:23 | 205:17 | 519:1 | 536:8 |
| 236:23 | 136:2 | 206:15 | 519:5 | **foster** |
| 237:1 | 164:5 | 287:13 | **forward** | 294:7 |
| 238:7 | 170:18 | 288:4 | 46:16 | **found** |
| 238:13 | 184:21 | 306:3 | 46:17 | 51:16 |
| **following** | 194:25 | 306:6 | 64:2 | 92:11 |
| 20:21 | 279:1 | 307:25 | 73:14 | 264:18 |
| 131:16 | 281:25 | 310:12 | 78:7 | 272:18 |
| 232:25 | 302:25 | 312:23 | 78:14 | 277:10 |
| 234:18 | 303:5 | 336:23 | 83:24 | 309:1 |
| 287:3 | 303:8 | 336:25 | 94:23 | 314:1 |
| 342:23 | 303:16 | 361:25 | 103:3 | 324:4 |
| 440:1 | 303:18 | 362:5 | 103:6 | 334:7 |
| **follow-up** | 304:3 | 426:8 | 104:15 | 340:21 |
| 32:14 | 306:8 | 450:23 | 104:20 | 380:16 |
| 32:15 | 387:9 | 508:5 | 113:24 | 408:19 |
| 176:18 | 387:21 | **formula** | 117:14 | 435:1 |
| **footing** | 388:23 | 80:24 | 133:8 | 525:13 |
| 509:20 | 433:23 | 81:5 | 145:4 | 525:14 |
| **forbids** | 434:2 | 474:24 | 152:25 | 528:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **founded** | 40:13 | 59:14 | 74:9 | 98:11 |
| 521:15 | 40:19 | 60:5, 60:9 | 74:14 | 98:16 |
| **four** 41:13 | 41:4, 41:7 | 60:12 | 74:23 | 99:16 |
| 96:8 | 41:13 | 60:20 | 75:5 | 102:16 |
| 100:1 | 41:20 | 60:25 | 75:13 | 103:21 |
| 180:3 | 42:1, 42:3 | 61:5 | 75:25 | 104:1 |
| 188:24 | 42:7 | 61:20 | 76:7 | 104:2 |
| 188:25 | 42:13 | 61:25 | 76:11 | 104:14 |
| 205:15 | 42:22 | 62:7 | 76:12 | 105:2 |
| 225:9 | 43:1, 43:8 | 62:10 | 76:19 | 105:18 |
| 326:3 | 43:12 | 62:22 | 76:21 | 106:14 |
| 346:21 | 43:20 | 63:9 | 76:25 | 106:17 |
| 387:13 | 44:1, 44:4 | 63:11 | 77:3 | 106:21 |
| 423:5 | 44:7 | 63:17 | 77:18 | 107:14 |
| 437:19 | 44:10 | 63:23 | 78:16 | 107:22 |
| 454:1 | 44:14 | 64:6 | 79:1 | 108:12 |
| **framework** | 44:23 | 64:10 | 80:10 | 108:21 |
| 290:9 | 45:4 | 64:17 | 82:4, 83:5 | 108:22 |
| **Frank** | 45:11 | 65:4, 65:9 | 83:21 | 109:2 |
| 330:7 | 45:16 | 65:15 | 84:15 | 109:7 |
| **frankly** | 46:2, 47:4 | 66:6, 66:9 | 84:16 | 109:13 |
| 180:15 | 47:7 | 66:21 | 84:25 | 109:22 |
| 342:4 | 47:11 | 66:24 | 85:16 | 110:5 |
| 406:2 | 47:13 | 67:3 | 87:9 | 110:8 |
| 449:23 | 47:16 | 67:12 | 87:16 | 110:12 |
| 496:16 | 47:19 | 67:13 | 87:20 | 110:18 |
| 513:11 | 47:25 | 67:20 | 88:2, 88:4 | 110:24 |
| **Fraser** | 48:2, 48:5 | 68:1 | 88:10 | 111:2 |
| 21:12 | 49:1 | 68:14 | 88:12 | 111:9 |
| 25:22 | 49:18 | 68:21 | 88:13 | 111:14 |
| 26:2, 30:9 | 50:16 | 68:25 | 88:22 | 111:16 |
| 30:25 | 50:22 | 69:4 | 89:2 | 111:23 |
| 31:1 | 51:4 | 69:12 | 89:15 | 112:2 |
| 33:25 | 51:11 | 69:22 | 90:5 | 112:9 |
| 34:3, 34:4 | 52:5 | 69:24 | 90:15 | 112:12 |
| 34:14 | 52:13 | 70:2, 70:9 | 90:25 | 112:17 |
| 35:3, 36:3 | 55:22 | 70:10 | 91:7 | 112:23 |
| 36:10 | 55:24 | 70:14 | 91:18 | 113:10 |
| 36:15 | 56:7 | 70:15 | 91:23 | 113:23 |
| 36:21 | 56:11 | 70:25 | 92:8 | 114:2 |
| 37:13 | 56:15 | 71:3 | 92:14 | 114:5 |
| 37:17 | 56:22 | 71:10 | 92:20 | 114:9 |
| 37:22 | 57:6, 57:7 | 71:14 | 94:7 | 114:14 |
| 38:1, 38:9 | 57:8 | 71:25 | 94:22 | 114:19 |
| 38:20 | 57:20 | 72:1, 72:9 | 95:14 | 115:1 |
| 38:23 | 57:22 | 72:14 | 96:5, 96:8 | 115:8 |
| 39:6 | 58:5, 58:9 | 72:25 | 96:17 | 115:20 |
| 39:12 | 58:13 | 73:3, 73:8 | 96:24 | 115:22 |
| 39:16 | 58:23 | 73:18 | 97:5 | 116:7 |
| 39:19 | 59:2 | 73:22 | 97:21 | 116:20 |
| 40:9 | 59:10 | 74:1, 74:6 | 98:5 | 117:2 |

TX_00000248

USA_00015129

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 73 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 94 of 196

189

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 117:7 | 129:17 | 142:8 | 162:10 | 176:10 |
| 117:8 | 129:22 | 142:13 | 162:15 | 176:20 |
| 117:9 | 130:1 | 143:4 | 162:22 | 176:22 |
| 117:21 | 130:7 | 143:19 | 163:10 | 176:25 |
| 117:22 | 130:13 | 146:24 | 163:15 | 177:5 |
| 118:20 | 130:18 | 146:25 | 163:21 | 177:8 |
| 118:22 | 130:24 | 149:2 | 163:24 | 177:12 |
| 119:12 | 131:10 | 149:4 | 164:2 | 177:15 |
| 119:16 | 131:13 | 149:7 | 164:7 | 177:17 |
| 120:4 | 131:18 | 149:10 | 164:15 | 177:21 |
| 120:5 | 131:24 | 149:21 | 165:12 | 178:2 |
| 120:9 | 132:5 | 150:3 | 165:16 | 179:9 |
| 120:12 | 132:11 | 150:5 | 165:18 | 179:12 |
| 120:17 | 132:17 | 150:11 | 166:3 | 179:23 |
| 121:1 | 132:23 | 150:25 | 166:10 | 180:3 |
| 121:8 | 133:7 | 151:18 | 166:19 | 180:7 |
| 121:12 | 133:14 | 151:23 | 166:22 | 182:14 |
| 121:17 | 133:17 | 152:2 | 167:2 | 183:13 |
| 121:22 | 133:21 | 152:4 | 167:7 | 184:6 |
| 122:1 | 134:1 | 152:19 | 167:11 | 184:11 |
| 122:3 | 134:16 | 153:11 | 167:24 | 184:13 |
| 122:5 | 134:22 | 154:1 | 168:5 | 185:2 |
| 122:9 | 134:25 | 154:17 | 168:12 | 185:14 |
| 122:17 | 135:6 | 154:20 | 168:25 | 186:13 |
| 122:22 | 135:9 | 155:5 | 169:4 | 187:4 |
| 123:6 | 135:19 | 155:22 | 169:11 | 187:6 |
| 123:12 | 135:22 | 156:3 | 169:15 | 187:18 |
| 123:19 | 135:25 | 156:5 | 169:18 | 187:20 |
| 124:2 | 136:15 | 156:11 | 169:25 | 187:25 |
| 124:4 | 136:19 | 156:18 | 170:3 | 188:8 |
| 124:9 | 136:25 | 157:3 | 170:20 | 188:18 |
| 124:13 | 137:10 | 157:12 | 171:1 | 188:20 |
| 124:20 | 137:13 | 157:23 | 171:3 | 190:2 |
| 124:25 | 137:25 | 158:7 | 171:8 | 190:24 |
| 125:7 | 138:10 | 158:11 | 171:11 | 191:1 |
| 125:18 | 138:20 | 158:15 | 171:14 | 191:8 |
| 125:22 | 138:22 | 158:24 | 171:18 | 191:20 |
| 126:1 | 138:24 | 159:7 | 172:1 | 192:4 |
| 126:8 | 139:3 | 159:9 | 172:7 | 192:6 |
| 126:15 | 139:5 | 159:12 | 172:10 | 192:14 |
| 126:20 | 139:7 | 159:15 | 172:16 | 193:3 |
| 127:2 | 139:15 | 159:21 | 172:18 | 193:17 |
| 127:11 | 139:19 | 160:10 | 173:2 | 194:14 |
| 127:17 | 139:22 | 160:14 | 173:9 | 194:16 |
| 127:23 | 139:24 | 160:16 | 173:15 | 194:19 |
| 128:5 | 140:12 | 160:18 | 174:6 | 194:21 |
| 128:12 | 140:19 | 160:20 | 174:9 | 195:14 |
| 128:17 | 141:13 | 161:3 | 174:13 | 196:7 |
| 128:21 | 141:18 | 161:11 | 175:24 | 196:14 |
| 128:25 | 142:1 | 161:17 | 176:3 | 196:16 |
| 129:12 | 142:5 | 162:1 | 176:6 | 196:23 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 74 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 95 of 196

190

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 197:1 | 216:25 | 236:13 | 250:19 | 269:17 |
| 198:5 | 217:18 | 236:17 | 251:6 | 270:13 |
| 198:11 | 217:24 | 237:3 | 251:25 | 388:24 |
| 199:3 | 218:5 | 237:8 | 252:12 | 398:6 |
| 199:20 | 218:16 | 237:11 | 253:8 | 420:20 |
| 199:23 | 218:23 | 237:14 | 253:23 | 465:16 |
| 200:2 | 219:5 | 238:2 | 254:14 | 467:4 |
| 200:7 | 219:8 | 238:6 | 254:15 | 473:2 |
| 200:10 | 219:10 | 238:15 | 255:14 | 486:16 |
| 200:12 | 219:15 | 238:23 | 255:25 | 486:17 |
| 200:15 | 219:17 | 239:1 | 256:13 | 487:11 |
| 200:23 | 220:2 | 239:5 | 256:23 | 488:10 |
| 200:25 | 221:4 | 239:11 | 257:13 | 488:21 |
| 201:11 | 222:3 | 239:23 | 257:21 | 519:7 |
| 201:14 | 222:20 | 239:24 | 257:24 | 532:2 |
| 201:19 | 222:22 | 240:2 | 258:2 | 532:16 |
| 203:6 | 222:25 | 240:8 | 258:5 | 534:5 |
| 203:20 | 223:6 | 240:11 | 258:8 | 536:10 |
| 204:10 | 223:13 | 240:14 | 258:11 | 536:12 |
| 204:16 | 223:15 | 240:20 | 258:14 | 536:13 |
| 204:21 | 224:2 | 240:23 | 258:16 | 537:10 |
| 205:6 | 224:4 | 241:2 | 258:18 | 537:11 |
| 205:11 | 224:6 | 241:4 | 258:22 | **Fraser's** |
| 205:13 | 224:16 | 241:7 | 259:1 | 85:25 |
| 205:15 | 225:4 | 241:19 | 259:5 | 394:3 |
| 205:24 | 225:20 | 241:22 | 259:7 | **fraud** 26:7 |
| 206:2 | 229:6 | 242:14 | 259:11 | 26:21 |
| 206:6 | 229:9 | 242:18 | 259:18 | 26:25 |
| 206:23 | 229:16 | 242:24 | 259:22 | 27:5, 27:9 |
| 207:8 | 230:2 | 243:8 | 259:24 | 27:22 |
| 207:23 | 230:10 | 243:15 | 260:2 | 29:10 |
| 208:1 | 230:15 | 243:23 | 260:10 | 45:7 |
| 208:7 | 230:22 | 243:25 | 261:11 | 58:21 |
| 208:18 | 231:17 | 244:11 | 261:15 | 59:6 |
| 209:5 | 232:2 | 244:13 | 261:21 | 59:13 |
| 209:17 | 233:1 | 244:14 | 262:2 | 59:19 |
| 210:3 | 233:5 | 245:2 | 262:9 | 60:3, 61:9 |
| 210:6 | 233:8 | 245:24 | 262:14 | 61:13 |
| 210:11 | 233:11 | 246:9 | 263:3 | 108:2 |
| 210:16 | 233:23 | 247:2 | 263:5 | 134:9 |
| 210:18 | 234:3 | 247:7 | 263:7 | 134:14 |
| 210:20 | 234:7 | 247:10 | 263:8 | 156:21 |
| 210:24 | 234:11 | 247:12 | 263:14 | 158:3 |
| 211:10 | 234:14 | 247:16 | 265:17 | 158:6 |
| 213:7 | 234:19 | 248:8 | 266:6 | 158:10 |
| 214:20 | 235:10 | 248:10 | 266:9 | 158:12 |
| 215:4 | 235:17 | 248:15 | 267:18 | 158:14 |
| 215:7 | 235:24 | 248:23 | 268:4 | 158:22 |
| 215:9 | 236:1 | 249:5 | 268:6 | 159:19 |
| 215:15 | 236:5 | 249:14 | 268:7 | 168:4 |
| 215:22 | 236:11 | 250:9 | 268:16 | 168:11 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000250
JA_000249

TX_00000250

USA_00015131

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 75 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 96 of 196
191

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 190:22 | 279:15 | 375:15 | 541:11 | 48:16 |
| 190:22 | 514:15 | 391:17 | **full-time** | 48:18 |
| 191:7 | 515:2 | 427:15 | 99:23 | 48:18 |
| 191:18 | **fraudulently** | 477:15 | 376:24 | 48:20 |
| 191:22 | 213:18 | **freedom** | 377:13 | 48:21 |
| 208:13 | 503:4 | 517:21 | 380:7 | 49:5, 50:5 |
| 208:17 | **free** 28:2 | 517:22 | **fully** | 82:10 |
| 211:18 | 29:5, 45:8 | **frequency** | 378:13 | 82:13 |
| 211:24 | 45:12 | 308:16 | **functioning** | 82:16 |
| 214:22 | 45:15 | **frequent** | 27:8 | 105:20 |
| 237:20 | 45:23 | 327:17 | 378:14 | 105:25 |
| 237:25 | 45:25 | **frequently** | 409:9 | 107:15 |
| 241:6 | 50:10 | 331:13 | **fund** 48:11 | 115:11 |
| 241:9 | 50:11 | **freshman** | 52:3 | 115:18 |
| 242:3 | 50:14 | 180:1 | 52:24 | 115:19 |
| 243:5 | 50:20 | 280:4 | 115:11 | 115:20 |
| 243:7 | 54:6 | 330:11 | 122:14 | 116:5 |
| 245:22 | 71:12 | **Friday** | 150:21 | 116:12 |
| 245:23 | 100:23 | 446:19 | 152:9 | 116:16 |
| 246:4 | 182:21 | **friend** | 152:14 | 116:17 |
| 246:7 | 198:12 | 532:16 | 152:17 | 116:17 |
| 247:10 | 198:14 | **Frio** | 153:24 | 116:17 |
| 247:22 | 216:2 | 421:10 | 155:20 | 116:21 |
| 248:1 | 219:22 | 421:12 | 156:17 | 116:23 |
| 248:13 | 232:19 | **front** | 157:19 | 119:2 |
| 248:22 | 233:22 | 22:14 | 158:23 | 120:7 |
| 249:9 | 252:24 | 22:21 | 244:21 | 120:10 |
| 249:23 | 253:16 | 39:1 | 304:18 | 120:16 |
| 250:4 | 255:7 | 129:14 | 304:22 | 120:19 |
| 261:9 | 276:8 | 224:17 | 449:8 | 123:17 |
| 261:23 | 285:13 | 405:21 | 454:20 | 150:13 |
| 272:24 | 285:16 | 462:23 | **funded** | 150:13 |
| 310:8 | 297:23 | 525:23 | 453:10 | 150:15 |
| 325:11 | 309:10 | **frozen** | **funding** | 150:20 |
| 325:13 | 309:18 | 439:20 | 152:17 | 151:5 |
| 325:16 | 310:16 | **frustrating** | 155:21 | 151:6 |
| 327:7 | 320:21 | 419:13 | 156:16 | 151:7 |
| 330:22 | 321:4 | **FTEs** | 245:5 | 151:21 |
| 341:22 | 321:7 | 411:11 | 404:20 | 153:19 |
| 345:25 | 321:9 | 412:9 | 405:10 | 153:22 |
| 497:3 | 321:20 | **fulfill** | 405:13 | 154:3 |
| 498:14 | 322:3 | 457:4 | 411:10 | 154:4 |
| 505:8 | 322:11 | 517:5 | 411:11 | 154:5 |
| 511:19 | 322:11 | **fulfilling** | 412:7 | 157:20 |
| 525:12 | 328:4 | 102:10 | 440:3 | 216:24 |
| 525:13 | 335:20 | **fulfillment** | 450:2 | 217:3 |
| **fraudulent** | 356:25 | 519:25 | 517:1 | 217:17 |
| 27:12 | 359:6 | **full** 24:8 | 517:7 | 217:23 |
| 29:7 | 373:10 | 281:11 | **funds** 48:7 | 218:2 |
| 59:22 | 373:14 | 325:23 | 48:10 | 218:3 |
| 264:2 | 373:21 | 362:23 | 48:15 | 222:15 |

TX_00000251

USA_00015132

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 76 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 97 of 196

192

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 223:9 | 472:21 | 303:4 | 392:9 | 537:13 |
| 244:19 | 490:18 | 303:18 | 392:17 | **gallery** |
| 255:3 | 503:2 | 303:21 | 392:20 | 57:11 |
| 315:10 | 509:9 | 304:2 | 393:4 | 57:18 |
| 362:18 | 541:8 | 304:9 | 399:1 | 57:19 |
| 365:16 | **future** | 304:12 | 406:16 | 57:24 |
| 365:22 | 145:11 | 319:16 | 425:23 | **gap** 90:10 |
| 366:2 | 182:5 | 319:17 | 431:12 | **Garcia** |
| 366:13 | 182:11 | 319:25 | 431:13 | 423:24 |
| 366:17 | 202:7 | 320:10 | 432:5 | 515:24 |
| 436:11 | 404:10 | 321:12 | 432:10 | 516:13 |
| 436:15 | 418:24 | 321:23 | 432:14 | 519:5 |
| 436:17 | 442:2 | 322:6 | 432:20 | **Garner** |
| 437:14 | 449:21 | 322:12 | 433:7 | 350:25 |
| 437:14 | 477:3 | 353:8 | 433:9 | **garnered** |
| 439:3 | 499:18 | 353:10 | 433:12 | 324:16 |
| 439:8 | 515:8 | 353:17 | 433:16 | **Gary** |
| 439:11 | 531:1 | 353:25 | 433:21 | 329:15 |
| 439:21 | | 355:6 | 433:24 | 329:17 |
| 449:24 | **G** | 355:14 | 434:4 | 329:19 |
| 449:25 | | 355:21 | 472:25 | **gas** 181:5 |
| 450:5 | **gained** | 356:4 | 473:1 | 181:7 |
| 450:11 | 498:4 | 383:10 | 473:18 | **gather** |
| 454:6 | **Gallegos** | 383:11 | 474:3 | 417:22 |
| 454:24 | 77:2, 77:3 | 383:16 | 474:18 | 443:7 |
| 456:4 | 78:1 | 383:19 | 474:21 | 483:21 |
| 456:10 | 78:21 | 383:22 | 475:9 | **gathered** |
| 480:7 | 79:3 | 383:25 | 476:9 | 299:15 |
| 484:1 | 80:17 | 384:4 | 477:18 | **gathering** |
| 486:22 | 82:12 | 384:6 | 477:24 | 252:25 |
| 486:24 | 83:25 | 384:12 | 479:10 | 445:5 |
| 487:19 | 84:17 | 384:18 | 480:15 | **gathers** |
| 489:4 | 85:19 | 385:1 | 480:19 | 130:24 |
| **furloughing** | 86:7 | 385:5 | 480:24 | 460:8 |
| 479:16 | 86:13 | 385:12 | 481:5 | **Gay** 494:9 |
| **further** | 86:18 | 385:14 | 481:8 | 535:10 |
| 46:18 | 87:5, 87:8 | 386:20 | 482:2 | **gender** |
| 46:24 | 87:19 | 386:23 | 482:16 | 460:10 |
| 174:22 | 87:24 | 387:7 | 482:19 | 460:13 |
| 178:3 | 147:1 | 387:11 | 483:3 | 460:14 |
| 249:9 | 147:2 | 387:25 | 483:6 | 460:15 |
| 296:17 | 207:9 | 388:4 | 483:23 | 460:18 |
| 324:20 | 268:21 | 389:5 | 484:8 | **Gene** 493:3 |
| 328:22 | 268:22 | 389:13 | 484:11 | **general** |
| 337:10 | 268:24 | 389:23 | 529:18 | 21:25 |
| 399:24 | 269:6 | 390:6 | 529:21 | 115:19 |
| 411:13 | 269:9 | 390:20 | 530:4 | 116:1 |
| 412:10 | 269:11 | 391:11 | 530:6 | 116:2 |
| 440:25 | 302:22 | 391:24 | 530:17 | 116:5 |
| 446:25 | 302:23 | 392:2 | 531:11 | 116:9 |
| 450:8 | 303:2 | 392:5 | 537:12 | 116:16 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000252
JA_000251

TX_00000252

USA_00015133

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 77 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 98 of 196

193

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 120:8 | **generically** | 162:8 | 186:1 | 239:16 |
| 120:11 | 303:11 | 164:17 | 186:2 | 303:24 |
| 123:18 | **gentleman** | 167:11 | 206:17 | 311:23 |
| 150:15 | 29:17 | 187:11 | 239:14 | 313:18 |
| 152:8 | 33:23 | 187:15 | 243:3 | 333:8 |
| 152:13 | 57:5 | 188:3 | 243:4 | 334:23 |
| 153:24 | 67:10 | 188:5 | 251:9 | 348:15 |
| 155:20 | 244:1 | 188:14 | 257:3 | 379:22 |
| 186:18 | 263:13 | 189:3 | 314:24 | 382:13 |
| 270:4 | 294:3 | 189:8 | 320:3 | 382:15 |
| 270:19 | 514:1 | 189:13 | 329:7 | 385:6 |
| 270:22 | 533:23 | 201:24 | 358:4 | 387:2 |
| 270:25 | **gentlemen** | 205:18 | 359:3 | 388:5 |
| 271:10 | 35:21 | 221:8 | 359:6 | 390:13 |
| 271:18 | 518:22 | 235:3 | 363:16 | 390:16 |
| 271:18 | 521:9 | 235:12 | 385:7 | 393:23 |
| 272:10 | 525:11 | 235:20 | 393:25 | 395:23 |
| 275:16 | **genuinely** | 236:2 | 490:22 | 410:2 |
| 284:21 | 272:18 | 236:3 | 516:6 | 410:3 |
| 299:22 | **George** | 252:8 | 526:16 | 417:8 |
| 323:11 | 228:19 | 263:24 | 526:19 | 423:22 |
| 323:24 | 232:7 | 264:12 | 534:4 | 426:8 |
| 341:23 | 350:14 | 265:5 | **GI** 352:9 | 426:15 |
| 360:25 | **Georgia** | 305:14 | 515:24 | 430:10 |
| 439:6 | 34:25 | 312:22 | 516:13 | 430:15 |
| 449:17 | 35:7, 36:7 | 320:25 | 519:1 | 433:1 |
| 485:11 | 36:19 | 334:20 | 519:4 | 433:16 |
| 498:21 | 36:25 | 336:2 | **give** 40:16 | 433:23 |
| 505:6 | 37:12 | 336:7 | 45:14 | 433:24 |
| 505:12 | 37:14 | 337:1 | 60:21 | 444:10 |
| **generally** | 38:7, 39:1 | 345:14 | 86:3 | 463:16 |
| 253:13 | 39:4 | 347:7 | 103:1 | 463:19 |
| 292:5 | 39:10 | 347:9 | 126:25 | 471:14 |
| 292:24 | 39:11 | 347:10 | 127:3 | 505:21 |
| 292:25 | 39:24 | **Georgians** | 128:5 | 517:15 |
| 293:14 | 43:13 | 235:5 | 130:13 | 518:2 |
| 294:16 | 43:14 | **Gessner** | 137:19 | 527:16 |
| 315:14 | 43:17 | 65:20 | 137:22 | **given** 34:9 |
| 328:24 | 45:7 | 406:21 | 137:23 | 36:2 |
| 481:18 | 48:14 | **get-out-t...** | 141:2 | 57:13 |
| **General's** | 51:15 | 220:19 | 153:11 | 61:2 |
| 32:15 | 88:17 | **getting** | 153:12 | 81:17 |
| 491:15 | 92:22 | 52:5, 77:6 | 167:18 | 85:8 |
| 492:16 | 96:2 | 78:15 | 170:11 | 86:22 |
| **generation** | 96:14 | 94:4 | 170:11 | 87:11 |
| 519:14 | 98:19 | 101:8 | 182:21 | 121:10 |
| 519:21 | 98:21 | 122:20 | 185:25 | 130:2 |
| 531:6 | 103:2 | 176:7 | 198:12 | 130:10 |
| **generations** | 105:21 | 178:5 | 203:22 | 142:18 |
| 499:18 | 120:20 | 178:10 | 204:14 | 185:2 |
| 515:9 | 162:5 | 179:14 | 219:10 | 203:12 |

TX_00000253

USA_00015134

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 78 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 99 of 196

194

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 218:17 | 38:18 | 193:17 | 335:21 | 464:8 |
| 292:12 | 39:24 | 195:6 | 335:25 | 471:5 |
| 313:6 | 53:8, 55:2 | 196:12 | 338:18 | 487:13 |
| 349:7 | 55:2 | 197:14 | 339:17 | 487:13 |
| 387:5 | 57:14 | 198:3 | 341:9 | 488:17 |
| 411:14 | 59:17 | 198:14 | 344:1 | 492:1 |
| 416:24 | 62:18 | 198:23 | 344:5 | 494:3 |
| 431:1 | 64:2, 64:3 | 201:23 | 352:15 | 494:20 |
| 433:18 | 64:11 | 204:8 | 357:10 | 495:15 |
| 437:14 | 64:21 | 204:17 | 357:14 | 495:21 |
| 437:23 | 64:24 | 206:19 | 357:19 | 496:1 |
| 438:2 | 65:24 | 210:20 | 358:14 | 501:1 |
| 458:7 | 65:25 | 211:16 | 358:16 | 524:2 |
| 474:22 | 70:4, 71:3 | 223:3 | 359:4 | 524:6 |
| 513:22 | 75:6, 78:7 | 239:15 | 359:9 | 524:10 |
| 528:5 | 78:13 | 241:6 | 359:14 | 526:6 |
| **gives** | 82:21 | 245:19 | 362:14 | 526:8 |
| 45:23 | 85:15 | 252:22 | 364:4 | 530:11 |
| 85:4 | 95:23 | 253:12 | 370:3 | 530:13 |
| 189:5 | 96:22 | 253:23 | 377:10 | 530:14 |
| 259:20 | 97:9 | 254:1 | 378:18 | 531:7 |
| 372:5 | 98:11 | 262:13 | 388:6 | 531:10 |
| 432:21 | 99:4 | 266:16 | 388:16 | 531:21 |
| 457:8 | 100:8 | 266:20 | 389:15 | 534:4 |
| **giving** | 101:3 | 268:18 | 391:13 | 534:13 |
| 22:20 | 102:7 | 270:1 | 396:22 | **goal** 168:3 |
| 100:23 | 102:23 | 279:6 | 399:12 | 168:9 |
| 185:8 | 112:20 | 280:15 | 399:20 | **God** 527:1 |
| 216:3 | 131:7 | 281:3 | 401:8 | **goes** 67:18 |
| 272:7 | 133:21 | 288:20 | 401:12 | 292:23 |
| 359:7 | 137:18 | 291:14 | 401:15 | 307:13 |
| 513:20 | 142:9 | 296:10 | 403:24 | 332:25 |
| **glad** 34:20 | 144:6 | 300:13 | 406:8 | 349:14 |
| 42:9 | 144:25 | 300:22 | 407:16 | 349:15 |
| 49:20 | 145:4 | 300:25 | 414:12 | 352:5 |
| 57:7 | 145:5 | 301:7 | 417:11 | 357:17 |
| 63:18 | 152:22 | 301:19 | 417:11 | 371:9 |
| 63:24 | 159:4 | 306:10 | 417:18 | 394:3 |
| 65:17 | 159:5 | 313:15 | 421:14 | 485:5 |
| 66:7 | 161:8 | 315:11 | 422:14 | 485:5 |
| 68:11 | 166:11 | 321:17 | 422:17 | 487:7 |
| 87:5 | 170:13 | 321:19 | 427:15 | **going** 24:1 |
| 107:21 | 176:21 | 323:13 | 427:15 | 33:10 |
| 131:5 | 176:23 | 326:19 | 430:25 | 34:18 |
| 224:6 | 179:20 | 328:21 | 441:10 | 35:4 |
| **glance** | 182:25 | 330:17 | 441:12 | 40:10 |
| 409:16 | 183:20 | 330:24 | 454:6 | 40:11 |
| **global** | 184:1 | 331:17 | 454:25 | 43:4 |
| 430:21 | 192:13 | 331:17 | 456:10 | 54:22 |
| **go** 21:9 | 193:9 | 333:18 | 457:19 | 54:23 |
| 35:11 | 193:9 | 335:12 | 458:18 | 54:24 |

TX_00000254

USA_00015135

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 79 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 100 of 196

195

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 55:17 | 107:15 | 168:13 | 255:11 | 399:25 |
| 55:18 | 108:7 | 175:13 | 257:4 | 400:5 |
| 59:18 | 108:9 | 176:4 | 260:19 | 400:6 |
| 60:13 | 109:4 | 176:10 | 260:20 | 400:18 |
| 60:17 | 111:18 | 177:19 | 260:21 | 400:21 |
| 60:22 | 113:7 | 177:25 | 268:8 | 402:8 |
| 60:24 | 113:8 | 178:2 | 268:25 | 402:15 |
| 61:16 | 113:9 | 179:12 | 274:3 | 402:24 |
| 62:17 | 114:2 | 181:2 | 280:11 | 403:16 |
| 62:25 | 114:5 | 181:3 | 286:23 | 404:10 |
| 63:8, 66:4 | 114:10 | 181:16 | 305:5 | 405:14 |
| 66:4 | 114:19 | 181:16 | 312:20 | 406:12 |
| 66:15 | 115:5 | 181:16 | 314:14 | 407:20 |
| 68:4 | 115:9 | 182:10 | 314:15 | 408:4 |
| 69:10 | 117:23 | 183:14 | 315:23 | 412:3 |
| 70:20 | 118:1 | 183:15 | 315:24 | 412:12 |
| 70:24 | 119:25 | 184:9 | 317:4 | 417:13 |
| 71:6 | 121:20 | 184:16 | 317:23 | 417:13 |
| 71:16 | 122:15 | 184:22 | 319:19 | 427:5 |
| 72:7 | 123:17 | 185:23 | 331:5 | 427:6 |
| 73:25 | 126:8 | 191:20 | 332:13 | 427:25 |
| 74:2, 74:6 | 127:3 | 192:7 | 333:23 | 428:19 |
| 74:13 | 130:4 | 192:15 | 335:5 | 429:5 |
| 74:16 | 132:18 | 194:1 | 335:9 | 429:17 |
| 74:18 | 136:1 | 194:24 | 336:14 | 429:21 |
| 74:19 | 137:25 | 195:4 | 337:10 | 431:2 |
| 76:5 | 138:3 | 198:12 | 339:9 | 431:15 |
| 76:16 | 139:2 | 199:10 | 339:12 | 434:6 |
| 78:24 | 141:10 | 201:19 | 339:18 | 437:21 |
| 79:22 | 141:12 | 201:23 | 352:1 | 439:25 |
| 79:22 | 141:19 | 203:7 | 357:18 | 440:15 |
| 80:23 | 142:25 | 203:12 | 358:9 | 444:8 |
| 81:19 | 143:5 | 203:17 | 358:15 | 444:20 |
| 81:24 | 143:13 | 203:18 | 358:22 | 446:12 |
| 82:9 | 149:10 | 204:12 | 361:7 | 446:16 |
| 82:21 | 151:7 | 204:21 | 366:14 | 447:9 |
| 82:23 | 151:14 | 207:12 | 366:15 | 450:8 |
| 83:15 | 153:5 | 210:12 | 369:22 | 451:9 |
| 84:1, 84:6 | 153:11 | 213:13 | 380:11 | 452:5 |
| 84:7 | 153:12 | 213:20 | 387:18 | 452:10 |
| 85:17 | 153:14 | 215:19 | 391:12 | 452:15 |
| 87:1, 88:6 | 154:4 | 215:24 | 391:17 | 452:22 |
| 89:3, 89:4 | 154:21 | 221:9 | 391:18 | 452:25 |
| 90:23 | 157:8 | 223:7 | 394:12 | 454:20 |
| 92:25 | 159:15 | 224:10 | 397:5 | 459:17 |
| 95:9 | 160:3 | 239:13 | 397:5 | 459:20 |
| 101:3 | 161:4 | 243:2 | 398:8 | 461:11 |
| 101:4 | 165:20 | 249:3 | 398:9 | 467:13 |
| 101:7 | 165:21 | 252:25 | 398:25 | 469:13 |
| 101:22 | 166:15 | 255:3 | 399:12 | 469:18 |
| 105:15 | 168:5 | 255:5 | 399:23 | 472:2 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 80 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 101 of 196
196

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 473:25 | 531:2 | 210:14 | 523:13 | 287:20 |
| 474:6 | 531:8 | 210:17 | 535:9 | 303:13 |
| 475:10 | 531:9 | 210:19 | **gotten** | 307:13 |
| 475:19 | 534:1 | 213:15 | 66:17 | 307:15 |
| 475:20 | 534:5 | 230:16 | 100:6 | **governments** |
| 476:3 | **golf** 140:3 | 231:1 | 198:1 | 456:15 |
| 476:4 | **Gomez** | 231:20 | 203:1 | 468:4 |
| 476:14 | 494:9 | 239:25 | 357:7 | 469:1 |
| 476:16 | 500:3 | 242:10 | 499:16 | 474:13 |
| 476:16 | 500:6 | 254:7 | **govern** | 497:15 |
| 476:17 | 500:7 | 268:10 | 58:3 | **governor** |
| 476:19 | 500:8 | 275:20 | 62:13 | 57:16 |
| 476:20 | 501:24 | 296:11 | **government** | 65:23 |
| 476:21 | 502:10 | 326:2 | 27:11 | 148:20 |
| 476:22 | 502:16 | 329:18 | 28:11 | 496:22 |
| 477:3 | 502:20 | 330:20 | 28:12 | 514:25 |
| 477:18 | 503:14 | 333:24 | 28:13 | 516:16 |
| 477:19 | 503:17 | 334:12 | 40:20 | 517:7 |
| 477:25 | 504:3 | 347:5 | 41:12 | 517:8 |
| 478:8 | 504:11 | 354:5 | 41:24 | 517:9 |
| 478:14 | 504:14 | 354:8 | 48:8 | 517:11 |
| 478:15 | 504:18 | 354:9 | 105:20 | 527:12 |
| 478:17 | **Gonzalez** | 356:19 | 112:21 | 534:16 |
| 478:19 | 493:3 | 369:10 | 114:24 | 534:18 |
| 479:7 | **good** 68:18 | 375:22 | 151:8 | 539:14 |
| 479:8 | 76:7, 85:5 | 381:4 | 161:9 | **Governor's** |
| 479:19 | 90:25 | 385:25 | 170:16 | 514:17 |
| 479:21 | 95:6 | 395:22 | 170:17 | **grab** |
| 479:22 | 106:2 | 402:20 | 172:24 | 437:24 |
| 479:24 | 107:2 | 403:2 | 173:6 | **grandchil...** |
| 479:24 | 107:14 | 403:3 | 218:13 | 526:15 |
| 480:8 | 108:21 | 409:4 | 218:22 | **grandfather** |
| 480:13 | 124:9 | 428:3 | 287:5 | 250:15 |
| 480:24 | 126:15 | 435:9 | 287:6 | 343:18 |
| 481:6 | 128:17 | 436:5 | 350:5 | 344:8 |
| 481:9 | 129:3 | 454:2 | 350:6 | **grandmother** |
| 481:13 | 139:7 | 465:13 | 352:22 | 250:16 |
| 482:5 | 144:5 | 475:11 | 354:8 | **grandmothers** |
| 483:7 | 149:12 | 488:16 | 419:19 | 531:6 |
| 483:8 | 157:24 | 504:23 | 437:15 | 531:7 |
| 483:16 | 159:6 | 508:16 | 481:19 | **grandson** |
| 483:17 | 164:17 | 515:20 | 482:25 | 524:4 |
| 483:20 | 165:5 | 518:22 | 497:6 | **grandstan...** |
| 487:15 | 166:19 | 518:23 | 498:7 | 516:16 |
| 488:13 | 177:4 | 520:1 | 520:14 | **grant** |
| 490:21 | 177:20 | 525:5 | 528:20 | 129:8 |
| 498:10 | 184:15 | 540:4 | **governmental** | 129:20 |
| 499:5 | 203:25 | **good-sized** | 41:3 | 313:23 |
| 524:3 | 204:7 | 203:23 | **governmen...** | 454:7 |
| 524:16 | 207:18 | **GOP** 533:14 | 175:5 | 505:10 |
| 530:13 | 208:8 | **Gordon** | 205:20 | **granted** |

TX_00000256

USA_00015137

Case 2:13-cv-00193-Document 669-5 Filed on 11/11/14 in TXSD Page 81 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 102 of 196
197

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 130:15 | grew 171:3 | guards | 465:25 | hand-in-hand |
| grants | 329:24 | 333:14 | guilty | 479:19 |
| 439:14 | 330:1 | guess 48:9 | 387:21 | handle |
| graphic | grinning | 69:13 | 431:20 | 48:13 |
| 267:22 | 192:16 | 77:21 | 432:6 | 55:18 |
| grateful | groceries | 83:3 | 432:16 | 121:8 |
| 435:4 | 524:7 | 85:10 | 432:24 | 295:8 |
| great | group | 112:18 | gulf 90:3 | 479:25 |
| 55:25 | 62:24 | 121:22 | 90:4 | 487:23 |
| 73:17 | 65:2 | 166:16 | 90:10 | handled |
| 74:5 | 272:17 | 169:18 | gun 333:16 | 106:20 |
| 125:18 | 281:24 | 180:4 | 333:19 | 302:12 |
| 125:24 | 282:3 | 185:3 | guy 405:20 | 400:9 |
| 126:1 | 282:6 | 191:25 | 472:16 | 457:16 |
| 127:18 | 294:9 | 192:4 | guys 510:6 | 458:2 |
| 130:25 | 341:2 | 192:7 | 534:8 | 459:20 |
| 131:2 | 352:13 | 198:8 | 534:24 | hands 23:6 |
| 151:25 | 428:23 | 204:5 | | 317:22 |
| 153:15 | 429:1 | 205:21 | H | handsome |
| 166:14 | 443:10 | 206:14 | | 193:15 |
| 230:2 | 446:3 | 214:20 | hack 244:3 | hanging |
| 289:13 | 448:3 | 228:2 | half 197:7 | 428:13 |
| 311:16 | 506:24 | 267:11 | 307:1 | 489:2 |
| 347:5 | 510:5 | 343:12 | 393:25 | happen |
| 350:25 | 511:15 | 379:10 | 396:17 | 96:25 |
| 429:13 | 511:19 | 395:15 | 396:18 | 97:1 |
| 462:25 | 523:12 | 395:15 | 438:12 | 103:19 |
| 466:5 | grouped | 425:23 | hall 62:13 | 161:4 |
| 489:21 | 440:9 | 427:6 | hampered | 232:1 |
| 516:24 | groups | 440:18 | 365:23 | 262:1 |
| 517:23 | 190:11 | 442:23 | hand 74:14 | 300:3 |
| 519:19 | 201:6 | 445:23 | 126:9 | 308:15 |
| greater | 202:11 | 447:4 | 183:6 | 327:21 |
| 44:21 | 202:15 | 473:18 | 198:14 | 390:11 |
| 102:9 | 274:14 | 495:22 | 238:12 | 408:7 |
| 265:7 | 283:17 | guessing | 258:4 | 414:25 |
| 265:9 | 293:11 | 206:21 | 519:25 | 415:2 |
| great-gra... | 293:12 | 242:9 | 541:14 | 462:22 |
| 526:15 | 339:15 | guesstimate | Handbook | 480:4 |
| greatly | 339:16 | 430:10 | 275:11 | 534:6 |
| 365:22 | 351:16 | guests | 291:10 | happened |
| green | 367:8 | 74:20 | handbooks | 37:12 |
| 225:17 | 367:17 | guidance | 450:20 | 163:17 |
| 384:1 | 369:5 | 106:18 | 455:1 | 164:16 |
| 384:9 | 507:15 | 128:2 | handcuff | 182:9 |
| 384:9 | 512:17 | 259:20 | 399:19 | 193:22 |
| 385:18 | grow 394:7 | 458:8 | handed | 221:9 |
| 493:3 | guarantee | 458:14 | 112:17 | 278:16 |
| 493:4 | 528:3 | 466:5 | handicapped | 280:10 |
| Greenleaf | guard | guidelines | 526:2 | 280:16 |
| 341:6 | 333:16 | 413:17 | 531:3 | 280:23 |

TX_00000257

USA_00015138

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 82 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 103 of 196
198

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 281:16 | **Hardy** | 82:16 | 53:9 | 256:4 |
| 330:10 | 416:25 | 105:20 | 451:14 | 262:20 |
| 344:7 | **Harlingen** | 105:24 | 452:5 | 277:9 |
| 355:8 | 351:16 | 107:15 | **head** | 278:12 |
| 407:3 | 351:19 | 115:11 | 351:23 | 278:20 |
| 418:15 | 352:2 | 115:18 | 395:23 | 289:22 |
| 421:9 | **harm** 325:7 | 116:12 | 419:19 | 297:2 |
| 434:8 | **harm's** | 116:16 | **headquarters** | 353:11 |
| 451:7 | 346:4 | 116:17 | 379:21 | 355:7 |
| 525:25 | **Harper** | 116:21 | 404:16 | 374:5 |
| **happening** | 246:18 | 116:22 | **headsets** | 396:1 |
| 458:5 | **Harris** | 117:12 | 88:5 | 465:23 |
| **happens** | 64:23 | 119:2 | **health** | 467:4 |
| 103:16 | 123:2 | 120:18 | 521:20 | 467:11 |
| 126:14 | 147:3 | 123:17 | 522:21 | 473:2 |
| 415:24 | 147:4 | 151:6 | **healthy** | 473:24 |
| **happy** | 248:13 | 151:21 | 506:17 | 502:11 |
| 227:9 | 332:9 | 216:24 | **hear** 88:7 | 505:12 |
| 300:5 | 340:4 | 217:3 | 88:11 | 506:15 |
| 395:24 | 346:17 | 217:6 | 90:17 | 522:3 |
| 410:4 | 384:2 | 217:11 | 136:8 | 529:22 |
| 410:4 | 384:11 | 217:23 | 136:22 | 529:25 |
| 462:3 | 406:24 | 218:2 | 137:13 | 530:4 |
| 519:17 | 476:22 | 218:3 | 138:2 | 530:19 |
| **harassed** | 477:22 | 218:7 | 139:17 | 530:19 |
| 332:2 | 478:10 | 222:15 | 158:8 | **hearing** |
| **hard** 101:8 | 478:10 | 223:9 | 202:5 | 31:8 |
| 155:24 | 479:14 | 244:19 | 202:7 | 31:14 |
| 223:2 | 480:5 | 255:3 | 215:24 | 32:17 |
| 237:16 | 511:11 | 365:10 | 240:1 | 32:19 |
| 251:12 | 513:14 | 365:16 | 240:3 | 160:11 |
| 254:22 | 528:14 | 365:19 | 242:7 | 245:20 |
| 287:23 | 537:14 | 366:2 | 354:24 | 264:9 |
| 372:2 | 537:15 | 366:17 | 383:17 | 272:8 |
| 408:22 | **Harry** | 436:11 | 432:10 | 370:12 |
| 442:1 | 264:23 | 438:13 | 435:9 | 458:14 |
| 463:20 | **harsh** | 438:14 | 470:19 | 494:3 |
| 499:16 | 533:18 | 442:11 | 474:9 | 529:24 |
| 524:13 | **hate** | 448:10 | 502:9 | 530:7 |
| 527:18 | 153:13 | 454:9 | **heard** 31:9 | 540:5 |
| **harder** | 207:20 | 454:23 | 32:4 | **hears** |
| 178:5 | 218:16 | 455:10 | 77:14 | 25:21 |
| 178:10 | **hateful** | 455:14 | 82:12 | 33:15 |
| 359:3 | 332:12 | 486:22 | 118:15 | 118:17 |
| 361:19 | **HAVA** 48:7 | 486:24 | 145:22 | 145:24 |
| 363:15 | 48:10 | 487:1 | 187:9 | 216:9 |
| **hardship** | 48:15 | 487:19 | 192:8 | 322:17 |
| 329:6 | 48:21 | 489:4 | 248:18 | 353:4 |
| 524:6 | 50:5, 56:2 | **HAVA's** | 254:4 | 356:12 |
| 524:9 | 82:10 | 217:6 | 254:10 | 491:12 |
| 524:12 | 82:13 | **HB** 51:25 | 254:25 | 493:9 |

TX_00000258

USA_00015139

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 83 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 104 of 196

199

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 493:15 | 85:18 | 541:7 | 240:4 | 165:2 |
| 493:21 | **Hello** | **hereto** | 240:10 | 169:9 |
| 495:10 | 436:5 | 172:24 | 240:12 | 170:15 |
| 497:21 | **help** 23:7 | **hereunto** | 240:16 | 170:19 |
| 500:1 | 48:9, 48:9 | 541:13 | 240:22 | 170:24 |
| 502:1 | 115:15 | **heritage** | 240:25 | 172:5 |
| 504:19 | 138:13 | 352:5 | 241:3 | 172:6 |
| 506:22 | 143:15 | **Hey** 198:25 | 241:5 | 173:18 |
| 515:14 | 144:9 | 534:18 | 241:19 | 183:24 |
| 518:9 | 145:8 | **Hi** 507:8 | 242:7 | 299:8 |
| 520:23 | 149:17 | **high** 57:13 | 242:16 | 306:18 |
| 523:9 | 191:21 | 171:16 | 242:19 | 505:14 |
| 524:23 | 217:25 | 171:17 | 243:1 | 516:20 |
| 527:6 | 244:20 | 171:19 | 243:12 | **historians** |
| 533:1 | 245:11 | 172:5 | 243:18 | 246:3 |
| 535:3 | 255:4 | 172:8 | 244:5 | **historical** |
| 535:18 | 261:13 | 180:2 | 343:6 | 348:15 |
| 540:3 | 261:17 | 273:23 | 343:7 | 348:25 |
| **heart** | 261:23 | 328:12 | 344:11 | 355:15 |
| 26:15 | 261:24 | 380:21 | 344:14 | **history** |
| 134:3 | 264:1 | 388:17 | 344:22 | 26:8 |
| **heartburn** | 271:5 | 485:21 | 345:6 | 180:8 |
| 534:15 | 271:15 | 504:5 | 345:21 | 182:1 |
| **heavier** | 277:1 | 505:25 | 346:10 | 202:23 |
| 93:6 | 289:1 | 522:13 | 346:19 | 209:3 |
| 328:7 | 289:10 | **higher** | 347:12 | 217:10 |
| 328:8 | 350:11 | 140:4 | 493:4 | 221:7 |
| **heavily** | 368:16 | 142:2 | 537:18 | 246:2 |
| 454:4 | 436:14 | 195:2 | 537:19 | 247:11 |
| 454:5 | 436:16 | 221:19 | **hired** | 305:3 |
| **Hector** | 437:13 | 265:12 | 419:18 | 315:15 |
| 507:1 | 442:7 | 366:10 | **hiring** | 315:18 |
| 515:24 | 455:3 | 391:3 | 350:20 | 315:20 |
| 516:13 | 467:19 | 521:21 | **Hispanic** | 316:1 |
| 527:8 | 491:9 | 522:20 | 163:2 | 316:10 |
| 527:11 | 502:13 | **highest** | 163:5 | 326:7 |
| 527:13 | 524:8 | 61:10 | 172:13 | 337:24 |
| 531:17 | 534:22 | 131:3 | 173:19 | 338:2 |
| **Hegar** | **helped** | 171:19 | 173:20 | 338:4 |
| 147:5 | 113:11 | 485:25 | 173:20 | 338:6 |
| 147:6 | 366:13 | **highly** | 209:9 | 343:9 |
| 537:16 | 468:2 | 284:8 | 268:13 | 344:22 |
| 537:17 | **helpful** | **highway** | 306:20 | 349:6 |
| **held** | 144:14 | 52:3 | 307:3 | 349:7 |
| 272:20 | 227:23 | 52:24 | 460:24 | 349:10 |
| 274:13 | 292:17 | **Hinojosa** | 461:1 | 350:3 |
| 319:8 | 440:23 | 147:7 | 525:15 | 350:13 |
| 364:12 | 455:18 | 147:8 | 525:15 | 353:12 |
| **helicopter** | **helping** | 239:21 | **Hispanic-...** | 353:18 |
| 321:18 | 124:18 | 239:22 | 517:19 | 354:2 |
| **he'll** | **hereinbefore** | 240:1 | **Hispanics** | 354:4 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233

TX_00000259
JA_000258

Case 2:13-cv-00193-Document 660-5 Filed on 11/11/14 in TXSD Page 84 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 105 of 196

200

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 522:2 | 517:20 | 99:14 | 99:10 | 71:23 |
| 528:6 | **homeless** | 204:22 | 99:24 | **Huffman** |
| 530:7 | 93:13 | 213:21 | 154:13 | 30:11 |
| 530:21 | **homes** | 486:8 | 155:1 | 31:5, 31:6 |
| 533:10 | 283:1 | **hoping** | 155:11 | 32:10 |
| **hit** 144:25 | 358:12 | 213:17 | 155:14 | 32:21 |
| 199:14 | 516:21 | 317:21 | 246:12 | 33:12 |
| 199:17 | 522:21 | 428:21 | 246:13 | 77:7 |
| 200:14 | **hometown** | **Horn** 72:19 | 247:4 | 77:13 |
| 209:15 | 528:21 | **Horseshoe** | 282:15 | 78:23 |
| **hits** | **Hondo** 73:1 | 84:20 | 351:1 | 79:7 |
| 199:12 | 73:1 | 534:3 | 366:8 | 88:23 |
| **hold** 36:3 | 421:15 | **hospital** | 374:1 | 147:9 |
| 47:7 | 421:17 | 414:4 | 374:7 | 147:10 |
| 47:25 | **honest** | 414:15 | 405:2 | 152:21 |
| 117:23 | 27:10 | 414:21 | 419:2 | 169:20 |
| 138:7 | 61:10 | 415:6 | 451:11 | 259:3 |
| 150:9 | 446:18 | 415:15 | 451:12 | 259:4 |
| 157:13 | **honestly** | 415:25 | 451:14 | 259:8 |
| 160:11 | 100:10 | **hospitals** | **houseclea...** | 259:12 |
| 164:9 | 474:15 | 414:18 | 266:14 | 259:19 |
| 270:7 | **honor** | 415:16 | **houses** | 259:23 |
| 311:9 | 117:17 | 415:19 | 155:17 | 260:1 |
| 317:12 | 117:17 | **hour** 64:25 | **Houston** | 260:3 |
| 317:22 | 276:10 | 65:24 | 62:20 | 260:14 |
| 347:16 | 279:24 | 181:6 | 63:7 | 261:12 |
| 382:2 | **Honorable** | 407:16 | 63:21 | 261:16 |
| 454:1 | 270:24 | 429:17 | 64:15 | 261:22 |
| 511:2 | 521:8 | 434:17 | 83:8 | 262:4 |
| 527:4 | **honors** | **hours** 23:3 | 84:12 | 262:10 |
| **Holder** | 276:7 | 43:13 | 84:20 | 262:20 |
| 323:9 | **hop** 358:17 | 62:20 | 174:20 | 263:4 |
| **holders** | **hope** 87:14 | 70:5 | 319:23 | 263:6 |
| 381:23 | 118:25 | 170:10 | 320:5 | 263:9 |
| **holding** | 213:22 | 181:5 | 332:18 | 317:11 |
| 323:23 | 314:16 | 181:7 | 384:24 | 318:5 |
| **hole** 182:8 | 394:10 | 263:16 | 390:17 | 318:8 |
| **home** 181:4 | 394:25 | 369:23 | 390:23 | 318:10 |
| 241:20 | 407:4 | 385:22 | 406:16 | 318:18 |
| 241:23 | 440:18 | 390:18 | 406:23 | 319:1 |
| 247:3 | 476:1 | 406:7 | 408:5 | 319:11 |
| 283:3 | 482:6 | 406:25 | 479:17 | 537:20 |
| 309:7 | 490:8 | 407:9 | 487:13 | 537:21 |
| 309:7 | 529:13 | 407:15 | 507:15 | **huge** |
| 318:3 | 529:17 | 408:8 | 519:10 | 121:24 |
| 323:17 | 534:24 | 512:4 | **hovered** | 121:25 |
| 330:9 | **hoped** | **house** | 332:11 | 122:4 |
| 332:19 | 30:14 | 51:22 | **Howard** | 220:8 |
| 341:9 | **hopefully** | 52:19 | 246:15 | 399:19 |
| 417:20 | 84:15 | 53:2, 60:2 | **Hudspeth** | **huh** 176:25 |
| 419:5 | 84:17 | 84:8 | 68:17 | 205:11 |

KENNEDY REPORTING SERVICE, INC.
512.474.2233
TX_00000260
JA_000259

TX_00000260

USA_00015141

Case 2:13-cv-00193-Document 660-5 Filed on 11/11/14 in TXSD Page 85 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 106 of 196
201

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| 340:13 | 533:14 | 168:2 | 312:8 | 500:21 |
| 468:21 | **ideal** | 168:4 | 312:14 | 506:10 |
| 534:5 | 165:5 | 168:8 | 312:23 | 508:5 |
| **Human** | 203:23 | 168:10 | 313:12 | 508:23 |
| 141:3 | **identifiable** | 169:5 | 313:24 | 509:6 |
| 141:8 | 207:17 | 172:25 | 314:20 | 522:10 |
| **hundred** | 282:4 | 174:23 | 317:3 | 528:2 |
| 191:8 | 283:17 | 178:9 | 321:4 | 535:23 |
| 282:23 | **identific...** | 188:23 | 321:10 | **identific...** |
| **hundreds** | 28:24 | 191:5 | 327:6 | 40:15 |
| 272:15 | 29:5, 29:6 | 194:25 | 327:14 | 41:9 |
| 350:16 | 34:7 | 229:15 | 331:6 | 41:10 |
| 350:19 | 35:25 | 229:25 | 335:22 | 168:23 |
| 350:23 | 36:25 | 235:6 | 335:22 | 173:6 |
| 351:22 | 37:2, 37:3 | 248:2 | 335:24 | 308:11 |
| 354:10 | 37:5 | 253:16 | 335:25 | 336:7 |
| 498:23 | 37:18 | 256:14 | 336:8 | 337:8 |
| **hurdle** | 38:5 | 257:7 | 336:9 | 339:6 |
| 37:10 | 39:22 | 264:19 | 337:7 | 358:21 |
| **hurt** | 40:17 | 285:16 | 339:18 | **identified** |
| 264:13 | 40:18 | 297:25 | 340:10 | 51:9 |
| 266:2 | 40:19 | 298:1 | 340:18 | 254:8 |
| **hurts** | 41:1 | 305:20 | 340:24 | 275:5 |
| 180:9 | 41:14 | 306:3 | 358:14 | 326:13 |
| **husband** | 41:23 | 306:6 | 358:23 | 327:6 |
| 510:21 | 42:6, 44:3 | 306:9 | 362:5 | 490:24 |
| 513:19 | 45:12 | 306:9 | 362:21 | 510:17 |
| **hypothetical** | 45:15 | 306:11 | 371:10 | **identifies** |
| 137:20 | 45:25 | 306:16 | 371:11 | 325:8 |
| 185:3 | 50:10 | 306:19 | 371:14 | **identify** |
| 262:22 | 50:11 | 307:9 | 373:10 | 23:9 |
| 262:23 | 50:15 | 307:13 | 374:20 | 23:10 |
| **hypotheti...** | 50:21 | 307:20 | 375:3 | 40:21 |
| 138:1 | 51:12 | 308:1 | 390:4 | 75:15 |
| 465:5 | 51:25 | 308:2 | 413:16 | 159:23 |
| | 52:21 | 308:3 | 414:13 | 164:20 |
| | 53:13 | 308:8 | 417:1 | 183:18 |
| **I** | 53:14 | 308:13 | 417:19 | 220:15 |
| | 54:20 | 308:17 | 418:9 | 227:2 |
| **I-10** 65:20 | 76:13 | 308:21 | 420:5 | 228:10 |
| 406:21 | 76:15 | 308:24 | 431:1 | 230:23 |
| **idea** 66:16 | 85:9 | 309:8 | 449:19 | 258:3 |
| 74:5, 95:6 | 85:25 | 309:11 | 458:19 | 258:5 |
| 100:16 | 87:3 | 309:12 | 466:18 | 282:5 |
| 254:7 | 87:12 | 309:18 | 474:9 | 282:6 |
| 259:14 | 93:18 | 309:24 | 478:1 | 293:12 |
| 335:23 | 95:23 | 310:4 | 489:20 | 293:13 |
| 404:9 | 96:10 | 310:13 | 498:12 | 446:21 |
| 406:11 | 127:15 | 312:2 | 498:15 | 514:6 |
| 425:8 | 159:19 | 312:4 | 500:17 | **identifying** |
| 430:23 | 162:19 | 312:6 | 500:19 | 221:2 |
| 431:2 | | | | |

TX_00000261

USA_00015142

Case 2:13-cv-00193 Document 660-5 Filed on 11/11/14 in TXSD Page 86 of 86
Case 1:12-cv-00128-RMC-DST-RLW Document 206-2 Filed 06/20/12 Page 107 of 196

202

CONSIDERATION OF SENATE BILL 14 1/25/2011

| | | | | |
|---|---|---|---|---|
| **identity** | 214:6 | 92:17 | 420:24 | 336:22 |
| 125:13 | 214:8 | 102:9 | 423:12 | 337:3 |
| 175:21 | 271:25 | 104:23 | 425:9 | **impaired** |
| 229:10 | 272:2 | 105:11 | 441:4 | 336:15 |
| 229:21 | 274:4 | 111:11 | 452:3 | 365:7 |
| 248:1 | 274:5 | 112:21 | 457:16 | **impairment** |
| 305:15 | 381:13 | 113:25 | 457:17 | 325:4 |
| 464:25 | 515:7 | 114:17 | 461:7 | **impediments** |
| 465:10 | 516:11 | 114:24 | 461:22 | 331:10 |
| **IDs** 44:4 | **illegally** | 155:3 | 462:11 | 331:11 |
| 45:23 | 211:4 | 173:8 | 463:22 | **imperative** |
| 54:1 | 213:21 | 200:20 | 468:5 | 27:3 |
| 69:20 | 214:7 | 201:13 | 468:5 | **impersonate** |
| 86:9 | 214:9 | 201:18 | 468:25 | 346:1 |
| 98:23 | 241:11 | 202:10 | 468:25 | 346:13 |
| 174:17 | 241:14 | 202:14 | 469:8 | 346:22 |
| 176:11 | **Illinois** | 202:19 | 470:1 | **impersona...** |
| 205:12 | 265:22 | 210:4 | 471:16 | 325:16 |
| 205:16 | 265:25 | 210:23 | 481:18 | **impersona...** |
| 205:20 | 266:6 | 211:8 | 481:19 | 26:22 |
| 206:25 | **illuminating** | 211:11 | 481:24 | 134:10 |
| 206:25 | 333:7 | 211:22 | 482:15 | 211:25 |
| 275:2 | **illustrative** | 213:2 | 482:17 | 237:21 |
| 275:6 | 465:6 | 213:6 | 482:23 | 277:15 |
| 290:24 | **image** | 214:11 | 482:25 | 310:7 |
| 296:1 | 379:24 | 214:15 | 484:5 | 498:18 |
| 321:7 | **images** | 218:22 | 489:22 | **implement** |
| 337:9 | 341:25 | 220:16 | 501:21 | 35:14 |
| 339:1 | **imagine** | 225:21 | 502:14 | 35:25 |
| 347:8 | 231:10 | 264:5 | 519:9 | 79:14 |
| 347:11 | 289:14 | 264:19 | **impacted** | 79:22 |
| 357:5 | 423:12 | 265:8 | 90:22 | 80:6 |
| 357:10 | 424:3 | 305:21 | 108:1 | 80:23 |
| 357:13 | 524:1 | 313:13 | 111:5 | 81:10 |
| 358:10 | **immediate** | 313:22 | 313:20 | 81:22 |
| 358:13 | 237:2 | 313:25 | 360:22 | 82:25 |
| 360:12 | 521:12 | 314:2 | 363:23 | 109:20 |
| 382:13 | 522:19 | 314:17 | 446:15 | 119:8 |
| 418:3 | **immediately** | 318:24 | 447:7 | 122:19 |
| 498:16 | 295:13 | 318:25 | 448:4 | 203:16 |
| 499:10 | 303:16 | 339:19 | 483:8 | 203:19 |
| **ignoring** | 306:12 | 342:23 | 483:11 | 207:16 |
| 310:8 | 403:21 | 346:22 | 483:16 | 213:12 |
| **II** 519:3 | **immigrants** | 350:4 | **impacting** | 221:5 |
| **II-120** | 516:5 | 366:19 | 178:17 | 442:7 |
| 541:21 | 516:12 | 405:5 | 201:5 | 457:9 |
| 542:8 | **imminently** | 408:1 | 471:19 | 465:22 |
| 542:17 | 253:14 | 408:14 | **impacts** | 469:11 |
| **illegal** | **impact** | 408:20 | 329:1 | 470:8 |
| 211:6 | 45:1, 91:4 | 409:6 | 329:5 | 470:17 |
| 214:3 | 92:11 | 420:22 | **impair** | 471:6 |

TX_00000262
JA_000261

TX_00000262

USA_00015143